Estimated Hearing Date: March 10, 2021 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: December 4, 2020 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | ) |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) **This Application relates** |
| THE COMMONWEALTH OF PUERTO RICO | ) **only to the** |
| | **Commonwealth and** |
| Debtor. | **shall be filed in the** |
| | **Lead Case No. 17 BK** |
| | **3283-LTS** |

---------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## SUMMARY SHEET TO
## SEVENTH INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
## EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
## MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
## COMMONWEALTH OF PUERTO RICO
## FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2020 through September 30, 2020 |
| Professional Fees | $2,232,571.00 |
| Less Voluntary Reduction | (223,257.10) |
| Total Amount of Fees Requested: | **$2,009,313.90** |
| Amount of Expenses Reimbursement Sought | $9,798.96 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$2,019,112.86** |

This is a(n) _____ Monthly ___X___ Interim _____ Final Fee Application

**Six Prior Interim Applications Filed in this Matter**

### Monthly Fee Statements Filed Related to Seventh Interim Fee Application[2]
### June 1, 2020 through September 30, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-third - 7/29/2020 | 6/1/20 to 6/30/20 | $ 638,013.40 | $ (63,801.34) | $ 574,212.06 | $ 516,790.85 | $ (51,679.09) | $ (7,751.86) | $ 2,432.65 | $ 459,792.56 | $ 457,359.91 | $ 2,432.65 | $ 57,421.21 |
| Twenty-fourth - 8/17/2020 | to 7/31/2020 | $ 627,942.30 | $ (62,794.23) | $ 565,148.07 | $ 508,633.26 | $ (50,863.33) | $ (7,629.50) | $ 2,380.26 | $ 452,520.70 | $ 450,140.44 | $ 2,380.26 | $ 56,514.81 |
| Twenty-fifth - 9/14/2020 | 8/1/2020 - 8/31/2020 | $ 515,890.80 | $ (51,589.08) | $ 464,301.72 | $ 417,871.55 | $ (41,787.15) | $ (6,268.07) | $ 2,548.97 | $ 372,365.29 | $ 369,816.32 | $ 2,548.97 | $ 46,430.17 |
| Twenty-sixth - 10/26/2020 | to 9/30/2020 | $ 450,724.50 | $ (45,072.45) | $ 405,652.05 | $ 365,086.85 | $ (36,508.68) | $ (5,476.30) | $ 2,437.08 | $ 325,538.94 | ** | ** | $ 40,565.21 |
| **Total** | | **$ 2,232,571.00** | **$ (223,257.10)** | **$ 2,009,313.90** | **$ 1,808,382.51** | **$ (180,838.25)** | **$ (27,125.74)** | **$ 9,798.96** | **$ 1,610,217.48** | **$ 1,277,316.66** | **$ 7,361.88** | **$ 200,931.39** |

---

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application. Accordingly, this current request represents A&M's Seventh Interim Fee Application.

**Compensation by Category**
**June 1, 2020 through September 30, 2020**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From June 1, 2020 through September 30, 2020** | | |
| **TASK CATEGORY** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 3,950.4 | $  2,097,620.20 |
| Commonwealth of Puerto Rico - Fee Applications | 25.8 | $       15,043.00 |
| Commonwealth of Puerto Rico - Meetings | 176.9 | $     119,907.80 |
| Total | 4,153.1 | $  2,232,571.00 |
| **Blended Hourly Rate Before Voluntary Reduction** | | $          537.57 |
| | | |
| *Less 10% voluntary reduction* | | *$     (223,257.10)* |
| **Total Seventh Interim Fee Application With Reduction** | | $  2,009,313.90 |
| **Seventh Interim Fee Application Blended Hourly Rate With Reduction** | | $          483.81 |

**Fees by Professional**
**June 1, 2020 through September 30, 2020**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 20.4 | $19,665.60 |
| Jay Herriman | Managing Director | Claim Management | $937 | 118.0 | $110,566.00 |
| Julie Hertzberg | Managing Director | Claim Management | $919 | 15.1 | $13,876.90 |
| Jay Herriman | Managing Director | Claim Management | $893 | 102.6 | 91,621.80 |
| Kara Harmon | Director | Claim Management | $675 | 448.4 | 302,670.00 |
| Mark Zeiss | Director | Claim Management | $661 | 197.0 | 130,217.00 |
| Mark Zeiss | Director | Claim Management | $630 | 198.2 | 124,866.00 |
| Richard Carter | Consultant II | Claim Management | $577 | 233.6 | 134,787.20 |
| Richard Carter | Consultant II | Claim Management | $550 | 166.1 | 91,355.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 556.3 | 305,965.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 142.2 | 74,655.00 |
| Jeffrey Gilleland | Consultant | Claim Management | $525 | 230.9 | 121,222.50 |
| Brent Wadzita | Analyst | Claim Management | $441 | 307.0 | 135,387.00 |
| Brent Wadzita | Analyst | Claim Management | $420 | 316.2 | 132,804.00 |
| Erik Waters | Associate | Claim Management | $415 | 276.8 | 114,872.00 |
| Nicole Erlach | Analyst | Claim Management | $400 | 63.4 | 25,360.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 749.7 | 299,880.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 11.2 | 2,800.00 |
| **Subtotal** | | | | **4,153.1** | **2,232,571.00** |
| *Less 10% voluntary reduction* | | | | | *-223,257.10* |
| **Total** | | | | | **$2,009,313.90** |

3

**Expenses by Category**
**June 1, 2020 through September 30, 2020**

| COMPENSATION BY CATEGORY | |
|---|---|
| **For the Period From June 1, 2020 through September 30, 2020** | |
| Technology Hosting and Data Storage Fee | $ 9,798.96 |
| **Total** | **$ 9,798.96** |
| | |

**Monthly Fee Statements Filed Related to First Interim Fee Application**
**August 9, 2018 through September 30, 2018**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $262,737.50 | $ (26,273.75) | $236,463.75 | $ 212,817.38 | $       - | $  (3,192.26) | $ 2,600.00 | $212,225.12 | $209,625.12 | $2,600.00 | $ 23,646.37 |
| Second - 10/29/18 Puerto Rico | 9/1/18 to 9/30/18 | $ 18,867.50 | $  (1,886.75) | $ 16,980.75 | $  15,282.68 | $(1,069.79) | $   (229.24) | $ 1,432.65 | $ 15,416.30 | $ 13,983.65 | $1,432.65 | $  1,698.07 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $642,397.50 | $ (64,239.75) | $578,157.75 | $ 520,341.98 | $       - | $  (7,805.13) | $ 4,187.37 | $516,724.22 | $512,536.85 | $4,187.37 | $ 57,815.77 |
| **Total** | | **$ 924,002.50** | **$ (92,400.25)** | **$831,602.25** | **$ 748,442.04** | **$(1,069.79)** | **$(11,226.63)** | **$ 8,220.02** | **$744,365.64** | **$736,145.62** | **$8,220.02** | **$ 83,160.21** |
| *This amount represents 10% reduction of fees incurred per engagement agreement. | | | | | | | | | | | | |

**Monthly Fee Statements Filed Related to Second Interim Fee Application**
**October 1, 2018 through January 31, 2019**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 712,667.50 | $  (71,266.75) | $ 641,400.75 | $ 577,260.68 | $       - | $       - | $  (8,658.91) | $ 5,676.27 | $ 574,278.04 | $ 577,260.68 | $ 5,676.27 | $  64,140.07 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 458,497.50 | $  (45,849.75) | $ 412,647.75 | $ 371,382.98 | $       - | $       - | $  (5,570.74) | $ 6,211.93 | $ 372,024.17 | $ 371,382.98 | $ 6,211.93 | $  41,264.77 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 449,005.00 | $  (44,900.50) | $ 404,104.50 | $ 363,694.05 | $       - | $       - | $  (5,455.41) | $ 6,135.15 | $ 364,373.79 | $ 363,694.05 | $ 6,135.15 | $  40,410.45 |
| Fifth - Puerto Rico - 2/20/2019 | 12/1/18 to 12/31/18 | $  26,092.50 | $   (2,609.25) | $  23,483.25 | $  21,134.93 | $(1,479.45) | $       - | $   (317.02) | $ 1,701.92 | $  21,040.38 | $  21,134.93 | $ 1,701.92 | $   2,348.32 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 572,955.00 | $  (57,295.50) | $ 515,659.50 | $ 464,093.55 | $       - | $  (46,409.36) | $  (6,961.40) | $ 2,792.95 | $ 413,515.74 | $ 464,093.55 | $ 2,792.95 | $  51,565.95 |
| **Total** | | **$2,219,217.50** | **$ (221,921.75)** | **$1,997,295.75** | **$1,797,566.19** | **$ (1,479.45)** | **$ (46,409.36)** | **$ (26,963.49)** | **$22,518.22** | **$1,745,232.11** | **$1,797,566.19** | **$22,518.22** | **$ 199,729.56** |
| *This amount represents 10% reduction of fees incurred per engagement agreement. | | | | | | | | | | | | | |

### Monthly Fee Statements Filed Related to Third Interim Fee Application
### February 1, 2019 through May 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 502,332.50 | $ (50,233.25) | $ 452,099.25 | $ 406,889.33 | $ (40,688.93) | $ (6,103.34) | $ 2,717.20 | $ 362,814.25 | $ 360,097.05 | $ 2,717.20 | $ 45,209.93 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 462,400.00 | $ (46,240.00) | $ 416,160.00 | $ 374,544.00 | $ (37,454.40) | $ (5,618.16) | $ 2,518.06 | $ 333,989.50 | $ 331,471.44 | $ 2,518.06 | $ 41,616.00 |
| Eighth - Puerto Rico - 5/6/19 | 3/1/19 to 3/31/19 | $ 24,992.50 | $ (2,499.25) | $ 22,493.25 | 20,243.93 | $ (2,024.39) | $ (303.66) | $ 3,986.33 | $ 21,902.20 | 17,915.87 | $ 3,986.33 | 2,249.33 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 514,692.50 | $ (51,469.25) | $ 463,223.25 | $ 416,900.93 | $ (41,690.09) | $ (6,253.51) | $ 2,431.86 | $ 371,389.18 | $ 368,957.32 | $ 2,431.86 | $ 46,322.33 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 463,422.50 | $ (46,342.25) | $ 417,080.25 | $ 375,372.23 | $ (37,537.22) | $ (5,630.58) | $ 2,421.13 | $ 334,625.55 | Pending | Pending | $ 41,708.03 |
| **Total** | | **$1,967,840.00** | **$ (196,784.00)** | **$1,771,056.00** | **$1,593,950.40** | **$(159,395.04)** | **$ (23,909.26)** | **$14,074.58** | **$1,424,720.68** | **$1,078,441.68** | **$11,653.45** | **$ 177,105.61** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

### Monthly Fee Statements Filed Related to Fourth Interim Fee Application
### June 1, 2019 through September 30, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eleventh - 8/16/2019 | 6/1/19 to 6/30/19 | $ 363,392.50 | $(109,691.50) | $ 253,701.00 | $ 228,330.90 | $ (22,833.09) | $ (3,424.96) | $ 2,686.66 | $ 204,759.51 | $ 202,072.85 | $ 2,686.66 | $ 25,370.10 |
| Eleventh - Puerto Rico - 8/16/2019 | 6/1/19 to 6/30/19 | $ 2,635.00 | $ (263.50) | $ 2,371.50 | $ 2,134.35 | $ (213.44) | $ (32.02) | $ 972.24 | $ 2,861.14 | $ 1,888.90 | $ 972.24 | $ 237.15 |
| Twelfth - 9/9/2019 | 7/1/19 to 7/31/19 | $ 416,990.00 | $ (41,699.00) | $ 375,291.00 | $ 337,761.90 | $ (33,776.19) | $ (5,066.43) | $ 2,227.04 | $ 301,146.32 | $ 298,919.28 | $ 2,227.04 | $ 37,529.10 |
| Twelfth - Puerto Rico - 9/9/2019 | 7/1/19 to 7/31/19 | $ 13,800.00 | $ (1,380.00) | $ 12,420.00 | $ 11,178.00 | $ (1,117.80) | $ (167.67) | $ 1,899.26 | $ 11,791.79 | $ 9,892.53 | $ 1,899.26 | $ 1,242.00 |
| Thirteenth - 10/15/2019 | 8/1/19 to 8/31/19 | $ 529,961.40 | $ (52,996.14) | $ 476,965.26 | $ 429,268.73 | $ (42,926.87) | $ (6,439.03) | $ 2,474.85 | $ 382,377.68 | $ 379,902.83 | $ 2,474.85 | $ 47,696.53 |
| Fourteenth - 10/25/2019 | 9/1/19 to 9/30/19 | $ 183,383.90 | $ (18,338.39) | $ 165,045.51 | $ 148,540.96 | $ (14,854.10) | $ (2,228.11) | $ 2,828.43 | $ 134,287.18 | $ 131,458.75 | $ 2,828.43 | $ 16,504.55 |
| Fourteenth - Puerto Rico - 10/25/2019 | 9/1/19 to 9/30/19 | $ 2,679.00 | $ (267.90) | $ 2,411.10 | $ 2,169.99 | $ (217.00) | $ (32.55) | $ 1,226.84 | $ 3,147.28 | $ 1,920.44 | $ 1,226.84 | $ 241.11 |
| **Total** | | **$ 1,512,841.80** | **$(224,636.43)** | **$ 1,288,205.37** | **$1,159,384.83** | **$(115,938.48)** | **$(17,390.77)** | **$14,315.32** | **$1,040,370.90** | **$1,026,055.58** | **$14,315.32** | **$128,820.54** |

*This amount represents 10% reduction of fees incurred per engagement agreement. Additionally, A&M has reduced their fees by $81,502.50 related to the Claims reconciliation audit further described below.

### Monthly Fee Statements Filed Related to Fifth Interim Fee Application
### October 1, 2019 through January 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifteenth - 12/30/2019 | 10/1/19 to 10/31/19 | $ 483,788.10 | $ (48,378.81) | $ 435,409.29 | $ 391,868.36 | $ (39,186.84) | $ (5,878.03) | $ 3,183.49 | $ 349,986.99 | $ 346,803.50 | $ 3,183.49 | $ 43,540.93 |
| Fifteenth - Puerto Rico - 12/30/2019 | 10/1/19 to 10/31/19 | $ 4,018.50 | $ (401.85) | $ 3,616.65 | $ 3,254.99 | $ (325.50) | $ (48.82) | $ 942.21 | $ 3,822.87 | $ 2,880.66 | $ 942.21 | $ 361.67 |
| Sixteenth - 1/15/20 | 11/1/19 to 11/30/19 | $ 427,272.40 | $ (42,727.24) | $ 384,545.16 | $ 346,090.64 | $ (34,609.06) | $ (5,191.36) | $ 2,627.54 | $ 308,917.76 | $ 306,290.22 | $ 2,627.54 | $ 38,454.52 |
| Seventeenth - 2/5/20 | 12/1/19 to 12/31/19 | $ 614,300.20 | $ (61,430.02) | $ 552,870.18 | $ 497,583.16 | $ (49,758.32) | $ (7,463.75) | $ 5,237.42 | $ 445,598.52 | $ 440,361.10 | $ 5,237.42 | $ 55,287.02 |
| Seventeenth - Puerto Rico - 2/5/20 | 12/1/19 to 12/31/19 | $ 15,270.30 | $ (1,527.03) | $ 13,743.27 | $ 12,368.94 | $ (1,236.89) | $ (185.53) | $ 1,276.03 | $ 12,222.54 | $ 10,946.51 | $ 1,276.03 | $ 1,374.33 |
| Eighteenth - 2/27/20 | 1/1/20 to 1/31/20 | $ 747,962.20 | $ (74,796.22) | $ 673,165.98 | $ 605,849.38 | ** | ** | $ 2,324.43 | $ 608,173.81 | ** | ** | $ 67,316.60 |
| Eighteenth - Puerto Rico - 2/27/20 | 1/1/20 to 1/31/20 | $ 9,644.40 | $ (964.44) | $ 8,679.96 | $ 7,811.96 | ** | ** | $ 1,288.55 | $ 9,100.51 | ** | ** | $ 868.00 |
| **Total** | | **$ 2,302,256.10** | **$(230,225.61)** | **$ 2,072,030.49** | **$1,864,827.44** | **$(125,116.61)** | **$(18,767.49)** | **$16,879.67** | **$1,737,823.01** | **$1,107,281.99** | **$13,266.69** | **$207,203.05** |

*This amount represents 10% reduction of fees incurred per engagement agreement.
** Payment related to this fee period had not been received at the time of filing this interim fee application.

5

## Monthly Fee Statements Filed Related to Sixth Interim Fee Application
### February 1, 2020 through May 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nineteenth - 4/23/20 | 2/1/20 to 2/29/20 | 758,900.70 | (75,890.07) | 683,010.63 | 614,709.57 | (61,470.96) | (9,220.64) | 2,333.53 | 546,351.50 | 544,017.97 | 2,333.53 | 68,301.06 |
| Twentieth - Puerto Rico - 5/26/2020 | 3/1/20 to 3/31/20 | 22,146.40 | (2,214.64) | 19,931.76 | 17,938.58 | (1,793.86) | (269.08) | 1,860.13 | 17,735.78 | 15,875.65 | 1,860.13 | 1,993.18 |
| Twentieth - 5/26/2020 | 3/1/20 to 3/31/20 | 920,260.50 | (92,026.05) | 828,234.45 | 745,411.01 | (74,541.10) | (11,181.17) | 2,666.99 | 662,355.73 | 659,688.74 | 2,666.99 | 82,823.45 |
| Twenty-first - 6/15/2020 | 4/1/20 to 4/30/20 | 975,906.90 | (97,590.69) | 878,316.21 | 790,484.59 | (79,048.46) | (11,857.27) | 2,522.89 | 702,101.75 | 699,578.86 | 2,522.89 | 87,831.62 |
| Twenty-second - 7/6/2020 | 5/1/20 to 5/31/20 | 739,320.80 | (73,932.08) | 665,388.72 | 598,849.85 | (59,884.98) | (8,982.75) | 2,484.24 | 532,466.36 | ** | ** | 66,538.87 |
| **Total** | | **3,416,535.30** | **(341,653.53)** | **3,074,881.77** | **2,767,393.59** | **(276,739.36)** | **(41,510.90)** | **11,867.78** | **2,461,011.11** | **1,919,161.21** | **9,383.54** | **307,488.18** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

## Monthly Fee Statements Filed Related to Sixth Interim Fee Application
### February 1, 2020 through May 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-third - 7/29/2020 | 6/1/20 to 6/30/20 | 638,013.40 | (63,801.34) | 574,212.06 | 516,790.85 | (51,679.09) | (7,751.86) | 2,432.65 | 459,792.56 | 457,359.91 | 2,432.65 | 57,421.21 |
| Twenty-fourth - 8/17/2020 | 7/1/2020 to 7/31/2020 | 627,942.30 | (62,794.23) | 565,148.07 | 508,633.26 | (50,863.33) | (7,629.50) | 2,380.26 | 452,520.70 | 450,140.44 | 2,380.26 | 56,514.81 |
| Twenty-fifth - 9/14/2020 | 8/1/2020 - 8/31/2020 | 515,890.80 | (51,589.08) | 464,301.72 | 417,871.55 | (41,787.15) | (6,268.07) | 2,548.97 | 372,365.29 | 369,816.32 | 2,548.97 | 46,430.17 |
| Twenty-sixth - 10/26/2020 | 9/1/2020 to 9/30/2020 | 450,724.50 | (45,072.45) | 405,652.05 | 365,086.85 | (36,508.68) | (5,476.30) | 2,437.08 | 325,538.94 | ** | 2,437.08 | 40,565.21 |
| **Total** | | **2,232,571.00** | **(223,257.10)** | **2,009,313.90** | **1,808,382.51** | **(180,838.25)** | **(27,125.74)** | **9,798.96** | **1,610,217.48** | **1,277,316.66** | **7,361.88** | **200,931.39** |

Estimated Hearing Date: March 10, 2021 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: December 4, 2020 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| Debtors. [1] | |

---

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) **This Application relates only to the Commonwealth and shall be filed in the Lead Case No. 17 BK 3283-LTS** |
| THE COMMONWEALTH OF PUERTO RICO | |
| Debtor. | |

---

# SEVENTH INTERIM FEE APPLICATION OF
# ALVAREZ & MARSAL NORTH AMERICA, LLC
# FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
# EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
# MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
# COMMONWEALTH OF PUERTO RICO

## FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Commonwealth of Puerto Rico, ("Commonwealth"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its Seventh interim fee application filed during the Eighth interim application period (the "Seventh Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing June 1, 2020 through and including September 30, 2020 (the "Seventh Interim Fee Application Period").

By this Seventh Interim Fee Application, A&M seeks compensation in the amount of $2,232,571.00 less a discount in the amount of $223,257.10 for a total amount of $2,009.313.90, all of which represents fees earned outside of Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $9,798.96 for the Seventh Interim Fee Application Period.

## **JURISDICTION**

1,      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

2

3.      The statutory predicates for the relief requested herein are PROMESA sections 316 and 317.

## BACKGROUND

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtor as a 'covered entity" under PROMESA section 101(d),

7.      On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the "Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Debtor's Title III Case.

8.      Background information regarding the Debtor and the commencement of the Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to

manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.    On July 29, 2020, A&M served on the Notice Parties (as defined in the Interim Compensation Order) its twenty-third monthly fee statement for the period June 1, 2020 through June 30, 2020.  The twenty-third monthly fee statement is attached hereto as Exhibit A.

11.    On August 17, 2020, A&M served on the Notice Parties its twenty-fourth monthly fee statement for the period July 1, 2020 through July 31, 2020.  The twenty-fourth monthly fee statement is attached hereto as Exhibit B.

12.    On September 14, 2020, A&M served on the Notice Parties its twenty-fifth monthly fee statement for the period August 1, 2020 through August 31, 2020.  The twenty-fifth monthly fee statement is attached hereto as Exhibit C.

13.    On October 27, 2020, A&M served on the Notice Parties its twenty-sixth monthly fee statement for the period September 1, 2020 through September 30, 2020.  The twenty-sixth monthly fee statement is attached hereto as Exhibit D.

14.    In accordance with the Interim Compensation Order and as reflected in the foregoing summary, A&M has requested an aggregate gross payment of $1,818,181.47 which represents payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of $1,277,316.66 in fees and $7,361.88 of incurred expenses with respect to fee statements filed during the Seventh Interim Fee Application Period.  The variance between the requested fees and payments received relates to: 1) the Twenty-sixth monthly fee statement for the period September 1, 2020 through September 30, 2020 remains unpaid, 2) a 1.5% Technical Service Fee tax withholdings totaling $21,649.43, and 3) a universal 10% withholding tax (versus fees

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at: https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

incurred on Puerto Rico) effective as of December 2018 and as of the time of filing this

Application, totaling $144,329.57 for the Seventh Interim Fee Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

15.     All services for which A&M requests compensation were performed for the

Commonwealth of Puerto Rico, ("Commonwealth").  The time detail for the Seventh Interim Fee

Application Period is attached hereto as Exhibit E.  This Seventh Interim Fee Application

contains time entries describing the time spent by each professional during the Seventh Interim

Fee Application Period.  To the best of A&M's knowledge, this Seventh Interim Fee Application

substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the

Local Bankruptcy Rules, and the Second Interim Compensation Order.  A&M's time reports are

entered and organized by task and by professional performing the described service in 1/10 of an

hour increments.

16.     A&M incurred expenses totaling $9,798.96 for the Seventh Interim Fee

Application Period as presented here to as Exhibit F.

17.     The services rendered by A&M during the Seventh Interim Fee Application can

be grouped into the categories set forth below.  A&M attempted to place the services provided in

the category that best relates to such services.  However, because certain services may relate to

one or more categories, services pertaining to one category may in fact be included in another

category.  These services performed are generally described below by category, and as set forth

in the attached time detail attached hereto as Exhibit G.  This Exhibit G also identifies the

professional who rendered services relating to each category, along with the number of hours for

each individual and the total compensation sought for each category.

## SUMMARY OF SERVICES PERFORMED

18.     This Seventh Interim Fee Application covers the fees incurred during the Seventh

Interim Fee Application Period with respect to services rendered as advisor to the Oversight

Board in its role as representative for the Commonwealth.  A&M believes it is appropriate to be compensated for the time spent in connection with these matters, and set forth a narrative description of the services rendered for the Debtors and the time expended, organized by project task categories as follows:

**A.  Commonwealth of Puerto Rico - Claims Administration and Objections**

19.  During this period, A&M:

a.  Reviewed approximately 15,600 Claims identified as human resource related to confirm proper categorization for transfer to the Administrative Claims Resolution (ACR) process and, further, recorded asserted agency information for ease of transfer to correct contacts for further reconciliation;

b.  Reviewed approximately 575 Claims asserted as tax refunds and compared the claim documentation against payment data provided by the Department of Treasury to determine if the Claim had been satisfied and should be placed on an upcoming objection or transferred to the Administrative Claims Resolution (ACR) process;

c.  Reviewed approximately 85 Claims Reconciliation workbooks related to accounts payable Claims completed by Commonwealth agencies. In instances where the Commonwealth needed additional information from the creditor to complete the reconciliation, A&M coordinated the follow up communication;

d.  Prepared approximately 200 Claim Reconciliation workbooks related to accounts payable Claims aggregating data received from the creditor and historical payment information provided by the Commonwealth prior to sending to the appropriate Commonwealth agency for reconciliation.

e.   Reviewed approximately 3,000 Claims related to litigation and prepared data questionnaires based upon asserted case number and agency for further reconciliation;

f.   Reviewed approximately 8,500 supplemental outreach forms which were returned by creditors to validate if the creditor provided sufficient information to verify the asserted liability and finalize reconciliation. Claims were then processed for entry into Alternative Dispute Resolution (ADR), Administrative Claims Resolution (ACR), or future objections;

g.   Reviewed responses to approximately 350 adjourned Claims from previous deficient Claim Omnibus Objections to determine if the response provided sufficient information to move the Claim into the Administrative Claims Resolution (ACR) or Alternative Dispute Resolution (ADR) process or move forward with an Objection;

h.   Reviewed approximately 1,650 Omnibus Objection responses from claimants to determine next steps in reconciliation process;

i.   Prepared and filed Omnibus Objections affecting approximately 1,350 Claims;

j.   Reviewed approximately 2,500 Claims identified as human resources related and prepared notices to transfer Claims into the Administrative Claims Resolution (ACR) process;

k.   Reviewed responses to approximately 75 Claims related to the Administrative Claims Resolution (ACR) process.  Worked with AAFAF representative to develop system to resolve responses;

l.   Reviewed approximately 450 newly filed claims to determine next steps in reconciliation process;

m. Created and updated Claims summary analysis by claim type to allow counsel
to review the claims groupings and confirm A&M's proposed treatment for
each claim type;

n. Performed creditor outreach to collect missing information for deficient
Proofs of Claim;

o. Provided regular updates of the claims reconciliation progress to
representatives of the Title III entities, AAFAF, the Oversight Board, and their
respective advisors.

In conjunction with this category, A&M expended approximately 3,950.4 hours during the
Application Period, for a total of $2,097,620.20, prior to any fee reduction.

**B.  Commonwealth of Puerto Rico – Fee Applications**

20.     During the Seventh Interim Fee Application Period, A&M prepared its Sixth
Interim Fee Applications as required by the Second Amended Interim Compensation Order.
In conjunction with this category, A&M expended approximately 25.8 hours during the
Application Period, for a total of $15,043.00, prior to any fee reduction.

**C.  Commonwealth of Puerto Rico - Meetings**

21.     During the Seventh Interim Fee Application Period, A&M participated in several
meetings to review the Commonwealth claims process.  These meetings included:

a. Regular update meetings with Commonwealth representatives, AAFAF, the
Oversight Board and their advisors to review updated claims summary reports
and strategy for claims resolution;

b. Meetings with Commonwealth representatives including treasury, AAFAF
and the Department of Justice to review the status of the claims reconciliation
process and discuss next steps related to litigation, accounts payable and bond
claims resolution;

8

    c.   Meetings with AAFAF representatives to review claims to be placed into the Administrative Claims Resolution (ACR) or Alternative Dispute Resolution (ADR) process and develop appropriate process for resolution of Claims.

In conjunction with this category, A&M expended approximately 176.9 hours during the Application Period, for a total of $119,907.80, prior to any fee reduction.

**D.  Discounts Agreed to By A&M and the Oversight Board**

22.    A&M and the Oversight Board in its role as representative for the Commonwealth had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

**CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER**

24.    Attached hereto as <u>Exhibit H</u> is a declaration of Julie M. Hertzberg, the undersigned representative of A&M.  To the extent that the Seventh Interim Fee Application does not comply in all respects with the requirements of the aforementioned rules, A&M believes that such deviations are not material and respectfully requests that any such requirements be waived.

**NOTICE**

25.    Pursuant to the Interim Compensation Order, notice of this Application has been filed in the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

(a)  the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member.

(b)  attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (Hermann.bauer@oneillborges.com;

(c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com).

(d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500,

255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C.
Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-
Rivero Esq. (cvelaz@mpmlawpr.com);

(e)  the Office of the United States Trustee for the District of Puerto
Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR
00901 (re: *In re: Commonwealth of Puerto Rico*);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul
Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A.
Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors,
Casillas, Santiago & Torres LLC, El Caribe Office Building, 53
Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J.
Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E.
Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner &
Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert
Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq.
(rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street,
Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.
com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees,
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San
Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy
Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov);
Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central
Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja
Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax
Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea,
Assistant Secretary of Internal Revenue and Tax Policy
(francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez,
CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252
Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR
00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East
Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler
(KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

[remainder of page intentionally left blank]

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M

respectfully requests that, for the period June 1, 2020 through September 30, 2020, the Court (i)

grant A&M interim allowance of compensation in the amount of $2,009,313.90 for professional

services rendered during the Sixth Interim Fee Application Period and (ii) grant A&M interim

allowance of expenses in the amount of $9,798.96.

Dated: November 13, 2020
Detroit, Michigan

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

ADVISOR TO THE OVERSIGHT BOARD
AS REPRESENTATIVE OF THE
DEBTOR

**<u>EXHIBITS</u>**

# Exhibit A

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JUNE 1, 2020 THROUGH JUNE 30, 2020**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |

Debtors. [1]


## COVER SHEET TO TWENTY-THIRD FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
## AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
## FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
## FOR THE PERIOD FROM
## <u>JUNE 1, 2020 THROUGH JUNE 30, 2020</u>


## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED OUTSIDE OF PUERTO RICO


| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Commonwealth of Puerto Rico</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>June 1, 2020 through June 30, 2020</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $574,212.06 ($638,013.40 incurred less 10% voluntary reduction of $63,801.34) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,432.65 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Twenty-third monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2020.


/s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On July 29, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
         FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
         Suzanne Uhland, Esq.
         Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:    Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.
         Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:    Robert Gordon, Esq.
         Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:    Catherine Steege, Esq.
         Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
         Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
         Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
         Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
         Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

## Summary of Professional Fees for the Period June 1, 2020 through June 30, 2020

## Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,181.3 | $ 609,350.40 |
| Commonwealth of Puerto Rico - Fee Applications | 6.6 | $ 2,942.00 |
| Commonwealth of Puerto Rico - Meeting | 40.0 | $ 25,721.00 |
| **Subtotal** | **1,227.9** | **638,013.40** |
| *Less 10% voluntary reduction* | | *(63,801.34)* |
| **Total** | | $ **574,212.06** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 9.2 | $8,454.80 |
| Jay Herriman | Managing Director | Claim Management | $893 | 39.2 | 35,005.60 |
| Kara Harmon | Consultant II | Claim Management | $675 | 172.8 | 116,640.00 |
| Mark Zeiss | Director | Claim Management | $630 | 94.3 | 59,409.00 |
| Carter, Richard | Consultant II | Claim Management | $550 | 69.1 | 38,005.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 172.4 | 94,820.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 49.2 | 25,830.00 |
| Jeffrey Gilleland | Consultant | Claim Management | $525 | 50.2 | 26,355.00 |
| Erik Waters | Associate | Claim Management | $415 | 56.8 | 23,572.00 |
| Brent Wadzita | Analyst | Claim Management | $420 | 226.1 | 94,962.00 |
| Nicole Earlach | Analyst | Claim Management | $400 | 63.4 | 25,360.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 222.0 | 88,800.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 3.2 | 800.00 |
| **Subtotal** | | | | **1,227.9** | **638,013.40** |
| *Less 10% voluntary reduction* | | | | | *-63,801.34* |
| **Total** | | | | | **$574,212.06** |

2

**Summary of Expenses for the Period June 1, 2020 through June 30, 2020**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---:|
| CMS Monthly Data Storage Fee | 2,432.65 |
| **Total** | **$2,432.65** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $516,790.85, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,432.65 for services rendered outside of Puerto Rico) in the total amount of $519,223.50.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**June 1, 2020 through June 30, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,181.3 | $609,350.40 |
| Commonwealth of Puerto Rico - Fee Applications | 6.6 | $2,942.00 |
| Commonwealth of Puerto Rico - Meeting | 40.0 | $25,721.00 |
| **Total** | **1,227.9** | **$638,013.40** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2020 through June 30, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 9.2 | $8,454.80 |
| Herriman, Jay | Managing Director | $893.00 | 39.2 | $35,005.60 |
| Harmon, Kara | Director | $675.00 | 172.8 | $116,640.00 |
| Zeiss, Mark | Director | $630.00 | 94.3 | $59,409.00 |
| Carter, Richard | Consultant II | $550.00 | 69.1 | $38,005.00 |
| DiNatale, Trevor | Consultant II | $550.00 | 172.4 | $94,820.00 |
| Collier, Laura | Senior Associate | $525.00 | 49.2 | $25,830.00 |
| Gilleland, Jeffrey | Consultant | $525.00 | 50.2 | $26,355.00 |
| Wadzita, Brent | Analyst | $420.00 | 226.1 | $94,962.00 |
| Waters, Erik | Associate | $415.00 | 56.8 | $23,572.00 |
| Erlach, Nicole | Analyst | $400.00 | 63.4 | $25,360.00 |
| McNulty, Emmett | Analyst | $400.00 | 222.0 | $88,800.00 |
| Corbett, Natalie | Para Professional | $250.00 | 3.2 | $800.00 |
| | | **Total** | **1,227.9** | **$638,013.40** |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**June 1, 2020 through June 30, 2020**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 8.3 | $7,627.70 |
| Herriman, Jay | Managing Director | $893 | 30.9 | $27,593.70 |
| Harmon, Kara | Director | $675 | 162.1 | $109,417.50 |
| Zeiss, Mark | Director | $630 | 88.3 | $55,629.00 |
| Waters, Erik | Associate | $415 | 56.8 | $23,572.00 |
| Carter, Richard | Consultant II | $550 | 67.6 | $37,180.00 |
| DiNatale, Trevor | Consultant II | $550 | 166.9 | $91,795.00 |
| Collier, Laura | Senior Associate | $525 | 47.0 | $24,675.00 |
| Gilleland, Jeffrey | Consultant | $525 | 48.5 | $25,462.50 |
| Wadzita, Brent | Analyst | $420 | 221.9 | $93,198.00 |
| Erlach, Nicole | Analyst | $400 | 63.4 | $25,360.00 |
| McNulty, Emmett | Analyst | $400 | 219.6 | $87,840.00 |
| | | | 1181.3 | $609,350.40 |

*Average Billing Rate*   $515.83

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2020 through June 30, 2020

**Commonwealth of Puerto Rico -
Fee Applications**

**Prepare monthly and interim fee applications in accordance with court
guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Zeiss, Mark | Director | $630 | 3.4 | $2,142.00 |
| Corbett, Natalie | Para Professional | $250 | 3.2 | $800.00 |
| | | | 6.6 | $2,942.00 |
| | *Average Billing Rate* | | | $445.76 |

*Exhibit C*

<div style="border:1px solid">

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**June 1, 2020 through June 30, 2020**

</div>

**Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or
advisors to present findings or discuss various matters related to the claims
process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 0.9 | $827.10 |
| Herriman, Jay | Managing Director | $893 | 8.3 | $7,411.90 |
| Harmon, Kara | Director | $675 | 10.7 | $7,222.50 |
| Zeiss, Mark | Director | $630 | 2.6 | $1,638.00 |
| Carter, Richard | Consultant II | $550 | 1.5 | $825.00 |
| DiNatale, Trevor | Consultant II | $550 | 5.5 | $3,025.00 |
| Collier, Laura | Senior Associate | $525 | 2.2 | $1,155.00 |
| Gilleland, Jeffrey | Consultant | $525 | 1.7 | $892.50 |
| Wadzita, Brent | Analyst | $420 | 4.2 | $1,764.00 |
| McNulty, Emmett | Analyst | $400 | 2.4 | $960.00 |
| | | | 40.0 | $25,721.00 |

*Average Billing Rate*  $643.02

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/1/2020 | 0.7 | Review 12 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/1/2020 | 0.9 | Review a batch of HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 6/1/2020 | 2.6 | Review 188 pension Claims detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 6/1/2020 | 2.3 | Review HR Claim and mailing response detail to determine proper categorization and agency detail for ACR process |
| Erlach, Nicole | 6/1/2020 | 2.3 | Review pension claims to confirm proper claim categorization for ACR |
| Erlach, Nicole | 6/1/2020 | 2.4 | Analyze asserted retirement claims to ensure proper claim classification for ACR |
| Erlach, Nicole | 6/1/2020 | 1.8 | Analyze asserted pension claims to ensure proper categorization for ACR |
| Erlach, Nicole | 6/1/2020 | 1.6 | Review retirement claims to ensure proper claim categorization for ACR |
| Harmon, Kara | 6/1/2020 | 0.9 | Analyze deficient supplemental mailing responses to categorize for objection to send to ACR process |
| Harmon, Kara | 6/1/2020 | 1.1 | Prepare updated distribution email and claims reconciliation worksheet outline for distribution to Commonwealth agencies |
| Harmon, Kara | 6/1/2020 | 2.4 | Analyze 32 omnibus objection responses to prepare comments for Proskauer related to next steps for Claim (April and June Omnibus objections) |
| Harmon, Kara | 6/1/2020 | 1.8 | Analyze 16 omnibus objection responses to prepare comments for Proskauer related to next steps for Claim (April and June Omnibus objections) |
| Harmon, Kara | 6/1/2020 | 0.7 | Analyze 12 supplemental mailing responses to categorize Claims for objection or further reconciliation |
| Harmon, Kara | 6/1/2020 | 1.6 | Analyze questions from R. Carter and L. Collier related to pension Claims for ACR process to prepare comments for inclusion in population of Claims flagged for pension letters |
| Harmon, Kara | 6/1/2020 | 0.2 | Analyze deficient objections for July omnibus hearing to respond to inquire from L. Stafford |
| Harmon, Kara | 6/1/2020 | 0.4 | Analyze vendor responses to missing Claim detail to prepare files for Commonwealth review |
| Harmon, Kara | 6/1/2020 | 1.3 | Analyze 22 supplemental mailing responses to categorize Claims for objection or further reconciliation |
| McNulty, Emmett | 6/1/2020 | 1.4 | Analyze invoice details for creditor AP Claims to understand the specific information needed to ask when sending a creditor outreach mail |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/1/2020 | 2.6 | Review claim reconciliation workbook for creditor AP Claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/1/2020 | 1.1 | Analyze invoice details for creditor AP Claims to understand the specific information needed to ask when sending a creditor outreach mail |
| McNulty, Emmett | 6/1/2020 | 1.8 | Analyze invoice details for creditor AP Claims to understand the specific information needed to ask when sending a creditor outreach mail |
| McNulty, Emmett | 6/1/2020 | 2.1 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/1/2020 | 1.6 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 6/1/2020 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/1/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/1/2020 | 2.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/1/2020 | 1.3 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/1/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/1/2020 | 1.7 | Analyze AP claims asserting non title III agencies to validate wholly non title III to prepare response to creditor |
| Wadzita, Brent | 6/1/2020 | 0.4 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 6/1/2020 | 2.4 | Evaluate asserted pension Claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/1/2020 | 0.8 | Draft June Omnibus Exhibit claimant responses report via mail, docket for Proskauer for required responses, ACR, ADR next steps as required |
| Zeiss, Mark | 6/1/2020 | 1.9 | Review claimant responses for claims on Deficient Omnis for June, April for reconciliation for determination for ACR, ADR or other steps required |
| Zeiss, Mark | 6/1/2020 | 1.3 | Draft April Omnibus Exhibit claimant responses report via mail, docket for Proskauer for required responses, ACR, ADR next steps as required |
| Zeiss, Mark | 6/1/2020 | 0.6 | Draft memo to Proskauer re: claimants with missing addresses final count, prior activity for determination of public noticing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/2/2020 | 0.8 | Review 15 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/2/2020 | 0.3 | Review 6 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/2/2020 | 0.9 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| Collier, Laura | 6/2/2020 | 0.9 | Analyze unresolved supplemental outreach responses to prepare workbook of Claims for additional review by A&M in order to determine next steps for reconciliation |
| DiNatale, Trevor | 6/2/2020 | 2.4 | Review 178 pension Claims detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 6/2/2020 | 0.4 | Perform updates to claim reconciliation detail on upcoming omnibus objections |
| DiNatale, Trevor | 6/2/2020 | 1.7 | Review 115 pension Claims detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 6/2/2020 | 0.9 | Organize claims related to union/union grievances to provide to Proskauer to determine next steps in reconciliation process |
| Erlach, Nicole | 6/2/2020 | 1.4 | Analyze asserted retirement claims to ensure proper claim classification for ACR |
| Erlach, Nicole | 6/2/2020 | 1.7 | Review pension claims to ensure proper claim classification for ACR |
| Erlach, Nicole | 6/2/2020 | 2.2 | Analyze asserted pension claims to ensure proper categorization for ACR |
| Harmon, Kara | 6/2/2020 | 2.4 | Analyze 50 pension Claims to prepare for ACR process / pension letter mailing |
| Harmon, Kara | 6/2/2020 | 1.4 | Analyze deficient supplemental mailing responses to categorize for objection or send to ACR process |
| Harmon, Kara | 6/2/2020 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/2/2020 | 0.4 | Analyze Claims flagged as public employee to confirm correct placement into ACR and review for asserted agency |
| Harmon, Kara | 6/2/2020 | 0.2 | Prepare updated master workbook of outstanding trade Claims for Commonwealth review to incorporate notes on emails sent to vendors for additional information |
| Harmon, Kara | 6/2/2020 | 0.7 | Analyze additional deficient mailing responses to prepare for omnibus objections |
| Harmon, Kara | 6/2/2020 | 2.9 | Analyze 57 pension Claims to prepare for ACR process / pension letter mailing |
| McNulty, Emmett | 6/2/2020 | 2.6 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/2/2020 | 2.3 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/2/2020 | 1.8 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/2/2020 | 0.9 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/2/2020 | 1.4 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/2/2020 | 2.1 | Review claim reconciliation workbook for creditor AP Claims to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 6/2/2020 | 2.3 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/2/2020 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 6/2/2020 | 2.6 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/2/2020 | 2.8 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 6/2/2020 | 0.2 | Evaluate asserted pension Claims to determine proper categorization for ACR/ADR process |
| Waters, Erik | 6/2/2020 | 1.9 | Evaluate asserted pension Claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/2/2020 | 1.2 | Review Prime Clerk mailing response file for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 6/3/2020 | 0.9 | Review 20 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/3/2020 | 1.1 | Review 24 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/3/2020 | 0.9 | Analyze and review claims with waterfall category related to pension only to confirm accuracy for transfer into the ACR process |
| DiNatale, Trevor | 6/3/2020 | 1.4 | Review 112 pension Claims detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 6/3/2020 | 0.4 | Draft correspondence with claimant regarding claim reconciliation and upcoming omnibus objection detail |
| Erlach, Nicole | 6/3/2020 | 1.8 | Analyze asserted pension claims to ensure proper categorization for ACR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 6/3/2020 | 2.1 | Review pension claims to ensure proper claim classification for ACR |
| Harmon, Kara | 6/3/2020 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/3/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/3/2020 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/3/2020 | 1.5 | Analyze 100 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Harmon, Kara | 6/3/2020 | 0.6 | Analyze weekly claims register to track discrepancies in claim type to waterfall status to review variances |
| Harmon, Kara | 6/3/2020 | 1.3 | Analyze deficient supplemental mailing responses to categorize for objection or send to ACR process |
| Harmon, Kara | 6/3/2020 | 0.4 | Analyze new invoice information provided by Commonwealth creditors to prepare Claims reconciliation workbooks for distribution to individual agencies |
| Harmon, Kara | 6/3/2020 | 0.2 | Analyze HR claims from L. Collier to determine proper categorization for ACR process |
| Harmon, Kara | 6/3/2020 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 6/3/2020 | 1.7 | Analyze invoice details for creditor AP Claims to understand the specific information needed to ask when sending a creditor outreach mail |
| McNulty, Emmett | 6/3/2020 | 1.9 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/3/2020 | 2.1 | Analyze HR supplemental outreach responses to assign proper waterfall categorization |
| McNulty, Emmett | 6/3/2020 | 1.2 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 6/3/2020 | 2.3 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/3/2020 | 2.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/3/2020 | 1.4 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/3/2020 | 0.4 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/3/2020 | 0.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/3/2020 | 0.9 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/3/2020 | 1.8 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 6/3/2020 | 2.8 | Evaluate asserted pension Claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/3/2020 | 0.8 | Revise Omni 109 No Liability Omnibus Exhibit per Proskauer comments |
| Zeiss, Mark | 6/3/2020 | 0.6 | Draft memo to Proskauer re: PRIFA and PRASA bond claims on Omni 200 and bases for objection, prior research |
| Zeiss, Mark | 6/3/2020 | 1.6 | Revise Omni 193 Satisfied claims for claims withdrawn, claims to be disallowed per claims response review |
| Zeiss, Mark | 6/3/2020 | 1.1 | Review Oneill mailing scans sent for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 6/4/2020 | 1.1 | Review 27 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/4/2020 | 1.9 | Review 38 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/4/2020 | 0.6 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| DiNatale, Trevor | 6/4/2020 | 1.4 | Review 107 pension Claims detail to determine proper categorization for ACR process |
| Erlach, Nicole | 6/4/2020 | 1.6 | Analyze asserted pension claims to ensure proper categorization for ACR |
| Harmon, Kara | 6/4/2020 | 1.7 | Analyze 123 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Harmon, Kara | 6/4/2020 | 1.4 | Analyze deficient supplemental mailing responses to categorize for objection or send to ACR process |
| Harmon, Kara | 6/4/2020 | 3.1 | Analyze 147 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Harmon, Kara | 6/4/2020 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/4/2020 | 0.2 | Analyze new invoice information provided by Commonwealth creditors to prepare Claims reconciliation workbooks for distribution to individual agencies |
| Harmon, Kara | 6/4/2020 | 0.8 | Analyze 52 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Harmon, Kara | 6/4/2020 | 0.4 | Analyze 19 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Harmon, Kara | 6/4/2020 | 0.6 | Analyze new supplemental outreach reports from Prime Clerk to track new responses for A&M review and reconciliation |
| Hertzberg, Julie | 6/4/2020 | 2.4 | Review updated reports and A&M workstreams for ACR/ADR bifurcation |
| McNulty, Emmett | 6/4/2020 | 2.7 | Analyze HR supplemental outreach responses to assign proper waterfall categorization |
| McNulty, Emmett | 6/4/2020 | 2.1 | Analyze HR supplemental outreach responses to assign proper waterfall categorization |
| McNulty, Emmett | 6/4/2020 | 1.6 | Analyze HR supplemental outreach responses to assign proper waterfall categorization |
| Wadzita, Brent | 6/4/2020 | 1.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/4/2020 | 2.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/4/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/4/2020 | 1.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/4/2020 | 2.6 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 6/4/2020 | 0.7 | Draft memo to Proskauer re: questions on validating claimant addresses, potential correctness of example address provided |
| Zeiss, Mark | 6/4/2020 | 0.9 | Draft conflicts report for July Omnibus Exhibits per claimant names provided by Proskauer |
| Carter, Richard | 6/5/2020 | 1.7 | Review 26 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/5/2020 | 1.2 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| DiNatale, Trevor | 6/5/2020 | 2.8 | Review litigation Claim detail to determine asserted case number association between Claims for future reconciliation process |
| DiNatale, Trevor | 6/5/2020 | 2.4 | Prepare summary report of top litigation Claim detail by total filed amount for Proskauer review |

*Exhibit D*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 6/5/2020 | 1.7 | Analyze litigation claims to identify asserted agencies to send to the Commonwealth |
| Erlach, Nicole | 6/5/2020 | 2.4 | Analyze asserted pension claims to ensure proper categorization for ACR |
| Erlach, Nicole | 6/5/2020 | 1.4 | Review litigation claims case documentation to identify asserted agencies to send to the Commonwealth |
| Harmon, Kara | 6/5/2020 | 1.6 | Prepare 8 satisfied AP Claims for inclusion on omnibus objections for the September omnibus hearing |
| Harmon, Kara | 6/5/2020 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/5/2020 | 1.3 | Analyze 56 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Harmon, Kara | 6/5/2020 | 1.1 | Continue analysis of union Claim per request from Proskauer to determine if appropriate for ACR process |
| Harmon, Kara | 6/5/2020 | 0.9 | Analyze top 50 litigation claims, by asserted dollar amount, to prepare file for Commonwealth agency review and reconciliation |
| Harmon, Kara | 6/5/2020 | 0.4 | Prepare 2 Claims for non-title III no liability objection for inclusion in September omnibus hearing |
| Harmon, Kara | 6/5/2020 | 0.2 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth to highlight Claims progress for week ending 6/6 |
| Harmon, Kara | 6/5/2020 | 0.6 | Analyze additional response to satisfied Claim objections to prepare comments for Proskauer review |
| McNulty, Emmett | 6/5/2020 | 3.1 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/5/2020 | 2.7 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 6/5/2020 | 2.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/5/2020 | 2.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/5/2020 | 2.1 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/5/2020 | 1.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/5/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 6/5/2020 | 2.1 | Review July bondholder objections in order to provide comments to Proskauer, confirm objections for claims on the Exhibits |

*Page 8 of 51*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/5/2020 | 1.6 | Revise April Deficient Omnibus Exhibit report for additional responses including next reconciliation steps for ACR, ADR |
| Zeiss, Mark | 6/5/2020 | 0.8 | Draft memo for Proskauer re: insured CUSIPs represented on July Omnis 198, 215 requesting data for original CUSIPs for review |
| Zeiss, Mark | 6/5/2020 | 1.2 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 6/6/2020 | 0.8 | Review 12 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 6/6/2020 | 1.8 | Update summary report of top litigation Claim detail by total filed amount for Proskauer review |
| Wadzita, Brent | 6/6/2020 | 0.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/6/2020 | 1.1 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/6/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Carter, Richard | 6/7/2020 | 0.4 | Review 14 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 6/7/2020 | 2.2 | Update summary report of top litigation Claim detail by total filed amount for Proskauer review |
| DiNatale, Trevor | 6/7/2020 | 3.1 | Update summary report of top litigation Claim detail by total filed amount for Proskauer review |
| DiNatale, Trevor | 6/7/2020 | 2.6 | Review litigation Claim detail to determine asserted case number association between Claims for future reconciliation process |
| Erlach, Nicole | 6/7/2020 | 2.1 | Analyze litigation claims case documentation to ensure all asserted cases are captured in the master file for the Commonwealth agencies |
| Harmon, Kara | 6/7/2020 | 1.3 | Continue analysis top 50 litigation claims, by asserted dollar amount, to prepare file for Commonwealth agency review and reconciliation |
| Harmon, Kara | 6/7/2020 | 0.6 | Review analysis from T. DiNatale to prepare comments on changes for master workbook of top asserted litigation Claims |
| Herriman, Jay | 6/7/2020 | 0.6 | Review draft letter to be sent to ACR / Pension claimants related to settling claim |
| Hertzberg, Julie | 6/7/2020 | 0.3 | Review draft letter to be sent to ACR / Pension claimants related to settling claim |
| Zeiss, Mark | 6/7/2020 | 2.7 | Draft report July Omni bondholder claims drafts 198 and 215 for bond CUSIPs as indicated per Proskauer that are duplicative of master bondholder claims filed in the respective cases |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***June 1, 2020 through June 30, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/8/2020 | 0.1 | Update claims management system based on additional reconciliation information received from Commonwealth. |
| Carter, Richard | 6/8/2020 | 1.2 | Review 13 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/8/2020 | 0.8 | Review for accuracy/send 39 emails to Commonwealth contacts regarding new claim reconciliation workbooks. |
| Carter, Richard | 6/8/2020 | 0.6 | Prepare/send supplemental spreadsheet of Pension only claim review to team. |
| Carter, Richard | 6/8/2020 | 1.9 | Prepare 41 emails to Commonwealth agency contacts regarding new claim reconciliation workbooks to be reviewed/updated. |
| Carter, Richard | 6/8/2020 | 0.3 | Review 7 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/8/2020 | 0.7 | Review and analyze pension-only claims for accuracy |
| DiNatale, Trevor | 6/8/2020 | 1.4 | Prepare reconciliation reports for top litigation Claims to be distributed to the Commonwealth for review |
| DiNatale, Trevor | 6/8/2020 | 2.3 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| DiNatale, Trevor | 6/8/2020 | 1.6 | Prepare reconciliation reports for top litigation Claims to be distributed to the Commonwealth for review |
| DiNatale, Trevor | 6/8/2020 | 2.8 | Finalize top litigation report of Claims by filed amount to review with Proskauer |
| DiNatale, Trevor | 6/8/2020 | 2.6 | Review newly classified litigation Claims to determine asserted case information |
| DiNatale, Trevor | 6/8/2020 | 1.9 | Update top litigation report of Claims by filed amount to review with Proskauer |
| Erlach, Nicole | 6/8/2020 | 1.1 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Erlach, Nicole | 6/8/2020 | 0.9 | Analyze asserted pension claims to ensure proper claim classification for ACR |
| Erlach, Nicole | 6/8/2020 | 0.3 | Analyze litigation claims to ensure proper case numbers are captured for the master litigation file |
| Harmon, Kara | 6/8/2020 | 1.4 | Prepare analysis of Claims for supplemental outreach due to lack of information provided on Proof of Claim for Prime Clerk mailing |
| Harmon, Kara | 6/8/2020 | 2.3 | Perform final review of AP Claims workbooks, by asserted, agency for distribution to Commonwealth in order to complete reconciliation of Claims |
| Harmon, Kara | 6/8/2020 | 1.8 | Analyze Omnibus objections 204-214 to prepare comments for Proskauer related to changes required before filing |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/8/2020 | 0.8 | Analyze litigation case data from Prime Clerk to determine proper cases for master litigation tracker in order to transfer to DOJ for further reconciliation |
| Harmon, Kara | 6/8/2020 | 0.6 | Analyze comments from Proskauer related to July draft objections to prepare modifications to exhibits, as needed |
| Harmon, Kara | 6/8/2020 | 3.1 | Prepare updated master workbook of non-bond Claims drafted for July omnibus objections inclusive of comments from Proskauer for J. Herriman review |
| Harmon, Kara | 6/8/2020 | 0.3 | Analyze missing contact list from R. Carter related to Claims reconciliation workbooks to prepare updated file in order to provide finance contact for reconciliation |
| Harmon, Kara | 6/8/2020 | 0.1 | Prepare follow up with J. Rodriguez related to AP claims reconciliation workbooks for asserted agencies |
| Herriman, Jay | 6/8/2020 | 2.3 | Review draft Omnibus objections 198 - 219 with associated declarations |
| Herriman, Jay | 6/8/2020 | 0.2 | Provide feedback to Proskauer related to draft Omnibus objections |
| McNulty, Emmett | 6/8/2020 | 2.6 | Analyze population of 120 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| McNulty, Emmett | 6/8/2020 | 2.1 | Analyze HR supplemental outreach mailing responses to assign proper waterfall categorization |
| McNulty, Emmett | 6/8/2020 | 1.7 | Analyze HR supplemental outreach mailing responses to assign proper waterfall categorization |
| Wadzita, Brent | 6/8/2020 | 2.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/8/2020 | 2.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/8/2020 | 1.6 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/8/2020 | 0.4 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/8/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/8/2020 | 1.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/8/2020 | 0.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/8/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Zeiss, Mark | 6/8/2020 | 2.2 | Revise claims objection reasons for claimants claiming insured bonds |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/8/2020 | 1.4 | Revise July Bondholder Omnibus Exhibits for new objection reasons per Proskauer objection language |
| Zeiss, Mark | 6/8/2020 | 0.4 | Draft translation request for Prime Clerk for new July Omnibus Exhibit objection reasons |
| Zeiss, Mark | 6/8/2020 | 0.8 | Review comments for July Non-Bondholder Omnibus Exhibits for impact on exhibits |
| Zeiss, Mark | 6/8/2020 | 1.6 | Revise July Non-Bondholder Omnibus Exhibits per Proskauer, A&M comments |
| Carter, Richard | 6/9/2020 | 0.1 | Review 2 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/9/2020 | 0.3 | Review 6 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/9/2020 | 1.3 | Review and analyze pension-only claims for accuracy |
| DiNatale, Trevor | 6/9/2020 | 2.8 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| DiNatale, Trevor | 6/9/2020 | 2.2 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| DiNatale, Trevor | 6/9/2020 | 1.9 | Review newly classified litigation Claims to determine asserted case information |
| DiNatale, Trevor | 6/9/2020 | 1.2 | Review draft July omnibus objections to verify accuracy |
| Erlach, Nicole | 6/9/2020 | 1.4 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Erlach, Nicole | 6/9/2020 | 1.3 | Analyze asserted pension claims to ensure proper claim classification for ACR |
| Erlach, Nicole | 6/9/2020 | 2.2 | Analyze asserted pension claim supporting documentation to ensure proper claim categorization for the ACR process |
| Harmon, Kara | 6/9/2020 | 2.6 | Analyze 120 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Harmon, Kara | 6/9/2020 | 1.5 | Analyze master litigation file from T. DiNatale to provide comments related to next steps for Claims analysis / preparation of agency files |
| Harmon, Kara | 6/9/2020 | 1.3 | Analyze pension claims review file from E. Waters to process Claim type updates / reporting category updates for weekly reporting to Proskauer and Commonwealth |
| Harmon, Kara | 6/9/2020 | 0.8 | Analyze updated supplemental mailing documents from Prime Clerk to capture new mailings received for A&M review |
| Harmon, Kara | 6/9/2020 | 0.4 | Analyze new Claims reconciliation workbooks received from the Department of Natural resources to prepare follow up on remaining open items |

*Exhibit D*

| | *Commonwealth of Puerto Rico* |
| --- | --- |
| | *Time Detail by Activity by Professional* |
| | *June 1, 2020 through June 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Harmon, Kara | 6/9/2020 | 1.1 | Analyze pension claims review file from R. Carter to process Claim type updates / reporting category updates for weekly reporting to Proskauer and Commonwealth |
| Harmon, Kara | 6/9/2020 | 0.6 | Analyze Claims register from Prime Clerk to prepare follow up related to Claim amount updated per supplemental mailings |
| McNulty, Emmett | 6/9/2020 | 2.9 | Analyze population of 143 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| McNulty, Emmett | 6/9/2020 | 1.6 | Analyze population of 76 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| McNulty, Emmett | 6/9/2020 | 0.9 | Analyze population of 39 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| McNulty, Emmett | 6/9/2020 | 1.9 | Analyze population of 77 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| McNulty, Emmett | 6/9/2020 | 1.3 | Analyze population of 54 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| Wadzita, Brent | 6/9/2020 | 0.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/9/2020 | 2.8 | Analyze asserted retirement HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/9/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/9/2020 | 0.7 | Analyze asserted pension HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/9/2020 | 1.7 | Analyze asserted pension HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/9/2020 | 1.6 | Analyze asserted pension HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/9/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/9/2020 | 1.1 | Analyze asserted pension HR claims to determine proper categorization for entry into ACR process |
| Waters, Erik | 6/9/2020 | 1.8 | Analyze asserted pension Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 6/9/2020 | 2.1 | Review July objection motions for objection basis, declarations, fit to claims exhibits |
| Zeiss, Mark | 6/9/2020 | 0.7 | Review Prime Clerk claim amount changes per weekly register, looking for claimant responses asserting different claim amounts |
| Carter, Richard | 6/10/2020 | 0.6 | Review 15 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/10/2020 | 1.2 | Review and analyze pension-only claims for accuracy |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *June 1, 2020 through June 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| DiNatale, Trevor | 6/10/2020 | 1.4 | Review litigation Claim related detail provided by DOJ to incorporate into master litigation tracker |
| DiNatale, Trevor | 6/10/2020 | 2.9 | Review litigation claims to capture asserted agency detail in order to incorporate into master litigation document OR prepare reconciliation workbooks for Commonwealth |
| DiNatale, Trevor | 6/10/2020 | 2.4 | Review litigation claims to capture litigation case number in order to incorporate into master litigation document |
| DiNatale, Trevor | 6/10/2020 | 2.1 | Continue analysis of litigation Claims to prepare summary of asserted case numbers for A&M and Proskauer review |
| DiNatale, Trevor | 6/10/2020 | 1.7 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| Erlach, Nicole | 6/10/2020 | 1.4 | Analyze claims register to review newly filed claims |
| Erlach, Nicole | 6/10/2020 | 2.3 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Erlach, Nicole | 6/10/2020 | 0.9 | Review asserted pension claims to ensure proper claim categorization for the ACR process |
| Erlach, Nicole | 6/10/2020 | 1.6 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Harmon, Kara | 6/10/2020 | 0.5 | Analyze Claims filed by AEELA as provided by E. Waters to send to Proskauer for review and determination of treatment |
| Harmon, Kara | 6/10/2020 | 0.3 | Review Claims from L. Collier to prepare recommendations on next steps for reconciliation re: HR Pension Claims |
| Harmon, Kara | 6/10/2020 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/10/2020 | 3.2 | Continue analysis of litigation Claims for agency level review to prepare files Commonwealth |
| Harmon, Kara | 6/10/2020 | 0.7 | Analyze Pension Claims from E. McNulty to prepare updates to master waterfall reporting in order to track Pension Claims ready for ACR mailing |
| Harmon, Kara | 6/10/2020 | 1.3 | Prepare analysis of all Claims asserting union obligations per meeting with Proskauer / send to Proskauer for review |
| Harmon, Kara | 6/10/2020 | 0.9 | Analyze Pension Claims from B. Wadzita to prepare updates to master waterfall reporting in order to track Pension Claims ready for ACR mailing |
| Harmon, Kara | 6/10/2020 | 0.1 | Analyze AP reconciliation response from CEEPR to prepare follow up on open items for remaining invoices |
| Herriman, Jay | 6/10/2020 | 0.7 | Review responses to Accounts Payable claims reconciliations from various Commonwealth agencies |
| Herriman, Jay | 6/10/2020 | 1.7 | Review top 50 litigation claims by value with associated child claims to determine next steps in ADR process |

Exhibit D

**Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2020 through June 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/10/2020 | 3.1 | Review claims to be included in Omni's to be heard at July Omnibus |
| Hertzberg, Julie | 6/10/2020 | 1.9 | Evaluate timeline for further claims reconciliation and summary reports to FOMB and AAFAF |
| McNulty, Emmett | 6/10/2020 | 0.2 | Analyze population of 7 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| McNulty, Emmett | 6/10/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/10/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/10/2020 | 3.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/10/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/10/2020 | 1.9 | Analyze supplemental outreach of HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/10/2020 | 0.7 | Analyze supplemental outreach of HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/10/2020 | 2.1 | Analyze supplemental outreach of HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/10/2020 | 2.3 | Analyze asserted pension HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/10/2020 | 0.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Waters, Erik | 6/10/2020 | 1.4 | Analyze asserted pension Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 6/10/2020 | 1.9 | Review of pension/retiree claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/10/2020 | 0.6 | Draft July Omnibus Exhibit report reviewing claimant addresses for completeness |
| Zeiss, Mark | 6/10/2020 | 1.1 | Revise July Bondholder Omnibus Exhibits for Spanish language claim objection reasons |
| Zeiss, Mark | 6/10/2020 | 0.4 | Draft memo re: claims reconciliation for individual bondholder claim per request |
| Zeiss, Mark | 6/10/2020 | 1.7 | Review Prime Clerk mailing response file for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/10/2020 | 1.4 | Revise July Non-Bondholder Omnibus Exhibits for review comments |
| Carter, Richard | 6/11/2020 | 1.1 | Review 18 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/11/2020 | 1.1 | Review HR supplemental outreach response claims file for completeness and accuracy for BART upload |
| Collier, Laura | 6/11/2020 | 0.9 | Review and analyze pension-only claims for accuracy |
| DiNatale, Trevor | 6/11/2020 | 2.8 | Review litigation claims to capture asserted agency detail in order to incorporate into master litigation document OR prepare reconciliation workbooks for Commonwealth |
| DiNatale, Trevor | 6/11/2020 | 1.6 | Review litigation claims to capture litigation case number in order to incorporate into master litigation document |
| DiNatale, Trevor | 6/11/2020 | 1.8 | Analyze litigation Claims to capture asserted litigation case numbers and agencies for transfer to Commonwealth for further reconciliation |
| DiNatale, Trevor | 6/11/2020 | 2.6 | Analyze litigation Claims to capture asserted litigation case numbers and agencies for transfer to Commonwealth for further reconciliation |
| DiNatale, Trevor | 6/11/2020 | 2.3 | Review litigation Claim related detail provided by DOJ to incorporate into master litigation Claim tracker |
| Erlach, Nicole | 6/11/2020 | 2.1 | Review asserted pension claims to ensure proper claim categorization for the ACR process |
| Harmon, Kara | 6/11/2020 | 1.3 | Analyze 44 Claims with supplemental mailing responses to categorize for inclusion in ADR/ACR process and capture asserted agency for further reconciliation by Commonwealth |
| Harmon, Kara | 6/11/2020 | 1.1 | Analyze Pension Claims from E. Waters to prepare updates to weekly reporting for Proskauer / load for inclusion in Pension mailing |
| Harmon, Kara | 6/11/2020 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/11/2020 | 0.5 | Analyze no liability Claims in preparation of call with J. Herriman to review objection reasons / confirm accuracy in objection language re: July omnibus objections |
| Harmon, Kara | 6/11/2020 | 0.1 | Analyze creditor response to Claims outreach to prepare communication with Prime Clerk related to withdrawal request |
| Harmon, Kara | 6/11/2020 | 3.2 | Analyze 162 deficient mailing response Claims to confirm proper placement on objections for July omnibus hearing |
| Harmon, Kara | 6/11/2020 | 0.3 | Prepare further updated workbook of Claims on July omnibus objection to capture additional Claims removal |
| Harmon, Kara | 6/11/2020 | 0.9 | Prepare additional Claims for inclusion on the 204th omnibus objection to certain amended Claims |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *June 1, 2020 through June 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Herriman, Jay | 6/11/2020 | 2.6 | Review updated Omnibus claim objections and associated declarations |
| Herriman, Jay | 6/11/2020 | 2.1 | Review claims to be included in Omni's to be heard at July Omnibus |
| Herriman, Jay | 6/11/2020 | 0.2 | Provide feedback to Proskauer related to draft Omnibus objections |
| McNulty, Emmett | 6/11/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/11/2020 | 2.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/11/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/11/2020 | 3.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/11/2020 | 1.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/11/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/11/2020 | 1.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/11/2020 | 0.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 6/11/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/11/2020 | 2.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 6/11/2020 | 0.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/11/2020 | 0.3 | Analyze supplemental outreach of HR claims to determine proper categorization for entry into ACR process |
| Waters, Erik | 6/11/2020 | 2.4 | Evaluate asserted pension Claims to determine proper categorization for ACR/ADR process |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *June 1, 2020 through June 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Waters, Erik | 6/11/2020 | 0.4 | Review of pension/retiree claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/11/2020 | 2.3 | Revise July Non-Bondholder Omnibus Exhibits per comments from A&M, Proskauer |
| Zeiss, Mark | 6/11/2020 | 1.6 | Revise July Bondholder Omnibus Exhibits per comments from A&M, Proskauer |
| Zeiss, Mark | 6/11/2020 | 0.6 | Draft memo re: claims with foreign currency for proper registering, reconciliation per bar date orders |
| Zeiss, Mark | 6/11/2020 | 0.6 | Review changes to asserted agencies for claims for proper reconciliation, next steps |
| Zeiss, Mark | 6/11/2020 | 0.3 | Review claimant mailing responses for proper reconciliation including moving to ADR process |
| Zeiss, Mark | 6/11/2020 | 0.4 | Review new bondholder claims for proper reconciliation, next steps per CUSIPs of bonds listed on the claims |
| Carter, Richard | 6/12/2020 | 0.4 | Review 8 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/12/2020 | 1.3 | Review 17 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/12/2020 | 1.2 | Review and analyze pension-only claims for accuracy |
| DiNatale, Trevor | 6/12/2020 | 2.8 | Analyze post-petition forfeiture judgements case detail to determine impact on active filed claim reconciliation |
| DiNatale, Trevor | 6/12/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 6/12/2020 | 2.4 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Harmon, Kara | 6/12/2020 | 2.3 | Analyze 982 Pension Claims from N. Erlach to prepare modifications to Claims to prepare for Pension Claim mailing for ACR process |
| Harmon, Kara | 6/12/2020 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/12/2020 | 0.1 | Analyze non-title III liability Claims to prepare for future omnibus objections per comments received from Commonwealth agencies |
| Harmon, Kara | 6/12/2020 | 0.4 | Analyze Pension Claims from E. McNulty to prepare updates to master waterfall reporting in order to track Pension Claims ready for ACR mailing |
| Harmon, Kara | 6/12/2020 | 0.6 | Analyze 347 Pension Claims from L. Collier to prepare modifications to Claims to prepare for Pension Claim mailing for ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/12/2020 | 0.8 | Analyze 520 Pension Claims from E. McNulty to prepare modifications to Claims to prepare for Pension Claim mailing for ACR process |
| Harmon, Kara | 6/12/2020 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| McNulty, Emmett | 6/12/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/12/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/12/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/12/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/12/2020 | 1.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/12/2020 | 0.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/12/2020 | 1.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/12/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/12/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Zeiss, Mark | 6/12/2020 | 2.6 | Review Proskauer claimant mail scans for proper reconciliation including moving to ACR, ADR process |
| Carter, Richard | 6/13/2020 | 0.2 | Review 7 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/13/2020 | 0.7 | Review and analyze pension-only claims for accuracy |
| DiNatale, Trevor | 6/13/2020 | 0.9 | Finalize review of post-petition forfeiture judgements case detail to determine impact on active filed claim reconciliation |
| McNulty, Emmett | 6/13/2020 | 1.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through June 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/13/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Carter, Richard | 6/14/2020 | 0.4 | Review 14 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| McNulty, Emmett | 6/14/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Carter, Richard | 6/15/2020 | 1.1 | Review 24 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/15/2020 | 0.4 | Analyze unresolved supplemental outreach responses to prepare workbook of Claims for additional review by A&M in order to determine next steps for reconciliation |
| Collier, Laura | 6/15/2020 | 1.3 | Analyze and review claims with waterfall category related to pension only to confirm accuracy for transfer into the ACR process |
| Collier, Laura | 6/15/2020 | 0.6 | Create file from newly assigned HR supplemental outreach claims for new team member |
| DiNatale, Trevor | 6/15/2020 | 0.9 | Review litigation Claim information to determine proper agency for further reconciliation OR ADR process |
| DiNatale, Trevor | 6/15/2020 | 1.8 | Review litigation payment detail to incorporate information to master litigation tracker for future reconciliation process |
| DiNatale, Trevor | 6/15/2020 | 2.6 | Review litigation Claim information to determine proper agency for further reconciliation OR ADR process |
| DiNatale, Trevor | 6/15/2020 | 2.8 | Review litigation Claim information to standardize case numbers for master litigation tracker |
| DiNatale, Trevor | 6/15/2020 | 2.1 | Review litigation Claim information to determine proper agency for further reconciliation OR ADR process |
| Erlach, Nicole | 6/15/2020 | 2.2 | Analyze asserted retirement claims to ensure proper claim categorization for the ACR process |
| Gilleland, Jeffrey | 6/15/2020 | 0.7 | Analyze 8 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 6/15/2020 | 1.3 | Prepare analysis of supplemental outreach mailings outstanding for review to determine population of Claims for potential deficient response objection re: September omnibus objections |
| Harmon, Kara | 6/15/2020 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/15/2020 | 0.7 | Analyze supplemental mailing from 6/11 to process Claim updates for weekly reporting to Proskauer and Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/15/2020 | 0.5 | Analyze Pension Claims from E. Waters to prepare updates to weekly reporting for Proskauer / load for inclusion in Pension mailing for ACR |
| Harmon, Kara | 6/15/2020 | 0.3 | Prepare report of supplemental outreach mailings for discussions with J. Gilleland related analysis of Claims |
| Harmon, Kara | 6/15/2020 | 0.2 | Participate in conference call with J. Herriman related to review of Claims with returned supplemental outreach mailings |
| Herriman, Jay | 6/15/2020 | 0.6 | Review weekly workstream tracker in prep of sending to AAFAF and counsel |
| Herriman, Jay | 6/15/2020 | 0.7 | Review claims waterfall in prep of sending to AAFAF and counsel |
| Hertzberg, Julie | 6/15/2020 | 1.2 | Prepare for call re: ACR/ADR claims progression |
| Hertzberg, Julie | 6/15/2020 | 0.2 | Review weekly workstream tracker sent to AAFAF and counsel |
| McNulty, Emmett | 6/15/2020 | 2.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/15/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/15/2020 | 3.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/15/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/15/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/15/2020 | 0.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/15/2020 | 0.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/15/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/15/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/15/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/15/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through June 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/15/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/15/2020 | 2.8 | Review of pension/retiree claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/15/2020 | 2.6 | Review UCC mailing scans for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 6/15/2020 | 1.1 | Draft report of in-process Deficient Omnibus Exhibit claims with mailing responses and no prior mailing response, reconciliation next step for ADR, ACR |
| Zeiss, Mark | 6/15/2020 | 0.7 | Review O'Neill mailing scans for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 6/15/2020 | 0.6 | Draft report of withdrawn claims from Deficient Omnibus Exhibits for proper tracking, reconciliation next steps |
| Zeiss, Mark | 6/15/2020 | 3.1 | Revise bondholder claims report for Proskauer including bonds where an objection has not yet been determined, bondholder claims ready for objection per known objection basis |
| Carter, Richard | 6/16/2020 | 1.3 | Review 23 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/16/2020 | 0.8 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| DiNatale, Trevor | 6/16/2020 | 3.1 | Review newly classified litigation Claims to determine asserted case information |
| DiNatale, Trevor | 6/16/2020 | 2.4 | Review newly classified litigation Claims to determine asserted case information |
| DiNatale, Trevor | 6/16/2020 | 1.2 | Review litigation Claim information to determine proper agency for further reconciliation OR ADR process |
| DiNatale, Trevor | 6/16/2020 | 2.7 | Review newly classified litigation Claims to determine asserted case information |
| DiNatale, Trevor | 6/16/2020 | 2.7 | Review newly classified litigation Claims to determine asserted case information |
| DiNatale, Trevor | 6/16/2020 | 2.4 | Review newly classified litigation Claims to determine asserted case information |
| Erlach, Nicole | 6/16/2020 | 1.1 | Analyze asserted pension claim documentation to ensure proper claim classification for ACR |
| Gilleland, Jeffrey | 6/16/2020 | 2.2 | Analyze 40 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Gilleland, Jeffrey | 6/16/2020 | 0.2 | Reconcile notes from A&M team member on certain outreach mailings for Claims asserting various Puerto Rico laws when trying to determine if enough information was provided to transfer into ACR. |

*Page 22 of 51*

<div align="right">*Exhibit D*</div>

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/16/2020 | 0.8 | Analyze 24 Claims from R. Carter related to asserted Pension liabilities to prepare Claims for inclusion in ACR pension mailing |
| Harmon, Kara | 6/16/2020 | 0.6 | Analyze 23 supplemental mailing response documents to capture asserted agency and categorize Claims for ADR, ACR, or mark for inclusion on future omnibus objection |
| Harmon, Kara | 6/16/2020 | 0.4 | Analyze current ACR pension letter to provide comments on suggested changes |
| Harmon, Kara | 6/16/2020 | 1.8 | Analyze updated supplemental mailing documents from Prime Clerk to capture new mailings received for A&M review |
| Harmon, Kara | 6/16/2020 | 1.2 | Analyze Claims asserted for AEELA retirement accounts to prepare follow up on treatment for Claims |
| Harmon, Kara | 6/16/2020 | 0.2 | Prepare follow up with M. Zeiss related to amendment to orders for the 48th omnibus objection |
| Harmon, Kara | 6/16/2020 | 2.8 | Analyze 48 supplemental mailing response documents to capture asserted agency and categorize Claims for ADR, ACR, or mark for inclusion on future omnibus objection |
| Herriman, Jay | 6/16/2020 | 1.1 | Research and respond to email from Proskauer related to Omnibus objection 209 |
| McNulty, Emmett | 6/16/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/16/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/16/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/16/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/16/2020 | 2.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/16/2020 | 2.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/16/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/16/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/16/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/16/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/16/2020 | 1.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/16/2020 | 2.4 | Evaluate asserted pension Claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/16/2020 | 0.6 | Review ERS Pension ACR letter to claimants, providing comments on claimant response form |
| Zeiss, Mark | 6/16/2020 | 2.8 | Revise claims Omni status per prior withdrawn, adjourned claims for proper next steps, reconciliation |
| Zeiss, Mark | 6/16/2020 | 2.1 | Revise claims Omni status per final filed June, July Omnibus exhibits for proper reporting, reconciliation |
| Zeiss, Mark | 6/16/2020 | 1.7 | Revise claims Omni status per final ordered status in order to reconcile with Prime Clerk register status |
| Carter, Richard | 6/17/2020 | 1.6 | Review 25 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/17/2020 | 1.2 | Analyze asserted Pension Claims to confirm asserted Claim basis is accurate for transfer into the ACR process |
| DiNatale, Trevor | 6/17/2020 | 1.9 | Review litigation Claim information to determine proper agency for further reconciliation OR ADR process |
| DiNatale, Trevor | 6/17/2020 | 2.2 | Review litigation Claim information to determine proper agency for further reconciliation OR ADR process |
| DiNatale, Trevor | 6/17/2020 | 1.4 | Update top litigation summary report for Proskauer and Commonwealth review |
| DiNatale, Trevor | 6/17/2020 | 1.7 | Prepare pension Claim review workstream detail to determine proper categorization for ACR process |
| Erlach, Nicole | 6/17/2020 | 2.4 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Erlach, Nicole | 6/17/2020 | 1.9 | Analyze asserted pension claim documentation to ensure proper claim classification for ACR |
| Gilleland, Jeffrey | 6/17/2020 | 3.0 | Analyze 51 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/17/2020 | 0.7 | Analyze additional Pension Claims from E. Waters to prepare updates to weekly reporting for Proskauer / load for inclusion in Pension mailing |
| McNulty, Emmett | 6/17/2020 | 2.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/17/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/17/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/17/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/17/2020 | 2.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/17/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/17/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/17/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/17/2020 | 2.2 | Analyze asserted pension Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 6/17/2020 | 1.6 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 6/17/2020 | 0.4 | Review bondholder claimant claim brokerage statements for all bonds claimed by CUSIP |
| Zeiss, Mark | 6/17/2020 | 2.1 | Review claimant responses for April, June Deficient Omnibus Exhibits for ADR, ACR information for proper processing |
| Zeiss, Mark | 6/17/2020 | 0.6 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 6/18/2020 | 0.4 | Prepare email drafts to be sent to Commonwealth agencies regarding unresolved claims. |
| Carter, Richard | 6/18/2020 | 1.3 | Prepare consolidated spreadsheets of unresolved claims for 3 Commonwealth agencies. |
| Carter, Richard | 6/18/2020 | 1.7 | Review 32 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/18/2020 | 0.2 | Review 4 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/18/2020 | 1.4 | Analyze and review claims with waterfall category related to pension only to confirm accuracy for transfer into the ACR process |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through June 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/18/2020 | 1.2 | Review litigation Claim information to standardize case numbers for master litigation tracker |
| DiNatale, Trevor | 6/18/2020 | 3.1 | Analyze litigation Claim detail to determine proper asserted case detail for further reconciliation OR ADR process |
| DiNatale, Trevor | 6/18/2020 | 2.2 | Review litigation Claim information to standardize case numbers for master litigation tracker |
| DiNatale, Trevor | 6/18/2020 | 1.4 | Analyze litigation Claim detail to determine proper asserted case detail for further reconciliation OR ADR process |
| DiNatale, Trevor | 6/18/2020 | 1.9 | Review litigation Claim information to standardize case numbers for master litigation tracker |
| Erlach, Nicole | 6/18/2020 | 1.6 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Gilleland, Jeffrey | 6/18/2020 | 0.6 | Review, analyze, and add notes to 21 proof of claims and outreach mailings flagged for further follow up with A&M team member. |
| Gilleland, Jeffrey | 6/18/2020 | 2.9 | Analyze 57 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/18/2020 | 1.4 | Prepare follow up documents for the Department of Family related to unresolved AP Claims reconciliation workbooks |
| Harmon, Kara | 6/18/2020 | 1.9 | Prepare analysis of unresolved tax returns and credits for discussions with Commonwealth treasury department |
| Harmon, Kara | 6/18/2020 | 1.7 | Prepare follow up documents for the Department of Justice related to unresolved AP Claims reconciliation workbooks |
| Harmon, Kara | 6/18/2020 | 1.2 | Prepare analysis of asserted trade Claims at Commonwealth agency DDEC to send to R. Colon in order to follow up with general counsel on status of Claims reconciliation |
| Harmon, Kara | 6/18/2020 | 0.8 | Prepare follow up documents for the Department of Treasury related to unresolved AP Claims reconciliation workbooks |
| Harmon, Kara | 6/18/2020 | 0.6 | Analyze additional Pension Claims from L. Collier to prepare updates to weekly reporting for Proskauer / load for inclusion in Pension mailing |
| Harmon, Kara | 6/18/2020 | 0.4 | Prepare claims reconciliation workbooks to send to R. Colon per request for additional information related to contacts at Commonwealth to complete reconciliation of Claim |
| Harmon, Kara | 6/18/2020 | 0.2 | Analyze claims reconciliation workbook returned by N. Marquez of JCA to prepare follow up on additional information related to disputed invoices |
| Herriman, Jay | 6/18/2020 | 1.6 | Review draft litigation claims analysis in prep of sending to AAFAF |
| McNulty, Emmett | 6/18/2020 | 2.7 | Analyze new litigation claims population to identify the individual litigation cases asserted within each claim to be sent to Commonwealth agencies for ultimate reconciliation |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **June 1, 2020 through June 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/18/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/18/2020 | 2.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/18/2020 | 3.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/18/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/18/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/18/2020 | 0.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/18/2020 | 2.2 | Review of pension/retiree claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/18/2020 | 2.1 | Draft report of target bondholder claims for September Omnibus exhibits per bond CUSIPs that need objection reasons finalized by Proskauer |
| Zeiss, Mark | 6/18/2020 | 1.9 | Draft report of target bondholder claims for September Omnibus exhibits with bond CUSIPs that have objection reasons, need Omnibus Exhibit grouping by Proskauer |
| Carter, Richard | 6/19/2020 | 0.4 | Update/send unresolved claim emails to Commonwealth based on updates from internal team/counsel. |
| Carter, Richard | 6/19/2020 | 1.6 | Review 22 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/19/2020 | 0.4 | Create file from newly assigned HR supplemental outreach claims for new team member |
| Collier, Laura | 6/19/2020 | 1.3 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| DiNatale, Trevor | 6/19/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 6/19/2020 | 2.1 | Review asserted pension claims to ensure proper claim categorization for ACR |
| Gilleland, Jeffrey | 6/19/2020 | 0.5 | Analyze 11 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |

<div align="right">*Exhibit D*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 6/19/2020 | 0.7 | Analyze 11 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/19/2020 | 1.5 | Review, analyze, and add notes to 37 proof of claims and outreach mailings flagged for further follow up. |
| Harmon, Kara | 6/19/2020 | 0.2 | Analyze master litigation file from T. DiNatale to provide comments related to modifications before sending to AAFAF |
| Harmon, Kara | 6/19/2020 | 0.4 | Prepare weekly workstream report for distribution to Commonwealth and Proskauer |
| Harmon, Kara | 6/19/2020 | 0.9 | Analyze 66 Pension Claims to prepare for inclusion in ACR pension mailing / confirm Claimant is not asserting anything other than Pension |
| Harmon, Kara | 6/19/2020 | 1.6 | Analyze 130 Pension Claims to prepare for inclusion in ACR pension mailing / confirm Claimant is not asserting anything other than Pension |
| Harmon, Kara | 6/19/2020 | 0.6 | Analyze additional Pension Claims from N. Erlach to prepare updates to weekly reporting for Proskauer / load for inclusion in Pension mailing |
| Herriman, Jay | 6/19/2020 | 2.1 | Review Pension claims in prep of sending into ACR process |
| McNulty, Emmett | 6/19/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/19/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/19/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/19/2020 | 1.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Waters, Erik | 6/19/2020 | 1.8 | Review of pension/retiree claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/19/2020 | 0.7 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 6/19/2020 | 0.4 | Review bondholder claims updating reconciliation information per request |
| Erlach, Nicole | 6/20/2020 | 2.8 | Analyze asserted pension claims to ensure proper claim categorization for ACR |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 6/20/2020 | 2.2 | Analyze 49 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/20/2020 | 1.2 | Analyze 29 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| McNulty, Emmett | 6/20/2020 | 2.3 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Carter, Richard | 6/21/2020 | 0.1 | Review 2 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Gilleland, Jeffrey | 6/21/2020 | 2.1 | Analyze 55 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/21/2020 | 1.6 | Analyze 36 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| McNulty, Emmett | 6/21/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Carter, Richard | 6/22/2020 | 1.6 | Review/determine next steps for 13 unreconciled AP claims. |
| Carter, Richard | 6/22/2020 | 1.1 | Review/determine next steps for 12 unreconciled AP claims. |
| Carter, Richard | 6/22/2020 | 0.9 | Review 21 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/22/2020 | 0.7 | Review/determine next steps for 8 unreconciled AP claims. |
| Carter, Richard | 6/22/2020 | 0.3 | Prepare consolidated spreadsheet of unresolved claims for DTRH |
| Carter, Richard | 6/22/2020 | 0.2 | Prepare send/emails to Commonwealth agencies regarding unresolved claims. |
| Carter, Richard | 6/22/2020 | 0.1 | Review/determine next steps for 1 unreconciled AP claim. |
| Carter, Richard | 6/22/2020 | 0.1 | Prepare consolidated spreadsheet of unresolved claims for the CDCOOP |
| Collier, Laura | 6/22/2020 | 0.4 | Review a batch of HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 6/22/2020 | 1.9 | Review claim detail for Claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 6/22/2020 | 1.7 | Perform quality check on claims identified for omnibus objections to determine proper objection type |
| DiNatale, Trevor | 6/22/2020 | 2.4 | Perform updates to omnibus claim objection summary report for internal and Proskauer review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/22/2020 | 2.9 | Create upcoming omnibus claim objection summary report for internal and Proskauer review |
| DiNatale, Trevor | 6/22/2020 | 0.6 | Review case detail to determine proper agency for litigation Claims for future reconciliation process |
| Erlach, Nicole | 6/22/2020 | 1.7 | Review pension claim supplemental mailing responses to ensure proper claim classification for the ACR process |
| Gilleland, Jeffrey | 6/22/2020 | 3.1 | Analyze 72 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/22/2020 | 0.6 | Analyze 19 supplemental outreach responses to categorize for ADR/ACR and capture asserted agency for Commonwealth review |
| Harmon, Kara | 6/22/2020 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/22/2020 | 1.8 | Analyze AP Claims to prepare report of unresolved Claims to determine next steps for reconciliation re: prepare CRW or reach out to creditor for additional information |
| Harmon, Kara | 6/22/2020 | 1.6 | Analyze 49 Pension Claims to prepare for inclusion in ACR pension mailing / confirm Claimant is not asserting anything other than Pension |
| Harmon, Kara | 6/22/2020 | 1.3 | Prepare follow up documents for the Department Labor and Human resources related to unresolved AP Claims reconciliation workbooks |
| Harmon, Kara | 6/22/2020 | 0.4 | Prepare modifications to Claim types based upon review of supplemental outreach responses where creditors asserted active litigation Claims |
| Harmon, Kara | 6/22/2020 | 0.8 | Begin analysis of Claims drafted for September omnibus objections |
| Harmon, Kara | 6/22/2020 | 0.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 6/22/2020 | 1.8 | Review claims to be included on September Omnibus objections |
| McNulty, Emmett | 6/22/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/22/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/22/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/22/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/22/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/22/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/22/2020 | 1.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/22/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/22/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/22/2020 | 2.6 | Analyze asserted pension Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 6/22/2020 | 0.8 | Review Proskauer's report on September bondholder Omnibus exhibits for new approach and structure to exhibits |
| Zeiss, Mark | 6/22/2020 | 2.3 | Revise bondholder report for deficient claims where claimants have attached brokerage statements in order to determine how to best object |
| Carter, Richard | 6/23/2020 | 2.6 | Review/determine next steps for 27 unreconciled AP claims. |
| Carter, Richard | 6/23/2020 | 1.9 | Review/determine next steps for 24 unreconciled AP claims. |
| Carter, Richard | 6/23/2020 | 2.9 | Review/determine next steps for 31 unreconciled AP claims. |
| Collier, Laura | 6/23/2020 | 2.8 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| DiNatale, Trevor | 6/23/2020 | 2.1 | Perform review of Claims identified as duplicative for upcoming omnibus objections |
| DiNatale, Trevor | 6/23/2020 | 1.7 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 6/23/2020 | 1.3 | Perform updates to omnibus claim objection summary report for internal and Proskauer review |
| DiNatale, Trevor | 6/23/2020 | 1.1 | Prepare pension Claim review workstream detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 6/23/2020 | 1.9 | Update claim reconciliation detail for Claims on upcoming September omnibus objections |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through June 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 6/23/2020 | 2.3 | Analyze asserted pension claim supplemental mailing responses to ensure proper claim categorization for ACR |
| Erlach, Nicole | 6/23/2020 | 0.9 | Review asserted pension claims to ensure proper claim classification for ACR |
| Gilleland, Jeffrey | 6/23/2020 | 2.1 | Analyze 218 supplemental outreach forms to see if any include designation for unions specific matters. |
| Gilleland, Jeffrey | 6/23/2020 | 0.2 | Analyze supplemental outreach forms to determine if certain pension claims needed to also be marked as employee claims based on information provided. |
| Gilleland, Jeffrey | 6/23/2020 | 0.5 | Analyze 10 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/23/2020 | 1.2 | Analyze Claim translations received from Prime Clerk related to Claims asserted against the Department of Treasury in order to determine next steps for reconciliation |
| Harmon, Kara | 6/23/2020 | 0.4 | Analyze Claims asserted by health facilities on behalf of government workers for amounts owed under Puerto Rico government insurance programs to determine next steps for reconciliation |
| Harmon, Kara | 6/23/2020 | 0.2 | Analyze Claim withdrawals from unicare PR to send to Prime Clerk for processing |
| Harmon, Kara | 6/23/2020 | 3.2 | Continue review of all Claims drafted for September omnibus objections to confirm proper placement on objection / objection language |
| Harmon, Kara | 6/23/2020 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/23/2020 | 2.7 | Analyze 40 supplemental outreach responses to categorize for ADR/ACR and capture asserted agency for Commonwealth review |
| Harmon, Kara | 6/23/2020 | 0.6 | Analyze settled/closed litigation case information from Commonwealth agencies to prepare follow up with T. DiNatale related to incorporation into master litigation tracker |
| McNulty, Emmett | 6/23/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/23/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/23/2020 | 0.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/23/2020 | 3.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/23/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/23/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/23/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/23/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/23/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/23/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/23/2020 | 2.4 | Analyze asserted pension Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 6/23/2020 | 2.9 | Analyze asserted pension Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 6/23/2020 | 1.7 | Revise proposed September bondholder Omnibus Exhibit report per Proskauer change in bondholder Omnibus exhibits for exhibit by CUSIP type where bondholders can appear on multiple Exhibits |
| Zeiss, Mark | 6/23/2020 | 0.6 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 6/23/2020 | 0.8 | Review Prime Clerk register report for claims status changes |
| Zeiss, Mark | 6/23/2020 | 1.1 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 6/24/2020 | 2.2 | Review/determine next steps for 23 unreconciled AP claims. |
| Carter, Richard | 6/24/2020 | 1.6 | Review/determine next steps for 17 unreconciled AP claims. |
| Carter, Richard | 6/24/2020 | 1.4 | Review/determine next steps for 16 unreconciled AP claims. |
| Collier, Laura | 6/24/2020 | 0.7 | Analyze and review claims with waterfall category related to pension only to confirm accuracy for transfer into the ACR process |
| Collier, Laura | 6/24/2020 | 0.6 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/24/2020 | 2.3 | Review a batch of HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 6/24/2020 | 1.9 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| DiNatale, Trevor | 6/24/2020 | 2.3 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| DiNatale, Trevor | 6/24/2020 | 1.2 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| Gilleland, Jeffrey | 6/24/2020 | 3.0 | Analyze 75 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/24/2020 | 0.9 | Analyze file from R. Carter related to accounts payable Claims ready for reconciliation to prepare outreach to Commonwealth agencies |
| Harmon, Kara | 6/24/2020 | 0.4 | Analyze questions from E. Waters related to pension Claims review to provide guidance on next steps for Claims reconciliation |
| Harmon, Kara | 6/24/2020 | 0.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 6/24/2020 | 1.1 | Review updated bond claims listing for inclusion in September Omni objection |
| McNulty, Emmett | 6/24/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/24/2020 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 6/24/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/24/2020 | 2.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/24/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/24/2020 | 3.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/24/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/24/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/24/2020 | 2.4 | Review of HR claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/24/2020 | 2.6 | Revise proposed September bondholder Omnibus Exhibit report separating Proskauer CUSIP research vs potential claims on Omnibus exhibits in order to separate Proskauer, A&M tasks |
| Carter, Richard | 6/25/2020 | 0.3 | Access/download/review proof of claim support provided by the claimant/counsel website. |
| Carter, Richard | 6/25/2020 | 1.8 | Prepare/send 6 emails to claimants requesting additional support for their filed proofs of claim. |
| Carter, Richard | 6/25/2020 | 1.1 | Prepare/send 4 emails to claimants requesting additional support for their filed proofs of claim. |
| Carter, Richard | 6/25/2020 | 1.4 | Review/determine next steps for 19 unreconciled AP claims. |
| Collier, Laura | 6/25/2020 | 2.7 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| DiNatale, Trevor | 6/25/2020 | 1.4 | Analyze Claim waterfall categorization to ensure accuracy for updated, weekly waterfall reports |
| DiNatale, Trevor | 6/25/2020 | 2.6 | Analyze litigation detail provided by Commonwealth agency to incorporate data into the master litigation tracker for future reconciliation process |
| DiNatale, Trevor | 6/25/2020 | 1.7 | Analyze litigation related claim detail to determine proper categorization for ACR or ADR process |
| DiNatale, Trevor | 6/25/2020 | 1.2 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| Gilleland, Jeffrey | 6/25/2020 | 1.3 | Analyze 213 supplemental outreach forms to see if any include designation for unions specific matters |
| Gilleland, Jeffrey | 6/25/2020 | 1.7 | Analyze 28 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/25/2020 | 0.9 | Prepare updated master workbook of Claims ready for inclusion on September omnibus objections for discussions with Proskauer on weekly status call |
| Harmon, Kara | 6/25/2020 | 0.7 | Analyze newly reclassified accounts payable Claims to determine if enough support is provided to prepare Claims reconciliation workbooks for Commonwealth agencies |
| Harmon, Kara | 6/25/2020 | 0.4 | Prepare follow up with accounts payable vendors to request additional information on deficient Claims |
| Harmon, Kara | 6/25/2020 | 1.9 | Analyze 17 supplemental outreach responses to capture asserted agency / categorize for inclusion in ADR or ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Harmon, Kara | 6/25/2020 | 0.2 | Review duplicate Claims for inclusion on September omnibus objections |
| Harmon, Kara | 6/25/2020 | 3.2 | Analyze 166 supplemental outreach documents to capture asserted agency and categorize for entry into ACR/ADR process |
| Herriman, Jay | 6/25/2020 | 2.3 | Review claims to be included on deficient claim objection for hearing in September |
| Herriman, Jay | 6/25/2020 | 1.4 | Review draft May fee statement, updating as appropriate |
| McNulty, Emmett | 6/25/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/25/2020 | 2.3 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/25/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/25/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/25/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/25/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/25/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/25/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/25/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/25/2020 | 2.9 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 6/25/2020 | 2.1 | Review of HR claims to determine proper categorization for ACR/ADR process |
| Waters, Erik | 6/25/2020 | 2.6 | Review of HR claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/25/2020 | 1.6 | Revise proposed September bondholder Omnibus Exhibit report for correct placement on Omnis, amounts |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/25/2020 | 0.7 | Draft memo for Proskauer re: bondholder claimant response re: their bonds and specific objection, CUSIPs claimed |
| Carter, Richard | 6/26/2020 | 0.2 | Prepare/send claim withdrawal form to claimant relating to claim which indicated that pre-petition amounts were satisfied. |
| Carter, Richard | 6/26/2020 | 1.9 | Prepare/send 6 additional emails to claimants requesting additional support for their proofs of claim. |
| Carter, Richard | 6/26/2020 | 0.4 | Correspondence with internal team re: next steps related to recently reviewed AP unresolved claims. |
| Carter, Richard | 6/26/2020 | 1.7 | Prepare/send 4 additional emails to claimants requesting additional support for their proofs of claim. |
| Collier, Laura | 6/26/2020 | 2.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 6/26/2020 | 0.3 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 6/26/2020 | 0.7 | Perform updates to omnibus claim objection summary report for internal and Proskauer review |
| DiNatale, Trevor | 6/26/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 6/26/2020 | 1.3 | Analyze 31 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/26/2020 | 1.9 | Analyze 26 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/26/2020 | 0.4 | Begin analysis of Claims reconciliation workbooks returned by the Department of Corrections to prepare follow up on unresolved questions |
| Harmon, Kara | 6/26/2020 | 0.5 | Prepare weekly workstream report for distribution to Commonwealth and Proskauer |
| Harmon, Kara | 6/26/2020 | 0.2 | Analyze workbook of new Claims from E. McNulty to confirm proper placement into waterfall analysis for weekly reporting |
| Harmon, Kara | 6/26/2020 | 0.9 | Prepare modified master tracker for non-bond September omnibus objections for discussions with Proskauer |
| Harmon, Kara | 6/26/2020 | 1.6 | Analyze Claims from R. Carter to reclassify to ACR process per comments from creditor on supplemental outreach mailings |
| Herriman, Jay | 6/26/2020 | 1.9 | Review claims to be included on deficient claim objection for hearing in September |
| McNulty, Emmett | 6/26/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |

**Exhibit D**

<div style="border:1px solid black">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/26/2020 | 2.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/26/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/26/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/26/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/26/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/26/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/26/2020 | 0.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/26/2020 | 1.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Zeiss, Mark | 6/26/2020 | 2.3 | Draft report of claimants on Deficient Omnibus Exhibits with responses that determine ACR, ADR processing for further processing for ACR, ADR requirements |
| Zeiss, Mark | 6/26/2020 | 1.4 | Revise proposed September bondholder Omnibus Exhibit report for correct placement on Omnis, amounts |
| Collier, Laura | 6/27/2020 | 0.4 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 6/27/2020 | 2.7 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Gilleland, Jeffrey | 6/27/2020 | 2.2 | Analyze 51 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/27/2020 | 1.1 | Analyze 37 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| McNulty, Emmett | 6/27/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through June 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/27/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/27/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Collier, Laura | 6/28/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Gilleland, Jeffrey | 6/28/2020 | 1.6 | Analyze 49 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/28/2020 | 2.1 | Analyze 53 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Herriman, Jay | 6/28/2020 | 0.4 | review weekly workstream tracker and prep to send to AAFAF and counsel |
| McNulty, Emmett | 6/28/2020 | 1.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Carter, Richard | 6/29/2020 | 0.3 | Review 4 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/29/2020 | 0.6 | Review 8 Litigation-related claims within deficient claim population to identify litigation case numbers. |
| Carter, Richard | 6/29/2020 | 0.8 | Update master tracker for unresolved claims reconciliations based on latest updates. |
| Carter, Richard | 6/29/2020 | 1.2 | Review/categorize 14 deficient HR-related claims to determine next steps. |
| Carter, Richard | 6/29/2020 | 2.9 | Review/categorize 36 deficient HR-related claims to determine next steps. |
| Collier, Laura | 6/29/2020 | 1.6 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 6/29/2020 | 1.7 | Analyze litigation detail provided by Commonwealth agency to incorporate data into the master litigation tracker for future reconciliation process |
| DiNatale, Trevor | 6/29/2020 | 2.9 | Review Claim detail for Claims adjourned from omnibus objections to determine proper categorization for ACR OR ADR process |
| DiNatale, Trevor | 6/29/2020 | 1.2 | Analyze Claim detail for Claims adjourned from omnibus objections to determine proper categorization for ACR OR ADR process |
| Gilleland, Jeffrey | 6/29/2020 | 1.3 | Analyze 37 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 6/29/2020 | 2.3 | Analyze 64 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/29/2020 | 0.6 | Prepare updated master workbook for accounts payable Claims to track outreach to vendors who provided deficient information for Claim reconciliation |
| Harmon, Kara | 6/29/2020 | 1.3 | Prepare analysis of miscellaneous Claims for review by AAFAF to help determine responsible party for next steps in Claims reconciliation |
| Harmon, Kara | 6/29/2020 | 0.8 | Analyze 18 supplemental outreach responses to categorize for ADR/ACR and capture asserted agency for Commonwealth review |
| Harmon, Kara | 6/29/2020 | 2.6 | Analyze omnibus objection responses to categorize for ADR / ACR and capture asserted agency for ease of transfer to responsible government party |
| Hertzberg, Julie | 6/29/2020 | 2.3 | Review various claims detail and assist with development of strategy for resolving claims marked as miscellaneous/uncategorized |
| McNulty, Emmett | 6/29/2020 | 2.3 | Analyze population of 128 litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/29/2020 | 2.1 | Analyze population of 113 litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/29/2020 | 1.9 | Analyze population of 102 litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/29/2020 | 1.3 | Analyze population of 64 litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/29/2020 | 2.9 | Analyze population of 181 litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/29/2020 | 1.7 | Analyze population of 91 litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/29/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/29/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/29/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/29/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/29/2020 | 0.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/29/2020 | 1.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/29/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/29/2020 | 1.7 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 6/29/2020 | 1.9 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 6/29/2020 | 1.3 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 6/29/2020 | 2.7 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Zeiss, Mark | 6/29/2020 | 0.7 | Revise bondholder report for deficient claims where claimants have attached brokerage statements in order to determine how to best object |
| Zeiss, Mark | 6/29/2020 | 1.9 | Revise proposed September bondholder Omnibus Exhibit report per Proskauer change in bondholder Omnibus exhibits for exhibit by CUSIP type where bondholders can appear on multiple Exhibits |
| Carter, Richard | 6/30/2020 | 2.9 | Review/categorize 32 deficient HR-related claims to determine next steps. |
| Carter, Richard | 6/30/2020 | 0.6 | Review/categorize 7 deficient HR-related claims to determine next steps. |
| Carter, Richard | 6/30/2020 | 1.3 | Review/categorize 14 deficient HR-related claims to determine next steps. |
| Carter, Richard | 6/30/2020 | 1.9 | Review/categorize 29 deficient HR-related claims to determine next steps. |
| Collier, Laura | 6/30/2020 | 2.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 6/30/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 6/30/2020 | 1.1 | Review supplemental outreach responses to assign the appropriate waterfall |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/30/2020 | 2.8 | Review reconciliation detail for judgement and settlement litigation Claims provided by agencies to determine next steps in reconciliation OR ADR process |
| DiNatale, Trevor | 6/30/2020 | 2.1 | Review Claim detail for Claims adjourned from omnibus objections to determine proper categorization for ACR OR ADR process |
| DiNatale, Trevor | 6/30/2020 | 1.9 | Review reconciliation detail for litigation Claims provided by Department of Justice to determine next steps in reconciliation OR ADR process |
| DiNatale, Trevor | 6/30/2020 | 0.9 | Analyze litigation detail provided by Commonwealth agency to incorporate data into the master litigation tracker for future reconciliation process |
| Gilleland, Jeffrey | 6/30/2020 | 2.0 | Analyze 50 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/30/2020 | 0.6 | Analyze 14 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/30/2020 | 0.8 | Analyze 39 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 6/30/2020 | 1.7 | Continue analysis of omnibus objection responses to categorize for ADR / ACR and capture asserted agency for ease of transfer to responsible government party |
| Harmon, Kara | 6/30/2020 | 0.9 | Analyze 22 supplemental outreach responses to capture asserted agency / categorize for inclusion in ADR or ACR process |
| Harmon, Kara | 6/30/2020 | 2.3 | Continue analysis of omnibus objection responses to categorize for ADR / ACR and capture asserted agency for easy of transfer to responsible government party |
| Harmon, Kara | 6/30/2020 | 0.6 | Prepare modified analysis of miscellaneous Claims for review by AAFAF per comments from J. Herriman |
| Harmon, Kara | 6/30/2020 | 1.4 | Complete analysis of omnibus objection responses to categorize for ADR/ACR and capture asserted agency for ease of transfer to responsible government party |
| Herriman, Jay | 6/30/2020 | 2.4 | Review claims to be included in September Omnibus objections |
| McNulty, Emmett | 6/30/2020 | 2.2 | Review the mailing responses for a population of 51 claims to properly categorize into the ACR or ADR process |
| McNulty, Emmett | 6/30/2020 | 1.3 | Review the mailing responses for a population of 55 claims to properly categorize into the ACR or ADR process |
| McNulty, Emmett | 6/30/2020 | 1.8 | Analyze population of 49 omnibus objection response claims to categorize into the proper ADR or ACR process |

<div style="border">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2020 through June 30, 2020***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/30/2020 | 1.6 | Analyze population of 67 omnibus objection response claims to categorize into the proper ADR or ACR process |
| McNulty, Emmett | 6/30/2020 | 3.2 | Analyze population of 86 omnibus objection response claims to categorize into the proper ADR or ACR process |
| Wadzita, Brent | 6/30/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/30/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/30/2020 | 2.3 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/30/2020 | 0.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/30/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/30/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/30/2020 | 2.8 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 6/30/2020 | 1.2 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 6/30/2020 | 0.7 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Zeiss, Mark | 6/30/2020 | 0.8 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 6/30/2020 | 1.2 | Review mailing scans sent from Proskauer, UCC, O'Neill for inclusion on Prime Clerk mailing report, image storage |

| **Subtotal** | | **1,181.3** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 6/2/2020 | 0.9 | Review April Time Detail in prep of creating April invoice |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 6/3/2020 | 0.3 | Create April Invoice |
| Corbett, Natalie | 6/11/2020 | 1.1 | Review May Time Detail in prep of creating May invoice |
| Corbett, Natalie | 6/22/2020 | 0.9 | Update May invoice with changes to time detail descriptions |
| Zeiss, Mark | 6/23/2020 | 2.2 | Draft report of activities per time detail for the fee app period reporting by activity, person, debtor and cumulative time spent |
| Zeiss, Mark | 6/25/2020 | 1.2 | Draft report of Omnibus Exhibits filed within the fee app period by debtor, claims, claim amounts affected |
| **Subtotal** | | **6.6** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/2/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot related to miscellaneous Claims not flagged for inclusion in ADR / ACR to determine next steps for reconciliation/objection |
| Harmon, Kara | 6/2/2020 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, and J. Berman related to July omnibus objections, litigation Claims review, and supplemental outreach mailings |
| Harmon, Kara | 6/2/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot related to miscellaneous Claims not flagged for inclusion in ADR / ACR to determine next steps for reconciliation/objection |
| Herriman, Jay | 6/2/2020 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, and J. Berman related to July omnibus objections, litigation Claims review, and supplemental outreach mailings |
| Herriman, Jay | 6/2/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot related to miscellaneous Claims not flagged for inclusion in ADR / ACR to determine next steps for reconciliation/objection |
| Zeiss, Mark | 6/2/2020 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, and J. Berman related to July omnibus objections, litigation Claims review, and supplemental outreach mailings |
| Carter, Richard | 6/3/2020 | 0.7 | Conference call with B. Wadzita, R. Carter and E. McNulty regarding AP claims that require further information from creditor to properly reconcile to the Commonwealths records. |
| Collier, Laura | 6/3/2020 | 0.3 | Meeting with B. Wadzita, E. McNulty and L. Collier to discuss the process of reviewing HR supplemental outreach responses to assign appropriate waterfalls |

*Exhibit D*

| | |
|---|---|
| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *June 1, 2020 through June 30, 2020* |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/3/2020 | 0.5 | Conference call with J. Herriman and K. Harmon related to UCC Claims presentation, AP Claims reconciliation, and open items for ADR |
| Herriman, Jay | 6/3/2020 | 0.5 | Conference call with J. Herriman and K. Harmon related to UCC Claims presentation, AP Claims reconciliation, and open items for ADR |
| McNulty, Emmett | 6/3/2020 | 0.7 | Conference call with B. Wadzita and R. Carter regarding AP claims that require further information from creditor to properly reconciliation to the Commonwealths records. |
| McNulty, Emmett | 6/3/2020 | 0.3 | Meeting with B. Wadzita and L. Collier to discuss the process of reviewing HR supplemental outreach responses to assign appropriate waterfalls |
| Wadzita, Brent | 6/3/2020 | 0.7 | Conference call with R. Carter and E. McNulty regarding AP claims that require further information from creditor to properly reconcile to the Commonwealths records. |
| Wadzita, Brent | 6/3/2020 | 0.3 | Meeting with E. McNulty and L. Collier to discuss the process of reviewing HR supplemental outreach responses to assign appropriate waterfalls |
| Collier, Laura | 6/4/2020 | 0.9 | Meeting with B. Wadzita and L. Collier for follow-up discussion regarding the process of reviewing HR supplemental outreach responses to assign appropriate waterfalls |
| Wadzita, Brent | 6/4/2020 | 0.9 | Meeting with L. Collier for follow-up discussion regarding the process of reviewing HR supplemental outreach responses to assign appropriate waterfalls |
| DiNatale, Trevor | 6/5/2020 | 0.6 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 6/5/2020 | 0.6 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 6/5/2020 | 0.4 | Participate in meeting with J. Herriman, M. Zeiss, K. Harmon, L. Stafford related to July omnibus objections, litigation Claims resolution, and asserted Pension Claims |
| Herriman, Jay | 6/5/2020 | 0.5 | Call with L. Stafford re: review status of ACR / ADR claims |
| Herriman, Jay | 6/5/2020 | 0.4 | Participate in meeting with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections, litigation Claims resolution, and asserted Pension Claims |
| Zeiss, Mark | 6/5/2020 | 0.4 | Participate in meeting with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections, litigation Claims resolution, and asserted Pension Claims |
| Carter, Richard | 6/8/2020 | 0.4 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale related to AP Claims reconciliation workstream planning and process overview |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **June 1, 2020 through June 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/8/2020 | 0.6 | Participate in conference call with K. Harmon, J. Herriman, and T. DiNatale related to litigation Claim reconciliation process and top litigation Claim report for Proskauer review |
| DiNatale, Trevor | 6/8/2020 | 0.4 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale related to AP Claims reconciliation workstream planning and process overview |
| Harmon, Kara | 6/8/2020 | 0.6 | Participate in conference call with K. Harmon, J. Herriman, and T. DiNatale related to litigation Claim reconciliation process and top litigation Claim report for Proskauer review |
| Harmon, Kara | 6/8/2020 | 0.4 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale related to AP Claims reconciliation workstream planning and process overview |
| DiNatale, Trevor | 6/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to review draft omnibus objection from Proskauer in order to prepare comments to same |
| Harmon, Kara | 6/9/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to register changes for supplemental mailing responses and July omnibus objections |
| Harmon, Kara | 6/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to review draft omnibus objection from Proskauer in order to prepare comments to same |
| Harmon, Kara | 6/9/2020 | 0.2 | Participate in conference call with J. Berman related to updated Claim amounts for supplemental mailing responses |
| Herriman, Jay | 6/9/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to register changes for supplemental mailing responses and July omnibus objections |
| Herriman, Jay | 6/9/2020 | 0.5 | Call with S. Martinez re: review of claims reconciliation status |
| Herriman, Jay | 6/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to review draft omnibus objection from Proskauer in order to prepare comments to same |
| Zeiss, Mark | 6/9/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to register changes for supplemental mailing responses and July omnibus objections |
| Collier, Laura | 6/10/2020 | 0.7 | Conference call with B. Wadzita and L. Collier to discuss HR supplemental outreach responses. |
| DiNatale, Trevor | 6/10/2020 | 0.2 | Conference call with B. Wadzita, E. McNulty and T. DiNatale to discuss litigation claims next steps for distribution to the Commonwealth |
| McNulty, Emmett | 6/10/2020 | 0.3 | Conference call with B. Wadzita to discuss the consolidation of HR supplemental outreach responses. |
| McNulty, Emmett | 6/10/2020 | 0.2 | Conference call with B. Wadzita, E. McNulty and T. DiNatale to discuss litigation claims next steps for distribution to the Commonwealth |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/10/2020 | 0.7 | Conference call with B. Wadzita and L. Collier to discuss HR supplemental outreach responses |
| Wadzita, Brent | 6/10/2020 | 0.3 | Conference call with B. Wadzita and E. McNulty to discuss the consolidation of HR supplemental outreach responses |
| Wadzita, Brent | 6/10/2020 | 0.2 | Conference call with B. Wadzita, E. McNulty and T. DiNatale to discuss litigation claims next steps for distribution to the Commonwealth |
| Collier, Laura | 6/11/2020 | 0.3 | Conference call with B. Wadzita, E. McNulty and L. Collier to discuss the consolidation of HR supplemental outreach responses. |
| McNulty, Emmett | 6/11/2020 | 0.3 | Conference call with B. Wadzita and L. Collier to discuss the consolidation of HR supplemental outreach responses. |
| Wadzita, Brent | 6/11/2020 | 0.3 | Conference call with B. Wadzita, E. McNulty and L. Collier to discuss the consolidation of HR supplemental outreach responses. |
| DiNatale, Trevor | 6/12/2020 | 0.6 | Conference call with B. Wadzita, T. DiNatale and E. McNulty to discuss the analysis of categorizing specific agencies for litigation claims |
| DiNatale, Trevor | 6/12/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale related to litigation Claim detail and post-petition judgment/settlement analysis |
| Harmon, Kara | 6/12/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Sosa related to July omnibus objections, union Claims, and September objections |
| Harmon, Kara | 6/12/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale related to litigation Claim detail and post-petition judgment/settlement analysis |
| Herriman, Jay | 6/12/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Sosa related to July omnibus objections, union Claims, and September objections |
| McNulty, Emmett | 6/12/2020 | 0.6 | Conference call with B. Wadzita and T. DiNatale to discuss the analysis of categorizing specific agencies for litigation claims |
| Wadzita, Brent | 6/12/2020 | 0.6 | Conference call with B. Wadzita, T. DiNatale and E. McNulty to discuss the analysis of categorizing specific agencies for litigation claims |
| Zeiss, Mark | 6/12/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Sosa related to July omnibus objections, union Claims, and September objections |
| Gilleland, Jeffrey | 6/15/2020 | 0.3 | Participate in conference call with J. Gilleland and K. Harmon related to supplemental outreach mailings responses and pension Claim mailings. |
| Gilleland, Jeffrey | 6/15/2020 | 0.5 | Participate in conference call with J. Gilleland and K. Harmon related to supplemental outreach mailings. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/15/2020 | 0.3 | Participate in conference call with J. Gilleland and K. Harmon related to supplemental outreach mailings responses and pension Claim mailings |
| Harmon, Kara | 6/15/2020 | 0.5 | Participate in conference call with J. Gilleland and K. Harmon related to supplemental outreach mailings |
| Herriman, Jay | 6/15/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to review of Claims with returned supplemental outreach mailings |
| Harmon, Kara | 6/16/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and ACR Pension Mailing |
| Herriman, Jay | 6/16/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and ACR Pension Mailing |
| Zeiss, Mark | 6/16/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and ACR Pension Mailing |
| Herriman, Jay | 6/17/2020 | 0.9 | Call with B. Rosen, L. Stafford, J. Hertzberg, C. Rivera, L. Marini, C. Rivero, D. Perez, P. Freidman re: review status of ACR and ADR process and discuss next steps forward |
| Hertzberg, Julie | 6/17/2020 | 0.9 | Call with B. Rosen, L. Stafford, J. Hertzberg, C. Rivera, L. Marini, C. Rivero, D. Perez, P. Freidman re: review status of ACR and ADR process and discuss next steps forward |
| Gilleland, Jeffrey | 6/18/2020 | 0.5 | Participate in conference call with K. Harmon and J. Gilleland related to analysis of supplemental mailing responses. |
| Harmon, Kara | 6/18/2020 | 0.5 | Participate in conference call with K. Harmon and J. Gilleland related to analysis of supplemental mailing responses |
| Harmon, Kara | 6/18/2020 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to litigation Claims for DOJ, unresolved income tax refund Claims, and AP Claims analysis |
| Herriman, Jay | 6/18/2020 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to litigation Claims for DOJ, unresolved income tax refund Claims, and AP Claims analysis |
| Harmon, Kara | 6/19/2020 | 0.3 | Participate in conference call with R. Colon related to follow up on unresolved AP Claims with Commonwealth agencies |
| Harmon, Kara | 6/19/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Sosa related to Sept omnibus objections, unresolved AP Claims follow up, and unresolved tax Claims |
| Herriman, Jay | 6/19/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Sosa related to Sept omnibus objections, unresolved AP Claims follow up, and unresolved tax Claims |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/19/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Sosa related to Sept omnibus objections, unresolved AP Claims follow up, and unresolved tax Claims |
| Carter, Richard | 6/22/2020 | 0.2 | Participate in conference call with R. Carter and K. Harmon related to outstanding AP Claims for reconciliation re: creditor follow up for missing information. |
| DiNatale, Trevor | 6/22/2020 | 0.3 | Conference call with J. Herriman, K. Harmon, T. DiNatale, J. Gotos, J. Sanchez, J. Larriuz, R. Valentin Colon regarding income tax refunds and credit detail for Claim reconciliation process |
| DiNatale, Trevor | 6/22/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 6/22/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 6/22/2020 | 0.3 | Conference call with J. Herriman, K. Harmon, J. Gotos, J. Sanchez, J. Larriuz, R. Valentin Colon regarding income tax refunds and credit detail for Claim reconciliation process |
| Harmon, Kara | 6/22/2020 | 0.2 | Participate in conference call with B. Wadzita and K. Harmon related to asserted agencies for active litigation and Claims reconciliation worksheets for Commonwealth review |
| Harmon, Kara | 6/22/2020 | 0.2 | Participate in conference call with R. Carter and K. Harmon related to outstanding AP Claims for reconciliation re: creditor follow up for missing information |
| Herriman, Jay | 6/22/2020 | 0.3 | Conference call with J. Herriman, K. Harmon, J. Gotos, J. Sanchez, J. Larriuz, R. Valentin Colon regarding income tax refunds and credit detail for Claim reconciliation process |
| Wadzita, Brent | 6/22/2020 | 0.2 | Participate in conference call with K. Harmon related to asserted agencies for active litigation and Claims reconciliation worksheets for Commonwealth review |
| DiNatale, Trevor | 6/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, C. Schepper, and L. Stafford regarding ACR pension letter mailing process |
| Gilleland, Jeffrey | 6/23/2020 | 0.2 | Continue email correspondence with A&M team members regarding reviewing supplemental outreach mailings and various categorizing instructions. |
| Harmon, Kara | 6/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, C. Schepper, and L. Stafford regarding ACR pension letter mailing process |
| Harmon, Kara | 6/23/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and ACR Pension Mailing |
| Herriman, Jay | 6/23/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and ACR Pension Mailing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through June 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, C. Schepper, and L. Stafford regarding ACR pension letter mailing process |
| Zeiss, Mark | 6/23/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and ACR Pension Mailing |
| DiNatale, Trevor | 6/25/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to review litigation responses from Commonwealth agencies related to settled and closed litigation cases |
| Gilleland, Jeffrey | 6/25/2020 | 0.1 | Continue email correspondence with A&M team members regarding reviewing supplemental outreach mailings and various categorizing instructions. |
| Gilleland, Jeffrey | 6/25/2020 | 0.1 | Continue email correspondence with A&M team members regarding reviewing supplemental outreach mailings and workstream reports. |
| Harmon, Kara | 6/25/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to review litigation responses from Commonwealth agencies related to settled and closed litigation cases |
| Herriman, Jay | 6/25/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to review litigation responses from Commonwealth agencies related to settled and closed litigation cases |
| Harmon, Kara | 6/26/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and P. Fishkind related to September omnibus objections, pension outreach mailing, and bond Claims |
| Herriman, Jay | 6/26/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and P. Fishkind related to September omnibus objections, pension outreach mailing, and bond Claims |
| Zeiss, Mark | 6/26/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and P. Fishkind related to September omnibus objections, pension outreach mailing, and bond Claims |
| Carter, Richard | 6/29/2020 | 0.2 | Correspondence with internal team re: task relating to adjourned HR claims. |
| DiNatale, Trevor | 6/30/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding miscellaneous/uncategorized claim detail and reconciliation process for AAFAF review |
| Harmon, Kara | 6/30/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding miscellaneous/uncategorized claim detail and reconciliation process for AAFAF review |
| Harmon, Kara | 6/30/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and responses to omnibus objections |
| Herriman, Jay | 6/30/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding miscellaneous/uncategorized claim detail and reconciliation process for AAFAF review |

*Exhibit D*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2020 through June 30, 2020***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/30/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and responses to omnibus objections |
| Zeiss, Mark | 6/30/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and responses to omnibus objections |
| **Subtotal** | | **40.0** | |
| ***Grand Total*** | | **1,227.9** | |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Summary of Expense Detail by Category***
***June 1, 2020 through June 30, 2020***

| Expense Category | Sum of Expenses |
|---|---|
| Other | $2,432.65 |
| **Total** | **$2,432.65** |

*Page 1 of 1*

*Exhibit F*

### Commonwealth of Puerto Rico
### Expense Detail by Category
### June 1, 2020 through June 30, 2020

*Other*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 6/30/2020 | $2,432.65 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,432.65** | |
| *Grand Total* | | **$2,432.65** | |

# <u>Exhibit B</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JULY 1, 2020 THROUGH JULY 31, 2020**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |

Debtors. [1]

**COVER SHEET TO TWENTY-FOURTH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**JULY 1, 2020 THROUGH JULY 31, 2020**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | July 1, 2020 through July 31, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $565,148,07 ($627,942.30 incurred less 10% voluntary reduction of $62,794.23) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $    2,380.26 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Twenty-fourth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2020.


 /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On August 17, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

### Summary of Professional Fees for the Period  July 1, 2020 through July 31, 2020

### Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,096.4 | $    590,143.90 |
| Commonwealth of Puerto Rico - Fee Applications | 15.0 | $     10,432.70 |
| Commonwealth of Puerto Rico - Meeting | 40.7 | $     27,365.70 |
| **Subtotal** | **1,152.1** | **627,942.30** |
| *Less 10% voluntary reduction* | | *(62,794.23)* |
| **Total** | | **$    565,148.07** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 5.9 | $5,422.10 |
| Jay Herriman | Managing Director | Claim Management | $893 | 63.4 | 56,616.20 |
| Kara Harmon | Consultant II | Claim Management | $675 | 165.2 | 111,510.00 |
| Mark Zeiss | Director | Claim Management | $630 | 103.9 | 65,457.00 |
| Carter, Richard | Consultant II | Claim Management | $550 | 97.0 | 53,350.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 151.5 | 83,325.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 93.0 | 48,825.00 |
| Jeffrey Gilleland | Consultant | Claim Management | $525 | 95.5 | 50,137.50 |
| Erik Waters | Associate | Claim Management | $415 | 101.5 | 42,122.50 |
| Brent Wadzita | Analyst | Claim Management | $420 | 90.1 | 37,842.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 180.4 | 72,160.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 4.7 | 1,175.00 |
| **Subtotal** | | | | **1,152.1** | **627,942.30** |
| *Less 10% voluntary reduction* | | | | | *-62,794.23* |
| **Total** | | | | | **$565,148.07** |

2

**Summary of Expenses for the Period July 1, 2020 through July 31, 2020**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,380.26 |
| **Total** | **$2,380.26** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $508,633.26, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,380.26 for services rendered outside of Puerto Rico) in the total amount of $511,013.52.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**July 1, 2020 through July 31, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,096.4 | $590,143.90 |
| Commonwealth of Puerto Rico - Fee Applications | 15.0 | $10,432.70 |
| Commonwealth of Puerto Rico - Meeting | 40.7 | $27,365.70 |
| **Total** | **1,152.1** | **$627,942.30** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### July 1, 2020 through July 31, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 5.9 | $5,422.10 |
| Herriman, Jay | Managing Director | $893.00 | 63.4 | $56,616.20 |
| Harmon, Kara | Director | $675.00 | 165.2 | $111,510.00 |
| Zeiss, Mark | Director | $630.00 | 103.9 | $65,457.00 |
| Carter, Richard | Consultant II | $550.00 | 97.0 | $53,350.00 |
| DiNatale, Trevor | Consultant II | $550.00 | 151.5 | $83,325.00 |
| Collier, Laura | Senior Associate | $525.00 | 93.0 | $48,825.00 |
| Gilleland, Jeffrey | Consultant | $525.00 | 95.5 | $50,137.50 |
| Wadzita, Brent | Analyst | $420.00 | 90.1 | $37,842.00 |
| Waters, Erik | Associate | $415.00 | 101.5 | $42,122.50 |
| McNulty, Emmett | Analyst | $400.00 | 180.4 | $72,160.00 |
| Corbett, Natalie | Para Professional | $250.00 | 4.7 | $1,175.00 |
| | | **Total** | **1,152.1** | **$627,942.30** |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**July 1, 2020 through July 31, 2020**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 2.4 | $2,205.60 |
| Herriman, Jay | Managing Director | $893 | 46.1 | $41,167.30 |
| Harmon, Kara | Director | $675 | 153.2 | $103,410.00 |
| Zeiss, Mark | Director | $630 | 99.5 | $62,685.00 |
| Waters, Erik | Associate | $415 | 101.5 | $42,122.50 |
| Carter, Richard | Consultant II | $550 | 97.0 | $53,350.00 |
| DiNatale, Trevor | Consultant II | $550 | 142.7 | $78,485.00 |
| Collier, Laura | Senior Associate | $525 | 91.9 | $48,247.50 |
| Gilleland, Jeffrey | Consultant | $525 | 95.0 | $49,875.00 |
| Wadzita, Brent | Analyst | $420 | 87.8 | $36,876.00 |
| McNulty, Emmett | Analyst | $400 | 179.3 | $71,720.00 |
| | | | 1096.4 | $590,143.90 |

*Average Billing Rate* $538.26

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**July 1, 2020 through July 31, 2020**

**Commonwealth of Puerto Rico -**
**Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 2.3 | $2,113.70 |
| Herriman, Jay | Managing Director | $893 | 8.0 | $7,144.00 |
| Corbett, Natalie | Para Professional | $250 | 4.7 | $1,175.00 |
| | | | 15.0 | $10,432.70 |
| | *Average Billing Rate* | | | $695.51 |

*Exhibit C*

---

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**July 1, 2020 through July 31, 2020**

---

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 1.2 | $1,102.80 |
| Herriman, Jay | Managing Director | $893 | 9.3 | $8,304.90 |
| Harmon, Kara | Director | $675 | 12.0 | $8,100.00 |
| Zeiss, Mark | Director | $630 | 4.4 | $2,772.00 |
| DiNatale, Trevor | Consultant II | $550 | 8.8 | $4,840.00 |
| Collier, Laura | Senior Associate | $525 | 1.1 | $577.50 |
| Gilleland, Jeffrey | Consultant | $525 | 0.5 | $262.50 |
| Wadzita, Brent | Analyst | $420 | 2.3 | $966.00 |
| McNulty, Emmett | Analyst | $400 | 1.1 | $440.00 |
| | | | 40.7 | $27,365.70 |

*Average Billing Rate* $672.38

<div style="text-align:center">

**_Commonwealth of Puerto Rico_**
**_Time Detail by Activity by Professional_**
**_July 1, 2020 through July 31, 2020_**

</div>

_Exhibit D_

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/1/2020 | 3.1 | Review/categorize 45 deficient HR-related claims to determine next steps. |
| Carter, Richard | 7/1/2020 | 1.9 | Review/categorize 43 deficient HR-related claims to determine next steps. |
| Carter, Richard | 7/1/2020 | 1.3 | Review/categorize 20 deficient HR-related claims to determine next steps. |
| Collier, Laura | 7/1/2020 | 2.8 | Analyze objection responses to properly assign waterfall category to claim |
| Collier, Laura | 7/1/2020 | 2.1 | Review objection responses to categorize the claim |
| Collier, Laura | 7/1/2020 | 1.2 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 7/1/2020 | 2.9 | Review objection responses to properly assign waterfall category to claim |
| DiNatale, Trevor | 7/1/2020 | 2.9 | Review reconciliation detail for litigation Claims provided by Department of Treasury to determine next steps in reconciliation OR ADR process |
| DiNatale, Trevor | 7/1/2020 | 2.4 | Analyze reconciliation detail for litigation Claims provided by Department of Recreation to determine next steps in reconciliation OR ADR process |
| DiNatale, Trevor | 7/1/2020 | 2.7 | Analyze Claim detail for Claims adjourned from omnibus objections to determine proper categorization for ACR OR ADR process |
| DiNatale, Trevor | 7/1/2020 | 0.2 | Review newly classified litigition Claims to identify asserted case and agency detail |
| Gilleland, Jeffrey | 7/1/2020 | 0.9 | Analyze 36 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Gilleland, Jeffrey | 7/1/2020 | 1.8 | Analyze 34 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/1/2020 | 2.9 | Analyze 52 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/1/2020 | 0.7 | Prepare draft ACR status template, including Claims from first Pension mailing, for Proskauer review |
| Harmon, Kara | 7/1/2020 | 1.1 | Analyze supplemental outreach discrepancies from J. Gilleland to prepare report for Prime Clerk review |
| Harmon, Kara | 7/1/2020 | 0.9 | Analyze Claims asserting declaration of inheritance to determine next steps for reconciliation (ADR litigation vs. ACR) |
| Harmon, Kara | 7/1/2020 | 0.4 | Prepare updated master list of Claimant asserted agencies for ease of Claim transfer to correct contacts for further reconciliation |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *July 1, 2020 through July 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Harmon, Kara | 7/1/2020 | 0.4 | Process Claim type updates based upon supplemental outreach responses for Creditor asserting pending litigation cases |
| Herriman, Jay | 7/1/2020 | 2.1 | Review pension related claims to be placed into the ACR process |
| Herriman, Jay | 7/1/2020 | 2.3 | Review top litigation claims and other associated litigation claims with same case number in prep of sending to AAFAF for review |
| McNulty, Emmett | 7/1/2020 | 1.6 | Analyze population of 34 omnibus objection response claims to categorize into the proper ADR or ACR process |
| McNulty, Emmett | 7/1/2020 | 3.1 | Review the mailing responses for a population of 81 claims to properly categorize into the ACR or ADR process |
| McNulty, Emmett | 7/1/2020 | 2.8 | Analyze population of 56 omnibus objection response claims to categorize into the proper ADR or ACR process |
| McNulty, Emmett | 7/1/2020 | 2.9 | Review the mailing responses for a population of 43 claims to properly categorize into the ACR or ADR process |
| McNulty, Emmett | 7/1/2020 | 2.4 | Analyze population of 46 omnibus objection response claims to categorize into the proper ADR or ACR process |
| Wadzita, Brent | 7/1/2020 | 0.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 7/1/2020 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 7/1/2020 | 1.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 7/1/2020 | 3.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 7/1/2020 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 7/1/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 7/1/2020 | 0.9 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Waters, Erik | 7/1/2020 | 2.7 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Waters, Erik | 7/1/2020 | 2.4 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Waters, Erik | 7/1/2020 | 2.2 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 7/1/2020 | 1.9 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Zeiss, Mark | 7/1/2020 | 1.2 | Revise proposed September bondholder Omnibus Exhibit report for correct placement on Omnis, amounts |
| Zeiss, Mark | 7/1/2020 | 0.2 | Revise reconciliation on bondholder claims per comments |
| Zeiss, Mark | 7/1/2020 | 1.4 | Draft Omnibus Exhibits for September hearing for bondholder claimants |
| Zeiss, Mark | 7/1/2020 | 0.6 | Review Prime Clerk weekly claims register for claims changes, providing comments |
| Zeiss, Mark | 7/1/2020 | 0.9 | Draft Omnibus Exhibits for September hearing for non-bondholder claimants |
| Carter, Richard | 7/2/2020 | 3.1 | Review/categorize 39 deficient HR-related claims to determine next steps. |
| Carter, Richard | 7/2/2020 | 2.1 | Review/categorize 24 deficient HR-related claims to determine next steps. |
| Carter, Richard | 7/2/2020 | 2.9 | Review/categorize 30 deficient HR-related claims to determine next steps. |
| Carter, Richard | 7/2/2020 | 1.8 | Review/categorize 24 deficient HR-related claims to determine next steps. |
| Collier, Laura | 7/2/2020 | 2.7 | Review objection responses to properly assign waterfall category to claim |
| Collier, Laura | 7/2/2020 | 2.4 | Analyze objection responses to properly assign waterfall category to claim |
| Collier, Laura | 7/2/2020 | 2.9 | Review objection responses to categorize the claim |
| DiNatale, Trevor | 7/2/2020 | 0.9 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 7/2/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 7/2/2020 | 2.1 | Analyze 47 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/2/2020 | 1.2 | Analyze 31 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/2/2020 | 2.1 | Analyze 31 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/2/2020 | 0.4 | Prepare workbook of accounts payable Claims ready for ADR to send to Proskauer for review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/2/2020 | 0.6 | Analyze Claims asserting Romerazo and Calderon to prepare follow up with AAFAF related to reconciliation of these Claims |
| Harmon, Kara | 7/2/2020 | 0.8 | Prepare analysis of Claims for supplemental outreach to send to Prime Clerk for mailing |
| Harmon, Kara | 7/2/2020 | 0.2 | Analyze weekly workstream report from T. DiNatale to prepare modifications before sending to Commonwealth and Proskauer |
| Harmon, Kara | 7/2/2020 | 1.6 | Analyze new claims reconciliation workbooks returned by the Department of Corrections and Rehabilitation to prepare satisfied Claims for objection |
| Herriman, Jay | 7/2/2020 | 1.7 | Review litigation claims for inclusion into ADR process |
| McNulty, Emmett | 7/2/2020 | 1.4 | Review the mailing responses for a population of 36 claims to properly categorize into the ACR or ADR process |
| McNulty, Emmett | 7/2/2020 | 1.7 | Analyze population of 41 omnibus objection response claims to categorize into the proper ADR or ACR process |
| McNulty, Emmett | 7/2/2020 | 2.3 | Review the mailing responses for a population of 52 claims to properly categorize into the ACR or ADR process |
| McNulty, Emmett | 7/2/2020 | 0.9 | Analyze population of 28 omnibus objection response claims to categorize into the proper ADR or ACR process |
| Wadzita, Brent | 7/2/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 7/2/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 7/2/2020 | 2.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 7/2/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 7/2/2020 | 2.3 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Waters, Erik | 7/2/2020 | 2.6 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Waters, Erik | 7/2/2020 | 1.8 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Gilleland, Jeffrey | 7/3/2020 | 0.7 | Analyze 13 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/3/2020 | 2.5 | Analyze 52 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/3/2020 | 2.3 | Analyze adjourned deficient Claims to review supplemental document provided by creditors to categorize for ADR/ACR or prepare response to objection response |
| Harmon, Kara | 7/3/2020 | 0.9 | Analyze agency responses for outstanding trade Claims to categorize Claims for entry into ADR specifically looking at contracts that were not registered |
| Harmon, Kara | 7/3/2020 | 0.2 | Prepare modified analysis of Claims for review by AAFAF for discussion on 7/3/2020 |
| Harmon, Kara | 7/3/2020 | 0.4 | Prepare analysis of satisfied Claims and invalid contract Claims per request from L. Stafford related to ADR process |
| Harmon, Kara | 7/3/2020 | 0.6 | Analyze various tax Claims to determine if support is sufficient for Commonwealth review - prepare Claims for supplemental outreach |
| Gilleland, Jeffrey | 7/4/2020 | 1.4 | Analyze 38 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/4/2020 | 2.2 | Analyze 56 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/5/2020 | 2.4 | Analyze 56 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/5/2020 | 1.1 | Analyze 27 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Herriman, Jay | 7/5/2020 | 1.3 | Review claims to be included on September claims omnibus objection |
| Waters, Erik | 7/5/2020 | 0.4 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Carter, Richard | 7/6/2020 | 1.6 | Review/prepare correspondence to claimants regarding additional support required on unresolved AP claims. |
| Carter, Richard | 7/6/2020 | 0.9 | Review/prepare email correspondence regarding claim pertaining to services outside of contract effective dates to determine next steps. |
| Carter, Richard | 7/6/2020 | 0.7 | Review/provide update to internal team re: additional support required in order to reconcile 2 unresolved AP claims. |
| Carter, Richard | 7/6/2020 | 0.4 | Compile/prepare open emails/tasks related to AP claim reconciliations. |
| Carter, Richard | 7/6/2020 | 2.7 | Prepare/send 4 emails along with consolidated schedule to Commonwealth agencies pertaining to unreconciled AP claim reconciliation workbooks. |

*Exhibit D*

<div style="border:1px solid black">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/6/2020 | 2.4 | Analyze claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/6/2020 | 2.7 | Analyze omnibus objection responses to categorize for ADR / ACR and capture asserted agency for ease of transfer to responsible government party |
| Collier, Laura | 7/6/2020 | 2.9 | Review claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/6/2020 | 0.6 | Review claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| DiNatale, Trevor | 7/6/2020 | 2.4 | Analyze judgement/settlement litigation Claim detail to determine proper agency for future reconciliation process |
| DiNatale, Trevor | 7/6/2020 | 1.1 | Perform updates to waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 7/6/2020 | 2.6 | Analyze litigation Claim detail to determine proper agency for future reconciliation process |
| Gilleland, Jeffrey | 7/6/2020 | 2.1 | Analyze 51 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/6/2020 | 1.6 | Analyze 40 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/6/2020 | 0.5 | Prepare updates to master tracker for accounts payable Claims to track follow up with Commonwealth agencies on unresolved trade claims |
| Harmon, Kara | 7/6/2020 | 2.8 | Prepare Claim reconciliation packages related to accounts payable Claims which A&M has received additional information from creditors in order to follow up with Commonwealth to complete reconciliation |
| Harmon, Kara | 7/6/2020 | 1.8 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/6/2020 | 1.6 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/6/2020 | 1.3 | Prepare analysis of deficient objection responses related to asserted litigation for discussion with T. DiNatale |
| Harmon, Kara | 7/6/2020 | 0.9 | Analyze pension Claims for ACR process to confirm ACR deadlines for creditor who received pension mailings re: tracking in A&M reporting system |
| Harmon, Kara | 7/6/2020 | 0.7 | Analyze Commonwealth responses related to Claims reconciliation workbooks to prepare follow up on unresolved invoices |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/6/2020 | 0.2 | Analyze ACR draft notice and mail merge from Proskauer to prepare comments related to same |
| Herriman, Jay | 7/6/2020 | 1.8 | Review completed claim reconciliation worksheets provided by Commonwealth agencies |
| Herriman, Jay | 7/6/2020 | 0.4 | Review draft ACR notice and provide comments to Proskauer |
| Hertzberg, Julie | 7/6/2020 | 0.3 | Review draft ACR notice and provide comments to J. Herriman |
| McNulty, Emmett | 7/6/2020 | 1.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/6/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/6/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/6/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/6/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 7/6/2020 | 0.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/6/2020 | 1.2 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/6/2020 | 1.4 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/6/2020 | 2.4 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/6/2020 | 3.1 | Analyze AP claims asserting non title III agencies to validate wholly non title III to prepare response to creditor |
| Waters, Erik | 7/6/2020 | 2.1 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 7/6/2020 | 2.5 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**July 1, 2020 through July 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 7/6/2020 | 0.6 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Zeiss, Mark | 7/6/2020 | 0.9 | Draft revised Omnibus Exhibit for final order per Proskauer request |
| Zeiss, Mark | 7/6/2020 | 1.1 | Draft report of new claimant responses applicable to claims on deficient Omnibus Exhibits for further review including asserted agency, subcategory of ACR processing |
| Zeiss, Mark | 7/6/2020 | 0.9 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 7/6/2020 | 1.7 | Review mailing, docket responses from claimants for claims on active Deficient Omnibus Exhibits for further ACR, ADR processing as applicable |
| Carter, Richard | 7/7/2020 | 2.3 | Review proof of claims/prepare correspondence to claimants to request additional information pertaining to proof of claims. |
| Carter, Richard | 7/7/2020 | 0.8 | Review proof of claim/prepare email correspondence to claimant regarding questions relating to proof of claim. |
| Carter, Richard | 7/7/2020 | 2.9 | Prepare/send correspondence to claimants requesting additional information regarding proof of claim support. |
| Carter, Richard | 7/7/2020 | 0.6 | Review emails received from claimants/Commonwealth to ensure that claims management system was updated properly. |
| Carter, Richard | 7/7/2020 | 1.1 | Prepare/send correspondences with counsel/claimant regarding additional information required relating to unresolved AP claims. |
| Carter, Richard | 7/7/2020 | 0.2 | Update claims management system for claims to be marked for objection based on reconciliation information provided by the Commonwealth. |
| Collier, Laura | 7/7/2020 | 2.8 | Review claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/7/2020 | 2.1 | Analyze claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/7/2020 | 2.3 | Analyze omnibus objection responses to categorize for ADR / ACR and capture asserted agency for ease of transfer to responsible government party |
| DiNatale, Trevor | 7/7/2020 | 2.3 | Analyze 91 deficient Claims without supplemental mailing response for inclusion in the upcoming omnibus objection |
| DiNatale, Trevor | 7/7/2020 | 1.8 | Review 61 deficient Claims without supplemental mailing response for inclusion in the upcoming omnibus objection |
| DiNatale, Trevor | 7/7/2020 | 1.2 | Review agency provided response detail regarding litigation Claim case detail to determine next steps in reconciliation process |

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *July 1, 2020 through July 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Gilleland, Jeffrey | 7/7/2020 | 3.1 | Analyze 72 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/7/2020 | 1.3 | Prepare follow up with Commonwealth agencies related to unresolved trade payables to complete reconciliation in order to transfer Claims into ADR process |
| Harmon, Kara | 7/7/2020 | 1.7 | Analyze 31 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/7/2020 | 2.9 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/7/2020 | 0.4 | Analyze AP Claims from R. Carter to determine appropriate objection for inclusion in October omnibus hearing |
| Harmon, Kara | 7/7/2020 | 2.2 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/7/2020 | 1.1 | Analyze asserted trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Herriman, Jay | 7/7/2020 | 2.1 | Review litigation claim materials provided by the DOJ to determine next steps into the ADR process |
| Herriman, Jay | 7/7/2020 | 2.3 | Review claims to be included on Omnibus objections to be heard in September |
| McNulty, Emmett | 7/7/2020 | 2.8 | Prepare AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbooks |
| McNulty, Emmett | 7/7/2020 | 1.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/7/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/7/2020 | 2.1 | Prepare AP claim reconciliation workbook for AP claim with 35 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/7/2020 | 1.6 | Analyze AP claims asserting non title III agencies to validate wholly non title III to prepare response to creditor |
| Wadzita, Brent | 7/7/2020 | 2.8 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/7/2020 | 1.9 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/7/2020 | 2.2 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/7/2020 | 2.6 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/7/2020 | 0.4 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/7/2020 | 2.2 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/7/2020 | 2.8 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 7/7/2020 | 1.9 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 7/7/2020 | 1.6 | Review Prime Clerk claims register for updated claims information including filed date changes for proper tracking |
| Zeiss, Mark | 7/7/2020 | 0.8 | Draft memo of responses to Proskauer bondholder claims objections questions |
| Zeiss, Mark | 7/7/2020 | 2.7 | Draft ten non-bondholder Omnibus Exhibits for September hearing with applicable objections |
| Carter, Richard | 7/8/2020 | 0.6 | Update master claim reconciliation workbook to include claims requiring more information from the claimants. |
| Carter, Richard | 7/8/2020 | 2.8 | Review claim reconciliation workbook emails received from the Commonwealth to determine next steps/questions on workbooks? |
| Collier, Laura | 7/8/2020 | 2.6 | Review claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/8/2020 | 1.3 | Review claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/8/2020 | 2.9 | Analyze claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/8/2020 | 2.1 | Analyze claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/8/2020 | 0.3 | Review claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| DiNatale, Trevor | 7/8/2020 | 2.4 | Prepare summary report of litigation Claims ready for ADR process OR future objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/8/2020 | 1.9 | Analyze litigation status information provided by agencies to determine next steps in Claim reconciliation process |
| DiNatale, Trevor | 7/8/2020 | 2.8 | Analyze litigation status information provided by agencies to determine next steps in Claim reconciliation process |
| DiNatale, Trevor | 7/8/2020 | 1.7 | Review draft omnibus objection exhibits to confirm accuracy |
| DiNatale, Trevor | 7/8/2020 | 0.6 | Review Claims adjourned from omnibus objections to determine proper ADR OR ACR categorization |
| Gilleland, Jeffrey | 7/8/2020 | 1.4 | Analyze 29 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/8/2020 | 1.9 | Analyze 42 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/8/2020 | 0.6 | Prepare additional Claims for entry into ADR per comments received from L. Stafford |
| Harmon, Kara | 7/8/2020 | 2.3 | Analyze 43 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/8/2020 | 0.3 | Analyze comments from L. Stafford related to Claims ready for entry into ADR to prepare response related to Claim status |
| Harmon, Kara | 7/8/2020 | 0.8 | Prepare updated workbook of trade Claims ready for transfer into ADR to send to Proskauer for review |
| Harmon, Kara | 7/8/2020 | 1.7 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/8/2020 | 2.6 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/8/2020 | 1.3 | Analyze asserted trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Herriman, Jay | 7/8/2020 | 1.6 | Review accounts payable claims in prep of sending into the ADR process |
| McNulty, Emmett | 7/8/2020 | 1.7 | Prepare AP claim reconciliation workbook for AP claim with more than 100 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/8/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/8/2020 | 2.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/8/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/8/2020 | 2.1 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/8/2020 | 2.4 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/8/2020 | 0.7 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/8/2020 | 2.9 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/8/2020 | 1.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/8/2020 | 2.6 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/8/2020 | 2.9 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 7/8/2020 | 1.2 | Revise September bondholder Omni objections per Proskauer notes on CUSIPs legal objection basis |
| Carter, Richard | 7/9/2020 | 0.3 | Correspondence with internal team re: unresolved claims. |
| Carter, Richard | 7/9/2020 | 0.1 | Correspondence with E. McNulty re: creditor outreach questions. |
| Carter, Richard | 7/9/2020 | 1.4 | Review translated documents provided by Prime Clerk to determine next steps for unresolved claims. |
| Carter, Richard | 7/9/2020 | 1.2 | Review correspondence from claimants to determine next steps for claim reconciliation. |
| Carter, Richard | 7/9/2020 | 1.6 | Review response/correspondence with claimant/Commonwealth regarding questions relating to unresolved AP claim. |
| Carter, Richard | 7/9/2020 | 2.3 | Begin to review claim support translations provided by Prime Clerk to determine next steps regarding claim reconciliations. |
| Collier, Laura | 7/9/2020 | 2.3 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 7/9/2020 | 2.6 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| Collier, Laura | 7/9/2020 | 2.8 | Quality check the categorization and respective waterfalls for accuracy of the claims adjourned from omnibus objections |
| Collier, Laura | 7/9/2020 | 0.9 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **July 1, 2020 through July 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/9/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 7/9/2020 | 1.3 | Perform updates to the upcoming omnibus objection tracker for Proskauer and internal review |
| DiNatale, Trevor | 7/9/2020 | 1.8 | Analyze DOJ response data for litigation claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/9/2020 | 2.4 | Incorporate DOJ response data to the master litigation Claim tracker for future reconciliation purposes |
| DiNatale, Trevor | 7/9/2020 | 2.8 | Generate litigation Claim reconciliation documents for DOJ / Agency review |
| Gilleland, Jeffrey | 7/9/2020 | 1.2 | Analyze 31 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR |
| Gilleland, Jeffrey | 7/9/2020 | 1.9 | Analyze 46 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/9/2020 | 0.7 | Analyze deficient objection responses to categorize adjourned Claims for processing into ADR or ACR |
| Harmon, Kara | 7/9/2020 | 2.4 | Analyze additional deficient objection responses to categorize adjourned Claims for processing into ADR or ACR |
| Harmon, Kara | 7/9/2020 | 1.6 | Analyze deficient Claims drafted on September omnibus objections to confirm proper placement on objection |
| Harmon, Kara | 7/9/2020 | 0.6 | Review draft ADR notice to prepare exhibit a for the Claims ready for transfer into ADR process |
| Harmon, Kara | 7/9/2020 | 0.9 | Analyze Claims send Pension letter to prepare mail merge for ACR documents at the request of Proskauer |
| Harmon, Kara | 7/9/2020 | 1.1 | Analyze draft objection exhibits for September omnibus objection to prepare comments for M. Zeiss related to modifications |
| Herriman, Jay | 7/9/2020 | 1.9 | Review data provided AAFAF related to the top 5 claims filed to prepare for entry to ADR |
| McNulty, Emmett | 7/9/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/9/2020 | 1.1 | Prepare AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbooks |
| McNulty, Emmett | 7/9/2020 | 2.2 | Prepare AP claim reconciliation workbook for AP claim with 25 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/9/2020 | 0.7 | Generate AP claims reconciliation workbook for claim with 30 separate line items, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**July 1, 2020 through July 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/9/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/9/2020 | 1.7 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/9/2020 | 1.4 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/9/2020 | 2.4 | Analyze AP claims asserting non title III agencies to validate wholly non title III to prepare response to creditor |
| Wadzita, Brent | 7/9/2020 | 2.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/9/2020 | 1.7 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/9/2020 | 1.1 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/9/2020 | 2.6 | Analyze AP claims asserting non title III agencies to validate wholly non title III to prepare response to creditor |
| Waters, Erik | 7/9/2020 | 1.9 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/9/2020 | 2.9 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/9/2020 | 1.2 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/9/2020 | 1.7 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/9/2020 | 0.4 | Review claim for bondholder information, reconciliation for bondholder claims process |
| Zeiss, Mark | 7/9/2020 | 2.4 | Draft September bondholder workbook for bondholder claims with single, multiple bond objections, some with remaining Commonwealth GO bonds |
| Zeiss, Mark | 7/9/2020 | 2.7 | Draft September bondholder exhibits for bondholder claims with single, multiple bond objections, some with remaining Commonwealth GO bonds |
| Carter, Richard | 7/10/2020 | 1.2 | Review/prepare schedule of recommended next steps for 2 miscellaneous claims upon receiving translations of proof of claim support. |
| Collier, Laura | 7/10/2020 | 2.1 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |

*Exhibit D*

<table>
<tr><td>*Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*July 1, 2020 through July 31, 2020*</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/10/2020 | 2.7 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| Collier, Laura | 7/10/2020 | 1.9 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| DiNatale, Trevor | 7/10/2020 | 1.1 | Perform updates to the litigation Claim reconciliation documents for DOJ / Agency review |
| DiNatale, Trevor | 7/10/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 7/10/2020 | 2.8 | Analyze 78 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/10/2020 | 1.9 | Analyze 43 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/10/2020 | 0.9 | Prepare list of additional Creditors/Claims to receive supplemental outreach in order to obtain support for asserted liabilities |
| Harmon, Kara | 7/10/2020 | 3.1 | Analyze 72 Claims categorized as miscellaneous Claims to confirm asserted Claims basis in order to categorize for ADR, ACR, or flag for supplemental outreach |
| Harmon, Kara | 7/10/2020 | 0.2 | Prepare modifications to master list of asserted agencies for ACR process |
| Harmon, Kara | 7/10/2020 | 0.4 | Analyze Claim asserted for employee benefits and electric bill disputes to prepare for omnibus objection to modify a portion of the Claim to PREPA |
| McNulty, Emmett | 7/10/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/10/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/10/2020 | 1.6 | Prepare AP claim reconciliation workbook for AP claim with 25 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/10/2020 | 2.8 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/10/2020 | 2.2 | Analyze AP claims asserting non title III agencies to validate wholly non title III to prepare response to creditor |
| Wadzita, Brent | 7/10/2020 | 2.4 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**July 1, 2020 through July 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 7/10/2020 | 2.7 | Review of HR claims with supplemental outreach to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/10/2020 | 0.4 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/10/2020 | 0.8 | Revise September PREPA Omni for claim with partial claim for PREPA bill, ACR for rest |
| Zeiss, Mark | 7/10/2020 | 1.1 | Draft memo for first drafts of September Omnibus Exhibits with workbooks, comments |
| Zeiss, Mark | 7/10/2020 | 2.2 | Revise September bondholder claim Omnibus Objection Exhibits for incorrect debtor, claims with more than one claim class |
| Zeiss, Mark | 7/10/2020 | 0.6 | Revise September Deficient Omni removing claims per review comments |
| Collier, Laura | 7/11/2020 | 2.6 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 7/11/2020 | 2.2 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| Gilleland, Jeffrey | 7/11/2020 | 1.8 | Analyze 33 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Gilleland, Jeffrey | 7/11/2020 | 2.3 | Analyze 57 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/12/2020 | 2.9 | Analyze 65 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/12/2020 | 0.8 | Analyze 23 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Waters, Erik | 7/12/2020 | 1.1 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Carter, Richard | 7/13/2020 | 1.3 | Review/prepare correspondence based on documentation related to unresolved claim in order to determine next reconciliation steps. |
| Collier, Laura | 7/13/2020 | 2.7 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 7/13/2020 | 2.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| Collier, Laura | 7/13/2020 | 2.9 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| DiNatale, Trevor | 7/13/2020 | 2.4 | Analyze litigation Claim detail to determine proper agency for future reconciliation process |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/13/2020 | 2.8 | Analyze litigation Claim detail to determine proper agency for future reconciliation process |
| DiNatale, Trevor | 7/13/2020 | 1.4 | Review agency provided response detail regarding litigation Claim case detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/13/2020 | 1.1 | Incorporate DOJ response data to the master litigation Claim tracker for future reconciliation purposes |
| DiNatale, Trevor | 7/13/2020 | 0.4 | Perform updates to the upcoming omnibus objection tracker for Proskauer and internal review |
| Gilleland, Jeffrey | 7/13/2020 | 2.7 | Analyze 62 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/13/2020 | 0.2 | Prepare follow up with R. Colon related to miscellaneous Claims for review by AAFAF |
| Harmon, Kara | 7/13/2020 | 0.4 | Analyze Claim questions from E. Waters to prepare response related to proper categorization of claims for further reconciliation |
| Harmon, Kara | 7/13/2020 | 0.9 | Analyze asserted trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/13/2020 | 1.6 | Analyze 30 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/13/2020 | 1.3 | Prepare Claim reconciliation packages related to accounts payable Claims which A&M has received additional information from creditors in order to follow up with Commonwealth to complete reconciliation |
| Herriman, Jay | 7/13/2020 | 1.7 | Review listing of litigation claims to be sent to AAFAF for review prior to placing in ADR. |
| McNulty, Emmett | 7/13/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/13/2020 | 0.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/13/2020 | 1.9 | Prepare AP claims reconciliation workbook for claim with more than 50 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/13/2020 | 2.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/13/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

<div style="text-align:center">

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**July 1, 2020 through July 31, 2020**

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 7/13/2020 | 2.9 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/13/2020 | 2.7 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/13/2020 | 2.2 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/13/2020 | 2.8 | Revise September bondholder claims workbook for claims per feedback from Proskauer re: claims that would appear on only one Omni and expunge, claims that after September round of Omnis would still have CUSIPs for objection |
| Zeiss, Mark | 7/13/2020 | 0.6 | Draft report of new claimant responses applicable to claims on deficient Omnibus Exhibits for further review including asserted agency, subcategory of ACR processing |
| Zeiss, Mark | 7/13/2020 | 0.4 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 7/13/2020 | 1.3 | Prepare memo re: September bondholder claims workbook for particular CUSIPs, issues related to other secondarily insured issuances |
| Zeiss, Mark | 7/13/2020 | 1.1 | Review Prime Clerk mailing response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 7/13/2020 | 0.9 | Revise September bondholder claims workbook for secondarily insured issuances original CUSIPs and whether they are claimed by fiscal or other agents in existing claims |
| Zeiss, Mark | 7/13/2020 | 2.4 | Revise September bondholder Omnibus Exhibits for claims with PREPA, Commonwealth GO bonds that must be moved to PREPA, Commonwealth cases respectively |
| Zeiss, Mark | 7/13/2020 | 1.6 | Review mailing, docket responses from claimants for claims on active Deficient Omnibus Exhibits for further ACR, ADR processing as applicable |
| Carter, Richard | 7/14/2020 | 0.2 | Correspondence with internal team discussing next steps for claims filed by claimant. |
| Carter, Richard | 7/14/2020 | 0.9 | Review emails/prepare/send correspondence to claimants in regards to additional questions relating to their claims. |
| Carter, Richard | 7/14/2020 | 1.4 | Review documentation/prepare correspondence to claimants regarding unresolved claims. |
| Carter, Richard | 7/14/2020 | 1.2 | Review response from counsel/prepare/send updated questions back to the Commonwealth regarding invoices on the claim. |
| Carter, Richard | 7/14/2020 | 1.8 | Review claim emails from Commonwealth to determine next steps for reconciliation. |
| Collier, Laura | 7/14/2020 | 1.2 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/14/2020 | 1.8 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| Collier, Laura | 7/14/2020 | 2.8 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 7/14/2020 | 3.1 | Analyze litigation and identified HR related claims to determine potential duplication of liabilities |
| Gilleland, Jeffrey | 7/14/2020 | 1.8 | Analyze 46 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/14/2020 | 2.1 | Analyze 48 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/14/2020 | 0.4 | Prepare analysis of Claim reporting categories to process updates for Claims transferred into the ACR process to ensure proper reporting per ACR orders |
| Harmon, Kara | 7/14/2020 | 0.9 | Analyze new filed Claims triage from B. Wadzita to confirm proper categorization of Claims for reconciliation / track Claims for supplemental outreach |
| Harmon, Kara | 7/14/2020 | 1.3 | Analyze new objection responses for deficient Claims to determine next steps for reconciliation and entry into ADR / ACR process |
| Harmon, Kara | 7/14/2020 | 1.8 | Begin preparation of deficient Claims for inclusion on October omnibus objections |
| Harmon, Kara | 7/14/2020 | 0.2 | Prepare follow up with Proskauer related to asserted union / non-individual HR Claims for determination on next steps for reconciliation |
| Herriman, Jay | 7/14/2020 | 1.9 | Review claims to be included on omnibus objections to be heard in September |
| McNulty, Emmett | 7/14/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/14/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/14/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/14/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/14/2020 | 2.6 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *July 1, 2020 through July 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/14/2020 | 1.1 | Revise September Non-Bondholder Claims Objection Exhibits per Proskauer comments |
| Zeiss, Mark | 7/14/2020 | 0.4 | Review conflicts parties for claims per Proskauer request |
| Zeiss, Mark | 7/14/2020 | 2.8 | Revise September Bondholder Claims Objection Exhibits per Proskauer comments |
| Carter, Richard | 7/15/2020 | 0.7 | Update master claims tracker to reflect recent claimant outreach efforts. |
| Carter, Richard | 7/15/2020 | 1.6 | Review claimant response email/compare with claim reconciliation workbooks to determine if we have received all requested support. |
| Carter, Richard | 7/15/2020 | 1.3 | Prepare/send emails to claimants requesting additional support for their claims. |
| Carter, Richard | 7/15/2020 | 0.9 | Review 6 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Collier, Laura | 7/15/2020 | 0.9 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| Collier, Laura | 7/15/2020 | 2.9 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 7/15/2020 | 0.9 | Review potential adjourned Claims for deficient omnibus to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/15/2020 | 1.2 | Prepare report of litigation Claims for DOJ review for future reconciliation process |
| DiNatale, Trevor | 7/15/2020 | 2.7 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/15/2020 | 2.9 | Prepare summary report of class action lawsuit and similar HR Claims for Proskauer review |
| Gilleland, Jeffrey | 7/15/2020 | 3.1 | Analyze 84 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/15/2020 | 0.9 | Prepare Claim reconciliation packages related to accounts payable Claims which A&M has received additional information from creditors in order to follow up with Commonwealth to complete reconciliation |
| Harmon, Kara | 7/15/2020 | 0.4 | Review litigation / ACR Claims analysis from T. DiNatale related request from Proskauer for salary scale Claims that do not assert litigation |
| Harmon, Kara | 7/15/2020 | 1.4 | Prepare follow up with vendors related to obtaining invoices for asserted trade Claims in order to send to Commonwealth for review and reconciliation |
| Harmon, Kara | 7/15/2020 | 1.8 | Analyze 39 supplemental outreach responses to capture asserted agency and categorize Claims for ADR / ACR process |

*Exhibit D*

> ### Commonwealth of Puerto Rico
> ### Time Detail by Activity by Professional
> ### July 1, 2020 through July 31, 2020

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/15/2020 | 2.8 | Analyze 67 Claims categorized as miscellaneous Claims to confirm asserted Claims basis in order to categorize for ADR, ACR, or flag for supplemental outreach |
| Harmon, Kara | 7/15/2020 | 0.6 | Analyze HR Claims from E. Waters to prepare follow up with Proskauer related to treatment of Claims and potential no liability objections |
| McNulty, Emmett | 7/15/2020 | 1.9 | Generate AP claims reconciliation workbook for claim with more than 30 invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/15/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/15/2020 | 2.1 | Generate AP claims reconciliation workbook for claim with more than 50 invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/15/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/15/2020 | 1.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/15/2020 | 2.9 | Review of HR Supplemental Outreach claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/15/2020 | 2.2 | Review of HR Supplemental Outreach claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/15/2020 | 1.9 | Review of HR Supplemental Outreach claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 7/15/2020 | 0.9 | Revise September Bondholder Omnibus Exhibits per Proskauer comments on bond cusips objection language |
| Zeiss, Mark | 7/15/2020 | 0.4 | Prepare memo re: claims party conflicts per Proskauer request |
| Zeiss, Mark | 7/15/2020 | 1.1 | Review claims with updated claims images for reconciliation |
| Carter, Richard | 7/16/2020 | 1.8 | Review 14 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/16/2020 | 2.4 | Review documentation/prepare draft emails to 4 Commonwealth agencies regarding claim containing over 250 invoices to obtain further clarification about their status. |
| Carter, Richard | 7/16/2020 | 0.7 | Update claims management system for recently reviewed HR-related claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/16/2020 | 0.9 | Review 7 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Collier, Laura | 7/16/2020 | 2.4 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| Collier, Laura | 7/16/2020 | 2.1 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 7/16/2020 | 2.4 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/16/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 7/16/2020 | 1.9 | Prepare litigation Claim reconciliation workbooks for DOJ and AAFAF review |
| Gilleland, Jeffrey | 7/16/2020 | 1.6 | Analyze 31 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/16/2020 | 2.0 | Analyze 68 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/16/2020 | 3.2 | Analyze 52 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation (ADR/ACR) |
| Harmon, Kara | 7/16/2020 | 2.2 | Analyze 15 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/16/2020 | 0.9 | Prepare report of unresolved tax claims for review by AAFAF and the Treasury Department |
| Harmon, Kara | 7/16/2020 | 0.6 | Analyze supplemental outreach discrepancies related to Claim and creditor names not matching in order to prepare report for Prime Clerk to review |
| Harmon, Kara | 7/16/2020 | 0.3 | Prepare outreach to creditor related to asserted insurance agreement per comments from AAFAF and the Treasury Department |
| Herriman, Jay | 7/16/2020 | 1.6 | Review creditor responses to Omnibus objections |
| McNulty, Emmett | 7/16/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/16/2020 | 2.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/16/2020 | 1.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *July 1, 2020 through July 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| McNulty, Emmett | 7/16/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/16/2020 | 2.8 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/16/2020 | 2.3 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/16/2020 | 1.5 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/16/2020 | 0.9 | Prepare review schedule of September Bondholder objections in order to facilitate due diligence of claims |
| Zeiss, Mark | 7/16/2020 | 1.8 | Review September Bondholder exhibits vs bondholder claims for objection review due diligence |
| Carter, Richard | 7/17/2020 | 0.4 | Prepare/send emails to Commonwealth agencies requesting additional information regarding claim. |
| Carter, Richard | 7/17/2020 | 0.6 | Review 5 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/17/2020 | 2.1 | Review 15 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/17/2020 | 1.3 | Prepare/send correspondence to counsel for claimant regarding additional request of support pertaining to unresolved claim. |
| Collier, Laura | 7/17/2020 | 2.2 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| DiNatale, Trevor | 7/17/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 7/17/2020 | 2.7 | Analyze 55 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/17/2020 | 0.8 | Analyze asserted trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/17/2020 | 0.2 | Prepare updated master list of Claimant asserted agencies for ease of Claim transfer to correct contacts for further reconciliation |
| Harmon, Kara | 7/17/2020 | 1.1 | Analyze new objection responses for deficient Claims to determine next steps for reconciliation and entry into ADR / ACR process |
| Harmon, Kara | 7/17/2020 | 1.4 | Continue analysis of trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**July 1, 2020 through July 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/17/2020 | 2.6 | Prepare Claim reconciliation packages related to accounts payable Claims which A&M has received additional information from creditors in order to follow up with Commonwealth to complete reconciliation |
| McNulty, Emmett | 7/17/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/17/2020 | 1.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/17/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/17/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/17/2020 | 2.6 | Review of HR Supplemental Outreach claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/17/2020 | 2.1 | Review of HR Supplemental Outreach claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/17/2020 | 1.7 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/17/2020 | 2.9 | Revise September Bondholder exhibits with footnotes per Proskauer comments re: claims reductions over multiple Omnis |
| DiNatale, Trevor | 7/18/2020 | 1.8 | Prepare litigation Claim reconciliation workbooks for DOJ and AAFAF review |
| DiNatale, Trevor | 7/18/2020 | 1.3 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| Gilleland, Jeffrey | 7/18/2020 | 2.9 | Analyze 84 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| McNulty, Emmett | 7/18/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gilleland, Jeffrey | 7/19/2020 | 1.8 | Analyze 48 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/19/2020 | 2.2 | Analyze 62 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |

<div align="right">*Exhibit D*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| DiNatale, Trevor | 7/20/2020 | 1.9 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/20/2020 | 0.8 | Perform updates to the September omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 7/20/2020 | 1.4 | Review of draft omnibus objection detail to provide feedback to Proskauer |
| DiNatale, Trevor | 7/20/2020 | 2.8 | Prepare litigation Claim reconciliation workbooks for DOJ and AAFAF review |
| Gilleland, Jeffrey | 7/20/2020 | 1.7 | Analyze 44 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/20/2020 | 1.8 | Analyze 47 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/20/2020 | 0.9 | Analyze draft objections from Proskauer related to the September omnibus hearing to provide comments on non-bond Omnis |
| Harmon, Kara | 7/20/2020 | 1.4 | Continue analysis of trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/20/2020 | 0.7 | Analyze additional documentation provided by AP vendor to prepare files for Commonwealth review and final reconciliation |
| Harmon, Kara | 7/20/2020 | 0.4 | Prepare analysis of ACR workstreams to track review of unresolved Claims |
| Harmon, Kara | 7/20/2020 | 2.1 | Analyze 37 supplemental outreach responses to capture asserted agency and Claim basis for transfer into ACR process |
| Harmon, Kara | 7/20/2020 | 2.7 | Analyze 49 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation (ADR/ACR) |
| Herriman, Jay | 7/20/2020 | 1.2 | Review claims to be included on next round of Omnibus objections |
| Wadzita, Brent | 7/20/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Zeiss, Mark | 7/20/2020 | 0.6 | Draft translation requests for September Omnibus Exhibits |
| Zeiss, Mark | 7/20/2020 | 0.9 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 7/20/2020 | 0.8 | Revise September Omnibus Exhibits for non-bondholders with removal of certain claims per comments |
| Zeiss, Mark | 7/20/2020 | 1.3 | Review September bondholder objections providing comments |
| Zeiss, Mark | 7/20/2020 | 1.4 | Revise September Omnibus Exhibits for bondholders with changes to claims footnotes, end notes |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/20/2020 | 1.6 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Zeiss, Mark | 7/20/2020 | 0.4 | Draft memo detailing bondholder claims steps on September Omnibus exhibits per Proskauer questions |
| Zeiss, Mark | 7/20/2020 | 2.1 | Review Prime Clerk mailing response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 7/21/2020 | 1.2 | Review/prepare reconciliation of claim based on feedback received from the Commonwealth. |
| Collier, Laura | 7/21/2020 | 1.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| Collier, Laura | 7/21/2020 | 1.6 | Review file of proactive outreach responses returned by claimants to determine open items |
| Collier, Laura | 7/21/2020 | 0.6 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 7/21/2020 | 1.3 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| DiNatale, Trevor | 7/21/2020 | 1.4 | Update the September omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 7/21/2020 | 2.2 | Review agency provided response detail regarding litigation Claim case detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/21/2020 | 1.1 | Perform review of bondholder Claim omnibus objection exhibits |
| DiNatale, Trevor | 7/21/2020 | 2.4 | Prepare litigation Claim reconciliation workbooks for DOJ and AAFAF review |
| Gilleland, Jeffrey | 7/21/2020 | 2.4 | Analyze 54 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/21/2020 | 0.3 | Analyze Claims drafted on deficient objection for Sept omnibus hearing per comments from J. Herriman |
| Harmon, Kara | 7/21/2020 | 1.1 | Continue analysis of trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/21/2020 | 0.6 | Analyze claims reconciliation workbooks returned by Commonwealth agency CEE to complete reconciliation of asserted trade Claims |
| Harmon, Kara | 7/21/2020 | 0.9 | Analyze bond Claims drafted on September omnibus objections to confirm proper placement and objection language by CUSIP |
| Harmon, Kara | 7/21/2020 | 1.7 | Analyze 29 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation (ADR/ACR) |
| Herriman, Jay | 7/21/2020 | 2.1 | Review claims to be included on next round of Omnibus objections |

*Exhibit D*

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *July 1, 2020 through July 31, 2020* | | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/21/2020 | 1.9 | Review 16 draft Omnibus objections and associated declarations |
| McNulty, Emmett | 7/21/2020 | 1.4 | Generate AP claim reconciliation workbook for claim with more than 50 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/21/2020 | 2.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/21/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Zeiss, Mark | 7/21/2020 | 2.3 | Draft analysis re: revisions to September bondholder claim Omnibus Exhibits re: claims whose amounts would be reduced to $0 |
| Zeiss, Mark | 7/21/2020 | 2.7 | Review mailing, docket responses from claimants for claims on active Deficient Omnibus Exhibits for further ACR, ADR processing as applicable |
| Zeiss, Mark | 7/21/2020 | 1.6 | Draft list of Commonwealth, ERS, HTA claims whose claimants may be conflicted with Proskauer for future claims reconciliation purposes |
| Zeiss, Mark | 7/21/2020 | 0.6 | Prepare bondholder claims summary, memo for bondholder review meeting |
| Carter, Richard | 7/22/2020 | 1.1 | Review/prepare/send correspondence to Commonwealth regarding follow up questions relating to AP claim reconciliation. |
| Collier, Laura | 7/22/2020 | 0.2 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| DiNatale, Trevor | 7/22/2020 | 2.1 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/22/2020 | 2.6 | Develop litigation Claim reconciliation workbooks of top litigation Claims for DOJ and AAFAF review |
| Gilleland, Jeffrey | 7/22/2020 | 0.1 | Analyze new supplemental outreach documents to categorize Claims for transfer into ACR per discussions with A&M team members |
| Gilleland, Jeffrey | 7/22/2020 | 1.4 | Analyze 30 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/22/2020 | 0.8 | Analyze 24 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 7/22/2020 | 2.9 | Analyze 52 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |

*Page 27 of 47*

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/22/2020 | 1.6 | Prepare Claim reconciliation packages related to accounts payable Claims which A&M has received additional information from creditors in order to follow up with Commonwealth to complete reconciliation |
| Harmon, Kara | 7/22/2020 | 0.8 | Analyze updated supplemental outreach reports received from Prime Clerk to review new filed responses in order to categorize Claims for ACR process |
| McNulty, Emmett | 7/22/2020 | 0.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/22/2020 | 2.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/22/2020 | 2.6 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/22/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/22/2020 | 0.9 | Prepare analysis for AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbook |
| McNulty, Emmett | 7/22/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/22/2020 | 1.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/22/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 7/22/2020 | 2.3 | Revise September Bondholder Omnibus Exhibits per Proskauer comments |
| Zeiss, Mark | 7/22/2020 | 2.1 | Draft report of July Omnibus Exhibit responses via docket, mail providing short summaries of nature of responses |
| Carter, Richard | 7/23/2020 | 1.8 | Review 15 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 7/23/2020 | 1.9 | Perform updates to summary report of litigation Claim reconciliation detail provided by DOJ to determine next steps for ADR process |
| DiNatale, Trevor | 7/23/2020 | 0.9 | Perform updates to the September omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 7/23/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **July 1, 2020 through July 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/23/2020 | 3.1 | Create summary report of litigation Claim reconciliation detail provided by DOJ to determine next steps for ADR process |
| DiNatale, Trevor | 7/23/2020 | 1.6 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| Gilleland, Jeffrey | 7/23/2020 | 2.6 | Analyze 32 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine various aspects of the creditor's claim, including basis, place and term of employment, and other pertinent information. |
| Harmon, Kara | 7/23/2020 | 0.7 | Analyze supplemental outreach file to compare against draft objections for deficient Claims to remove creditors who have responded to outreach |
| Harmon, Kara | 7/23/2020 | 3.2 | Analyze 68 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/23/2020 | 1.7 | Begin preparation of analysis for unresolved/unreviewed HR Claims to prepare Claims for entry into ACR process |
| Harmon, Kara | 7/23/2020 | 2.8 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Herriman, Jay | 7/23/2020 | 2.3 | Review response to Omnibus objections in prep of call with Proskauer |
| McNulty, Emmett | 7/23/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/23/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/23/2020 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/23/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/23/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 7/23/2020 | 1.3 | Revise report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Zeiss, Mark | 7/23/2020 | 1.2 | Review Prime Clerk mailing response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/23/2020 | 0.8 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 7/24/2020 | 1.6 | Review/correspondence with internal team; discuss status of claims requiring additional reconciliation information from claimants. |
| Carter, Richard | 7/24/2020 | 0.3 | Correspondence with Commonwealth regarding questions relating to unresolved AP claim. |
| Carter, Richard | 7/24/2020 | 1.4 | Prepare/send correspondence to claimants requesting additional information regarding proofs of claims filed. |
| Carter, Richard | 7/24/2020 | 1.8 | Review/update master claim tracker to reflect latest status of claim workbooks sent to Commonwealth/ requests sent to claimants. |
| Carter, Richard | 7/24/2020 | 1.1 | Update/review HR-related claims tracker to ensure all identified agencies are a part of master tracker. |
| Carter, Richard | 7/24/2020 | 0.9 | Review 9 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 7/24/2020 | 0.6 | Perform updates to summary report of litigation Claim reconciliation detail provided by DOJ to determine next steps for ADR process |
| DiNatale, Trevor | 7/24/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 7/24/2020 | 2.2 | Analyze 22 returned proof of claims and supplemental outreach mailings for Claims to determine various aspects of the creditor's claim, including basis, place and term of employment, and other pertinent creditor information. |
| Harmon, Kara | 7/24/2020 | 1.9 | Analyze 37 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/24/2020 | 2.3 | Prepare analysis of HR claims that need to be reviewed to determine proper categorization / agency for transfer into ACR process |
| Harmon, Kara | 7/24/2020 | 0.3 | Review weekly workstream report to prepare comments for T. DiNatale |
| Herriman, Jay | 7/24/2020 | 1.8 | Review claims to be included in ACR process to identify next steps in process |
| Hertzberg, Julie | 7/24/2020 | 2.1 | Analyze status of claims included in ACR process to identify next steps for resolution |
| McNulty, Emmett | 7/24/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/24/2020 | 1.4 | Prepare analysis for AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbook |
| McNulty, Emmett | 7/24/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/24/2020 | 0.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 7/24/2020 | 1.6 | Revise report of July Omnibus Exhibit responses via docket, mail providing short summaries of nature of responses |
| Zeiss, Mark | 7/24/2020 | 1.1 | Update claims with Proskauer conflicts information for future Omnibus Objection processing |
| Zeiss, Mark | 7/24/2020 | 1.4 | Revise September Non-Bondholder Omnibus Exhibits per Proskauer comments, claimant responses to deficient claims |
| Carter, Richard | 7/25/2020 | 0.3 | Update claims management system based on review of HR-related claims. |
| Carter, Richard | 7/25/2020 | 0.8 | Review 11 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Gilleland, Jeffrey | 7/25/2020 | 2.9 | Analyze 45 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/25/2020 | 0.3 | Review materials sent by A&M team and continue correspondence with team members regarding continued review of supplement outreach forms. |
| Harmon, Kara | 7/25/2020 | 1.7 | Analyze 34 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Herriman, Jay | 7/25/2020 | 0.4 | Review workstream update deck and claim waterfall reports prior to sending to AAFAF and counsel |
| McNulty, Emmett | 7/25/2020 | 3.1 | Prepare analysis for AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbook |
| Gilleland, Jeffrey | 7/26/2020 | 2.7 | Analyze 73 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Herriman, Jay | 7/26/2020 | 0.4 | Review workstream update and claim waterfall reports to prepare for sending to AAFAF and counsel |
| McNulty, Emmett | 7/26/2020 | 2.6 | Prepare analysis for AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbook |
| Carter, Richard | 7/27/2020 | 0.4 | Correspondence with analyst re: additional creditor outreach emails. |

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **July 1, 2020 through July 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/27/2020 | 3.1 | Review/prepare/send 10 email correspondences to claimants requesting additional information relating to their filed claims. |
| Carter, Richard | 7/27/2020 | 1.6 | Review 13 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/27/2020 | 0.2 | Update claims management system based on review of HR-related claims. |
| DiNatale, Trevor | 7/27/2020 | 1.6 | Analyze DOJ reconciliation detail for litigation Claims to incorporate information to master litigation tracker |
| DiNatale, Trevor | 7/27/2020 | 2.2 | Perform updates to summary report of litigation Claim reconciliation detail provided by DOJ to determine next steps for ADR process |
| DiNatale, Trevor | 7/27/2020 | 2.4 | Review litigation Claim reconciliation detail provided by local counsel to determine next steps in ADR OR reconciliation process |
| DiNatale, Trevor | 7/27/2020 | 1.1 | Perform updates to summary report of litigation Claim reconciliation detail provided by DOJ to determine next steps for ADR process |
| DiNatale, Trevor | 7/27/2020 | 2.9 | Create summary report of litigation Claim reconciliation detail provided by local counsel to determine next steps for ADR process |
| Gilleland, Jeffrey | 7/27/2020 | 2.8 | Analyze 62 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/27/2020 | 0.9 | Analyze newly adjourned Claims from report on 7/27 to categorize for ACR or prepare response |
| Harmon, Kara | 7/27/2020 | 2.7 | Analyze 55 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/27/2020 | 0.6 | Prepare analysis of interest calculation from creditor related to asserted trade Claim in order to prepare documents for Commonwealth final reconciliation and approval |
| Harmon, Kara | 7/27/2020 | 3.2 | Analyze 63 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Herriman, Jay | 7/27/2020 | 2.9 | Review litigation claim details provided by O'Neill Borges related to federal litigation cases |
| McNulty, Emmett | 7/27/2020 | 0.4 | Prepare AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbooks |
| McNulty, Emmett | 7/27/2020 | 1.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/27/2020 | 2.9 | Generate AP claims reconciliation workbook for claim with more than 200 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/27/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/27/2020 | 2.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/27/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 7/27/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Waters, Erik | 7/27/2020 | 0.9 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 7/27/2020 | 1.6 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/27/2020 | 1.8 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/27/2020 | 2.6 | Revise September Non-Bondholder Omnibus Exhibits for Spanish translations |
| Zeiss, Mark | 7/27/2020 | 2.8 | Revise September Bondholder Omnibus Exhibits for Spanish translations |
| Zeiss, Mark | 7/27/2020 | 1.7 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Zeiss, Mark | 7/27/2020 | 0.6 | Review mailing undeliverable data from Prime Clerk for potential affect on September Omnibus Exhibits |
| Carter, Richard | 7/28/2020 | 2.7 | Review 21 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/28/2020 | 0.6 | Review/prepare/send 2 correspondence emails to claimants requesting additional information required for reconciling their claims. |
| Carter, Richard | 7/28/2020 | 0.9 | Sent follow up email correspondences to claimants regarding additional information requested for claim reconciliation. |
| Carter, Richard | 7/28/2020 | 0.4 | Review/send to internal team information received from claimant in regards to unresolved claim in order to create claim reconciliation workbook to send to Commonwealth. |
| Carter, Richard | 7/28/2020 | 0.6 | Update master claim tracker to reflect additional communications sent to Creditors/Commonwealth. |
| DiNatale, Trevor | 7/28/2020 | 2.6 | Analyze litigation Claim reconciliation detail provided by Title III agencies to determine next steps in ADR OR reconciliation process |
| DiNatale, Trevor | 7/28/2020 | 2.9 | Analyze litigation Claim reconciliation detail provided by local counsel to determine next steps in ADR OR reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/28/2020 | 0.9 | Update September omnibus objection tracker for Proskauer and internal review |
| DiNatale, Trevor | 7/28/2020 | 1.6 | Perform updates to summary report of litigation Claim reconciliation detail provided by DOJ to determine next steps for ADR process |
| Gilleland, Jeffrey | 7/28/2020 | 1.4 | Analyze 37 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/28/2020 | 1.6 | Analyze 39 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/28/2020 | 1.9 | Analyze asserted pension Claims to process for ACR in order to flag for next mailing to creditors re: ACR pension only Claims mailing |
| Harmon, Kara | 7/28/2020 | 1.5 | Continue analysis of deficient claim objection responses to prepare Claims for ACR or provide feedback to Proskauer related to reply |
| Harmon, Kara | 7/28/2020 | 0.7 | Analyze new undeliverable Claims workbook from Prime Clerk to recategorize Claims and remove Claims from Sept draft omnibus objections |
| Harmon, Kara | 7/28/2020 | 1.2 | Continue analysis of deficient claim objection responses to prepare Claims for ACR or provide feedback to Proskauer related to reply |
| Herriman, Jay | 7/28/2020 | 2.6 | Review litigation claims summary for those claims ready to be placed into the ADR process or filed on objection |
| McNulty, Emmett | 7/28/2020 | 1.1 | Generate AP claims reconciliation workbook for claim with more than 200 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/28/2020 | 0.8 | Prepare AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbooks |
| McNulty, Emmett | 7/28/2020 | 2.9 | Prepare AP claims reconciliation workbook for claim with more than 3500 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/28/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/28/2020 | 2.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/28/2020 | 1.4 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 7/28/2020 | 0.3 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/28/2020 | 2.7 | Review September Bondholder Omnibus Exhibits for reductions by CUSIP, changes in case |
| Zeiss, Mark | 7/28/2020 | 0.7 | Revise September Bondholder Omnibus Exhibits for Spanish translations for footnotes |
| Zeiss, Mark | 7/28/2020 | 2.9 | Revise September Bondholder Omnibus Exhibits for reductions by CUSIP, changes in case |
| Carter, Richard | 7/29/2020 | 0.4 | Teleconference with claimant regarding status of additional documentation requested. |
| Carter, Richard | 7/29/2020 | 2.2 | Review/update master claim tracker to reflect correspondences with claimants for additional information relating to their claims. |
| Carter, Richard | 7/29/2020 | 1.1 | Review 10 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/29/2020 | 3.1 | Review 25 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 7/29/2020 | 2.7 | Analyze litigation Claim detail to determine proper agency for future ADR reconciliation process |
| DiNatale, Trevor | 7/29/2020 | 2.9 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/29/2020 | 0.9 | Review claimant responses to Claims on omnibus objections to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/29/2020 | 1.2 | Organize newly classified litigation Claims without case numbers to determine next steps for reconciliation process |
| Gilleland, Jeffrey | 7/29/2020 | 2.3 | Analyze 56 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/29/2020 | 0.3 | Prepare follow up with the Department of Family related to unpaid administrative Claims |
| Harmon, Kara | 7/29/2020 | 0.6 | Analyze questions from E. Waters to prepare comments related to classification of Claims for ACR process |
| Harmon, Kara | 7/29/2020 | 0.8 | Prepare analysis of AP trade claims from the Dept of State to send to Proskauer for comments related to data still needed for ADR process |
| Harmon, Kara | 7/29/2020 | 1.4 | Continue analysis of trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/29/2020 | 1.1 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |

*Exhibit D*

<div style="border:1px solid;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/29/2020 | 2.4 | Analyze 48 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Herriman, Jay | 7/29/2020 | 3.1 | Review final listing of claims and associated analysis related to Omnibus objections for hearing in October |
| McNulty, Emmett | 7/29/2020 | 2.6 | Prepare AP claims reconciliation workbook for claim with more than 3500 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/29/2020 | 1.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/29/2020 | 1.1 | Prepare AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbooks |
| McNulty, Emmett | 7/29/2020 | 1.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/29/2020 | 2.2 | Prepare AP claims reconciliation workbook for claim with more than 3500 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/29/2020 | 2.7 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 7/29/2020 | 2.4 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Waters, Erik | 7/29/2020 | 1.7 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/29/2020 | 0.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/29/2020 | 2.4 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/29/2020 | 1.4 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Zeiss, Mark | 7/29/2020 | 0.4 | Draft memo for final September Omnibus Exhibits, workbooks |
| Zeiss, Mark | 7/29/2020 | 0.8 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 7/29/2020 | 0.9 | Revise September non-bondholder Omnibus Exhibits per changes |
| Zeiss, Mark | 7/29/2020 | 1.3 | Final review of September Omnibus Exhibits, workbooks for filing |
| Zeiss, Mark | 7/29/2020 | 1.1 | Draft workbook of claimant response mailings changes for new mailings, mailings removed affecting HR review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/29/2020 | 1.6 | Draft report of UCC, Proskauer mailing scans for Prime Clerk processing reconciling scans to claims |
| Zeiss, Mark | 7/29/2020 | 0.6 | Revise claims on deficient Omnibus Exhibits per responses reviewed, indicating next reconciliation steps including ADR, ACR |
| Carter, Richard | 7/30/2020 | 1.3 | Review 15 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/30/2020 | 1.6 | Review/prepare/send correspondences to 3 claimants requesting additional information in order to reconcile AP claims. |
| DiNatale, Trevor | 7/30/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 7/30/2020 | 2.2 | Analyze litigation Claim reconciliation detail provided by agencies to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/30/2020 | 2.4 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/30/2020 | 2.7 | Prepare report of litigation Claim reconciliation detail for AAFAF review |
| Gilleland, Jeffrey | 7/30/2020 | 2.9 | Analyze 72 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/30/2020 | 1.7 | Analyze 34 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation (ADR/ACR) |
| Harmon, Kara | 7/30/2020 | 1.3 | Continue analysis of deficient claim objection responses to prepare Claims for ACR or provide feedback to Proskauer related to reply |
| Harmon, Kara | 7/30/2020 | 2.9 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Herriman, Jay | 7/30/2020 | 1.7 | Review analysis related to undeliverable mail from Prime Clerk |
| Herriman, Jay | 7/30/2020 | 1.1 | Prepare FAQ's related to ACR pension claim mailings for discussion with Proskauer |
| McNulty, Emmett | 7/30/2020 | 3.1 | Prepare AP claims reconciliation workbook for claim with more than 3500 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/30/2020 | 1.4 | Prepare AP claims reconciliation workbook for claim with more than 3500 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/30/2020 | 1.7 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***July 1, 2020 through July 31, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/30/2020 | 2.1 | Prepare AP claims reconciliation workbook for claim with more than 3500 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/30/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/30/2020 | 1.6 | Analyze AP building contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 7/30/2020 | 1.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 7/30/2020 | 2.8 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 7/30/2020 | 1.8 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 7/30/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/30/2020 | 1.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/30/2020 | 1.6 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/30/2020 | 1.2 | Draft report of undeliverable mailings data from Prime Clerk as applied against active claims in order to determine next steps in Omnibus Exhibit, reconciliation processing |
| Zeiss, Mark | 7/30/2020 | 0.7 | Review of Proskauer mailroom mailing scans from claimants, forwarding to Prime Clerk for further processing |
| Carter, Richard | 7/31/2020 | 0.2 | Review/correspondence with internal team; re: communications sent to Commonwealth relating to specific claim. |
| Carter, Richard | 7/31/2020 | 0.9 | Prepare/send email to Commonwealth agency schedule of unresolved AP claims to review. |
| DiNatale, Trevor | 7/31/2020 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 7/31/2020 | 1.3 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| Gilleland, Jeffrey | 7/31/2020 | 2.1 | Analyze 47 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/31/2020 | 2.3 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/31/2020 | 0.3 | Review weekly workstream report to prepare comments for T. DiNatale |
| Harmon, Kara | 7/31/2020 | 1.4 | Continue analysis of trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/31/2020 | 1.8 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Herriman, Jay | 7/31/2020 | 1.9 | Review reconciliation worksheets returned by Commonwealth agencies related to AP claims |
| McNulty, Emmett | 7/31/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/31/2020 | 1.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/31/2020 | 2.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/31/2020 | 1.4 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/31/2020 | 2.3 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| **Subtotal** | | **1,096.4** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 7/7/2020 | 1.4 | Review February through May time detail for Sixth Interim Fee Apps. |
| Herriman, Jay | 7/8/2020 | 1.3 | Review May monthly invoice in prep of creation of interim fee application |
| Corbett, Natalie | 7/10/2020 | 0.4 | Prepare Sixth Interim Fee Apps. |
| Herriman, Jay | 7/12/2020 | 2.9 | Review / Update draft interim fee application |
| Herriman, Jay | 7/14/2020 | 1.3 | Update sixth interim fee app with additional discussion of workstreams from period |
| Herriman, Jay | 7/14/2020 | 2.1 | Review draft sixth interim fee app |
| Hertzberg, Julie | 7/14/2020 | 1.8 | Review draft sixth interim fee app |

**Exhibit D**

```
┌─────────────────────────────────────────┐
│       Commonwealth of Puerto Rico        │
│    Time Detail by Activity by Professional │
│     July 1, 2020 through July 31, 2020    │
└─────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 7/14/2020 | 0.5 | Provide comments to J. Herriman re: sixth interim fee app |
| Herriman, Jay | 7/16/2020 | 0.4 | Finalize interim fee app and send for filing with court |
| Corbett, Natalie | 7/27/2020 | 2.9 | Review June time detail in prep of creating June invoice |
| **Subtotal** | | **15.0** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/1/2020 | 0.2 | Meeting with K. Harmon, T. DiNatale, and L. Collier regarding the review process related to the Objection Response workstream |
| DiNatale, Trevor | 7/1/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding ADR and ACR claim process and status |
| DiNatale, Trevor | 7/1/2020 | 0.2 | Meeting with K. Harmon, T. DiNatale, and L. Collier regarding the review process related to the Objection Response workstream |
| Gilleland, Jeffrey | 7/1/2020 | 0.3 | Participate in team phone call regarding weekly concerns and updates on case. |
| Harmon, Kara | 7/1/2020 | 0.2 | Meeting with K. Harmon, T. DiNatale, and L. Collier regarding the review process related to the Objection Response workstream |
| Harmon, Kara | 7/1/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding ADR and ACR claim process and status |
| Herriman, Jay | 7/1/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding ADR and ACR claim process and status |
| Herriman, Jay | 7/2/2020 | 0.3 | Call with L. Stafford re: discussion of claims going into ACR and ADR |
| DiNatale, Trevor | 7/3/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Colon related to miscellaneous Claims reconciliation and identification of Commonwealth representative to review Claims |
| Harmon, Kara | 7/3/2020 | 0.5 | Participate in meeting with J. Herriman and K. Harmon related to upcoming meeting with AAFAF related to miscellaneous Claims and accounts payable Claims for ADR process |
| Harmon, Kara | 7/3/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Colon related to miscellaneous Claims reconciliation and identification of Commonwealth representative to review Claims |
| Herriman, Jay | 7/3/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Colon related to miscellaneous Claims reconciliation and identification of Commonwealth representative to review |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**July 1, 2020 through July 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/3/2020 | 0.5 | Participate in meeting with J. Herriman and K. Harmon related to upcoming meeting with AAFAF related to miscellaneous Claims and accounts payable Claims for ADR process |
| DiNatale, Trevor | 7/6/2020 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 7/6/2020 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| DiNatale, Trevor | 7/7/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding Claims workstream planning and overall case status |
| Harmon, Kara | 7/7/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding Claims workstream planning and overall case status |
| Harmon, Kara | 7/7/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach mailings and docket responses for Claim not included on omnibus objections |
| Herriman, Jay | 7/7/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach mailings and docket responses for Claim not included on omnibus objections |
| Herriman, Jay | 7/7/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding Claims workstream planning and overall case status |
| Zeiss, Mark | 7/7/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach mailings and docket responses for Claim not included on omnibus objections |
| Herriman, Jay | 7/8/2020 | 0.2 | Call with L. Stafford re: claims heading into the ADR process |
| DiNatale, Trevor | 7/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim response data from the DOJ and next steps in reconciliation process |
| DiNatale, Trevor | 7/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim reconciliation process and next steps |
| Harmon, Kara | 7/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim response data from the DOJ and next steps in reconciliation process |
| Harmon, Kara | 7/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim reconciliation process and next steps |
| Herriman, Jay | 7/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim reconciliation process and next steps |

*Page 41 of 47*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim response data from the DOJ and next steps in reconciliation process |
| DiNatale, Trevor | 7/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, and P. Fishkind related to September omnibus objections and objections to Claims with undeliverable addresses |
| Harmon, Kara | 7/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, and P. Fishkind related to September omnibus objections and objections to Claims with undeliverable addresses |
| Herriman, Jay | 7/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, and P. Fishkind related to September omnibus objections and objections to Claims with undeliverable addresses |
| Zeiss, Mark | 7/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, and P. Fishkind related to September omnibus objections and objections to Claims with undeliverable addresses |
| DiNatale, Trevor | 7/14/2020 | 0.6 | Conference call with K. Harmon, B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 7/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach mailings and Claims transferred into the ACR process |
| Harmon, Kara | 7/14/2020 | 0.4 | Participate in conference call with L. Stafford related to ACR Claims for wages increases related to joinder motion litigation |
| Harmon, Kara | 7/14/2020 | 0.6 | Conference call with K. Harmon, B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 7/14/2020 | 0.7 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to bond objections for the September omnibus hearing |
| Herriman, Jay | 7/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach mailings and Claims transferred into the ACR process |
| Herriman, Jay | 7/14/2020 | 0.7 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to bond objections for the September omnibus hearing |
| McNulty, Emmett | 7/14/2020 | 0.6 | Conference call with K. Harmon, B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 7/14/2020 | 0.6 | Conference call with K. Harmon, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/14/2020 | 0.7 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to bond objections for the September omnibus hearing |
| Zeiss, Mark | 7/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach mailings and Claims transferred into the ACR process |
| DiNatale, Trevor | 7/15/2020 | 0.2 | Conference call with K. Harmon, J. Herriman, and T. DiNatale regarding the analysis of ACR and Joinder Motion Litigation Claims |
| Harmon, Kara | 7/15/2020 | 0.2 | Conference call with K. Harmon, J. Herriman, and T. DiNatale regarding the analysis of ACR and Joinder Motion Litigation Claims |
| Herriman, Jay | 7/15/2020 | 1.2 | Call with J. Hertzberg re: review sixth interim fee application |
| Herriman, Jay | 7/15/2020 | 0.2 | Conference call with K. Harmon, J. Herriman, and T. DiNatale regarding the analysis of ACR and Joinder Motion Litigation Claims |
| Hertzberg, Julie | 7/15/2020 | 1.2 | Call with J. Herriman re: review sixth interim fee application |
| DiNatale, Trevor | 7/16/2020 | 0.3 | Conference call with K. Harmon, J. Herriman, T. DiNatale, L. Stafford, and A. Bargoot regarding the analysis of ACR and Joinder Motion Litigation Claims |
| DiNatale, Trevor | 7/16/2020 | 0.2 | Conference call with K. Harmon, J. Herriman and T. DiNatale regarding the creation of litigation Claim reconciliation documents for DOJ review |
| Harmon, Kara | 7/16/2020 | 0.2 | Conference call with K. Harmon, J. Herriman and T. DiNatale regarding the creation of litigation Claim reconciliation documents for DOJ review |
| Harmon, Kara | 7/16/2020 | 0.3 | Conference call with K. Harmon, J. Herriman, T. DiNatale, L. Stafford, and A. Bargoot regarding the analysis of ACR and Joinder Motion Litigation Claims |
| Herriman, Jay | 7/16/2020 | 0.3 | Conference call with K. Harmon, J. Herriman, T. DiNatale, L. Stafford, and A. Bargoot regarding the analysis of ACR and Joinder Motion Litigation Claims |
| Herriman, Jay | 7/16/2020 | 0.2 | Conference call with K. Harmon, J. Herriman and T. DiNatale regarding the creation of litigation Claim reconciliation documents for DOJ review |
| DiNatale, Trevor | 7/17/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR Claims process |
| Harmon, Kara | 7/17/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR Claims process |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**July 1, 2020 through July 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/17/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR Claims process |
| Zeiss, Mark | 7/17/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR Claims process |
| DiNatale, Trevor | 7/21/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding draft objections for September omnibus hearing, claims transferred to ACR, and supplemental outreaches |
| DiNatale, Trevor | 7/21/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding September bondholder omnibus objection detail |
| Harmon, Kara | 7/21/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding September bondholder omnibus objection detail |
| Harmon, Kara | 7/21/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding draft objections for September omnibus hearing, claims transferred to ACR, and supplemental outreaches |
| Herriman, Jay | 7/21/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding September bondholder omnibus objection detail |
| Zeiss, Mark | 7/21/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding draft objections for September omnibus hearing, claims transferred to ACR, and supplemental outreaches |
| Zeiss, Mark | 7/21/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding September bondholder omnibus objection detail |
| Collier, Laura | 7/22/2020 | 0.7 | Meeting with K. Harmon, B. Wadzita, and L. Collier regarding the review process related to supplemental outreach responses for reconciliation purposes |
| DiNatale, Trevor | 7/22/2020 | 0.2 | Conference call with B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of Incorrect Debtor Objections in regards to AP claims |
| DiNatale, Trevor | 7/22/2020 | 0.3 | Conference call with K. Harmon, B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 7/22/2020 | 0.3 | Conference call with K. Harmon, B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 7/22/2020 | 0.7 | Meeting with K. Harmon, B. Wadzita, and L. Collier regarding the review process related to supplemental outreach responses for reconciliation purposes |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/22/2020 | 0.3 | Conference call with K. Harmon, B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 7/22/2020 | 0.2 | Conference call with B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of Incorrect Debtor Objections in regards to AP claims |
| Wadzita, Brent | 7/22/2020 | 0.3 | Conference call with K. Harmon, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 7/22/2020 | 0.7 | Meeting with K. Harmon and L. Collier regarding the review process related to supplemental outreach responses for reconciliation purposes |
| Wadzita, Brent | 7/22/2020 | 0.2 | Conference call with T. DiNatale, and E. McNulty regarding the analysis of Incorrect Debtor Objections in regards to AP claims |
| Collier, Laura | 7/24/2020 | 0.2 | Call between J. Gilleland and L. Collier related to analysis of supplemental mailing responses |
| DiNatale, Trevor | 7/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR and ACR process |
| DiNatale, Trevor | 7/24/2020 | 0.4 | Participate in call with K. Harmon, T. DiNatale, and B. Wadzita related to unreconciled HR Claims for transfer to ACR process |
| Gilleland, Jeffrey | 7/24/2020 | 0.2 | Call between J. Gilleland and L. Collier related to analysis of supplemental mailing responses |
| Harmon, Kara | 7/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR and ACR process |
| Harmon, Kara | 7/24/2020 | 0.4 | Participate in call with K. Harmon, T. DiNatale, and B. Wadzita related to unreconciled HR Claims for transfer to ACR process |
| Herriman, Jay | 7/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR and ACR process |
| Wadzita, Brent | 7/24/2020 | 0.4 | Participate in call with K. Harmon and T. DiNatale related to unreconciled HR Claims for transfer to ACR process |
| Zeiss, Mark | 7/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR and ACR process |
| DiNatale, Trevor | 7/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding DOJ responses to litigation Claim detail and DOJ reconciliation response tracker |
| DiNatale, Trevor | 7/27/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding Claims workstream planning and overall case status |

*Exhibit D*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***July 1, 2020 through July 31, 2020***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding DOJ responses to litigation Claim detail and DOJ reconciliation response tracker |
| Harmon, Kara | 7/27/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding Claims workstream planning and overall case status |
| Herriman, Jay | 7/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding DOJ responses to litigation Claim detail and DOJ reconciliation response tracker |
| DiNatale, Trevor | 7/28/2020 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding September omnibus objections and undeliverable outreach mailings |
| Harmon, Kara | 7/28/2020 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding September omnibus objections and undeliverable outreach mailings |
| Zeiss, Mark | 7/28/2020 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding September omnibus objections and undeliverable outreach mailings |
| DiNatale, Trevor | 7/30/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation responses from Commonwealth agencies and next steps |
| Harmon, Kara | 7/30/2020 | 0.1 | Conference call with B. Wadzita and K. Harmon regarding the analysis of post-petition AP claim reconciliation workbook to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 7/30/2020 | 0.2 | Participate in conference call with M. Zeiss related to undeliverable mailings |
| Harmon, Kara | 7/30/2020 | 0.2 | Participate in conference call with C. Shepper related to deficient claim responses sent to Proskauer and OMM |
| Harmon, Kara | 7/30/2020 | 0.2 | Participate in conference call with J. Berman related to undeliverable supplemental outreach forms and omnibus objections |
| Harmon, Kara | 7/30/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation responses from Commonwealth agencies and next steps |
| Herriman, Jay | 7/30/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation responses from Commonwealth agencies and next steps |
| Wadzita, Brent | 7/30/2020 | 0.1 | Conference call with K. Harmon regarding the analysis of post-petition AP claim reconciliation workbook to be sent to Commonwealth for final reconciliation |
| Zeiss, Mark | 7/30/2020 | 0.2 | Participate in conference call with K. Harmon related to undeliverable mailings |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2020 through July 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/31/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding omnibus objection updates |
| Harmon, Kara | 7/31/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding omnibus objection updates |
| Herriman, Jay | 7/31/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding omnibus objection updates |
| Zeiss, Mark | 7/31/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding omnibus objection updates |

| **Subtotal** | | **40.7** | |

| *Grand Total* | | 1,152.1 | |

*Exhibit E*

## Commonwealth of Puerto Rico
### Summary of Expense Detail by Category
### July 1, 2020 through July 31, 2020

| Expense Category | Sum of Expenses |
|---|---|
| Other | $2,380.26 |
| **Total** | **$2,380.26** |

*Exhibit F*

*Commonwealth of Puerto Rico*
*Expense Detail by Category*
*July 1, 2020 through July 31, 2020*

*Other*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 7/30/2020 | $2,380.26 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,380.26** | |
| *Grand Total* | | **$2,380.26** | |

# **Exhibit C**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |

Debtors. [1]

**COVER SHEET TO TWENTY-FIFTH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | August 1, 2020 through August 31, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $464,301.72 ($515,890.80 incurred less 10% voluntary reduction of $51,589.08) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,548.97 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Twenty-fifth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2020.

 /s/
_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On September 14, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn:     John J. Rapisardi, Esq.
             Suzanne Uhland, Esq.
             Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:     Luis C. Marini-Biaggi, Esq.
             Carolina Velaz-Rivero, Esq.
             Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:     Robert Gordon, Esq.
             Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:     Catherine Steege, Esq.
             Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
             Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
             Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
             Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
             Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Summary of Professional Fees for the Period August 1, 2020 through August 31, 2020**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 901.6 | $ 477,901.70 |
| Commonwealth of Puerto Rico - Fee Applications | 2.2 | $ 550.00 |
| Commonwealth of Puerto Rico - Meeting | 51.9 | $ 37,439.10 |
| **Subtotal** | **955.7** | **515,890.80** |
| *Less 10% voluntary reduction* | | *(51,589.08)* |
| **Total** | | **$ 464,301.72** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 11.9 | $11,471.60 |
| Jay Herriman | Managing Director | Claim Management | $937 | 47.7 | 44,694.90 |
| Kara Harmon | Consultant II | Claim Management | $675 | 110.4 | 74,520.00 |
| Mark Zeiss | Director | Claim Management | $661 | 72.8 | 48,120.80 |
| Carter, Richard | Consultant II | Claim Management | $577 | 101.7 | 58,680.90 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 108.3 | 59,565.00 |
| Jeffrey Gilleland | Consultant | Claim Management | $525 | 85.2 | 44,730.00 |
| Erik Waters | Associate | Claim Management | $415 | 118.5 | 49,177.50 |
| Brent Wadzita | Analyst | Claim Management | $441 | 136.1 | 60,020.10 |
| Emmett McNulty | Analyst | Claim Management | $400 | 160.9 | 64,360.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 2.2 | 550.00 |
| **Subtotal** | | | | **955.7** | **515,890.80** |
| *Less 10% voluntary reduction* | | | | | *-51,589.08* |
| **Total** | | | | | **$464,301.72** |

**Summary of Expenses for the Period August 1, 2020 through August 31, 2020**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,548.97 |
| **Total** | **$2,548.97** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $417,871.55, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,548.97 for services rendered outside of Puerto Rico) in the total amount of $420,420.52.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**August 1, 2020 through August 31, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 901.6 | $477,901.70 |
| Commonwealth of Puerto Rico - Fee Applications | 2.2 | $550.00 |
| Commonwealth of Puerto Rico - Meeting | 51.9 | $37,439.10 |
| **Total** | **955.7** | **$515,890.80** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### August 1, 2020 through August 31, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964.00 | 11.9 | $11,471.60 |
| Herriman, Jay | Managing Director | $937.00 | 47.7 | $44,694.90 |
| Harmon, Kara | Director | $675.00 | 110.4 | $74,520.00 |
| Zeiss, Mark | Director | $661.00 | 72.8 | $48,120.80 |
| Carter, Richard | Consultant II | $577.00 | 101.7 | $58,680.90 |
| DiNatale, Trevor | Consultant II | $550.00 | 108.3 | $59,565.00 |
| Gilleland, Jeffrey | Consultant | $525.00 | 85.2 | $44,730.00 |
| Wadzita, Brent | Analyst | $441.00 | 136.1 | $60,020.10 |
| Waters, Erik | Associate | $415.00 | 118.5 | $49,177.50 |
| McNulty, Emmett | Analyst | $400.00 | 160.9 | $64,360.00 |
| Corbett, Natalie | Para Professional | $250.00 | 2.2 | $550.00 |
| **Total** | | | **955.7** | **$515,890.80** |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**August 1, 2020 through August 31, 2020**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 5.8 | $5,591.20 |
| Herriman, Jay | Managing Director | $937 | 36.2 | $33,919.40 |
| Harmon, Kara | Director | $675 | 95.6 | $64,530.00 |
| Zeiss, Mark | Director | $661 | 69.1 | $45,675.10 |
| Waters, Erik | Associate | $415 | 118.5 | $49,177.50 |
| Carter, Richard | Consultant II | $577 | 100.2 | $57,815.40 |
| DiNatale, Trevor | Consultant II | $550 | 97.1 | $53,405.00 |
| Gilleland, Jeffrey | Consultant | $525 | 85.2 | $44,730.00 |
| Wadzita, Brent | Analyst | $441 | 134.1 | $59,138.10 |
| McNulty, Emmett | Analyst | $400 | 159.8 | $63,920.00 |
| | | | 901.6 | $477,901.70 |
| | | *Average Billing Rate* | | $530.06 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**August 1, 2020 through August 31, 2020**

**Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Corbett, Natalie | Para Professional | $250 | 2.2 | $550.00 |
| | | | 2.2 | $550.00 |
| | *Average Billing Rate* | | | $250.00 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**August 1, 2020 through August 31, 2020**

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 6.1 | $5,880.40 |
| Herriman, Jay | Managing Director | $937 | 11.5 | $10,775.50 |
| Harmon, Kara | Director | $675 | 14.8 | $9,990.00 |
| Zeiss, Mark | Director | $661 | 3.7 | $2,445.70 |
| Carter, Richard | Consultant II | $577 | 1.5 | $865.50 |
| DiNatale, Trevor | Consultant II | $550 | 11.2 | $6,160.00 |
| Wadzita, Brent | Analyst | $441 | 2.0 | $882.00 |
| McNulty, Emmett | Analyst | $400 | 1.1 | $440.00 |
| | | | 51.9 | $37,439.10 |
| | *Average Billing Rate* | | | $721.37 |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/1/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gilleland, Jeffrey | 8/2/2020 | 2.9 | Analyze 81 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/2/2020 | 1.3 | Analyze unresolved income tax refund Claims per workbook sent by the Department of Treasury |
| McNulty, Emmett | 8/2/2020 | 0.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/2/2020 | 1.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Carter, Richard | 8/3/2020 | 2.1 | Prepare draft correspondences for 8 Commonwealth agencies relating to unreconciled claims. |
| Carter, Richard | 8/3/2020 | 0.4 | Review 2 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 8/3/2020 | 1.1 | Update/send correspondences for 3 Commonwealth agencies relating to unreconciled claims. |
| Carter, Richard | 8/3/2020 | 1.6 | Prepare consolidated schedule containing all unresolved claim reconciliation workbooks relating to Department of Education. |
| Carter, Richard | 8/3/2020 | 1.8 | Update/send correspondences for 5 Commonwealth agencies relating to unreconciled claims. |
| DiNatale, Trevor | 8/3/2020 | 2.7 | Review newly classified litigation Claims to identify asserted case and agency detail |
| DiNatale, Trevor | 8/3/2020 | 0.7 | Review newly classified litigation Claims to identify asserted case and agency detail |
| DiNatale, Trevor | 8/3/2020 | 2.4 | Incorporate newly classified litigation Claim information to master litigation tracker |
| Gilleland, Jeffrey | 8/3/2020 | 2.6 | Analyze 61 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/3/2020 | 0.7 | Analyze supplemental outreach Claims from E. Waters to determine proper categorization for Claims into ADR / ACR process |
| Harmon, Kara | 8/3/2020 | 2.7 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| Harmon, Kara | 8/3/2020 | 3.2 | Prepare Claims reconciliation packages, by invoice, for 12 Commonwealth agencies related to outstanding Claims for reconciliation re: ADR Claims reconciliation |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/3/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/3/2020 | 0.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/3/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/3/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/3/2020 | 1.6 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/3/2020 | 0.4 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/3/2020 | 1.3 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/3/2020 | 1.7 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/3/2020 | 2.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 8/3/2020 | 2.4 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 8/3/2020 | 0.9 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/3/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/3/2020 | 1.3 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/3/2020 | 2.6 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Carter, Richard | 8/4/2020 | 0.6 | Review 7 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 8/4/2020 | 2.1 | Prepare draft correspondences for 5 Commonwealth agencies to follow up on unresolved AP claims. |
| Carter, Richard | 8/4/2020 | 2.3 | Prepare consolidated schedule containing all unresolved claim reconciliation workbooks relating to Department of Health. |

**Exhibit D**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/4/2020 | 2.7 | Review newly classified litigation Claims to identify asserted case and agency detail |
| DiNatale, Trevor | 8/4/2020 | 2.1 | Review newly classified litigation Claims to identify asserted case and agency detail |
| DiNatale, Trevor | 8/4/2020 | 1.9 | Incorporate newly classified litigation Claim information to master litigation tracker |
| DiNatale, Trevor | 8/4/2020 | 2.9 | Analyze Claims asserted against potential non-title III agencies for upcoming omnibus objections |
| Gilleland, Jeffrey | 8/4/2020 | 2.8 | Analyze 67 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/4/2020 | 0.2 | Prepare follow up with Proskauer related to AP no liability objection for October omnibus hearing |
| Harmon, Kara | 8/4/2020 | 1.7 | Analyze 31 supplemental outreach responses to categorize Claims for ACR process |
| Harmon, Kara | 8/4/2020 | 2.6 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| Harmon, Kara | 8/4/2020 | 2.9 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| McNulty, Emmett | 8/4/2020 | 1.1 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/4/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/4/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/4/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/4/2020 | 0.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/4/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/4/2020 | 2.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |

<table>
<tr><td></td><td>*Exhibit D*</td></tr>
</table>

| | |
|---|---|
| **Commonwealth of Puerto Rico**<br>**Time Detail by Activity by Professional**<br>**August 1, 2020 through August 31, 2020** | *Exhibit D* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/4/2020 | 0.7 | Analyze AP building contract reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/4/2020 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/4/2020 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/4/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Waters, Erik | 8/4/2020 | 2.8 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 8/4/2020 | 2.3 | Draft report of bondholder claims eligible for October objections hearing |
| Carter, Richard | 8/5/2020 | 0.2 | Update agency contacts based on information received from Commonwealth team. |
| Carter, Richard | 8/5/2020 | 0.4 | Review/send correspondences for 5 Commonwealth agencies to follow up on unresolved AP claims. |
| Carter, Richard | 8/5/2020 | 1.3 | Review/update master claim tracker based on latest reconciliation information received. |
| Carter, Richard | 8/5/2020 | 1.9 | Identify/prepare schedule of claims requiring follow up pertaining to Department of Transportation agency. |
| Carter, Richard | 8/5/2020 | 2.3 | Review/prepare documentation related to correspondence to Commonwealth agencies related to unresolved claims. |
| DiNatale, Trevor | 8/5/2020 | 1.7 | Review newly classified litigation Claims to identify asserted case and agency detail |
| DiNatale, Trevor | 8/5/2020 | 2.1 | Prepare Claim objection reasons and reconciliation information for upcoming omnibus objections |
| DiNatale, Trevor | 8/5/2020 | 1.3 | Prepare Claim objection reasons and reconciliation information for upcoming omnibus objections |
| Gilleland, Jeffrey | 8/5/2020 | 2.7 | Analyze 74 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Gilleland, Jeffrey | 8/5/2020 | 1.3 | Analyze 32 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/5/2020 | 1.6 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| Harmon, Kara | 8/5/2020 | 0.7 | Analyze 18 supplemental outreach responses to categorize Claims for ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/5/2020 | 0.9 | Prepare follow up with Commonwealth agencies related to unresolved contract disputes and invoices not registered with the finance department |
| Harmon, Kara | 8/5/2020 | 1.3 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| McNulty, Emmett | 8/5/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/5/2020 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/5/2020 | 1.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/5/2020 | 0.6 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/5/2020 | 0.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/5/2020 | 1.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/5/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/5/2020 | 2.1 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/5/2020 | 2.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/5/2020 | 2.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Waters, Erik | 8/5/2020 | 1.8 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/5/2020 | 2.1 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/5/2020 | 2.3 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 8/5/2020 | 2.6 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 8/5/2020 | 0.8 | Review new bondholder claims by CUSIP indicating next reconciliation steps |
| Carter, Richard | 8/6/2020 | 1.1 | Correspondence with analyst/review/respond to analyst re: current status of 19 claims. |
| Carter, Richard | 8/6/2020 | 2.3 | Review/prepare follow up correspondence to the Commonwealth regarding 8 unresolved AP claims. |
| Carter, Richard | 8/6/2020 | 1.4 | Prepare/ send correspondence to claimants requesting additional invoices related to unresolved claims. |
| Carter, Richard | 8/6/2020 | 0.9 | Review/update master claim tracker based on latest reconciliation information received. |
| Carter, Richard | 8/6/2020 | 0.6 | Prepare correspondence to 2 claimants requesting additional information relating to AP claims. |
| Carter, Richard | 8/6/2020 | 0.2 | Update claims management system with updated reconciliation information received by Commonwealth. |
| Carter, Richard | 8/6/2020 | 2.1 | Review/respond to Commonwealth regarding correspondences sent regarding unresolved claims. |
| DiNatale, Trevor | 8/6/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 8/6/2020 | 2.2 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/6/2020 | 2.9 | Prepare upcoming omnibus objection tracker for internal and Proskauer review |
| Gilleland, Jeffrey | 8/6/2020 | 2.5 | Analyze 56 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/6/2020 | 2.9 | Analyze unresolved income tax refund Claims per workbook sent by the Department of Treasury to prepare satisfied Claims for inclusion on the October omnibus objections |
| Harmon, Kara | 8/6/2020 | 1.7 | Analyze 38 supplemental outreach responses to categorize Claims for ACR process |
| Harmon, Kara | 8/6/2020 | 1.3 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| Harmon, Kara | 8/6/2020 | 1.3 | Analyze new deficient omnibus objection responses to categorize Claims for ADR/ACR process or prepare response to objection |
| Harmon, Kara | 8/6/2020 | 1.1 | Continue analysis of unresolved income tax Claims per workbook from the Department of Treasury to prepare satisfied Claims for objection |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/6/2020 | 0.6 | Prepare emails to three vendors related to missing invoices asserted in proof of Claim against Commonwealth agency JRTPR |
| Harmon, Kara | 8/6/2020 | 0.8 | Analyze Claim responses from Commonwealth agency DCR to prepare follow up on unresolved invoices |
| McNulty, Emmett | 8/6/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/6/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/6/2020 | 1.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/6/2020 | 2.7 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/6/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/6/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/6/2020 | 2.1 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/6/2020 | 2.6 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/6/2020 | 2.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Waters, Erik | 8/6/2020 | 0.6 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 8/6/2020 | 2.9 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/6/2020 | 0.9 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/6/2020 | 1.6 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 8/6/2020 | 0.8 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 8/6/2020 | 2.1 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/6/2020 | 2.8 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 8/7/2020 | 1.1 | Review/prepare draft email to Commonwealth agency regarding unresolved AP claims. |
| Carter, Richard | 8/7/2020 | 2.2 | Prepare/send follow up emails to 3 Commonwealth agencies for claims requiring attention. |
| Carter, Richard | 8/7/2020 | 0.4 | Research completed claim reconciliation workbooks prepared by team to confirm whether or not a CRW exists for 4 claims identified by director. |
| Carter, Richard | 8/7/2020 | 2.9 | Prepare summary of outstanding items relating to 16 claims returned by the Department of Corrections. |
| Carter, Richard | 8/7/2020 | 0.7 | Review/prepare correspondence to Commonwealth regarding invoices received from claimant relating to unresolved AP claim. |
| DiNatale, Trevor | 8/7/2020 | 1.1 | Review Claims asserting loans guaranteed by retirement accounts for potential upcoming claim objections |
| DiNatale, Trevor | 8/7/2020 | 1.7 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/7/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 8/7/2020 | 0.3 | Analyze 7 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/7/2020 | 1.9 | Analyze 146 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws for additional information to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/7/2020 | 0.3 | Analyze weekly workstream report from T. DiNatale to prepare comments related to modifications to presentation |
| Harmon, Kara | 8/7/2020 | 1.7 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| Harmon, Kara | 8/7/2020 | 2.3 | Analyze 48 supplemental outreach responses to categorize Claims for ACR process |
| McNulty, Emmett | 8/7/2020 | 1.2 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/7/2020 | 1.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/7/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/7/2020 | 0.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/7/2020 | 1.1 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/7/2020 | 1.3 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/7/2020 | 2.1 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 8/7/2020 | 0.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/7/2020 | 2.2 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 8/7/2020 | 1.1 | Revise report of bondholder claims eligible for October objections hearing |
| Zeiss, Mark | 8/7/2020 | 1.3 | Draft Omnibus Exhibit lists of bondholder claims eligible for objection by objection type, potential grouping |
| Gilleland, Jeffrey | 8/8/2020 | 0.9 | Analyze 16 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/8/2020 | 2.7 | Analyze 89 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| McNulty, Emmett | 8/8/2020 | 1.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gilleland, Jeffrey | 8/9/2020 | 1.4 | Analyze 35 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/9/2020 | 1.7 | Analyze 42 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| McNulty, Emmett | 8/9/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 8/9/2020 | 1.3 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Carter, Richard | 8/10/2020 | 1.2 | Review/update 3 claims in claims management system based on reconciliation received from Commonwealth. |
| Carter, Richard | 8/10/2020 | 1.4 | Review/prepare correspondence to Commonwealth regarding email relating to claims. |
| Carter, Richard | 8/10/2020 | 1.7 | Review/prepare correspondence to claimants regarding requesting for additional support relating to claims. |
| Carter, Richard | 8/10/2020 | 1.9 | Prepare/send correspondence to Commonwealth agency, DCR for unresolved claims. |
| Carter, Richard | 8/10/2020 | 2.1 | Prepare/send correspondence to Commonwealth agency, DTOP for unresolved claims. |
| Carter, Richard | 8/10/2020 | 0.9 | Update/send to internal team consolidated claim reconciliation workbooks for 2 agencies; 103 claims. |
| DiNatale, Trevor | 8/10/2020 | 2.2 | Review supplemental mailing responses to determine inclusion on upcoming deficient mailing response Claim objection |
| DiNatale, Trevor | 8/10/2020 | 1.6 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/10/2020 | 0.8 | Review newly classified litigation Claims to identify asserted case and agency detail |
| DiNatale, Trevor | 8/10/2020 | 3.1 | Perform review of Claims identified for upcoming omnibus objection |
| Gilleland, Jeffrey | 8/10/2020 | 1.2 | Analyze 38 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/10/2020 | 2.9 | Analyze 64 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/10/2020 | 1.8 | Analyze 28 supplemental outreach responses to categorize Claims for ACR process |
| Harmon, Kara | 8/10/2020 | 0.4 | Analyze newly filed Claims to prepare follow up with Prime Clerk related to Claim withdrawals |
| Harmon, Kara | 8/10/2020 | 0.6 | Analyze Claims workbooks from Commonwealth agency DCR to confirm satisfied Claim objections for October omnibus hearing |
| Harmon, Kara | 8/10/2020 | 1.1 | Begin analysis of Claims drafted for October omnibus objections to confirm proper placement on objections / authority to file |
| Harmon, Kara | 8/10/2020 | 1.4 | Prepare analysis of AP Claims responses for Commonwealth agency DCR related to reconciliation workbooks returned by the department |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 8/10/2020 | 1.6 | Prepare for meeting with government and Proskauer re: claims resolution thresholds |
| McNulty, Emmett | 8/10/2020 | 1.1 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/10/2020 | 0.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/10/2020 | 2.6 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/10/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 8/10/2020 | 0.8 | Draft memo to Proskauer re: bond CUSIPs basis for other objection basis |
| Zeiss, Mark | 8/10/2020 | 1.3 | Draft memo to Proskauer re: bond CUSIPs basis for objection for duplicates of master claims in specific cases |
| Carter, Richard | 8/11/2020 | 0.1 | Review/update 2 AP claims in claims management system based on additional information received from Commonwealth. |
| Carter, Richard | 8/11/2020 | 1.6 | Prepare claim reconciliation workbooks for distribution to 2 Commonwealth agencies relating to unresolved claims. |
| Carter, Richard | 8/11/2020 | 1.2 | Prepare 8 draft emails to 2 Commonwealth agencies for unresolved claims. |
| Carter, Richard | 8/11/2020 | 0.3 | Correspondence with claimants regarding updated information received relating to unresolved claims. |
| Carter, Richard | 8/11/2020 | 0.6 | Prepare/send unresolved claim reconciliation emails to 2 Commonwealth agencies for review. |
| Carter, Richard | 8/11/2020 | 0.8 | Review Insurance claims relating to specific claimant at the request of internal team. |
| DiNatale, Trevor | 8/11/2020 | 1.3 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/11/2020 | 1.8 | Analyze potential no liability claim detail for upcoming omnibus objections |
| DiNatale, Trevor | 8/11/2020 | 2.1 | Analyze potential non-title III claim detail for upcoming omnibus objections |
| Gilleland, Jeffrey | 8/11/2020 | 1.1 | Analyze 26 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/11/2020 | 2.2 | Analyze 52 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/11/2020 | 1.2 | Analyze 28 supplemental outreach responses to categorize Claims for ACR process |
| Harmon, Kara | 8/11/2020 | 1.4 | Analyze draft omnibus objections for October omnibus hearing to prepare comments related to Claims on the objection |
| Harmon, Kara | 8/11/2020 | 1.9 | Analyze 26 supplemental outreach responses to categorize Claims for ACR process |
| Hertzberg, Julie | 8/11/2020 | 2.4 | Work on strategy regarding claims resolution thresholds for settlement under ADR |
| McNulty, Emmett | 8/11/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/11/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/11/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/11/2020 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/11/2020 | 1.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/11/2020 | 2.9 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/11/2020 | 1.8 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/11/2020 | 2.9 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 8/11/2020 | 2.4 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Carter, Richard | 8/12/2020 | 0.4 | Prepare/send follow up email to Commonwealth regarding an unresolved claim where the claimant had provided additional information. |
| Carter, Richard | 8/12/2020 | 3.1 | Review 56 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 8/12/2020 | 1.9 | Prepare 12 draft emails to 2 Commonwealth agencies for unresolved claims. |
| Carter, Richard | 8/12/2020 | 0.6 | Update 14 claim waterfall flags in claims management system based on review of HR-related claims. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/12/2020 | 0.1 | Document/organize Box re: ongoing process for sending unresolved AP claims to Commonwealth agencies. |
| Carter, Richard | 8/12/2020 | 0.8 | Update master claim tracker based on additional reconciliation information from Commonwealth/claimants. |
| DiNatale, Trevor | 8/12/2020 | 0.6 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/12/2020 | 1.4 | Review agency and Title III detail provided by AAFAF to determine Claim population to include in upcoming omnibus objections |
| DiNatale, Trevor | 8/12/2020 | 2.7 | Review Claims identified as deficient to confirm inclusion on upcoming omnibus objection |
| Gilleland, Jeffrey | 8/12/2020 | 3.1 | Analyze 92 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/12/2020 | 0.4 | Analyze draft claims reconciliation workbook for asserted AT&T Claim to provide guidance on next steps for resolution with Commonwealth |
| Harmon, Kara | 8/12/2020 | 1.8 | Analyze 23 supplemental outreach responses to categorize Claims for ACR process |
| Harmon, Kara | 8/12/2020 | 0.2 | Prepare updated workbook for confirmed non-title III entities per comments received from OMM |
| Harmon, Kara | 8/12/2020 | 0.7 | Prepare analysis of sample Claims for ACR process related to asserted wage increases at the request of Proskauer |
| Harmon, Kara | 8/12/2020 | 0.9 | Analyze 18 new omnibus objection responses for deficient Claims to determine next steps for reconciliation |
| McNulty, Emmett | 8/12/2020 | 1.2 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/12/2020 | 1.7 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/12/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/12/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/12/2020 | 2.8 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/12/2020 | 1.2 | Review of HR claims to determine whether to be classified as deficient for October omnibus objection |

<div style="text-align:right">*Exhibit D*</div>

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 8/12/2020 | 1.7 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 8/12/2020 | 2.9 | Review of HR claims to determine whether to be classified as deficient for October omnibus objection |
| Zeiss, Mark | 8/12/2020 | 1.6 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 8/13/2020 | 0.1 | Correspondence with analyst re: claim reconciliation inquiry. |
| Carter, Richard | 8/13/2020 | 1.4 | Review 14 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 8/13/2020 | 2.2 | Review Claims identified as deficient to confirm inclusion on upcoming omnibus objection |
| DiNatale, Trevor | 8/13/2020 | 0.9 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/13/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 8/13/2020 | 1.7 | Review litigation Claim reconciliation detail provided by local counsel to determine next steps in ADR process |
| Gilleland, Jeffrey | 8/13/2020 | 2.2 | Analyze 65 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/13/2020 | 1.3 | Analyze 43 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/13/2020 | 0.6 | Analyze omnibus objection responses to determine next steps for Claims reconciliation / prepare response for Proskauer |
| Harmon, Kara | 8/13/2020 | 1.1 | Analyze contracts from various vendors related to asserted trade claims to categorize and prepare for transfer to correct Commonwealth agencies for review |
| Harmon, Kara | 8/13/2020 | 1.3 | Prepare analysis of deficient Claims for Prime Clerk mailing |
| Harmon, Kara | 8/13/2020 | 2.7 | Analyze 72 deficient Claim supplemental outreach responses to prepare Claims for transfer into ACR |
| Harmon, Kara | 8/13/2020 | 3.2 | Analyze 134 miscellaneous HR Claims to categorize for ACR process or reclassify for litigation |
| McNulty, Emmett | 8/13/2020 | 1.4 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

<div style="text-align:right">*Page 14 of 40*</div>

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/13/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/13/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/13/2020 | 1.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/13/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/13/2020 | 1.4 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/13/2020 | 2.1 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/13/2020 | 2.4 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/13/2020 | 2.8 | Review of HR claims to determine whether to be classified as deficient for October omnibus objection |
| Zeiss, Mark | 8/13/2020 | 2.2 | Revise October bondholder claims objections per Proskauer research on bond CUSIPS |
| Carter, Richard | 8/14/2020 | 2.1 | Review 20 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 8/14/2020 | 1.7 | Review/send response to claimants regarding additional support received relating to unresolved claim. |
| Carter, Richard | 8/14/2020 | 1.4 | Update claim waterfall flags on 125 HR-related claims in the claims management system. |
| DiNatale, Trevor | 8/14/2020 | 0.6 | Prepare updates to October omnibus objection tracker to distribute to Proskauer |
| DiNatale, Trevor | 8/14/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 8/14/2020 | 1.0 | Analyze 21 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/14/2020 | 2.1 | Analyze 55 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/14/2020 | 1.6 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/14/2020 | 1.9 | Analyze 27 supplemental outreach responses to categorize Claims for ACR process |
| Harmon, Kara | 8/14/2020 | 0.4 | Prepare additional satisfied Claims for inclusion on October omnibus objections |
| McNulty, Emmett | 8/14/2020 | 1.8 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/14/2020 | 1.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/14/2020 | 2.3 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 8/14/2020 | 2.2 | Revise October bondholder claims objections per additional Proskauer input |
| Gilleland, Jeffrey | 8/15/2020 | 1.2 | Analyze 36 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/15/2020 | 2.9 | Analyze 88 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/15/2020 | 0.7 | Analyze workbook from the Department of Education related to unresolved AP Claims to capture invoice payments for ADR |
| McNulty, Emmett | 8/15/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Carter, Richard | 8/16/2020 | 1.7 | Review/prepare follow up for responses received by Commonwealth relating to unresolved claims. |
| Gilleland, Jeffrey | 8/16/2020 | 1.8 | Analyze 56 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/16/2020 | 2.5 | Analyze 74 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Hertzberg, Julie | 8/16/2020 | 1.8 | Review updated claims data re: reconciled claims and ADR settlement process |
| Carter, Richard | 8/17/2020 | 0.4 | Prepare/send follow up email to Commonwealth regarding unresolved claim reconciliation workbooks. |

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *August 1, 2020 through August 31, 2020* | | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 8/17/2020 | 1.7 | Analyze 43 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Gilleland, Jeffrey | 8/17/2020 | 1.9 | Analyze 48 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/17/2020 | 0.6 | Analyze Claims from E. Waters to provide comments related to next steps for Claims reconciliation re: HR Claims with Documentation for ACR process |
| Harmon, Kara | 8/17/2020 | 2.2 | Analyze 39 supplemental outreach responses to capture asserted agency and categorize for ACR process |
| Herriman, Jay | 8/17/2020 | 2.1 | Review claims to be included on Objections for the October Omnibus hearing |
| Herriman, Jay | 8/17/2020 | 1.2 | Review claim objection responses provided by UCC counsel |
| Wadzita, Brent | 8/17/2020 | 1.9 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/17/2020 | 2.3 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Waters, Erik | 8/17/2020 | 2.7 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/17/2020 | 2.1 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/17/2020 | 1.7 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/17/2020 | 2.4 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/17/2020 | 1.3 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 8/17/2020 | 1.6 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Zeiss, Mark | 8/17/2020 | 1.9 | Draft memo to Prime Clerk re: unsolicited mailings from Proskauer, UCC for processing, timelines |
| Zeiss, Mark | 8/17/2020 | 0.8 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 8/17/2020 | 1.1 | Revise bondholder claims eligible for October Omnis by objection reason per Proskauer, treatment of claim |
| Zeiss, Mark | 8/17/2020 | 1.3 | Draft bondholder claim Omnibus groups by type of objection, treatment of claim |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 8/18/2020 | 1.9 | Analyze 38 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/18/2020 | 0.7 | Analyze 15 objection responses to re-categorize deficient Claims for the ACR process including capturing asserted Commonwealth agency |
| Harmon, Kara | 8/18/2020 | 1.2 | Prepare follow up with vendors related to obtaining invoices for asserted trade Claims in order to send to Commonwealth for review and reconciliation |
| Harmon, Kara | 8/18/2020 | 1.6 | Analyze 29 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 8/18/2020 | 1.8 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 8/18/2020 | 2.6 | Analyze 44 supplemental outreach responses to capture asserted agency and categorize for ACR process |
| Herriman, Jay | 8/18/2020 | 1.3 | Review federal litigation claims in prep of placing into the ADR process |
| Herriman, Jay | 8/18/2020 | 1.1 | Review claim objection responses provided by Proskauer |
| Wadzita, Brent | 8/18/2020 | 1.9 | Analyze asserted HR public employee claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/18/2020 | 2.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/18/2020 | 2.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 8/18/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Waters, Erik | 8/18/2020 | 1.6 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/18/2020 | 1.9 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 8/18/2020 | 0.6 | Draft memo of UCC, Proskauer mail scans process for matching mailings to claims when no claim number specified |
| Zeiss, Mark | 8/18/2020 | 0.8 | Draft memo to Proskauer re: bondholder claims questions per CUSIPs |
| Zeiss, Mark | 8/18/2020 | 1.2 | Draft October Omnibus details for bondholder, non-bondholder claims including numbers, exhibits |
| Zeiss, Mark | 8/18/2020 | 1.6 | Draft October Omnibus Exhibits by claim workbook for bondholder claims, confirming CUSIPs to Omni objections |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 8/19/2020 | 1.8 | Analyze 37 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Herriman, Jay | 8/19/2020 | 1.6 | Review federal litigation claim summaries provided by AAFAF in prep of placing claims into ADR |
| Wadzita, Brent | 8/19/2020 | 0.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 8/19/2020 | 1.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/19/2020 | 1.4 | Analyze asserted HR public employee claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/19/2020 | 1.6 | Analyze asserted HR pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/19/2020 | 2.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Waters, Erik | 8/19/2020 | 1.9 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/19/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 8/19/2020 | 2.4 | Draft eight October non-bondholder Exhibits for filing with full claims, objections; Box migration request |
| Zeiss, Mark | 8/19/2020 | 2.9 | Draft nine October bondholder Exhibits for filing with full claims, objections |
| Zeiss, Mark | 8/19/2020 | 1.8 | Revise nine October bondholder Exhibits for filing with full claims, objections |
| DiNatale, Trevor | 8/20/2020 | 2.4 | Prepare report of Claims asserting Medicaid related liabilities for Proskauer review |
| DiNatale, Trevor | 8/20/2020 | 2.8 | Prepare report of litigation Claims for potential transfer to ADR process |
| DiNatale, Trevor | 8/20/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Gilleland, Jeffrey | 8/20/2020 | 2.4 | Analyze 56 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/20/2020 | 0.6 | Analyze supplemental outreach Claims from T. DiNatale to determine proper categorization for Claims into ADR / ACR process |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/20/2020 | 1.1 | Review proposed claims for next round of ADR notices related to litigation prior to call with Proskauer |
| McNulty, Emmett | 8/20/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/20/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/20/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/20/2020 | 2.7 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/20/2020 | 1.4 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/20/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/20/2020 | 2.9 | Analyze AP building contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/20/2020 | 2.2 | Analyze asserted HR public employee claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/20/2020 | 1.3 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/20/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/20/2020 | 0.9 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 8/20/2020 | 2.8 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/20/2020 | 2.1 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Zeiss, Mark | 8/20/2020 | 0.6 | Draft response to Proskauer re: revised bond objections |
| Zeiss, Mark | 8/20/2020 | 1.6 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 8/20/2020 | 0.9 | Revise October Omnibus Exhibit per revised bond objection |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/20/2020 | 1.1 | Revise October Omnibus details for bondholder claims including numbers, exhibits, mailing responses |
| DiNatale, Trevor | 8/21/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 8/21/2020 | 1.2 | Update report of Claims asserting Medicaid related liabilities for Proskauer review |
| Gilleland, Jeffrey | 8/21/2020 | 1.4 | Analyze 24 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/21/2020 | 0.2 | Prepare updated master agency file per comments from E. Waters |
| Harmon, Kara | 8/21/2020 | 0.3 | Analyze weekly workstream report from T. DiNatale to prepare comments related to modifications to presentation |
| Harmon, Kara | 8/21/2020 | 2.3 | Analyze 63 deficient Claim supplemental outreach responses to prepare Claims for transfer into ACR |
| Harmon, Kara | 8/21/2020 | 0.4 | Analyze supplemental outreach file from Prime Clerk to track mailing date for deficient Claims objections |
| Harmon, Kara | 8/21/2020 | 0.6 | Analyze supplemental outreach discrepancies related to Claim and creditor names not matching in order to prepare report for Prime Clerk to review |
| Harmon, Kara | 8/21/2020 | 1.6 | Analyze 34 Claims categorized as miscellaneous Claims to confirm asserted Claims basis in order to categorize for ADR, ACR, or flag for supplemental outreach |
| Harmon, Kara | 8/21/2020 | 0.8 | Analyze newly filed Claims to prepare Claims for further reconciliation or supplemental outreach |
| Herriman, Jay | 8/21/2020 | 2.7 | Review claims to be included on Objections for the October Omnibus hearing |
| McNulty, Emmett | 8/21/2020 | 2.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/21/2020 | 2.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/21/2020 | 1.1 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 8/21/2020 | 2.4 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/21/2020 | 0.4 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/21/2020 | 2.2 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/21/2020 | 0.6 | Review recommended changes to October Bondholder exhibits per Proskauer comments |
| Zeiss, Mark | 8/21/2020 | 1.3 | Draft memo in response to Proskauer questions re: bond claims by CUSIP, type of objection |
| Zeiss, Mark | 8/21/2020 | 0.9 | Draft memo for October Bondholder Exhibits with current action items, items for review |
| Gilleland, Jeffrey | 8/22/2020 | 1.2 | Analyze 21 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/22/2020 | 1.3 | Analyze deficient claims drafted for October omnibus objections to confirm proper placement on objection |
| McNulty, Emmett | 8/22/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gilleland, Jeffrey | 8/23/2020 | 2.1 | Analyze 42 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| McNulty, Emmett | 8/23/2020 | 3.2 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Carter, Richard | 8/24/2020 | 0.9 | Review/update claim in claims management system for fully satisfied claim identified by Commonwealth. |
| Carter, Richard | 8/24/2020 | 0.6 | Prepare/send follow up email to Commonwealth agency re: unresolved claims. |
| Carter, Richard | 8/24/2020 | 0.2 | Prepare/send emails to creditors requesting copies of invoices for unresolved claims. |
| Carter, Richard | 8/24/2020 | 1.1 | Review email/prepare/send follow up questions to Commonwealth agency re: unresolved claims. |
| Carter, Richard | 8/24/2020 | 2.6 | Review/document claim reconciliation information provided by the Commonwealth to identify next steps. |
| Carter, Richard | 8/24/2020 | 2.4 | Review/prepare/send follow up questions to Commonwealth agency re: 5 unresolved claims. |
| DiNatale, Trevor | 8/24/2020 | 1.2 | Create exhibit of next round of Claims to be transferred to ADR process |
| DiNatale, Trevor | 8/24/2020 | 1.7 | Review non-title III claims for upcoming omnibus claim objections |
| DiNatale, Trevor | 8/24/2020 | 2.2 | Review Proskauer questions/notes to claims identified for October omnibus objections |
| DiNatale, Trevor | 8/24/2020 | 2.4 | Analyze DOJ reconciliation detail for litigation Claims to incorporate information to master litigation tracker |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/24/2020 | 0.9 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| Gilleland, Jeffrey | 8/24/2020 | 3.1 | Analyze 63 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/24/2020 | 0.8 | Analyze deficient claims drafted for October omnibus objections to confirm proper placement on objection |
| Harmon, Kara | 8/24/2020 | 1.1 | Analyze 22 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 8/24/2020 | 0.6 | Prepare comments for counsel related to Claims drafted for October omnibus objections |
| Harmon, Kara | 8/24/2020 | 0.4 | Analyze miscellaneous unresolved AP Claims related to Medicare reimbursement to work with AAFAF in order complete reconciliation of Claims |
| Harmon, Kara | 8/24/2020 | 1.4 | Analyze amendments, substantive duplicates, wrong Debtor PREPA Claims, and non-title III Claims to confirm proper placement on draft objections for October omnibus hearing |
| Herriman, Jay | 8/24/2020 | 1.3 | Review claims to be included on October Omnibus objections |
| Herriman, Jay | 8/24/2020 | 1.1 | Review updated federal litigation data as provided by Oneill Borges |
| Herriman, Jay | 8/24/2020 | 1.1 | Review unresolved claims related to the Department of Health |
| Herriman, Jay | 8/24/2020 | 2.1 | Review pension claims to be included in next ACR notice filing |
| McNulty, Emmett | 8/24/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/24/2020 | 2.6 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/24/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/24/2020 | 1.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/24/2020 | 1.3 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/24/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/24/2020 | 2.2 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/24/2020 | 0.6 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/24/2020 | 1.9 | Analyze asserted HR public employee claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/24/2020 | 2.4 | Analyze unresolved miscellaneous claims to determine steps and identify relevant parties and questions |
| Wadzita, Brent | 8/24/2020 | 2.6 | Analyze asserted HR public employee claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/24/2020 | 1.1 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Waters, Erik | 8/24/2020 | 2.6 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/24/2020 | 1.2 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/24/2020 | 1.8 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/24/2020 | 2.1 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/24/2020 | 1.6 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Zeiss, Mark | 8/24/2020 | 1.2 | Draft report of current Deficient Omnibus Exhibits claims with new mailing, docket responses for review |
| Zeiss, Mark | 8/24/2020 | 2.2 | Revise October Bondholder exhibits for Commonwealth Guarantee, claims changes |
| Zeiss, Mark | 8/24/2020 | 0.9 | Draft memo to Prime Clerk re: approach for unsolicited mailings, proper handling within the mailing response report |
| Zeiss, Mark | 8/24/2020 | 1.1 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 8/25/2020 | 1.6 | Review documentation provided by creditor for 1 claim/ prepare follow up questions for creditor relating to claim support. |
| Carter, Richard | 8/25/2020 | 1.4 | Review/prepare comments on 7 claims to be sent to Commonwealth agency for follow up. |
| Carter, Richard | 8/25/2020 | 1.2 | Review email/prepare/send follow up questions to Commonwealth agency re: 2 unresolved claims. |
| Carter, Richard | 8/25/2020 | 0.9 | Update master claims tracker to reflect latest updates for claims based on feedback from creditors/claimants. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/25/2020 | 0.4 | Review/update claim in claims management system for fully satisfied claim identified by Commonwealth. |
| Carter, Richard | 8/25/2020 | 0.2 | Correspondence with claimant regarding clarification of support provided for claim. |
| DiNatale, Trevor | 8/25/2020 | 0.7 | Update claim reconciliation detail per filed ADR notice |
| DiNatale, Trevor | 8/25/2020 | 1.8 | Update master litigation summary report highlighting responses from DOJ for Proskauer review |
| DiNatale, Trevor | 8/25/2020 | 2.9 | Analyze DOJ reconciliation detail for litigation Claims to incorporate information to master litigation tracker |
| Gilleland, Jeffrey | 8/25/2020 | 1.9 | Analyze 40 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/25/2020 | 1.7 | Analyze 37 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/25/2020 | 0.8 | Analyze new objections responses for deficient Claims to categorize for ADR / further reconciliation by Commonwealth agencies |
| Harmon, Kara | 8/25/2020 | 3.2 | Analyze 76 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Herriman, Jay | 8/25/2020 | 1.8 | Review responses to claim objections filed by various creditors and sent to Prime Clerk and counsel |
| Herriman, Jay | 8/25/2020 | 1.2 | Review responses to supplemental claims outreach mailings |
| McNulty, Emmett | 8/25/2020 | 0.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/25/2020 | 2.4 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/25/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/25/2020 | 1.7 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/25/2020 | 1.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/25/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/25/2020 | 1.1 | Analyze unresolved miscellaneous claims to determine steps and identify relevant parties and questions |
| Wadzita, Brent | 8/25/2020 | 2.8 | Analyze unresolved miscellaneous claims to determine steps and identify relevant parties and questions |
| Wadzita, Brent | 8/25/2020 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 8/25/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 8/25/2020 | 1.6 | Analyze unresolved miscellaneous claims to determine steps and identify relevant parties and questions |
| Wadzita, Brent | 8/25/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Waters, Erik | 8/25/2020 | 2.6 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Waters, Erik | 8/25/2020 | 2.2 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Zeiss, Mark | 8/25/2020 | 1.9 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Zeiss, Mark | 8/25/2020 | 0.6 | Finalize approach for unsolicited mailings including identifying first mailings |
| Carter, Richard | 8/26/2020 | 1.6 | Review/prepare correspondence to Commonwealth relating to 8 claims requiring additional review. |
| Carter, Richard | 8/26/2020 | 1.1 | Prepare updated claim reconciliation workbook for claim based on updated information from creditor. |
| Carter, Richard | 8/26/2020 | 1.3 | Review/prepare correspondence to Commonwealth relating to unresolved claims. |
| Carter, Richard | 8/26/2020 | 0.2 | Correspondence with analyst re: claim withdrawal form preparation. |
| Carter, Richard | 8/26/2020 | 1.8 | Review master claims tracker to identify claims to follow up on with the Commonwealth. |
| DiNatale, Trevor | 8/26/2020 | 2.8 | Perform quality check on Claims identified for upcoming omnibus objections to ensure accuracy |
| Gilleland, Jeffrey | 8/26/2020 | 2.0 | Analyze 46 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 8/26/2020 | 1.4 | Analyze 26 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/26/2020 | 1.2 | Analyze 18 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 8/26/2020 | 0.8 | Analyze claims reconciliation workbooks returned by the Puerto Rico Police department to prepare follow up related to unresolved invoices re: ADR Claims |
| Harmon, Kara | 8/26/2020 | 0.6 | Analyze Claims for withdrawal based upon creditor response related to outstanding AP invoices |
| Herriman, Jay | 8/26/2020 | 2.3 | Review litigation claims and materials provided by DOJ in prep of placing claims into ADR |
| Herriman, Jay | 8/26/2020 | 1.7 | Review AP claim responses as provided by various Commonwealth agencies |
| McNulty, Emmett | 8/26/2020 | 1.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/26/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/26/2020 | 2.7 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/26/2020 | 0.3 | Prepare claim analysis to generate a claim objection form |
| McNulty, Emmett | 8/26/2020 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/26/2020 | 2.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/26/2020 | 1.7 | Analyze deficient claims drafted for October omnibus objections |
| Wadzita, Brent | 8/26/2020 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/26/2020 | 1.9 | Analyze deficient claims drafted for October omnibus objections |
| Wadzita, Brent | 8/26/2020 | 2.8 | Analyze deficient claims drafted for October omnibus objections |
| Waters, Erik | 8/26/2020 | 0.7 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 8/26/2020 | 2.3 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/26/2020 | 2.5 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Zeiss, Mark | 8/26/2020 | 0.8 | Draft report of current Deficient Omnibus Exhibits claims with new mailing responses for review |
| Zeiss, Mark | 8/26/2020 | 1.3 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 8/27/2020 | 0.3 | Correspondence with analyst re: claims requiring claim reconciliation workbooks. |
| Carter, Richard | 8/27/2020 | 2.3 | Review documentation/ prepare correspondence to Commonwealth regarding 5 unresolved claims. |
| Carter, Richard | 8/27/2020 | 0.7 | Prepare list of claims to send to analysts to confirm if claim reconciliation workbooks exist/are to be created. |
| Carter, Richard | 8/27/2020 | 2.1 | Run/review updated claim register report to identify unresolved AP claims still requiring claim reconciliation workbooks. |
| DiNatale, Trevor | 8/27/2020 | 0.7 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/27/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 8/27/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 8/27/2020 | 2.1 | Analyze 42 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/27/2020 | 2.9 | Analyze 63 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 8/27/2020 | 0.4 | Review undeliverable mailing data to determine next steps for Claims per discussions with Proskauer |
| Harmon, Kara | 8/27/2020 | 0.6 | Analyze weekly triage from E. McNulty to prepare comments related to newly filed union Claims |
| Harmon, Kara | 8/27/2020 | 0.9 | Prepare follow up with vendors related to obtaining invoices for asserted trade Claims in order to send to Commonwealth for review and reconciliation |
| Herriman, Jay | 8/27/2020 | 1.1 | Review claims to be included on October Omnibus objections |
| Herriman, Jay | 8/27/2020 | 0.8 | Review undeliverable mailings file related to September Omnibus objections |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/27/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/27/2020 | 1.6 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/27/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/27/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/27/2020 | 2.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/27/2020 | 0.9 | Analyze deficient claims drafted for October omnibus objections |
| Wadzita, Brent | 8/27/2020 | 2.2 | Analyze deficient claims drafted for October omnibus objections |
| Wadzita, Brent | 8/27/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/27/2020 | 0.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/27/2020 | 0.6 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/27/2020 | 1.8 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Waters, Erik | 8/27/2020 | 2.7 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Waters, Erik | 8/27/2020 | 2.9 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Waters, Erik | 8/27/2020 | 0.4 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Zeiss, Mark | 8/27/2020 | 1.8 | Review claims without valid addresses for submission to Prime Clerk for verification |
| Zeiss, Mark | 8/27/2020 | 0.9 | Review adjourned claims with responses not eligible for ADR, ACR providing comments |
| Carter, Richard | 8/28/2020 | 1.1 | Prepare initial draft emails to be sent to the Commonwealth relating to new claim reconciliation workbooks. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/28/2020 | 0.1 | Prepare claim withdrawal forms for AP claim at the request of the Commonwealth. |
| Carter, Richard | 8/28/2020 | 0.4 | Review/update master claim reconciliation tracker to ensure most recent reconciliation status. |
| Carter, Richard | 8/28/2020 | 0.9 | Review schedule prepared by analyst for additional AP claims requiring claim reconciliation workbook; provide feedback to analyst on review. |
| Gilleland, Jeffrey | 8/28/2020 | 3.1 | Analyze 58 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| McNulty, Emmett | 8/28/2020 | 1.6 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| McNulty, Emmett | 8/28/2020 | 3.1 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/28/2020 | 2.3 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| McNulty, Emmett | 8/28/2020 | 1.3 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| McNulty, Emmett | 8/28/2020 | 1.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/28/2020 | 0.9 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Wadzita, Brent | 8/28/2020 | 2.4 | Analyze AP service contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/28/2020 | 2.1 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/28/2020 | 2.4 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Wadzita, Brent | 8/28/2020 | 2.6 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Wadzita, Brent | 8/28/2020 | 2.9 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Waters, Erik | 8/28/2020 | 1.6 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Waters, Erik | 8/28/2020 | 0.6 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Waters, Erik | 8/28/2020 | 2.4 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/28/2020 | 1.1 | Revise Bondholder Omni 257 for reduction, wrong debtor preparing reasons for objections |
| Gilleland, Jeffrey | 8/29/2020 | 2.4 | Analyze 47 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Wadzita, Brent | 8/29/2020 | 2.8 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Zeiss, Mark | 8/29/2020 | 0.8 | Revise Bondholder Omni 257 for wrong debtor only preparing reasons for objections |
| DiNatale, Trevor | 8/30/2020 | 0.9 | Review tax refund/credit Claim detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 8/30/2020 | 1.2 | Perform review of non-bondholder omnibus objections exhibits |
| Gilleland, Jeffrey | 8/30/2020 | 1.7 | Analyze 54 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/30/2020 | 0.8 | Analyze 18 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Herriman, Jay | 8/30/2020 | 1.1 | Review claims waterfall and weekly workstream tracker prior to sending to AAFAF and counsel |
| Herriman, Jay | 8/30/2020 | 1.1 | Review claims waterfall and weekly workstream tracker prior to sending to AAFAF and counsel |
| McNulty, Emmett | 8/30/2020 | 1.2 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/30/2020 | 2.1 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Carter, Richard | 8/31/2020 | 0.1 | Prepare/send correspondence to creditor requesting additional information required for reconciliation. |
| Carter, Richard | 8/31/2020 | 2.1 | Prepare draft emails to Commonwealth for follow up on unresolved claim reconciliation workbooks not yet returned. |
| Carter, Richard | 8/31/2020 | 0.8 | Review/update master claim reconciliation tracker to reflect follow up emails sent to Commonwealth. |
| Carter, Richard | 8/31/2020 | 0.3 | Correspondence with analyst regarding new claim reconciliation workbooks to be sent to Commonwealth. |
| Carter, Richard | 8/31/2020 | 3.1 | Review/prepare/send correspondence to Commonwealth agency for 8 claim reconciliation workbooks requiring additional information. |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***August 1, 2020 through August 31, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/31/2020 | 2.9 | Review/prepare/send correspondence to 2 Commonwealth agencies for 10 claim reconciliation workbooks requiring additional information. |
| DiNatale, Trevor | 8/31/2020 | 2.3 | Prepare report of ACR claimants that disputed initial determination for agency review |
| DiNatale, Trevor | 8/31/2020 | 0.8 | Review ACR procedures to determine best method to track and reconcile Claims in ACR process |
| DiNatale, Trevor | 8/31/2020 | 1.8 | Review October omnibus objection exhibit drafts to ensure accuracy |
| DiNatale, Trevor | 8/31/2020 | 1.4 | Prepare updated tax refund and credit reconciliation tracker for AAFAF review |
| Gilleland, Jeffrey | 8/31/2020 | 0.9 | Analyze 19 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/31/2020 | 0.5 | Analyze 16 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Herriman, Jay | 8/31/2020 | 1.6 | Review AP claim reconciliation workbooks and follow up data requests to Commonwealth agencies |
| Herriman, Jay | 8/31/2020 | 1.8 | Review final draft Omnibus objection exhibits related to October claim objections |
| Herriman, Jay | 8/31/2020 | 1.6 | Review AP claim reconciliation workbooks and follow up data requests to Commonwealth agencies |
| Herriman, Jay | 8/31/2020 | 0.8 | Review draft ACR response process document in prep of call with A&M team |
| Herriman, Jay | 8/31/2020 | 0.8 | Review draft ACR response process document in prep of call with A&M team |
| Herriman, Jay | 8/31/2020 | 1.8 | Review final draft Omnibus objection exhibits related to October claim objections |
| McNulty, Emmett | 8/31/2020 | 2.7 | Prepare agency specific claims reconciliation workbooks to be sent for ultimate reconciliation to Commonwealth agencies |
| McNulty, Emmett | 8/31/2020 | 1.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/31/2020 | 1.9 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/31/2020 | 2.3 | Prepare agency specific claims reconciliation workbooks to be sent for ultimate reconciliation to Commonwealth agencies |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/31/2020 | 0.8 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/31/2020 | 1.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/31/2020 | 2.1 | Analyze AP service contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/31/2020 | 2.9 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/31/2020 | 1.4 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/31/2020 | 2.3 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Zeiss, Mark | 8/31/2020 | 2.1 | Revise non-bondholder October Exhibits per updated workbook of changes |
| Zeiss, Mark | 8/31/2020 | 1.8 | Revise bondholder October Exhibits per Proskauer recommended changes |
| Zeiss, Mark | 8/31/2020 | 0.9 | Review bondholder October Exhibits for no liability bonds that may not have CW guarantees per Proskauer |
| Zeiss, Mark | 8/31/2020 | 0.7 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 8/31/2020 | 2.3 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |

**Subtotal**          **901.6**

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 8/6/2020 | 2.2 | Review July Time Detail in prep of creating July invoice |

**Subtotal**          **2.2**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/3/2020 | 0.4 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding AP Claims reconciliation status. |
| DiNatale, Trevor | 8/3/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream planning and overall case status |
| DiNatale, Trevor | 8/3/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot regarding litigation Claim reconciliation process and updates |
| DiNatale, Trevor | 8/3/2020 | 0.4 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding AP Claims reconciliation status |
| Harmon, Kara | 8/3/2020 | 0.4 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding AP Claims reconciliation status |
| Harmon, Kara | 8/3/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot regarding litigation Claim reconciliation process and updates |
| Harmon, Kara | 8/3/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream planning and overall case status |
| Harmon, Kara | 8/3/2020 | 0.9 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, L. Stafford, R. Colon, and C. Gutierrez related to ACR Claims transfer process and Claim settlement thresholds. |
| Herriman, Jay | 8/3/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot regarding litigation Claim reconciliation process and updates |
| Herriman, Jay | 8/3/2020 | 0.9 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, L. Stafford, R. Colon, and C. Gutierrez related to ACR Claims transfer process and Claim settlement thresholds. |
| Hertzberg, Julie | 8/3/2020 | 0.9 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, L. Stafford, R. Colon, and C. Gutierrez related to ACR Claims transfer process and Claim settlement thresholds. |
| DiNatale, Trevor | 8/4/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale and J. Berman related to service of omnibus objections and ACR pension mailings |
| Harmon, Kara | 8/4/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale and J. Berman related to service of omnibus objections and ACR pension mailings |
| Zeiss, Mark | 8/4/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale and J. Berman related to service of omnibus objections and ACR pension mailings |
| DiNatale, Trevor | 8/5/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, and R. Valentin Colon regarding tax refund and AP Claim reconciliation process |
| Harmon, Kara | 8/5/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, and R. Valentin Colon regarding tax refund and AP Claim reconciliation process |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/6/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Claims transferred into the ADR process and tax Claims reconciliation |
| Herriman, Jay | 8/6/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Claims transferred into the ADR process and tax Claims reconciliation |
| DiNatale, Trevor | 8/7/2020 | 0.4 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding upcoming omnibus objections and ADR thresholds |
| Harmon, Kara | 8/7/2020 | 0.4 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding upcoming omnibus objections and ADR thresholds |
| Zeiss, Mark | 8/7/2020 | 0.4 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding upcoming omnibus objections and ADR thresholds |
| DiNatale, Trevor | 8/10/2020 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding upcoming October Claim objections and Claim reconciliation for ADR process |
| DiNatale, Trevor | 8/10/2020 | 0.4 | Participate in conference call with J. Hertzberg, K. Harmon, T. DiNatale, L. Stafford, R. Valentin Colon and C. Gutierrez regarding settlement thresholds for ADR process |
| Harmon, Kara | 8/10/2020 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding upcoming October Claim objections and Claim reconciliation for ADR process |
| Harmon, Kara | 8/10/2020 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to ADR process and AP Claims resolution |
| Harmon, Kara | 8/10/2020 | 0.4 | Participate in conference call with J. Hertzberg, K. Harmon, T. DiNatale, L. Stafford, R. Valentin Colon and C. Gutierrez regarding settlement thresholds for ADR process |
| Harmon, Kara | 8/10/2020 | 0.3 | Participate in conference call with L. Stafford and K. Harmon related to ADR Claims process and conference call with AAFAF |
| Herriman, Jay | 8/10/2020 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to ADR process and AP Claims resolution |
| Hertzberg, Julie | 8/10/2020 | 0.4 | Participate in conference call with J. Hertzberg, K. Harmon, T. DiNatale, L. Stafford, R. Valentin Colon and C. Gutierrez regarding settlement thresholds for ADR process |
| DiNatale, Trevor | 8/11/2020 | 0.5 | Participate in conference call with K. Harmon, T. DiNatale, R. Valentin Colon and N. Villavicencio Camacho regarding reconciliation process for tax refund related Claims |
| DiNatale, Trevor | 8/11/2020 | 0.2 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, and J. Berman regarding service of upcoming omnibus objections and claimants with undeliverable addresses |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/11/2020 | 0.2 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, and J. Berman regarding service of upcoming omnibus objections and claimants with undeliverable addresses |
| Harmon, Kara | 8/11/2020 | 0.9 | Participate in conference call with J. Hertzberg and K. Harmon related to Claims resolution thresholds and Claims transferred into the ADR process |
| Harmon, Kara | 8/11/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to Claims for transfer into ADR |
| Harmon, Kara | 8/11/2020 | 0.5 | Participate in conference call with K. Harmon, T. DiNatale, R. Valentin Colon and N. Villavicencio Camacho regarding reconciliation process for tax refund related Claims |
| Herriman, Jay | 8/11/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to Claims for transfer into ADR |
| Hertzberg, Julie | 8/11/2020 | 0.9 | Participate in conference call with J. Hertzberg and K. Harmon related to Claims resolution thresholds and Claims transferred into the ADR process |
| Zeiss, Mark | 8/11/2020 | 0.2 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, and J. Berman regarding service of upcoming omnibus objections and claimants with undeliverable addresses |
| Harmon, Kara | 8/12/2020 | 0.5 | Participate in conference call with M. Zeiss, K. Harmon, L. Stafford, P. Fishkind, and M. Palmer related to bond Claims for future omnibus objections |
| Zeiss, Mark | 8/12/2020 | 0.5 | Participate in conference call with M. Zeiss, K. Harmon, L. Stafford, P. Fishkind, and M. Palmer related to bond Claims for future omnibus objections |
| DiNatale, Trevor | 8/13/2020 | 0.8 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 8/13/2020 | 0.8 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 8/14/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding upcoming workstream planning and general case status |
| DiNatale, Trevor | 8/14/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding upcoming October objections and ADR process updates |
| Harmon, Kara | 8/14/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding upcoming workstream planning and general case status |
| Herriman, Jay | 8/14/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding upcoming October objections and ADR process updates |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/14/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding upcoming workstream planning and general case status |
| Herriman, Jay | 8/14/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: claim reconciliation threshold and authority to offer settlements on ADR claims |
| Hertzberg, Julie | 8/14/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: claim reconciliation threshold and authority to offer settlements on ADR claims |
| Zeiss, Mark | 8/14/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding upcoming October objections and ADR process updates |
| Harmon, Kara | 8/17/2020 | 0.4 | Participate in meeting with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, P. Fishkind, and M. Palmer related to bond objections for October omnibus hearing |
| Harmon, Kara | 8/17/2020 | 0.4 | Participate in meeting with B. Wadzita related to supplemental outreach mailings |
| Herriman, Jay | 8/17/2020 | 0.4 | Participate in meeting with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, P. Fishkind, and M. Palmer related to bond objections for October omnibus hearing |
| Herriman, Jay | 8/17/2020 | 1.4 | Call with J. Herriman and J. Hertzberg re: discuss case status, claim reconciliation thresholds and future objections |
| Hertzberg, Julie | 8/17/2020 | 1.4 | Call with J. Herriman and J. Hertzberg re: discuss case status, claim reconciliation thresholds and future objections |
| Wadzita, Brent | 8/17/2020 | 0.4 | Participate in meeting with K. Harmon and B. Wadzita related to supplemental outreach mailings |
| Zeiss, Mark | 8/17/2020 | 0.4 | Participate in meeting with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, P. Fishkind, and M. Palmer related to bond objections for October omnibus hearing |
| Harmon, Kara | 8/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to unsolicited Claim documents and October omnibus objections |
| Herriman, Jay | 8/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to unsolicited Claim documents and October omnibus objections |
| Zeiss, Mark | 8/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to unsolicited Claim documents and October omnibus objections |
| DiNatale, Trevor | 8/20/2020 | 0.3 | Participate in meeting with T. DiNatale and B. Wadzita related to supplemental outreach mailings |
| DiNatale, Trevor | 8/20/2020 | 0.4 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, and A. Bargoot regarding litigation Claims to be transferred to ADR process |
| Herriman, Jay | 8/20/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: discuss setting claims reconciliation thresholds and ADR process |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/20/2020 | 0.4 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, and A. Bargoot regarding litigation Claims to be transferred to ADR process |
| Hertzberg, Julie | 8/20/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: discuss setting claims reconciliation thresholds and ADR process |
| Wadzita, Brent | 8/20/2020 | 0.3 | Participate in meeting with T. DiNatale and B. Wadzita related to supplemental outreach mailings |
| DiNatale, Trevor | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding process for reviewing outreach responses from claimants |
| DiNatale, Trevor | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and October omnibus objection updates |
| Harmon, Kara | 8/21/2020 | 0.3 | Participate in conference call with R. Colon related to ACR process and resolved employee Claims |
| Harmon, Kara | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and October omnibus objection updates |
| Harmon, Kara | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding process for reviewing outreach responses from claimants |
| Herriman, Jay | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and October omnibus objection updates |
| Herriman, Jay | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding process for reviewing outreach responses from claimants |
| Zeiss, Mark | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and October omnibus objection updates |
| Zeiss, Mark | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding process for reviewing outreach responses from claimants |
| DiNatale, Trevor | 8/24/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream planning and general case status/updates |
| DiNatale, Trevor | 8/24/2020 | 0.2 | Participate in meeting with T. DiNatale and B. Wadzita related to AP claim reconciliation workbook and next steps |
| DiNatale, Trevor | 8/24/2020 | 0.2 | Participate in meeting with T. DiNatale, K. Harmon and B. Wadzita related to miscellaneous claims and next steps |
| Harmon, Kara | 8/24/2020 | 0.2 | Participate in meeting with T. DiNatale, K. Harmon and B. Wadzita related to miscellaneous claims and next steps. |
| Harmon, Kara | 8/24/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream planning and general case status/updates |

*Page 38 of 40*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/24/2020 | 0.2 | Participate in meeting with T. DiNatale, K. Harmon and B.Wadzita related to miscellaneous claims and next steps |
| Wadzita, Brent | 8/24/2020 | 0.2 | Participate in meeting with T. DiNatale and B.Wadzita related to AP claim reconciliation workbook and next steps |
| Carter, Richard | 8/25/2020 | 0.6 | Participate in conference call with K. Harmon regarding questions relating to unresolved AP claim. |
| DiNatale, Trevor | 8/25/2020 | 0.2 | Participate in conference call with J. Herriman, T. DiNatale, K. Harmon, and J. Berman related to unsolicited Claim responses |
| DiNatale, Trevor | 8/25/2020 | 0.4 | Participate in meeting with T. DiNatale, K. Harmon and B. Wadzita related to miscellaneous claims and next steps |
| Harmon, Kara | 8/25/2020 | 0.4 | Participate in meeting with T. DiNatale, K. Harmon and B. Wadzita related to miscellaneous claims and next steps. |
| Harmon, Kara | 8/25/2020 | 0.2 | Participate in conference call with J. Herriman, T. DiNatale, K. Harmon, and J. Berman related to unsolicited Claim responses |
| Harmon, Kara | 8/25/2020 | 0.6 | Participate in conference call with R. Carter regarding questions relating to unresolved AP claim. |
| Herriman, Jay | 8/25/2020 | 0.2 | Participate in conference call with J. Herriman, T. DiNatale, K. Harmon, and J. Berman related to unsolicited Claim responses |
| Wadzita, Brent | 8/25/2020 | 0.4 | Participate in meeting with T. DiNatale, K. Harmon and B.Wadzita related to miscellaneous claims and next steps. |
| Herriman, Jay | 8/26/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: discuss claims being placed into ACR and litigation claims related to ADR process |
| Hertzberg, Julie | 8/26/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: discuss claims being placed into ACR and litigation claims related to ADR process |
| DiNatale, Trevor | 8/27/2020 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and litigation Claim reconciliation |
| Harmon, Kara | 8/27/2020 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to employee Claims with no mailing addresses |
| Harmon, Kara | 8/27/2020 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and litigation Claim reconciliation |
| Herriman, Jay | 8/27/2020 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and litigation Claim reconciliation |
| Zeiss, Mark | 8/27/2020 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to employee Claims with no mailing addresses |
| Carter, Richard | 8/28/2020 | 0.3 | Participate in conference all with J. Herriman, R. Valentin Colon; re: tax-related claim reconciliation; ACR claim discussion. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/28/2020 | 0.2 | Participate in conference all with J. Herriman, R. Valentin Colon; re: AP claim reconciliation discussion. |
| Herriman, Jay | 8/28/2020 | 0.3 | Participate in conference call with R. Carter, R. Valentin Colon; re: tax-related claim reconciliation/ACR claims discussion. |
| Herriman, Jay | 8/28/2020 | 0.2 | Participate in conference call with R. Carter, R. Valentin Colon; re: AP claim reconciliation discussion. |
| DiNatale, Trevor | 8/31/2020 | 0.5 | Conference call with B. Wadzita, T. DiNatale, and E. McNulty regarding the categorization of Tax Refund and Tax Credit claims |
| DiNatale, Trevor | 8/31/2020 | 0.3 | Conference call with J. Herriman, T. DiNatale, and E. McNulty regarding the analysis of creditor responses to the Pension Letter mailings |
| DiNatale, Trevor | 8/31/2020 | 0.3 | Conference call with T. DiNatale, and E. McNulty regarding the reporting method for the ACR - Pension Letter mailing responses |
| Herriman, Jay | 8/31/2020 | 0.3 | Conference call with J. Herriman, T. DiNatale, and E. McNulty regarding the analysis of creditor responses to the Pension Letter mailings |
| Herriman, Jay | 8/31/2020 | 0.3 | Conference call with J. Herriman, T. DiNatale, and E. McNulty regarding the analysis of creditor responses to the Pension Letter mailings |
| McNulty, Emmett | 8/31/2020 | 0.5 | Conference call with B. Wadzita, T. DiNatale, and E. McNulty regarding the categorization of Tax Refund and Tax Credit claims |
| McNulty, Emmett | 8/31/2020 | 0.3 | Conference call with T. DiNatale and E. McNulty regarding the reporting method for the ACR - Pension Letter mailing responses |
| McNulty, Emmett | 8/31/2020 | 0.3 | Conference call with J. Herriman, T. DiNatale, and E. McNulty regarding the analysis of creditor responses to the Pension Letter mailings |
| Wadzita, Brent | 8/31/2020 | 0.5 | Conference call with B. Wadzita, T. DiNatale, and E. McNulty regarding the categorization of Tax Refund and Tax Credit claims |

| | | | |
|---|---|---|---|
| **Subtotal** | | **51.9** | |
| *Grand Total* | | 955.7 | |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Summary of Expense Detail by Category***
***August 1, 2020 through August 31, 2020***

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Other | $2,548.97 |
| ***Total*** | **$2,548.97** |

*Exhibit F*

*Commonwealth of Puerto Rico*
*Expense Detail by Category*
*August 1, 2020 through August 31, 2020*

*Other*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 8/30/2020 | $2,548.97 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,548.97** | |
| *Grand Total* | | **$2,548.97** | |

*Page 1 of 1*

# Exhibit D

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO TWENTY-SIXTH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | September 1, 2020 through September 30, 2020 |

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $405,652.05 ($450,724.50 incurred less 10% voluntary reduction of $45,072.45) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,437.08 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Twenty-sixth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2020.


/s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On October 26, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
              Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq.
              Suzanne Uhland, Esq.
              Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:     Luis C. Marini-Biaggi, Esq.
              Carolina Velaz-Rivero, Esq.
              Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:     Robert Gordon, Esq.
              Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:     Catherine Steege, Esq.
              Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
              Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
              Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
              Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
              Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

### Summary of Professional Fees for the Period September 1, 2020 through September 30, 2020

### Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 771.1 | $ 420,224.20 |
| Commonwealth of Puerto Rico - Fee Applications | 2.0 | $ 1,118.30 |
| Commonwealth of Puerto Rico - Meeting | 44.3 | $ 29,382.00 |
| **Subtotal** | **817.4** | **450,724.50** |
| *Less 10% voluntary reduction* | | *(45,072.45)* |
| **Total** | | **$ 405,652.05** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 8.5 | $8,194.00 |
| Jay Herriman | Managing Director | Claim Management | $937 | 70.3 | 65,871.10 |
| Mark Zeiss | Director | Claim Management | $661 | 124.2 | 82,096.20 |
| Carter, Richard | Consultant II | Claim Management | $577 | 131.9 | 76,106.30 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 124.1 | 68,255.00 |
| Brent Wadzita | Analyst | Claim Management | $441 | 170.9 | 75,366.90 |
| Emmett McNulty | Analyst | Claim Management | $400 | 186.4 | 74,560.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 1.1 | 275.00 |
| **Subtotal** | | | | **817.4** | **450,724.50** |
| *Less 10% voluntary reduction* | | | | | *-45,072.45* |
| **Total** | | | | | **$405,652.05** |

2

**Summary of Expenses for the Period September 1, 2020 through September 30, 2020**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,437.08 |
| **Total** | **$2,437.08** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $365,086.85, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,437.08 for services rendered outside of Puerto Rico) in the total amount of $367,523.93.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

 /s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico
Summary of Time Detail by Task
September 1, 2020 through September 30, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 771.1 | $420,224.20 |
| Commonwealth of Puerto Rico - Fee Applications | 2.0 | $1,118.30 |
| Commonwealth of Puerto Rico - Meeting | 44.3 | $29,382.00 |
| **Total** | **817.4** | **$450,724.50** |

*Page 1 of 1*

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### September 1, 2020 through September 30, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964.00 | 8.5 | $8,194.00 |
| Herriman, Jay | Managing Director | $937.00 | 70.3 | $65,871.10 |
| Zeiss, Mark | Director | $661.00 | 124.2 | $82,096.20 |
| Carter, Richard | Consultant II | $577.00 | 131.9 | $76,106.30 |
| DiNatale, Trevor | Consultant II | $550.00 | 124.1 | $68,255.00 |
| Wadzita, Brent | Analyst | $441.00 | 170.9 | $75,366.90 |
| McNulty, Emmett | Analyst | $400.00 | 186.4 | $74,560.00 |
| Corbett, Natalie | Para Professional | $250.00 | 1.1 | $275.00 |
| **Total** | | | **817.4** | **$450,724.50** |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### September 1, 2020 through September 30, 2020

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 4.7 | $4,530.80 |
| Herriman, Jay | Managing Director | $937 | 59.4 | $55,657.80 |
| Zeiss, Mark | Director | $661 | 118.2 | $78,130.20 |
| Carter, Richard | Consultant II | $577 | 130.6 | $75,356.20 |
| DiNatale, Trevor | Consultant II | $550 | 109.7 | $60,335.00 |
| Wadzita, Brent | Analyst | $441 | 166.2 | $73,294.20 |
| McNulty, Emmett | Analyst | $400 | 182.3 | $72,920.00 |
| | | | 771.1 | $420,224.20 |

*Average Billing Rate* $544.97

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**September 1, 2020 through September 30, 2020**

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 0.9 | $843.30 |
| Corbett, Natalie | Para Professional | $250 | 1.1 | $275.00 |
| | | | 2.0 | $1,118.30 |
| | *Average Billing Rate* | | | $559.15 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**September 1, 2020 through September 30, 2020**

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 3.8 | $3,663.20 |
| Herriman, Jay | Managing Director | $937 | 10.0 | $9,370.00 |
| Zeiss, Mark | Director | $661 | 6.0 | $3,966.00 |
| Carter, Richard | Consultant II | $577 | 1.3 | $750.10 |
| DiNatale, Trevor | Consultant II | $550 | 14.4 | $7,920.00 |
| Wadzita, Brent | Analyst | $441 | 4.7 | $2,072.70 |
| McNulty, Emmett | Analyst | $400 | 4.1 | $1,640.00 |
| | | | 44.3 | $29,382.00 |
| | | *Average Billing Rate* | | $663.25 |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/1/2020 | 0.8 | Perform review of unresolved accounts payable Claim reconciliation detail to determine next steps in the ADR process |
| Carter, Richard | 9/1/2020 | 1.3 | Prepare detailed analysis related to unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information for ADR Process |
| Carter, Richard | 9/1/2020 | 1.6 | Prepare detailed analysis related to 33 unresolved accounts payable claims for 14 Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/1/2020 | 2.3 | Prepare detailed analysis related to 37 unresolved accounts payable claims for 18 Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/1/2020 | 0.3 | Prepare analysis related to unresolved accounts payable Claims for Commonwealth agencies to review and provide additional reconciliation information for ADR process |
| DiNatale, Trevor | 9/1/2020 | 0.2 | Update tax refund and credit reconciliation tracker for AAFAF review |
| DiNatale, Trevor | 9/1/2020 | 0.6 | Update report of ACR claimants that disputed initial determination for agency review |
| DiNatale, Trevor | 9/1/2020 | 1.8 | Review Claims adjourned from omnibus objections to properly categorize for ACR process |
| DiNatale, Trevor | 9/1/2020 | 2.1 | Create report of adjourned Claims from omnibus objection identified for ACR process for Proskauer and AAFAF review |
| Herriman, Jay | 9/1/2020 | 0.4 | Review tax claim reconciliation analysis and provide comments to T. DiNatale |
| Herriman, Jay | 9/1/2020 | 0.8 | Review responses to pension related claims in the ACR process in prep of call with Proskauer and AAFAF |
| Herriman, Jay | 9/1/2020 | 1.1 | Review completed claim reconciliation worksheets related to accounts payable claims |
| Herriman, Jay | 9/1/2020 | 2.1 | Review claims adjourned from Omnibus objections before transfer into ACR process |
| McNulty, Emmett | 9/1/2020 | 1.7 | Analyze population of ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/1/2020 | 3.1 | Prepare analysis for AP claim reconciliation workbook for claim with more than 1,200 separate invoices for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/1/2020 | 2.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/1/2020 | 2.8 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/1/2020 | 0.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 9/1/2020 | 0.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 9/1/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 9/1/2020 | 2.6 | Analyze new supplemental mailing responses for claims on omnibus objections |
| Zeiss, Mark | 9/1/2020 | 0.6 | Draft report of Deficient Omnibus Exhibits with ADR, ACR responses per request |
| Zeiss, Mark | 9/1/2020 | 0.8 | Review Proskauer notes on CUSIPs without Commonwealth Guarantees for impact on October bondholder objections |
| Zeiss, Mark | 9/1/2020 | 1.3 | Revise October bondholder exhibits per Proskauer's notes on Commonwealth guarantees |
| Carter, Richard | 9/2/2020 | 0.6 | Update the master AP claim tracker to reflect current status of Claim reconciliation progress by Commonwealth agencies for AAFAF review |
| Carter, Richard | 9/2/2020 | 0.8 | Prepare detailed analysis related to 72 unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/2/2020 | 1.9 | Review list of active AP claims to verify that all claims requiring a claim reconciliation workbook have been created/in progress. |
| Carter, Richard | 9/2/2020 | 3.2 | Prepare detailed analysis related to 77 unresolved accounts payable claims for 30 Commonwealth agencies to review/provide additional reconciliation information |
| DiNatale, Trevor | 9/2/2020 | 0.7 | Perform updates to omnibus objection tracker for Proskauer review |
| DiNatale, Trevor | 9/2/2020 | 2.1 | Review Claims in ADR process to determine initial settlement proposal amounts |
| DiNatale, Trevor | 9/2/2020 | 2.3 | Review claims identified for upcoming October objections to verify accuracy |
| Herriman, Jay | 9/2/2020 | 0.4 | Review updated litigation data request template, provide comments to Proskauer |
| Herriman, Jay | 9/2/2020 | 2.1 | QC claims included on October Omnibus objections |
| McNulty, Emmett | 9/2/2020 | 2.4 | Analyze the mailing responses of ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/2/2020 | 2.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/2/2020 | 2.1 | Analyze population of 45 ACR claims to determine the specific ACR categorization |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/2/2020 | 1.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/2/2020 | 1.3 | Analyze population of unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/2/2020 | 1.7 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/2/2020 | 2.1 | Analyze union claims to determine next steps and transfer to Commonwealth for additional reconciliation and entry into the ACR. |
| Wadzita, Brent | 9/2/2020 | 2.9 | Analyze union claims to determine next steps and transfer to Commonwealth for additional reconciliation and entry into the ACR. |
| Wadzita, Brent | 9/2/2020 | 1.2 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Zeiss, Mark | 9/2/2020 | 0.4 | Send UCC mailroom mailing scans of claimant responses to Prime Clerk for processing |
| Zeiss, Mark | 9/2/2020 | 2.3 | Draft workbook of bondholder claims ready for objection for December, based on current October Exhibits |
| Zeiss, Mark | 9/2/2020 | 1.7 | Revise October bondholder exhibits per Proskauer objection language changes related to no Commonwealth Guarantees |
| Zeiss, Mark | 9/2/2020 | 0.6 | Update analysis of bondholder claims/CUSIP information for upcoming omnibus objections for Proskauer review |
| Zeiss, Mark | 9/2/2020 | 0.7 | Prepare updates to unsolicited mailings report for Prime Clerk review |
| Carter, Richard | 9/3/2020 | 0.2 | Prepare detailed analysis related to unresolved contract dispute claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/3/2020 | 0.4 | Review AP claim reconciliation details provided by Commonwealth agencies to determine proper categorization/objection basis for upcoming omnibus objections |
| Carter, Richard | 9/3/2020 | 0.6 | Create summary report highlighting 3 unreconciled AP Claims for Commonwealth agency review to determine next steps in ADR process |
| Carter, Richard | 9/3/2020 | 1.9 | Create summary report highlighting 4 unreconciled AP Claims for Commonwealth agency review to determine next steps in ADR process |
| Carter, Richard | 9/3/2020 | 2.1 | Prepare detailed analysis related to 5 unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/3/2020 | 3.2 | Prepare summary report related to 8 unresolved accounts payable Claims for Commonwealth agencies to review and provide additional reconciliation information |
| DiNatale, Trevor | 9/3/2020 | 0.8 | Review claimant inquiry related to litigation settlement detail and next steps in reconciliation process |
| DiNatale, Trevor | 9/3/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 9/3/2020 | 2.8 | Create litigation questionnaire documents for DOJ review to determine next steps in reconciliation process |
| DiNatale, Trevor | 9/3/2020 | 3.1 | Review draft objection documents and declarations for upcoming omnibus objection filing |
| Herriman, Jay | 9/3/2020 | 2.7 | Review letters from creditors provided by UCC counsel |
| Herriman, Jay | 9/3/2020 | 2.9 | Review draft Omnibus objections and associated exhibits for October Omni's |
| McNulty, Emmett | 9/3/2020 | 1.7 | Analyze population of ACR - Public Employee claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/3/2020 | 2.1 | Analyze population of 47 ACR claims to determine the specific ACR categorization |
| McNulty, Emmett | 9/3/2020 | 2.4 | Analyze population of unsolicited mailing responses from Puerto Rico Telephone Company employees to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/3/2020 | 2.8 | Analyze population of 62 ACR - Public Employee claims to determine the specific Commonwealth agency asserted by the creditor |
| Wadzita, Brent | 9/3/2020 | 0.7 | Analyze 7 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 9/3/2020 | 1.1 | Analyze 18 unsolicited UCC mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/3/2020 | 1.3 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/3/2020 | 2.1 | Analyze asserted HR retirement claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/3/2020 | 2.9 | Analyze 41 unsolicited UCC mail room responses to identify creditor and match claim number |
| Zeiss, Mark | 9/3/2020 | 1.2 | Revise October non-bondholder exhibits per responses from claimants on Deficient claims exhibits |
| Zeiss, Mark | 9/3/2020 | 1.8 | Revise October bondholder exhibits per Proskauer objection changes |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/3/2020 | 0.6 | Draft additional translation request for October bondholder Exhibits due to Proskauer changes |
| Zeiss, Mark | 9/3/2020 | 0.6 | Update summary of bondholder claims identified for upcoming omnibus objections for Proskauer review |
| Zeiss, Mark | 9/3/2020 | 0.7 | Review report of unsolicited mailings to determine best practices for staff to process and match responses to active Claims |
| Carter, Richard | 9/4/2020 | 1.9 | Review AP claim reconciliation detail provided by the Commonwealth agencies to determine proper categorization/objection basis for upcoming omnibus objections |
| Carter, Richard | 9/4/2020 | 0.2 | Prepare draft exhibit of potential AP claims for upcoming ADR notice for Proskauer review |
| Carter, Richard | 9/4/2020 | 0.6 | Update master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Carter, Richard | 9/4/2020 | 0.8 | Create summary report highlighting 3 unreconciled AP Claim detail for Commonwealth agency review to determine next steps in ADR process |
| Carter, Richard | 9/4/2020 | 1.6 | Prepare an updated master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| DiNatale, Trevor | 9/4/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 9/4/2020 | 2.1 | Review claims to be included in October Omnibus objections |
| Herriman, Jay | 9/4/2020 | 1.2 | Perform review of AP Claim reconciliation worksheets to determine proper categorization for ADR process |
| Hertzberg, Julie | 9/4/2020 | 2.6 | Create updated evaluation of settling claims in ADR in light of current case changes |
| McNulty, Emmett | 9/4/2020 | 1.3 | Analyze population of 23 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/4/2020 | 2.3 | Analyze population of 48 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/4/2020 | 1.6 | Analyze 21 unsolicited Proskauer mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/4/2020 | 2.7 | Analyze 39 unsolicited UCC mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/4/2020 | 0.9 | Analyze 6 unsolicited Proskauer mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/4/2020 | 1.2 | Analyze 16 unsolicited mailing responses to determine creditor and match claim number |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/4/2020 | 2.7 | Review of October bondholder Objections in order to provide comments to Proskauer re: same |
| McNulty, Emmett | 9/5/2020 | 0.3 | Analyze population of 7 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/7/2020 | 2.1 | Analyze population of 41 unsolicited mailing responses to identify the creditor's original submitted claim |
| Carter, Richard | 9/8/2020 | 1.3 | Update master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Carter, Richard | 9/8/2020 | 1.7 | Prepare updated schedule of unresolved AP claims currently awaiting additional reconciliation support from creditors. |
| Carter, Richard | 9/8/2020 | 1.1 | Perform quality check on Claims identified as satisfied per agency reconciliation data |
| Carter, Richard | 9/8/2020 | 0.9 | Update master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices for Commonwealth review |
| Carter, Richard | 9/8/2020 | 2.3 | Update master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| DiNatale, Trevor | 9/8/2020 | 0.8 | Create report of all Claims pending on omnibus objections for Proskauer review |
| DiNatale, Trevor | 9/8/2020 | 1.4 | Review inquiry from AAFAF and OEG related to litigation Claims and ADR process |
| DiNatale, Trevor | 9/8/2020 | 2.7 | Analyze unsolicited mailing responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 9/8/2020 | 2.9 | Update litigation Claim questionnaires for DOJ review per Proskauer updates |
| Herriman, Jay | 9/8/2020 | 0.5 | Review and send claims waterfall reports to AAFAF and counsel |
| Herriman, Jay | 9/8/2020 | 1.8 | Review final draft Omnibus objections and associated declarations for October Omnibus filings |
| Herriman, Jay | 9/8/2020 | 0.7 | Review weekly workstream tracker and associated PowerPoint in prep of sending to AAFAF and counsel |
| Herriman, Jay | 9/8/2020 | 1.1 | Review of supplemental outreach responses provided by UCC counsel and Proskauer |
| McNulty, Emmett | 9/8/2020 | 1.3 | Analyze population of ACR - Public Employee & Pension/Retiree claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/8/2020 | 1.6 | Analyze population of 31 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/8/2020 | 1.8 | Analyze population of 36 ACR claims to determine the specific ACR categorization |

*Page 6 of 33*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/8/2020 | 2.1 | Analyze population of 37 unsolicited mailing responses from Puerto Rico Telephone Company employee to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/8/2020 | 2.4 | Analyze population of 46 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/8/2020 | 1.3 | Analyze 11 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 9/8/2020 | 1.7 | Analyze 15 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 9/8/2020 | 2.4 | Analyze 16 unsolicited Proskauer mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/8/2020 | 2.6 | Analyze 17 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/8/2020 | 2.8 | Analyze 22 unsolicited mail room responses to identify creditor and match claim number |
| Zeiss, Mark | 9/8/2020 | 1.8 | Draft report of active Omnibus Exhibits through September hearings with current responses, dispositions |
| Zeiss, Mark | 9/8/2020 | 0.7 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/8/2020 | 2.6 | Draft weekly report of new responses to currently active Deficient Omnibus Exhibits claims |
| Zeiss, Mark | 9/8/2020 | 1.4 | Draft report of September hearings Omnibus Exhibits responses with dispositions |
| Zeiss, Mark | 9/8/2020 | 1.7 | Resolve issues with October Omnibus Exhibit 257 re: bondholder claims amounts moved to Commonwealth with Proskauer |
| Carter, Richard | 9/9/2020 | 0.2 | Prepare an updated claim report based on newly received reconciliation information received by the Commonwealth agencies. |
| Carter, Richard | 9/9/2020 | 0.4 | Perform review of Claims register to identify AP and contract related claims requiring additional reconciliation detail from Commonwealth agencies |
| Carter, Richard | 9/9/2020 | 0.6 | Prepare initial summary report of claims ready for ADR process/objection for Proskauer review |
| Carter, Richard | 9/9/2020 | 1.7 | Update master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices for Commonwealth review |
| Carter, Richard | 9/9/2020 | 1.9 | Review current claims reconciliation report in order to identify claims which may require additional reconciliation review by Department of Education. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/9/2020 | 2.1 | Update master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Carter, Richard | 9/9/2020 | 2.3 | Analyze mailing response detail provided by claimant to determine proper categorization for ACR/ADR process |
| DiNatale, Trevor | 9/9/2020 | 0.9 | Perform updates to October omnibus objection tracker for Proskauer review |
| DiNatale, Trevor | 9/9/2020 | 1.4 | Review updated October omnibus objection exhibits |
| DiNatale, Trevor | 9/9/2020 | 1.9 | Analyze unsolicited mailing responses to determine next steps in reconciliation process |
| Herriman, Jay | 9/9/2020 | 2.8 | Review final Omnibus objection exhibits and associated objections / declarations before filing |
| McNulty, Emmett | 9/9/2020 | 1.6 | Analyze population of ACR - Pension/Retiree claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/9/2020 | 2.8 | Analyze population of 61 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/9/2020 | 1.9 | Analyze population of 43 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/9/2020 | 1.1 | Analyze population of 26 ACR claims to determine the specific ACR categorization |
| McNulty, Emmett | 9/9/2020 | 2.4 | Analyze population of 53 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/9/2020 | 1.7 | Analyze 8 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/9/2020 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 9/9/2020 | 3.1 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Zeiss, Mark | 9/9/2020 | 0.6 | Revise final October Omnibus Exhibits non-bondholder including Spanish exhibits for deficient claims changes |
| Zeiss, Mark | 9/9/2020 | 0.7 | Revise final October Omnibus Exhibits bondholder for full move to Commonwealth changes including Spanish exhibits |
| Zeiss, Mark | 9/9/2020 | 1.1 | Revise final October Omnibus Exhibits bondholder for Commonwealth guarantee changes including Spanish exhibits |
| Zeiss, Mark | 9/9/2020 | 1.7 | Draft final October Omnibus Exhibits non-bondholder including Spanish exhibits |
| Zeiss, Mark | 9/9/2020 | 1.8 | Draft final October Omnibus Exhibits bondholder including Spanish exhibits |

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **September 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/10/2020 | 2.4 | Review 6 AP claim reconciliation workbooks received from Commonwealth to determine next steps/follow up questions. |
| Carter, Richard | 9/10/2020 | 0.4 | Review AP claim reconciliation details provided by Commonwealth agencies to determine proper categorization/objection basis for upcoming omnibus objections |
| DiNatale, Trevor | 9/10/2020 | 1.4 | Analyze updated ACR pension mailing responses to determine next steps in ACR process |
| DiNatale, Trevor | 9/10/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 9/10/2020 | 0.9 | Perform analysis on estimation of number of claims subject to ADR process |
| DiNatale, Trevor | 9/10/2020 | 0.7 | Review unsolicited mailing responses to determine next steps in reconciliation process |
| McNulty, Emmett | 9/10/2020 | 1.3 | Update the ACR Pension Letter Report so that the file is ready to be sent to Commonwealth agencies |
| McNulty, Emmett | 9/10/2020 | 1.9 | Prepare Pension letter mailing response report to be sent to Commonwealth agencies |
| McNulty, Emmett | 9/10/2020 | 2.1 | Analyze population of 52 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/10/2020 | 3.2 | Update the ACR Pension Letter Report so that the file is ready to be sent to Commonwealth agencies |
| Wadzita, Brent | 9/10/2020 | 1.8 | Analyze 13 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/10/2020 | 2.3 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 9/10/2020 | 2.6 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Zeiss, Mark | 9/10/2020 | 0.7 | Draft response re: PRASA bond issuance and master claims question from Proskauer |
| Zeiss, Mark | 9/10/2020 | 1.9 | Draft workbook of CFTS bond analysis per Proskauer request |
| Carter, Richard | 9/11/2020 | 0.8 | Prepare a detailed analysis related to 6 unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/11/2020 | 2.1 | Review notes provided by the Commonwealth regarding 16 claim reconciliation workbooks in order to determine next steps. |
| Carter, Richard | 9/11/2020 | 0.4 | Prepare detailed analysis of multiple AP claim reconciliation workbooks to Commonwealth agencies to review/provide additional reconciliation information. |
| DiNatale, Trevor | 9/11/2020 | 0.7 | Update ACR pension mailing responses tracker to identify next steps in ACR resolution process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/11/2020 | 1.4 | Prepare litigation questionnaire documents for DOJ review to determine next steps in reconciliation process |
| DiNatale, Trevor | 9/11/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 9/11/2020 | 0.4 | Prepare Claims population of "no-liability" claims for upcoming omnibus objection for Proskauer review |
| Hertzberg, Julie | 9/11/2020 | 2.1 | Review claims detail reports re: claims set for ADR process and analyze most effective resolution process |
| McNulty, Emmett | 9/11/2020 | 1.9 | Update Pension letter mailing response report to be sent to Commonwealth agencies |
| McNulty, Emmett | 9/11/2020 | 2.3 | Prepare Pension letter mailing response report to be sent to Commonwealth agencies |
| McNulty, Emmett | 9/11/2020 | 3.2 | Review the mailing responses for 82 claims to determine the specific ACR claim categorization |
| Wadzita, Brent | 9/11/2020 | 1.6 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 9/11/2020 | 1.9 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 9/11/2020 | 2.8 | Review Claims identified for upcoming December objections |
| Zeiss, Mark | 9/11/2020 | 0.6 | Draft response re: bondholder question from Proskauer |
| DiNatale, Trevor | 9/12/2020 | 1.8 | Review Claims identified for upcoming December objections |
| Carter, Richard | 9/14/2020 | 0.2 | Prepare detailed analysis related to unresolved accounts payable claims for 7 Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/14/2020 | 0.4 | Prepare updated master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Carter, Richard | 9/14/2020 | 0.6 | Prepare detailed analysis of 2 unresolved AP claims for Commonwealth agency to review/provide additional reconciliation information. |
| Carter, Richard | 9/14/2020 | 1.1 | Prepare updated master claims schedule in order to reflect the latest status of the 9 reviewed claims reconciliation workbooks. |
| Carter, Richard | 9/14/2020 | 1.6 | Prepare detailed analysis related to 6 unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/14/2020 | 2.9 | Prepare schedule of AP Claims determined to be "satisfied" or "no liability" by Commonwealth agencies for Proskauer review |
| DiNatale, Trevor | 9/14/2020 | 1.6 | Review new unsolicited mailing responses to determine proper claim matching |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/14/2020 | 1.8 | Review Claims identified for upcoming December objections |
| DiNatale, Trevor | 9/14/2020 | 2.8 | Analyze tax related claim reconciliation detail provided by the Dept. of Treasury to determine next steps in reconciliation process |
| Herriman, Jay | 9/14/2020 | 2.1 | Review analysis of mailings received by Counsel / UCC / Court by potential creditors to determine if new claims should be created |
| McNulty, Emmett | 9/14/2020 | 1.9 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/14/2020 | 2.1 | Analyze population of 42 ACR claims to determine the proper classification |
| McNulty, Emmett | 9/14/2020 | 1.1 | Review the mailing responses for 27 ACR claims to determine the specific ACR categorization |
| McNulty, Emmett | 9/14/2020 | 1.4 | Analyze population of 25 unsolicited mailing responses from Puerto Rico Telephone Company employees to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/14/2020 | 1.6 | Analyze population of ACR - Public Employee claims to determine the specific Commonwealth agency asserted by the creditor |
| Wadzita, Brent | 9/14/2020 | 1.1 | Review Claims identified for upcoming December objections |
| Wadzita, Brent | 9/14/2020 | 2.1 | Review Claims identified for upcoming December objections |
| Wadzita, Brent | 9/14/2020 | 2.4 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 9/14/2020 | 2.8 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 9/14/2020 | 0.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Zeiss, Mark | 9/14/2020 | 0.6 | Review final filed October Omnibus exhibits ensuring final claims have proper reconciliation flags for proper processing once ordered, potential claims for next objections |
| Zeiss, Mark | 9/14/2020 | 1.3 | Draft weekly report of new responses for claimants on current Deficient Omnibus Exhibits |
| Zeiss, Mark | 9/14/2020 | 1.1 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/14/2020 | 0.8 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/14/2020 | 0.7 | Review Prime Clerk unsolicited mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/14/2020 | 2.8 | Draft report of current bondholder claims including claims ready for objection with potential groups by objection basis |
| Zeiss, Mark | 9/14/2020 | 0.7 | Revise report of responses on September Omnibus Exhibits including docket responses for Proskauer review |
| Carter, Richard | 9/15/2020 | 1.4 | Analyze new claims register report from Prime Clerk to ensure accuracy for Claims disallowed via objections |
| Carter, Richard | 9/15/2020 | 1.7 | Prepare detailed analysis of 4 unresolved AP claims for Commonwealth agencies to provide/review reconciliation information. |
| Carter, Richard | 9/15/2020 | 2.4 | Review response from Commonwealth relating to 5 unresolved AP claim reconciliation workbooks to determine next steps in objection OR ADR process |
| Carter, Richard | 9/15/2020 | 0.7 | Review AP claim reconciliation detail provided by Commonwealth agencies to determine proper categorization/objection basis for upcoming omnibus objections |
| Carter, Richard | 9/15/2020 | 0.1 | Update agency contact list for claim reconciliation workbook reviews based on correspondence with Commonwealth contact. |
| Carter, Richard | 9/15/2020 | 0.9 | Prepare updated claim status report based on latest reconciliation information received by Commonwealth. |
| Carter, Richard | 9/15/2020 | 0.4 | Prepare detailed analysis of AP claim reconciliation workbooks for Commonwealth/counsel to review/provide additional reconciliation information. |
| DiNatale, Trevor | 9/15/2020 | 0.9 | Review undeliverable mailing report from PrimeClerk to determine proper next steps for Claims on pending omnibus objection |
| DiNatale, Trevor | 9/15/2020 | 0.9 | Analyze tax related claim reconciliation detail provided by the Dept. of Treasury to determine nest steps in reconciliation process |
| DiNatale, Trevor | 9/15/2020 | 1.9 | Analyze objection responses from claimants to determine proper categorization in ACR process |
| DiNatale, Trevor | 9/15/2020 | 2.1 | Create updated top litigation Claim reconciliation workbooks for AAFAF and Proskauer review |
| Herriman, Jay | 9/15/2020 | 0.8 | Review analysis of returned mail related to ACR pension claim notices |
| Herriman, Jay | 9/15/2020 | 0.9 | Review claim reconciliation workbooks and associated attachments for accounts payable claims provided by AAFAF |
| Herriman, Jay | 9/15/2020 | 1.2 | Review analysis of reconciled tax refund claims prior to placement on omnibus objections |
| Herriman, Jay | 9/15/2020 | 1.9 | Review claims and associated reconciliation data for tax claims provided by AAFAF in prep of objection / ACR |
| McNulty, Emmett | 9/15/2020 | 1.4 | Analyze the mailing responses of 29 ACR claims determine to the specific Commonwealth agency asserted by the creditor |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/15/2020 | 2.8 | Analyze population of 81 ACR - Public Employee claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/15/2020 | 1.8 | Analyze the mailing responses of 44 claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/15/2020 | 2.3 | Analyze population of 74 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| Wadzita, Brent | 9/15/2020 | 1.1 | Review Claims identified for upcoming December objections |
| Wadzita, Brent | 9/15/2020 | 1.8 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 9/15/2020 | 2.1 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/15/2020 | 3.1 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Zeiss, Mark | 9/15/2020 | 0.4 | Review Proskauer mailing scans forwarded for report for Prime Clerk storage of mailing scans |
| Zeiss, Mark | 9/15/2020 | 0.8 | Draft report of current Deficient Omnibus Exhibits claims with new mailing, docket responses for review |
| Zeiss, Mark | 9/15/2020 | 2.8 | Review new mailing, docket responses from claimants on Deficient Omnibus exhibits for ADR, ACR, still deficient reconciliation |
| Carter, Richard | 9/16/2020 | 2.6 | Prepare updated master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Carter, Richard | 9/16/2020 | 0.6 | Review claim reconciliation workbook received from Commonwealth to determine the proper objection type and reason for upcoming omnibus objections |
| Carter, Richard | 9/16/2020 | 0.2 | Prepare detailed analysis of unresolved AP claim for the Commonwealth to provide additional reconciliation information. |
| DiNatale, Trevor | 9/16/2020 | 2.1 | Review objection responses of Claims on omnibus objections to categorize next steps in reconciliation process |
| DiNatale, Trevor | 9/16/2020 | 2.8 | Perform review of claims identified for upcoming deficient omnibus objection |
| Herriman, Jay | 9/16/2020 | 2.8 | Review analysis of unsolicited mailings from creditors with associated letters and attachments |
| McNulty, Emmett | 9/16/2020 | 1.9 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/16/2020 | 2.2 | Prepare analysis for AP claim reconciliation workbook for claim with more than 1,200 separate invoices for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *September 1, 2020 through September 30, 2020* | | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/16/2020 | 1.1 | Analyze the mailing responses of 29 claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/16/2020 | 1.4 | Analyze population of 57 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/16/2020 | 1.6 | Analyze population of 33 ACR claims to determine the specific ACR claim categorization |
| Wadzita, Brent | 9/16/2020 | 1.1 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/16/2020 | 1.9 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/16/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 9/16/2020 | 0.9 | Review of Proskauer request re: court reporting required for outstanding objections, responses, planning for data sources required, outstanding review required |
| Zeiss, Mark | 9/16/2020 | 2.1 | Draft report of claims on deficient Omnibus Objection Exhibits with undeliverable mail per Prime Clerk, yet have returned mailing requests, and potential re-mailing requests or other possibilities |
| Zeiss, Mark | 9/16/2020 | 0.7 | Draft report of deficient claims without addresses withdrawn for Omnis, re-mailed for further reconciliation and potential objections |
| Zeiss, Mark | 9/16/2020 | 0.6 | Revise report of current Deficient Omnibus Exhibits claims with new mailing, docket responses for review |
| Carter, Richard | 9/17/2020 | 0.6 | Review unredacted proof of claim to identify invoice support related to unresolved AP claim for Commonwealth agency. |
| Carter, Richard | 9/17/2020 | 0.9 | Review unresolved claim support for 2 claims provided by Commonwealth in order to determine if the additional support fully reconciles the claims. |
| Carter, Richard | 9/17/2020 | 2.3 | Prepare detailed analysis related to 11 unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/17/2020 | 3.1 | Prepare detailed analysis of unresolved AP claims to 14 creditors related to additional support required for reconciliation. |
| Carter, Richard | 9/17/2020 | 0.3 | Prepare detailed analysis of documentation required from creditors relating to multiple unresolved AP claims. |
| DiNatale, Trevor | 9/17/2020 | 0.9 | Analyze tax related claim reconciliation detail provided by the Dept. of Treasury to determine next steps in reconciliation process |
| DiNatale, Trevor | 9/17/2020 | 2.9 | Analyze objection responses from claimants to determine proper categorization in ACR process |
| DiNatale, Trevor | 9/17/2020 | 1.6 | Perform review of claims identified for upcoming satisfied omnibus objection |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| DiNatale, Trevor | 9/17/2020 | 1.1 | Perform updates to ACR initial determination status report for AAFAF review |
| DiNatale, Trevor | 9/17/2020 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Herriman, Jay | 9/17/2020 | 1.2 | Review claim objection responses as provided by Proskauer |
| Herriman, Jay | 9/17/2020 | 1.6 | Review analysis of adjourned claim objections / creditor responses / undelivered mail in prep of submitting report to court |
| McNulty, Emmett | 9/17/2020 | 1.8 | Analyze population of 63 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/17/2020 | 0.4 | Review the mailing responses of 9 claims to determine the proper categorization for ACR process |
| McNulty, Emmett | 9/17/2020 | 1.6 | Analyze population of 44 ACR - Public Employee claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/17/2020 | 1.6 | Analyze population of 39 ACR claims to determine the specific ACR categorization |
| McNulty, Emmett | 9/17/2020 | 2.1 | Analyze population of unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/17/2020 | 2.3 | Prepare analysis for AP claim reconciliation workbook for claim with more than 1,200 separate invoices for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/17/2020 | 1.3 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 9/17/2020 | 0.4 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 9/17/2020 | 0.7 | Analyze 10 unsolicited UCC mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/17/2020 | 0.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/17/2020 | 2.2 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 9/17/2020 | 2.9 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 9/17/2020 | 1.7 | Draft report of current Deficient Omnibus Exhibits claims with new mailing, docket responses for review |
| Zeiss, Mark | 9/17/2020 | 2.2 | Draft report of deficient, non-deficient, confirmed disallow claims responses from claimants for counsel review, confirmation for potential ordered objections |

*Page 15 of 33*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/17/2020 | 1.6 | Reconcile Proskauer list of known docket, mailing responses with current docket, mailings responses for report of claimant responses by claim on current Omnis not yet Ordered |
| Zeiss, Mark | 9/17/2020 | 2.9 | Draft report of outstanding Omnis, responses per Proskauer comments |
| Carter, Richard | 9/18/2020 | 1.9 | Perform updates to master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Carter, Richard | 9/18/2020 | 2.4 | Prepare repository of latest correspondences sent to claimants requesting additional support for claims. |
| Carter, Richard | 9/18/2020 | 2.7 | Prepare detailed analysis related to 16 unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| DiNatale, Trevor | 9/18/2020 | 1.9 | Analyze objection responses from claimants to determine proper categorization in ACR process |
| DiNatale, Trevor | 9/18/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 9/18/2020 | 1.8 | Review final draft of adjourned claim objections report to provide to court |
| Herriman, Jay | 9/18/2020 | 1.9 | Review reconciliation data related to tax refunds / credits provided by AAFAF |
| McNulty, Emmett | 9/18/2020 | 1.6 | Analyze population of unsolicited mailing responses from Puerto Rico Telephone Company employees to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/18/2020 | 2.6 | Analyze population of 56 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/18/2020 | 2.8 | Analyze population of 35 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/18/2020 | 2.9 | Analyze 32 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/18/2020 | 2.6 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/18/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/18/2020 | 1.4 | Analyze 16 unsolicited UCC mail room responses to identify creditor and match claim number |
| Zeiss, Mark | 9/18/2020 | 2.9 | Revise report of outstanding Omnis, responses per Proskauer comments |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/18/2020 | 2.1 | Revise report of deficient, non-deficient, confirmed disallow claims responses from claimants for counsel review, confirmation for potential ordered objections |
| Zeiss, Mark | 9/18/2020 | 1.2 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/18/2020 | 1.1 | Prepare a summary report of objection responses from claimants on pending objections for Proskauer review |
| Zeiss, Mark | 9/18/2020 | 0.9 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/18/2020 | 0.6 | Review Prime Clerk report of unsolicited mailings for review for ACR, ADR, still deficient |
| Wadzita, Brent | 9/19/2020 | 1.2 | Analyze 11 unsolicited UCC mail room responses to identify creditor and match claim number |
| Zeiss, Mark | 9/19/2020 | 1.9 | Revise report of outstanding Omnis, responses per Proskauer comments |
| DiNatale, Trevor | 9/20/2020 | 0.7 | Analyze objection responses from claimants to determine proper categorization in ACR or ADR process |
| Carter, Richard | 9/21/2020 | 3.1 | Prepare a summary report regarding 17 unresolved accounts payable Claims to highlight additional information required from creditors to determine next steps in reconciliation process |
| Carter, Richard | 9/21/2020 | 0.7 | Prepare schedule of reconciled claims to determine readiness to be sent to ADR for further processing. |
| Carter, Richard | 9/21/2020 | 2.4 | Prepare summary report regarding 12 unresolved accounts payable Claims to highlight additional information required from creditors to determine next steps in reconciliation process |
| DiNatale, Trevor | 9/21/2020 | 2.8 | Analyze litigation Claim support to determine if additional support regarding judgement/settlement detail is required for reconciliation |
| DiNatale, Trevor | 9/21/2020 | 1.8 | Review AP Claim reconciliation detail provided by commonwealth agencies to determine next steps in ADR process |
| DiNatale, Trevor | 9/21/2020 | 0.8 | Update litigation Claim questionnaires for DOJ review per Proskauer updates |
| Herriman, Jay | 9/21/2020 | 0.4 | Review analysis of claim objection response related to litigation claim |
| Herriman, Jay | 9/21/2020 | 1.4 | Review claim reconciliation worksheets and associated proofs of claim prior to listing on objections |
| McNulty, Emmett | 9/21/2020 | 0.9 | Update A&M register to match the changes received from the Prime Clerk weekly register |
| McNulty, Emmett | 9/21/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/21/2020 | 1.7 | Analyze population of 33 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/21/2020 | 2.1 | Analyze population of 39 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/21/2020 | 2.8 | Analyze population of 51 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/21/2020 | 2.9 | Analyze 36 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/21/2020 | 1.8 | Analyze 34 unsolicited Proskauer mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/21/2020 | 2.1 | Analyze 22 unsolicited Proskauer mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/21/2020 | 2.6 | Analyze 33 unsolicited mail room responses to identify creditor and match claim number |
| Zeiss, Mark | 9/21/2020 | 0.9 | Reconcile Proskauer list of responses to Exhibit B of claims for notice of presentment to ensure no responses for such claims |
| Zeiss, Mark | 9/21/2020 | 1.3 | Revise report of Exhibit A, B for Omnis December through September per Proskauer direction of notice of presentment, adjourned claims on Omnis |
| Zeiss, Mark | 9/21/2020 | 2.7 | Revise prior drafts of December, January Omnis for the new Exhibits A, B per Proskauer |
| Zeiss, Mark | 9/21/2020 | 2.9 | Draft report of Exhibit A, B for Omnis December through September per Proskauer direction of notice of presentment, adjourned claims on Omnis |
| Zeiss, Mark | 9/21/2020 | 0.6 | Draft response from review of claimant response for deficient and related claims against the commonwealth, prior handling of related claims |
| Carter, Richard | 9/22/2020 | 1.4 | Prepare summary report regarding 3 unresolved accounts payable Claims to highlight additional information required from creditors to determine proper classification for ADR process |
| Carter, Richard | 9/22/2020 | 2.4 | Prepare summary report regarding 7 unresolved accounts payable Claims to highlight additional information required from creditors to determine proper classification for ADR process |
| DiNatale, Trevor | 9/22/2020 | 0.9 | Perform review of omnibus claim exhibits for upcoming hearing |
| DiNatale, Trevor | 9/22/2020 | 1.2 | Review AP Claim reconciliation detail provided by commonwealth agencies to determine next steps in ADR process |
| DiNatale, Trevor | 9/22/2020 | 2.1 | Analyze objection responses from claimants to determine proper categorization in ACR or ADR process |
| DiNatale, Trevor | 9/22/2020 | 3.1 | Generate Claim summary report for UCC review reflecting Claim reconciliation status/progress |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/22/2020 | 1.3 | Review analysis of adjourned claim objections with associated responses and creditor mailings in prep of filing status with court |
| McNulty, Emmett | 9/22/2020 | 3.1 | Analyze population of 79 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/22/2020 | 2.3 | Analyze population of 44 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/22/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 9/22/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 9/22/2020 | 2.7 | Analyze 37 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/22/2020 | 3.1 | Analyze 51 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/22/2020 | 1.1 | Analyze 9 unsolicited Proskauer mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/22/2020 | 1.6 | Analyze 16 unsolicited mail responses to identify creditor and match claim number |
| Wadzita, Brent | 9/22/2020 | 1.9 | Analyze 21 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 9/22/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 9/22/2020 | 0.8 | Analyze 5 unsolicited mailing responses to determine creditor and match claim number |
| Zeiss, Mark | 9/22/2020 | 2.3 | Draft Omnibus Exhibits A, B per Proskauer direction for December, January Omnibus Exhibits |
| Zeiss, Mark | 9/22/2020 | 2.1 | Revise Omnibus December through October report for undeliverable breakdown of notice, mailing response request |
| Zeiss, Mark | 9/22/2020 | 1.1 | Revise Omnibus Exhibits A, B per Proskauer direction for December, January Omnibus Exhibits |
| Carter, Richard | 9/23/2020 | 1.4 | Prepare summary report regarding 8 unresolved accounts payable Claims to highlight additional information required from creditors to determine next steps in reconciliation process |
| Carter, Richard | 9/23/2020 | 2.2 | Review Claim reconciliation detail related to unresolved contract dispute Claims to determine next steps in ADR process |
| Carter, Richard | 9/23/2020 | 2.9 | Finalize summary report regarding 19 unresolved accounts payable Claims to highlight additional information required from creditors to determine proper classification for ADR process |
| DiNatale, Trevor | 9/23/2020 | 2.4 | Perform review of omnibus claim exhibits for upcoming hearing |
| DiNatale, Trevor | 9/23/2020 | 2.7 | Perform updates to Claim status summary report for UCC review |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/23/2020 | 3.1 | Review newly classified litigation Claims to identify asserted case and agency detail |
| DiNatale, Trevor | 9/23/2020 | 1.4 | Analyze litigation Claim support to determine if additional support regarding judgement/settlement detail is required for reconciliation |
| Herriman, Jay | 9/23/2020 | 2.2 | Review claim objections responses and additional mailings which are not related to previously filed proof of claim |
| Herriman, Jay | 9/23/2020 | 1.9 | Review draft claim status report and associated detail prior to providing to UCC |
| McNulty, Emmett | 9/23/2020 | 2.1 | Analyze population of 39 unsolicited mailing responses from Puerto Rico Telephone Company employees to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/23/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/23/2020 | 2.4 | Analyze population of 49 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/23/2020 | 0.9 | Analyze population of 16 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/23/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 9/23/2020 | 1.4 | Analyze population of 21 ACR claims to determine the specific ACR categorization |
| Wadzita, Brent | 9/23/2020 | 0.9 | Analyze 9 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/23/2020 | 0.9 | Analyze 13 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/23/2020 | 1.7 | Analyze 12 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/23/2020 | 1.9 | Analyze 17 unsolicited UCC mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/23/2020 | 0.4 | Analyze 4 deficient claims identified for upcoming December objections |
| Zeiss, Mark | 9/23/2020 | 1.6 | Draft response of review of filing showing responses for current Omnis since the December Deficient Omnibus exhibits for a few specific changes since last draft |
| Zeiss, Mark | 9/23/2020 | 1.7 | Revise report of claims on Omnis through October hearing per updated detail |
| Zeiss, Mark | 9/23/2020 | 1.3 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***September 1, 2020 through September 30, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/23/2020 | 1.2 | Draft report of current Deficient Omnibus Exhibits claims with new mailing responses, docket responses for review |
| Zeiss, Mark | 9/23/2020 | 1.2 | Draft audit of other Omnis 75-77, 4 ERS bonds Omnis for Proskauer review |
| Zeiss, Mark | 9/23/2020 | 0.9 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 9/24/2020 | 0.7 | Prepare summary of "satisfied" AP claims to be included in upcoming omnibus objections for Proskauer review |
| Carter, Richard | 9/24/2020 | 1.1 | Review Claim reconciliation detail related to 11 unresolved accounts payable Claims to determine next steps in ADR process |
| Carter, Richard | 9/24/2020 | 1.4 | Prepare summary report regarding unresolved accounts payable Claims to highlight additional information required from creditor to determine next steps in reconciliation process |
| Carter, Richard | 9/24/2020 | 2.1 | Prepare summary report regarding 17 unresolved accounts payable Claims to highlight additional information required from creditors to determine next steps in reconciliation process |
| Carter, Richard | 9/24/2020 | 0.4 | Prepare analysis to claimant regarding 2 AP claims requesting a claim withdrawal form be approved. |
| DiNatale, Trevor | 9/24/2020 | 2.8 | Analyze unsolicited mailing responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 9/24/2020 | 0.6 | Prepare summary report of claimant's address detail that Prime Clerk identified as undeliverable for AAFAF review |
| DiNatale, Trevor | 9/24/2020 | 0.8 | Perform review of monoline related claim information for AAFAF review |
| DiNatale, Trevor | 9/24/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 9/24/2020 | 1.4 | Perform updates to Claim status summary report for UCC review |
| McNulty, Emmett | 9/24/2020 | 0.6 | Analyze population of 14 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/24/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/24/2020 | 3.1 | Analyze population of 69 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/24/2020 | 1.4 | Analyze population of 29 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/24/2020 | 1.1 | Analyze 16 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/24/2020 | 2.1 | Analyze new mailing responses for claims on objection to reconcile response and determine next steps |

*Page 21 of 33*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/24/2020 | 2.4 | Analyze new mailing responses for claims on objection to reconcile response and determine next steps |
| Wadzita, Brent | 9/24/2020 | 2.6 | Analyze new mailing responses for claims on objection to reconcile response and determine next steps |
| Zeiss, Mark | 9/24/2020 | 0.8 | Review completed analysis of deficient mailing responses for applicability to current Deficient Omnis |
| Zeiss, Mark | 9/24/2020 | 1.3 | Draft report of current Deficient Omnibus Exhibits claims with new unsolicited mailing responses for review |
| Zeiss, Mark | 9/24/2020 | 0.7 | Review Prime Clerk unsolicited mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/24/2020 | 2.8 | Revise report of claims on Omnis through October hearing per updated detail |
| Carter, Richard | 9/25/2020 | 2.2 | Review responses received from Commonwealth/claimants relating to unresolved claims to identify next steps in Claim reconciliation process |
| Carter, Richard | 9/25/2020 | 0.4 | Prepare report of potential AP Claims identified for upcoming ADR process for Proskauer review |
| Carter, Richard | 9/25/2020 | 0.8 | Prepare updated claim reconciliation report based on latest reconciliation information received by Commonwealth. |
| Carter, Richard | 9/25/2020 | 1.1 | Prepare updated master claim schedule of newly reviewed claim reconciliation workbooks received by the Commonwealth. |
| Carter, Richard | 9/25/2020 | 1.3 | Review schedule of fully reconciled AP claim reconciliation workbooks to determine which claims can be transferred to the ADR process. |
| Carter, Richard | 9/25/2020 | 1.6 | Review Claim reconciliation detail related to unresolved contract dispute Claims to determine next steps in ADR process |
| DiNatale, Trevor | 9/25/2020 | 0.7 | Perform updates to litigation reconciliation questionnaire tracker for AAFAF review |
| DiNatale, Trevor | 9/25/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 9/25/2020 | 2.6 | Create summary of all litigation Claim detail for Proskauer review |
| DiNatale, Trevor | 9/25/2020 | 1.2 | Create report of Claims identified for next round of ADR process for Proskauer review |
| Herriman, Jay | 9/25/2020 | 1.1 | Review analysis provided by AAFAF related to income tax claims to determine if claim should be objected to or placed in ACR |
| Herriman, Jay | 9/25/2020 | 2.1 | Review claim objection responses receiving from UCC to determine responses and movement to ACR / ADR |
| Herriman, Jay | 9/25/2020 | 0.9 | Review draft ACR claim status report in prep of sending to Proskauer |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│      Commonwealth of Puerto Rico         │
│   Time Detail by Activity by Professional │
│  September 1, 2020 through September 30, 2020 │
└─────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/25/2020 | 1.9 | Analyze population of 50 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/25/2020 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/25/2020 | 1.2 | Analyze population of 20 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/25/2020 | 1.4 | Analyze population of 31 ACR - Public Employee claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/25/2020 | 1.6 | Analyze population of 60 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| Wadzita, Brent | 9/25/2020 | 1.3 | Analyze 19 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/25/2020 | 2.7 | Analyze 28 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/25/2020 | 2.9 | Analyze 32 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/25/2020 | 0.8 | Analyze 10 deficient claims identified for upcoming December objections |
| Zeiss, Mark | 9/25/2020 | 0.7 | Draft report of recent Prime Clerk batch mailings to claimants for information requests vs. claims on current Deficient Omnibus Exhibits for reconciliation |
| Zeiss, Mark | 9/25/2020 | 0.8 | Review unsolicited mailing scans from Proskauer mailroom for mid-September, route for processing |
| Zeiss, Mark | 9/25/2020 | 1.2 | Draft request for Prime Clerk for claims on deficient omnis that have been sent recent mailing response requests, where we do not have record of undeliverable mail |
| Zeiss, Mark | 9/25/2020 | 1.3 | Revise report of claims on Omnis through October hearing for summaries for Proskauer |
| Zeiss, Mark | 9/25/2020 | 1.1 | Review unsolicited mailing scans from UCC mailroom for mid-September, route for processing |
| Carter, Richard | 9/28/2020 | 0.6 | Prepare detailed analysis of unresolved AP claim for claimant to provide additional support. |
| Carter, Richard | 9/28/2020 | 2.4 | Prepare updated master claims schedule to identify claims which will require additional information in order to fully reconcile. |
| Carter, Richard | 9/28/2020 | 1.8 | Prepare detailed analysis related to unresolved AP claims requiring additional support be provided by claimants. |
| Carter, Richard | 9/28/2020 | 0.9 | Prepare detailed analysis related to unresolved AP claims for the Commonwealth agencies to review/provide additional reconciliation information. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/28/2020 | 1.1 | Prepare list of claims currently awaiting responses from creditors to discuss with counsel regarding next steps. |
| Herriman, Jay | 9/28/2020 | 0.9 | Review accounts payable claim reconciliation notes in prep of call on same |
| Herriman, Jay | 9/28/2020 | 2.3 | Review claims to be included on December Omnibus objections |
| McNulty, Emmett | 9/28/2020 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/28/2020 | 2.1 | Analyze population of 52 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/28/2020 | 2.3 | Analyze population of 48 ACR claims to determine the specific ACR categorization |
| McNulty, Emmett | 9/28/2020 | 3.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 9/28/2020 | 1.4 | Analyze 14 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/28/2020 | 1.8 | Analyze 17 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/28/2020 | 2.9 | Analyze 35 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/28/2020 | 3.1 | Analyze 38 deficient claims identified for upcoming December objections |
| Zeiss, Mark | 9/28/2020 | 1.3 | Review transfer of mailroom mailing scans of claimant or other responses to Prime Clerk for processing |
| Carter, Richard | 9/29/2020 | 1.9 | Perform reconciliation of completed reconciliation workbooks stored on team data share site with claims flagged as complete in claims reconciliation tracker. |
| Carter, Richard | 9/29/2020 | 2.4 | Review team data share site to confirm that required claim support workbooks are present in order to validate reconciliation. |
| Carter, Richard | 9/29/2020 | 0.1 | Provide detailed analysis to claims agent relating to document requiring English translation. |
| Carter, Richard | 9/29/2020 | 2.4 | Prepare detailed analysis of multiple claims for Commonwealth to provide additional reconciliation information. |
| Carter, Richard | 9/29/2020 | 0.6 | Develop new shared data portal in order to provide Commonwealth agencies a central location for additional claim reconciliation support provided by claimants. |
| DiNatale, Trevor | 9/29/2020 | 0.9 | Review litigation Claim detail to categorize Claims adjourned from omnibus objections |
| Herriman, Jay | 9/29/2020 | 1.2 | Review claim reconciliations and associated documents related to next batch of claims to be placed into ADR |

*Exhibit D*

**Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/29/2020 | 2.1 | Review claim objection responses and undeliverable mail issues in prep of filing status report with court |
| McNulty, Emmett | 9/29/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 9/29/2020 | 2.6 | Analyze population of 56 unsolicited mailing responses from Puerto Rico Telephone Company employees to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/29/2020 | 2.3 | Update ACR Pension Letter Status Report to be sent to AAFAF for final review |
| McNulty, Emmett | 9/29/2020 | 1.6 | Review population of unsolicited mailing responses to ensure proper claim classification |
| McNulty, Emmett | 9/29/2020 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/29/2020 | 2.1 | Update the ACR Pension Letter Report so that the file is ready to be sent to Commonwealth agencies |
| Wadzita, Brent | 9/29/2020 | 2.3 | Analyze 26 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/29/2020 | 1.1 | Analyze 15 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/29/2020 | 0.4 | Analyze 5 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/29/2020 | 0.6 | Analyze 8 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/29/2020 | 0.9 | Analyze 6 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 9/29/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Zeiss, Mark | 9/29/2020 | 2.2 | Revise Notice of Presentation Exhibits per Proskauer comments for Ordered, Heard claims |
| Zeiss, Mark | 9/29/2020 | 2.9 | Draft Notice of Presentation Exhibits per Proskauer comments for ADR/ACR claims on current Omnibus Exhibits |
| Zeiss, Mark | 9/29/2020 | 0.8 | Draft report of claims likely to be ordered disallowed, modified due to lack of response from any source, for Prime Clerk verification that none of the applicable mailings came back undeliverable |
| Zeiss, Mark | 9/29/2020 | 1.2 | Review claimants responses to mailrooms (instead of docket, Prime Clerk solicited responses) for receipt date for Omnibus exhibit processing where Omnis had court-approved response deadlines |
| Zeiss, Mark | 9/29/2020 | 0.9 | Review claimants responses to mailrooms (instead of docket, Prime Clerk solicited responses) for ADR, ACR eligibility as applicable |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **September 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/29/2020 | 0.6 | Review Proskauer request re: claims on Omnibus Exhibits likely to go to ADR process |
| Carter, Richard | 9/30/2020 | 1.6 | Analyze AP Claim reconciliation detail provided by Commonwealth agencies to determine next steps for Claims in ADR process |
| Carter, Richard | 9/30/2020 | 3.1 | Prepare detailed analysis related to unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/30/2020 | 0.2 | Prepare updated claim reconciliation report based on latest reconciliation information received by claimant. |
| Carter, Richard | 9/30/2020 | 0.4 | Prepare detailed analysis of 4 unresolved claims to counsel to review/provide guidance on. |
| Carter, Richard | 9/30/2020 | 0.6 | Review translation received from claims agent relating to support for unresolved AP Claims to determine next steps. |
| DiNatale, Trevor | 9/30/2020 | 0.8 | Review newly filed claim detail to confirm proper Claim categorization for future reconciliation process |
| Herriman, Jay | 9/30/2020 | 2.7 | Review updated master litigation listing and associated objection / undeliverable mail analysis |
| McNulty, Emmett | 9/30/2020 | 3.1 | Update ACR Pension Letter Status Report to be sent to AAFAF for final review |
| McNulty, Emmett | 9/30/2020 | 2.7 | Analyze population of 61 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/30/2020 | 1.4 | Update A&M register to match the changes received from the Prime Clerk weekly register |
| McNulty, Emmett | 9/30/2020 | 1.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 9/30/2020 | 2.9 | Analyze 31 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/30/2020 | 2.7 | Analyze 29 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 9/30/2020 | 2.4 | Analyze 23 unsolicited UCC mail room responses to identify creditor and match claim number |
| Zeiss, Mark | 9/30/2020 | 2.8 | Draft report of mailing scans associated with claims on Omnibus Exhibits where we will hear the claimants, require notice of correspondence |
| Zeiss, Mark | 9/30/2020 | 1.6 | Revise claims reconciliation for claims on active Omnibus Exhibits for timely responses per review |
| Zeiss, Mark | 9/30/2020 | 1.3 | Revise report of claims on current Omnibus Exhibits detail per Proskauer comments, court clerk |

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **September 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/30/2020 | 0.8 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/30/2020 | 0.6 | Review mailroom mailing scans of claimant or other responses for claims reconciliation |
| **Subtotal** | | **771.1** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 9/8/2020 | 1.1 | Review August time detail in prep of creating August invoice |
| Herriman, Jay | 9/10/2020 | 0.9 | Review August fee statement prior to sending to board for approval / noticing |
| **Subtotal** | | **2.0** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/1/2020 | 0.4 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, R. Valentin and C. Gutierrez regarding ACR process updates |
| DiNatale, Trevor | 9/1/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the reporting methods for ACR Pension - Letter Mailing responses |
| DiNatale, Trevor | 9/1/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, C. Schepper and J. Berman regarding October omnibus objections updates and supplemental outreach responses |
| Herriman, Jay | 9/1/2020 | 0.4 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, R. Valentin and C. Gutierrez regarding ACR process updates |
| Herriman, Jay | 9/1/2020 | 0.3 | Call with L. Stafford re: ACR / ADR process and claim objections |
| Herriman, Jay | 9/1/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, C. Schepper and J. Berman regarding October omnibus objections updates and supplemental outreach responses |
| McNulty, Emmett | 9/1/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the reporting methods for ACR Pension - Letter Mailing responses |
| Zeiss, Mark | 9/1/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, C. Schepper and J. Berman regarding October omnibus objections updates and supplemental outreach responses |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/2/2020 | 0.4 | Conference call with B. Wadzita and T.DiNatale regarding analysis and categorization of union claims to be entered into the ACR process |
| DiNatale, Trevor | 9/2/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding October omnibus objections updates and ADR process |
| DiNatale, Trevor | 9/2/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the analysis for reporting individual Commonwealth agencies of ACR claims |
| Herriman, Jay | 9/2/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding October omnibus objections updates and ADR process |
| McNulty, Emmett | 9/2/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the analysis for reporting individual Commonwealth agencies of ACR claims |
| Wadzita, Brent | 9/2/2020 | 0.4 | Conference call with B. Wadzita and T.DiNatale regarding analysis and categorization of union claims to be entered into the ACR process |
| Zeiss, Mark | 9/2/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding October omnibus objections updates and ADR process |
| DiNatale, Trevor | 9/3/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| DiNatale, Trevor | 9/3/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, M. Zeiss and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| McNulty, Emmett | 9/3/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| McNulty, Emmett | 9/3/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, M. Zeiss and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Wadzita, Brent | 9/3/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Wadzita, Brent | 9/3/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, M. Zeiss and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Zeiss, Mark | 9/3/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, M. Zeiss and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Herriman, Jay | 9/4/2020 | 0.4 | Call with J. Herriman & J. Hertzberg re: claim settlement offers for ADR claims |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 9/4/2020 | 0.4 | Call with J. Herriman & J. Hertzberg re: claim settlement offers for ADR claims |
| DiNatale, Trevor | 9/8/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding October omnibus objections updates and ACR noticing |
| Herriman, Jay | 9/8/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding October omnibus objections updates and ACR noticing |
| Zeiss, Mark | 9/8/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding October omnibus objections updates and ACR noticing |
| DiNatale, Trevor | 9/10/2020 | 0.3 | Conference call with T. DiNatale and E. McNulty regarding the reporting methods for ACR Pension - Letter Mailing responses |
| DiNatale, Trevor | 9/10/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 9/10/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the preparation of December omnibus objections |
| Herriman, Jay | 9/10/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: review case status / ACR claims / ADR next steps |
| Herriman, Jay | 9/10/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Hertzberg, Julie | 9/10/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: review case status / ACR claims / ADR next steps |
| McNulty, Emmett | 9/10/2020 | 0.3 | Conference call with T. DiNatale and E. McNulty regarding the reporting methods for ACR Pension - Letter Mailing responses |
| McNulty, Emmett | 9/10/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the preparation of December omnibus objections |
| Wadzita, Brent | 9/10/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the preparation of December omnibus objections |
| DiNatale, Trevor | 9/11/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding December omnibus objections and ACR process updates |
| DiNatale, Trevor | 9/11/2020 | 0.5 | Conference call with T. DiNatale and B. Wadzita regarding the preparation of December omnibus objections |
| DiNatale, Trevor | 9/11/2020 | 0.5 | Conference call with T. DiNatale and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Herriman, Jay | 9/11/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding December omnibus objections and ACR process updates |
| McNulty, Emmett | 9/11/2020 | 0.4 | Conference call with T. DiNatale and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/11/2020 | 0.5 | Conference call with T. DiNatale and B. Wadzita regarding the preparation of December omnibus objections |
| Zeiss, Mark | 9/11/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding December omnibus objections and ACR process updates |
| Carter, Richard | 9/14/2020 | 0.5 | Participate in meeting with J, Herriman, M. Zeiss, R. Carter, and T. DiNatale; re: discuss claims management system/omni audit. |
| Carter, Richard | 9/14/2020 | 0.6 | Participate in meeting with M. Zeiss, R. Carter, and T. DiNatale; re: discuss review of claims on omnibus objections |
| DiNatale, Trevor | 9/14/2020 | 0.6 | Participate in meeting with M. Zeiss, R. Carter, and T. DiNatale; re: discuss review of claims on omnibus objections |
| DiNatale, Trevor | 9/14/2020 | 0.4 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 9/14/2020 | 0.5 | Participate in meeting with J, Herriman, M. Zeiss, R. Carter, and T. DiNatale; re: discuss claims management system/omni audit. |
| DiNatale, Trevor | 9/14/2020 | 0.6 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, and J. Sosa regarding GDB related claims for upcoming objections |
| Herriman, Jay | 9/14/2020 | 0.6 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, and J. Sosa regarding GDB related claims for upcoming objections |
| Herriman, Jay | 9/14/2020 | 0.4 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 9/14/2020 | 0.5 | Participate in meeting with J, Herriman, M. Zeiss, R. Carter, and T. DiNatale; re: discuss claims management system/omni audit. |
| Zeiss, Mark | 9/14/2020 | 0.5 | Participate in meeting with J, Herriman, M. Zeiss, R. Carter, and T. DiNatale; re: discuss claims management system/omni audit. |
| Zeiss, Mark | 9/14/2020 | 0.6 | Participate in meeting with M. Zeiss, R. Carter, and T. DiNatale; re: discuss review of claims on omnibus objections |
| DiNatale, Trevor | 9/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding ACR noticing process and updates |
| DiNatale, Trevor | 9/15/2020 | 1.0 | Conference call with T. DiNatale and B. Wadzita regarding the preparation of December omnibus objections |
| DiNatale, Trevor | 9/15/2020 | 0.1 | Conference call with T. DiNatale and E. McNulty regarding the reporting methods for ACR Pension - Letter Mailing responses |
| Herriman, Jay | 9/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding ACR noticing process and updates |
| McNulty, Emmett | 9/15/2020 | 0.1 | Conference call with T. DiNatale and E. McNulty regarding the reporting methods for ACR Pension - Letter Mailing responses |

*Page 30 of 33*

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/15/2020 | 1.0 | Conference call with T. DiNatale and B. Wadzita regarding the preparation of December omnibus objections |
| Zeiss, Mark | 9/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding ACR noticing process and updates |
| DiNatale, Trevor | 9/16/2020 | 1.0 | Conference call with T. DiNatale and B. Wadzita regarding the preparation of December omnibus objections |
| Wadzita, Brent | 9/16/2020 | 1.0 | Conference call with T. DiNatale and B. Wadzita regarding the preparation of December omnibus objections |
| DiNatale, Trevor | 9/18/2020 | 0.1 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing response claims |
| DiNatale, Trevor | 9/18/2020 | 0.1 | Conference call with T. DiNatale and E. McNulty regarding the reporting method of the specific Commonwealth agencies to which ACR claims are claimed against |
| DiNatale, Trevor | 9/18/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and P. Fishkind regarding adjourned omnibus objection tracking and next steps |
| DiNatale, Trevor | 9/18/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Herriman, Jay | 9/18/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and P. Fishkind regarding adjourned omnibus objection tracking and next steps |
| Herriman, Jay | 9/18/2020 | 0.8 | Call with B. Rosen, L. Stafford, J. Hertzberg and J. Herriman re: discuss case status, claim objections, ADR / ACR and Plan of Adjustment |
| Hertzberg, Julie | 9/18/2020 | 1.8 | Review updated status of settlements and open claims objections to prepare for planning call with Proskauer |
| Hertzberg, Julie | 9/18/2020 | 0.8 | Call with B. Rosen, L. Stafford, J. Hertzberg and J. Herriman re: discuss case status, claim objections, ADR / ACR and Plan of Adjustment |
| McNulty, Emmett | 9/18/2020 | 0.1 | Conference call with T. DiNatale and E. McNulty regarding the reporting method of the specific Commonwealth agencies to which ACR claims are claimed against |
| McNulty, Emmett | 9/18/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| McNulty, Emmett | 9/18/2020 | 0.1 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing response claims |
| Wadzita, Brent | 9/18/2020 | 0.1 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing response claims |
| Zeiss, Mark | 9/18/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and P. Fishkind regarding adjourned omnibus objection tracking and next steps |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/21/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and T. DiNatale regarding updating omnibus objection exhibits |
| Herriman, Jay | 9/21/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and T. DiNatale regarding updating omnibus objection exhibits |
| Zeiss, Mark | 9/21/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and T. DiNatale regarding updating omnibus objection exhibits |
| DiNatale, Trevor | 9/22/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing response claims |
| DiNatale, Trevor | 9/22/2020 | 0.2 | Participate in conference call with M. Zeiss, T. DiNatale and J. Berman regarding ACR noticing process and updates |
| McNulty, Emmett | 9/22/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing response claims |
| Wadzita, Brent | 9/22/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing response claims |
| Zeiss, Mark | 9/22/2020 | 0.2 | Participate in conference call with M. Zeiss, T. DiNatale and J. Berman regarding ACR noticing process and updates |
| DiNatale, Trevor | 9/24/2020 | 0.7 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, R. Valentin, A. Rodriguez Vega and C. Tirado Soto regarding ACR pension Claims reconciliation process |
| DiNatale, Trevor | 9/24/2020 | 0.5 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the categorization methods for mailing responses to claims on existing omnibus objections |
| DiNatale, Trevor | 9/24/2020 | 0.4 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 9/24/2020 | 0.3 | Conference call with M. Zeiss, T. DiNatale, and E. McNulty regarding the reporting method for unsolicited mailing response claims |
| DiNatale, Trevor | 9/24/2020 | 0.1 | Conference call with T. DiNatale and E. McNulty regarding the analysis of unsolicited mailing response claims |
| Herriman, Jay | 9/24/2020 | 0.4 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 9/24/2020 | 0.7 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, R. Valentin, A. Rodriguez Vega and C. Tirado Soto regarding ACR pension Claims reconciliation process |
| McNulty, Emmett | 9/24/2020 | 0.3 | Conference call with M. Zeiss, T. DiNatale, and E. McNulty regarding the reporting method for unsolicited mailing response claims |
| McNulty, Emmett | 9/24/2020 | 0.5 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the categorization methods for mailing responses to claims on existing omnibus objections |
| McNulty, Emmett | 9/24/2020 | 0.1 | Conference call with T. DiNatale and E. McNulty regarding the analysis of unsolicited mailing response claims |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/24/2020 | 0.5 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the categorization methods for mailing responses to claims on existing omnibus objections |
| Zeiss, Mark | 9/24/2020 | 0.3 | Conference call with M. Zeiss, T. DiNatale, and E. McNulty regarding the reporting method for unsolicited mailing response claims |
| DiNatale, Trevor | 9/25/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming claim objection details and ADR process updates |
| Herriman, Jay | 9/25/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming claim objection details and ADR process updates |
| Zeiss, Mark | 9/25/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming claim objection details and ADR process updates |
| Carter, Richard | 9/29/2020 | 0.2 | Conference call with J. Herriman and R. Carter re: discussion of potential claims to be moved into the ADR process. |
| Herriman, Jay | 9/29/2020 | 0.2 | Conference call with J. Herriman and R. Carter re: discussion of potential claims to be moved into the ADR process. |
| Herriman, Jay | 9/30/2020 | 0.3 | Call with Proskauer and Brown Rudnick re: settlement of preference actions |
| Herriman, Jay | 9/30/2020 | 0.3 | Call with Proskauer and court admin re: hearings on outstanding omnibus claim objections |
| McNulty, Emmett | 9/30/2020 | 0.4 | Conference call with M. Zeiss and E. McNulty regarding the analysis of a population of 667 unsolicited mailing responses |
| Zeiss, Mark | 9/30/2020 | 0.4 | Conference call with M. Zeiss and E. McNulty regarding the analysis of a population of 667 unsolicited mailing responses |

| | | | |
|---|---|---|---|
| **Subtotal** | | **44.3** | |
| *Grand Total* | | 817.4 | |

*Exhibit E*

### Commonwealth of Puerto Rico
### Summary of Expense Detail by Category
### September 1, 2020 through September 30, 2020

| Expense Category | Sum of Expenses |
|---|---|
| Other | $2,437.08 |
| **Total** | **$2,437.08** |

*Page 1 of 1*

*Exhibit F*

## Commonwealth of Puerto Rico
### Expense Detail by Category
### September 1, 2020 through September 30, 2020

### Other

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 9/30/2020 | $2,437.08 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,437.08** | |
| *Grand Total* | | **$2,437.08** | |

# <u>Exhibit E</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**PROFESSIONAL SERVICES TIME DETAIL FOR THE SEVENTH INTERIM**
**FEE APPLICATION PERIOD**
**JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/1/2020 | 0.7 | Review 12 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/1/2020 | 0.9 | Review a batch of HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 6/1/2020 | 2.3 | Review HR Claim and mailing response detail to determine proper categorization and agency detail for ACR process |
| DiNatale, Trevor | 6/1/2020 | 2.6 | Review 188 pension Claims detail to determine proper categorization for ACR process |
| Erlach, Nicole | 6/1/2020 | 2.4 | Analyze asserted retirement claims to ensure proper claim classification for ACR |
| Erlach, Nicole | 6/1/2020 | 1.6 | Review retirement claims to ensure proper claim categorization for ACR |
| Erlach, Nicole | 6/1/2020 | 2.3 | Review pension claims to confirm proper claim categorization for ACR |
| Erlach, Nicole | 6/1/2020 | 1.8 | Analyze asserted pension claims to ensure proper categorization for ACR |
| Harmon, Kara | 6/1/2020 | 1.6 | Analyze questions from R. Carter and L. Collier related to pension Claims for ACR process to prepare comments for inclusion in population of Claims flagged for pension letters |
| Harmon, Kara | 6/1/2020 | 1.8 | Analyze 16 omnibus objection responses to prepare comments for Proskauer related to next steps for Claim (April and June Omnibus objections) |
| Harmon, Kara | 6/1/2020 | 1.3 | Analyze 22 supplemental mailing responses to categorize Claims for objection or further reconciliation |
| Harmon, Kara | 6/1/2020 | 2.4 | Analyze 32 omnibus objection responses to prepare comments for Proskauer related to next steps for Claim (April and June Omnibus objections) |
| Harmon, Kara | 6/1/2020 | 0.9 | Analyze deficient supplemental mailing responses to categorize for objection to send to ACR process |
| Harmon, Kara | 6/1/2020 | 0.7 | Analyze 12 supplemental mailing responses to categorize Claims for objection or further reconciliation |
| Harmon, Kara | 6/1/2020 | 0.2 | Analyze deficient objections for July omnibus hearing to respond to inquire from L. Stafford |
| Harmon, Kara | 6/1/2020 | 0.4 | Analyze vendor responses to missing Claim detail to prepare files for Commonwealth review |
| Harmon, Kara | 6/1/2020 | 1.1 | Prepare updated distribution email and claims reconciliation worksheet outline for distribution to Commonwealth agencies |
| McNulty, Emmett | 6/1/2020 | 1.8 | Analyze invoice details for creditor AP Claims to understand the specific information needed to ask when sending a creditor outreach mail |

*Exhibit E*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| McNulty, Emmett | 6/1/2020 | 2.1 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/1/2020 | 2.6 | Review claim reconciliation workbook for creditor AP Claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/1/2020 | 1.6 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/1/2020 | 1.4 | Analyze invoice details for creditor AP Claims to understand the specific information needed to ask when sending a creditor outreach mail |
| McNulty, Emmett | 6/1/2020 | 1.1 | Analyze invoice details for creditor AP Claims to understand the specific information needed to ask when sending a creditor outreach mail |
| Wadzita, Brent | 6/1/2020 | 2.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/1/2020 | 0.4 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/1/2020 | 1.7 | Analyze AP claims asserting non title III agencies to validate wholly non title III to prepare response to creditor |
| Wadzita, Brent | 6/1/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/1/2020 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/1/2020 | 1.3 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/1/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Waters, Erik | 6/1/2020 | 2.4 | Evaluate asserted pension Claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/1/2020 | 0.8 | Draft June Omnibus Exhibit claimant responses report via mail, docket for Proskauer for required responses, ACR, ADR next steps as required |
| Zeiss, Mark | 6/1/2020 | 1.3 | Draft April Omnibus Exhibit claimant responses report via mail, docket for Proskauer for required responses, ACR, ADR next steps as required |
| Zeiss, Mark | 6/1/2020 | 1.9 | Review claimant responses for claims on Deficient Omnis for June, April for reconciliation for determination for ACR, ADR or other steps required |
| Zeiss, Mark | 6/1/2020 | 0.6 | Draft memo to Proskauer re: claimants with missing addresses final count, prior activity for determination of public noticing |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/2/2020 | 0.3 | Review 6 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/2/2020 | 0.8 | Review 15 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/2/2020 | 0.9 | Analyze unresolved supplemental outreach responses to prepare workbook of Claims for additional review by A&M in order to determine next steps for reconciliation |
| Collier, Laura | 6/2/2020 | 0.9 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| DiNatale, Trevor | 6/2/2020 | 1.7 | Review 115 pension Claims detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 6/2/2020 | 0.9 | Organize claims related to union/union grievances to provide to Proskauer to determine next steps in reconciliation process |
| DiNatale, Trevor | 6/2/2020 | 0.4 | Perform updates to claim reconciliation detail on upcoming omnibus objections |
| DiNatale, Trevor | 6/2/2020 | 2.4 | Review 178 pension Claims detail to determine proper categorization for ACR process |
| Erlach, Nicole | 6/2/2020 | 2.2 | Analyze asserted pension claims to ensure proper categorization for ACR |
| Erlach, Nicole | 6/2/2020 | 1.7 | Review pension claims to ensure proper claim classification for ACR |
| Erlach, Nicole | 6/2/2020 | 1.4 | Analyze asserted retirement claims to ensure proper claim classification for ACR |
| Harmon, Kara | 6/2/2020 | 2.9 | Analyze 57 pension Claims to prepare for ACR process / pension letter mailing |
| Harmon, Kara | 6/2/2020 | 1.4 | Analyze deficient supplemental mailing responses to categorize for objection or send to ACR process |
| Harmon, Kara | 6/2/2020 | 2.4 | Analyze 50 pension Claims to prepare for ACR process / pension letter mailing |
| Harmon, Kara | 6/2/2020 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/2/2020 | 0.7 | Analyze additional deficient mailing responses to prepare for omnibus objections |
| Harmon, Kara | 6/2/2020 | 0.2 | Prepare updated master workbook of outstanding trade Claims for Commonwealth review to incorporate notes on emails sent to vendors for additional information |
| Harmon, Kara | 6/2/2020 | 0.4 | Analyze Claims flagged as public employee to confirm correct placement into ACR and review for asserted agency |
| McNulty, Emmett | 6/2/2020 | 2.6 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |

*Page 3 of 171*

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/2/2020 | 1.4 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/2/2020 | 0.9 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/2/2020 | 1.8 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/2/2020 | 2.1 | Review claim reconciliation workbook for creditor AP Claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/2/2020 | 2.3 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 6/2/2020 | 2.3 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/2/2020 | 2.6 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/2/2020 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 6/2/2020 | 2.8 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 6/2/2020 | 1.9 | Evaluate asserted pension Claims to determine proper categorization for ACR/ADR process |
| Waters, Erik | 6/2/2020 | 0.2 | Evaluate asserted pension Claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/2/2020 | 1.2 | Review Prime Clerk mailing response file for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 6/3/2020 | 1.1 | Review 24 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/3/2020 | 0.9 | Review 20 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/3/2020 | 0.9 | Analyze and review claims with waterfall category related to pension only to confirm accuracy for transfer into the ACR process |
| DiNatale, Trevor | 6/3/2020 | 1.4 | Review 112 pension Claims detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 6/3/2020 | 0.4 | Draft correspondence with claimant regarding claim reconciliation and upcoming omnibus objection detail |
| Erlach, Nicole | 6/3/2020 | 1.8 | Analyze asserted pension claims to ensure proper categorization for ACR |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 6/3/2020 | 2.1 | Review pension claims to ensure proper claim classification for ACR |
| Harmon, Kara | 6/3/2020 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/3/2020 | 1.3 | Analyze deficient supplemental mailing responses to categorize for objection or send to ACR process |
| Harmon, Kara | 6/3/2020 | 1.5 | Analyze 100 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Harmon, Kara | 6/3/2020 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/3/2020 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/3/2020 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/3/2020 | 0.6 | Analyze weekly claims register to track discrepancies in claim type to waterfall status to review variances |
| Harmon, Kara | 6/3/2020 | 0.4 | Analyze new invoice information provided by Commonwealth creditors to prepare Claims reconciliation workbooks for distribution to individual agencies |
| Harmon, Kara | 6/3/2020 | 0.2 | Analyze HR claims from L. Collier to determine proper categorization for ACR process |
| McNulty, Emmett | 6/3/2020 | 1.9 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/3/2020 | 1.2 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/3/2020 | 2.1 | Analyze HR supplemental outreach responses to assign proper waterfall categorization |
| McNulty, Emmett | 6/3/2020 | 1.7 | Analyze invoice details for creditor AP Claims to understand the specific information needed to ask when sending a creditor outreach mail |
| Wadzita, Brent | 6/3/2020 | 1.4 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/3/2020 | 0.9 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/3/2020 | 2.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |

*Page 5 of 171*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/3/2020 | 2.3 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/3/2020 | 1.8 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 6/3/2020 | 0.4 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/3/2020 | 0.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 6/3/2020 | 2.8 | Evaluate asserted pension Claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/3/2020 | 1.6 | Revise Omni 193 Satisfied claims for claims withdrawn, claims to be disallowed per claims response review |
| Zeiss, Mark | 6/3/2020 | 0.6 | Draft memo to Proskauer re: PRIFA and PRASA bond claims on Omni 200 and bases for objection, prior research |
| Zeiss, Mark | 6/3/2020 | 0.8 | Revise Omni 109 No Liability Omnibus Exhibit per Proskauer comments |
| Zeiss, Mark | 6/3/2020 | 1.1 | Review Oneill mailing scans sent for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 6/4/2020 | 1.1 | Review 27 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/4/2020 | 1.9 | Review 38 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/4/2020 | 0.6 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| DiNatale, Trevor | 6/4/2020 | 1.4 | Review 107 pension Claims detail to determine proper categorization for ACR process |
| Erlach, Nicole | 6/4/2020 | 1.6 | Analyze asserted pension claims to ensure proper categorization for ACR |
| Harmon, Kara | 6/4/2020 | 1.7 | Analyze 123 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Harmon, Kara | 6/4/2020 | 1.4 | Analyze deficient supplemental mailing responses to categorize for objection or send to ACR process |
| Harmon, Kara | 6/4/2020 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/4/2020 | 0.8 | Analyze 52 Claims flagged as pension to prepare for ACR / pension letter mailing |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/4/2020 | 3.1 | Analyze 147 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Harmon, Kara | 6/4/2020 | 0.6 | Analyze new supplemental outreach reports from Prime Clerk to track new responses for A&M review and reconciliation |
| Harmon, Kara | 6/4/2020 | 0.2 | Analyze new invoice information provided by Commonwealth creditors to prepare Claims reconciliation workbooks for distribution to individual agencies |
| Harmon, Kara | 6/4/2020 | 0.4 | Analyze 19 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Hertzberg, Julie | 6/4/2020 | 2.4 | Review updated reports and A&M workstreams for ACR/ADR bifurcation |
| McNulty, Emmett | 6/4/2020 | 2.7 | Analyze HR supplemental outreach responses to assign proper waterfall categorization |
| McNulty, Emmett | 6/4/2020 | 1.6 | Analyze HR supplemental outreach responses to assign proper waterfall categorization |
| McNulty, Emmett | 6/4/2020 | 2.1 | Analyze HR supplemental outreach responses to assign proper waterfall categorization |
| Wadzita, Brent | 6/4/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/4/2020 | 1.7 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/4/2020 | 2.6 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/4/2020 | 1.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/4/2020 | 2.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 6/4/2020 | 0.9 | Draft conflicts report for July Omnibus Exhibits per claimant names provided by Proskauer |
| Zeiss, Mark | 6/4/2020 | 0.7 | Draft memo to Proskauer re: questions on validating claimant addresses, potential correctness of example address provided |
| Carter, Richard | 6/5/2020 | 1.7 | Review 26 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/5/2020 | 1.2 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| DiNatale, Trevor | 6/5/2020 | 2.4 | Prepare summary report of top litigation Claim detail by total filed amount for Proskauer review |
| DiNatale, Trevor | 6/5/2020 | 2.8 | Review litigation Claim detail to determine asserted case number association between Claims for future reconciliation process |

**Exhibit E**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 6/5/2020 | 2.4 | Analyze asserted pension claims to ensure proper categorization for ACR |
| Erlach, Nicole | 6/5/2020 | 1.4 | Review litigation claims case documentation to identify asserted agencies to send to the Commonwealth |
| Erlach, Nicole | 6/5/2020 | 1.7 | Analyze litigation claims to identify asserted agencies to send to the Commonwealth |
| Harmon, Kara | 6/5/2020 | 0.9 | Analyze top 50 litigation claims, by asserted dollar amount, to prepare file for Commonwealth agency review and reconciliation |
| Harmon, Kara | 6/5/2020 | 1.1 | Continue analysis of union Claim per request from Proskauer to determine if appropriate for ACR process |
| Harmon, Kara | 6/5/2020 | 0.6 | Analyze additional response to satisfied Claim objections to prepare comments for Proskauer review |
| Harmon, Kara | 6/5/2020 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/5/2020 | 1.3 | Analyze 56 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Harmon, Kara | 6/5/2020 | 1.6 | Prepare 8 satisfied AP Claims for inclusion on omnibus objections for the September omnibus hearing |
| Harmon, Kara | 6/5/2020 | 0.4 | Prepare 2 Claims for non-title III no liability objection for inclusion in September omnibus hearing |
| Harmon, Kara | 6/5/2020 | 0.2 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth to highlight Claims progress for week ending 6/6 |
| McNulty, Emmett | 6/5/2020 | 2.7 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| McNulty, Emmett | 6/5/2020 | 3.1 | Review claim reconciliation workbook for creditor AP claims to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 6/5/2020 | 1.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/5/2020 | 2.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/5/2020 | 2.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/5/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/5/2020 | 2.1 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 6/5/2020 | 2.1 | Review July bondholder objections in order to provide comments to Proskauer, confirm objections for claims on the Exhibits |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

*Exhibit E*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/5/2020 | 1.6 | Revise April Deficient Omnibus Exhibit report for additional responses including next reconciliation steps for ACR, ADR |
| Zeiss, Mark | 6/5/2020 | 0.8 | Draft memo for Proskauer re: insured CUSIPs represented on July Omnis 198, 215 requesting data for original CUSIPs for review |
| Zeiss, Mark | 6/5/2020 | 1.2 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 6/6/2020 | 0.8 | Review 12 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 6/6/2020 | 1.8 | Update summary report of top litigation Claim detail by total filed amount for Proskauer review |
| Wadzita, Brent | 6/6/2020 | 0.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/6/2020 | 1.1 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/6/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Carter, Richard | 6/7/2020 | 0.4 | Review 14 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 6/7/2020 | 2.2 | Update summary report of top litigation Claim detail by total filed amount for Proskauer review |
| DiNatale, Trevor | 6/7/2020 | 2.6 | Review litigation Claim detail to determine asserted case number association between Claims for future reconciliation process |
| DiNatale, Trevor | 6/7/2020 | 3.1 | Update summary report of top litigation Claim detail by total filed amount for Proskauer review |
| Erlach, Nicole | 6/7/2020 | 2.1 | Analyze litigation claims case documentation to ensure all asserted cases are captured in the master file for the Commonwealth agencies |
| Harmon, Kara | 6/7/2020 | 0.6 | Review analysis from T. DiNatale to prepare comments on changes for master workbook of top asserted litigation Claims |
| Harmon, Kara | 6/7/2020 | 1.3 | Continue analysis top 50 litigation claims, by asserted dollar amount, to prepare file for Commonwealth agency review and reconciliation |
| Herriman, Jay | 6/7/2020 | 0.6 | Review draft letter to be sent to ACR / Pension claimants related to settling claim |
| Hertzberg, Julie | 6/7/2020 | 0.3 | Review draft letter to be sent to ACR / Pension claimants related to settling claim |
| Zeiss, Mark | 6/7/2020 | 2.7 | Draft report July Omni bondholder claims drafts 198 and 215 for bond CUSIPs as indicated per Proskauer that are duplicative of master bondholder claims filed in the respective cases |

**Exhibit E**

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***June 1, 2020 through September 30, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/8/2020 | 0.6 | Prepare/send supplemental spreadsheet of Pension only claim review to team. |
| Carter, Richard | 6/8/2020 | 1.2 | Review 13 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/8/2020 | 1.9 | Prepare 41 emails to Commonwealth agency contacts regarding new claim reconciliation workbooks to be reviewed/updated. |
| Carter, Richard | 6/8/2020 | 0.8 | Review for accuracy/send 39 emails to Commonwealth contacts regarding new claim reconciliation workbooks. |
| Carter, Richard | 6/8/2020 | 0.3 | Review 7 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/8/2020 | 0.1 | Update claims management system based on additional reconciliation information received from Commonwealth. |
| Collier, Laura | 6/8/2020 | 0.7 | Review and analyze pension-only claims for accuracy |
| DiNatale, Trevor | 6/8/2020 | 2.6 | Review newly classified litigation Claims to determine asserted case information |
| DiNatale, Trevor | 6/8/2020 | 2.3 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| DiNatale, Trevor | 6/8/2020 | 1.4 | Prepare reconciliation reports for top litigation Claims to be distributed to the Commonwealth for review |
| DiNatale, Trevor | 6/8/2020 | 2.8 | Finalize top litigation report of Claims by filed amount to review with Proskauer |
| DiNatale, Trevor | 6/8/2020 | 1.9 | Update top litigation report of Claims by filed amount to review with Proskauer |
| DiNatale, Trevor | 6/8/2020 | 1.6 | Prepare reconciliation reports for top litigation Claims to be distributed to the Commonwealth for review |
| Erlach, Nicole | 6/8/2020 | 0.3 | Analyze litigation claims to ensure proper case numbers are captured for the master litigation file |
| Erlach, Nicole | 6/8/2020 | 1.1 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Erlach, Nicole | 6/8/2020 | 0.9 | Analyze asserted pension claims to ensure proper claim classification for ACR |
| Harmon, Kara | 6/8/2020 | 3.1 | Prepare updated master workbook of non-bond Claims drafted for July omnibus objections inclusive of comments from Proskauer for J. Herriman review |
| Harmon, Kara | 6/8/2020 | 1.8 | Analyze Omnibus objections 204-214 to prepare comments for Proskauer related to changes required before filing |
| Harmon, Kara | 6/8/2020 | 0.3 | Analyze missing contact list from R. Carter related to Claims reconciliation workbooks to prepare updated file in order to provide finance contact for reconciliation |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/8/2020 | 2.3 | Perform final review of AP Claims workbooks, by asserted, agency for distribution to Commonwealth in order to complete reconciliation of Claims |
| Harmon, Kara | 6/8/2020 | 0.1 | Prepare follow up with J. Rodriguez related to AP claims reconciliation workbooks for asserted agencies |
| Harmon, Kara | 6/8/2020 | 1.4 | Prepare analysis of Claims for supplemental outreach due to lack of information provided on Proof of Claim for Prime Clerk mailing |
| Harmon, Kara | 6/8/2020 | 0.6 | Analyze comments from Proskauer related to July draft objections to prepare modifications to exhibits, as needed |
| Harmon, Kara | 6/8/2020 | 0.8 | Analyze litigation case data from Prime Clerk to determine proper cases for master litigation tracker in order to transfer to DOJ for further reconciliation |
| Herriman, Jay | 6/8/2020 | 0.2 | Provide feedback to Proskauer related to draft Omnibus objections |
| Herriman, Jay | 6/8/2020 | 2.3 | Review draft Omnibus objections 198 - 219 with associated declarations |
| McNulty, Emmett | 6/8/2020 | 2.6 | Analyze population of 120 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| McNulty, Emmett | 6/8/2020 | 1.7 | Analyze HR supplemental outreach mailing responses to assign proper waterfall categorization |
| McNulty, Emmett | 6/8/2020 | 2.1 | Analyze HR supplemental outreach mailing responses to assign proper waterfall categorization |
| Wadzita, Brent | 6/8/2020 | 2.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/8/2020 | 2.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/8/2020 | 1.6 | Analyze asserted HR salary claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/8/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/8/2020 | 1.1 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/8/2020 | 0.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/8/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/8/2020 | 0.4 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 6/8/2020 | 2.2 | Revise claims objection reasons for claimants claiming insured bonds |

*Page 11 of 171*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/8/2020 | 1.6 | Revise July Non-Bondholder Omnibus Exhibits per Proskauer, A&M comments |
| Zeiss, Mark | 6/8/2020 | 0.8 | Review comments for July Non-Bondholder Omnibus Exhibits for impact on exhibits |
| Zeiss, Mark | 6/8/2020 | 0.4 | Draft translation request for Prime Clerk for new July Omnibus Exhibit objection reasons |
| Zeiss, Mark | 6/8/2020 | 1.4 | Revise July Bondholder Omnibus Exhibits for new objection reasons per Proskauer objection language |
| Carter, Richard | 6/9/2020 | 0.1 | Review 2 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/9/2020 | 0.3 | Review 6 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/9/2020 | 1.3 | Review and analyze pension-only claims for accuracy |
| DiNatale, Trevor | 6/9/2020 | 2.2 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| DiNatale, Trevor | 6/9/2020 | 1.9 | Review newly classified litigation Claims to determine asserted case information |
| DiNatale, Trevor | 6/9/2020 | 1.2 | Review draft July omnibus objections to verify accuracy |
| DiNatale, Trevor | 6/9/2020 | 2.8 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| Erlach, Nicole | 6/9/2020 | 1.4 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Erlach, Nicole | 6/9/2020 | 2.2 | Analyze asserted pension claim supporting documentation to ensure proper claim categorization for the ACR process |
| Erlach, Nicole | 6/9/2020 | 1.3 | Analyze asserted pension claims to ensure proper claim classification for ACR |
| Harmon, Kara | 6/9/2020 | 0.4 | Analyze new Claims reconciliation workbooks received from the Department of Natural resources to prepare follow up on remaining open items |
| Harmon, Kara | 6/9/2020 | 1.5 | Analyze master litigation file from T. DiNatale to provide comments related to next steps for Claims analysis / preparation of agency files |
| Harmon, Kara | 6/9/2020 | 2.6 | Analyze 120 Claims flagged as pension to prepare for ACR / pension letter mailing |
| Harmon, Kara | 6/9/2020 | 1.3 | Analyze pension claims review file from E. Waters to process Claim type updates / reporting category updates for weekly reporting to Proskauer and Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/9/2020 | 0.6 | Analyze Claims register from Prime Clerk to prepare follow up related to Claim amount updated per supplemental mailings |
| Harmon, Kara | 6/9/2020 | 1.1 | Analyze pension claims review file from R. Carter to process Claim type updates / reporting category updates for weekly reporting to Proskauer and Commonwealth |
| Harmon, Kara | 6/9/2020 | 0.8 | Analyze updated supplemental mailing documents from Prime Clerk to capture new mailings received for A&M review |
| McNulty, Emmett | 6/9/2020 | 2.9 | Analyze population of 143 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| McNulty, Emmett | 6/9/2020 | 1.6 | Analyze population of 76 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| McNulty, Emmett | 6/9/2020 | 0.9 | Analyze population of 39 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| McNulty, Emmett | 6/9/2020 | 1.9 | Analyze population of 77 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| McNulty, Emmett | 6/9/2020 | 1.3 | Analyze population of 54 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| Wadzita, Brent | 6/9/2020 | 2.8 | Analyze asserted retirement HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/9/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/9/2020 | 0.7 | Analyze asserted pension HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/9/2020 | 1.7 | Analyze asserted pension HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/9/2020 | 1.6 | Analyze asserted pension HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/9/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/9/2020 | 1.1 | Analyze asserted pension HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/9/2020 | 0.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Waters, Erik | 6/9/2020 | 1.8 | Analyze asserted pension Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 6/9/2020 | 2.1 | Review July objection motions for objection basis, declarations, fit to claims exhibits |
| Zeiss, Mark | 6/9/2020 | 0.7 | Review Prime Clerk claim amount changes per weekly register, looking for claimant responses asserting different claim amounts |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/10/2020 | 0.6 | Review 15 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/10/2020 | 1.2 | Review and analyze pension-only claims for accuracy |
| DiNatale, Trevor | 6/10/2020 | 1.4 | Review litigation Claim related detail provided by DOJ to incorporate into master litigation Claim tracker |
| DiNatale, Trevor | 6/10/2020 | 2.4 | Review litigation claims to capture litigation case number in order to incorporate into master litigation document |
| DiNatale, Trevor | 6/10/2020 | 2.9 | Review litigation claims to capture asserted agency detail in order to incorporate into master litigation document OR prepare reconciliation workbooks for Commonwealth |
| DiNatale, Trevor | 6/10/2020 | 1.7 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| DiNatale, Trevor | 6/10/2020 | 2.1 | Continue analysis of litigation Claims to prepare summary of asserted case numbers for A&M and Proskauer review |
| Erlach, Nicole | 6/10/2020 | 1.4 | Analyze claims register to review newly filed claims |
| Erlach, Nicole | 6/10/2020 | 1.6 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Erlach, Nicole | 6/10/2020 | 2.3 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Erlach, Nicole | 6/10/2020 | 0.9 | Review asserted pension claims to ensure proper claim categorization for the ACR process |
| Harmon, Kara | 6/10/2020 | 1.3 | Prepare analysis of all Claims asserting union obligations per meeting with Proskauer / send to Proskauer for review |
| Harmon, Kara | 6/10/2020 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/10/2020 | 0.5 | Analyze Claims filed by AEELA as provided by E. Waters to send to Proskauer for review and determination of treatment |
| Harmon, Kara | 6/10/2020 | 0.3 | Review Claims from L. Collier to prepare recommendations on next steps for reconciliation re: HR Pension Claims |
| Harmon, Kara | 6/10/2020 | 0.1 | Analyze AP reconciliation response from CEEPR to prepare follow up on open items for remaining invoices |
| Harmon, Kara | 6/10/2020 | 3.2 | Continue analysis of litigation Claims for agency level review to prepare files Commonwealth |
| Harmon, Kara | 6/10/2020 | 0.9 | Analyze Pension Claims from B. Wadzita to prepare updates to master waterfall reporting in order to track Pension Claims ready for ACR mailing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/10/2020 | 0.7 | Analyze Pension Claims from E. McNulty to prepare updates to master waterfall reporting in order to track Pension Claims ready for ACR mailing |
| Herriman, Jay | 6/10/2020 | 1.7 | Review top 50 litigation claims by value with associated child claims to determine next steps in ADR process |
| Herriman, Jay | 6/10/2020 | 3.1 | Review claims to be included in Omni's to be heard at July Omnibus |
| Herriman, Jay | 6/10/2020 | 0.7 | Review responses to Accounts Payable claims reconciliations from various Commonwealth agencies |
| Hertzberg, Julie | 6/10/2020 | 1.9 | Evaluate timeline for further claims reconciliation and summary reports to FOMB and AAFAF |
| McNulty, Emmett | 6/10/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/10/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/10/2020 | 0.2 | Analyze population of 7 HR Pension/Retirement claims to ensure proper categorization for the ACR process |
| McNulty, Emmett | 6/10/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/10/2020 | 3.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/10/2020 | 2.3 | Analyze asserted pension HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/10/2020 | 2.1 | Analyze supplemental outreach of HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/10/2020 | 1.9 | Analyze supplemental outreach of HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/10/2020 | 0.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 6/10/2020 | 0.7 | Analyze supplemental outreach of HR claims to determine proper categorization for entry into ACR process |
| Waters, Erik | 6/10/2020 | 1.4 | Analyze asserted pension Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 6/10/2020 | 1.9 | Review of pension/retiree claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/10/2020 | 0.6 | Draft July Omnibus Exhibit report reviewing claimant addresses for completeness |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/10/2020 | 1.7 | Review Prime Clerk mailing response file for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 6/10/2020 | 1.4 | Revise July Non-Bondholder Omnibus Exhibits for review comments |
| Zeiss, Mark | 6/10/2020 | 0.4 | Draft memo re: claims reconciliation for individual bondholder claim per request |
| Zeiss, Mark | 6/10/2020 | 1.1 | Revise July Bondholder Omnibus Exhibits for Spanish language claim objection reasons |
| Carter, Richard | 6/11/2020 | 1.1 | Review 18 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/11/2020 | 0.9 | Review and analyze pension-only claims for accuracy |
| Collier, Laura | 6/11/2020 | 1.1 | Review HR supplemental outreach response claims file for completeness and accuracy for BART upload |
| DiNatale, Trevor | 6/11/2020 | 1.8 | Analyze litigation Claims to capture asserted litigation case numbers and agencies for transfer to Commonwealth for further reconciliation |
| DiNatale, Trevor | 6/11/2020 | 2.3 | Review litigation Claim related detail provided by DOJ to incorporate into master litigation Claim tracker |
| DiNatale, Trevor | 6/11/2020 | 2.8 | Review litigation claims to capture asserted agency detail in order to incorporate into master litigation document OR prepare reconciliation workbooks for Commonwealth |
| DiNatale, Trevor | 6/11/2020 | 2.6 | Analyze litigation Claims to capture asserted litigation case numbers and agencies for transfer to Commonwealth for further reconciliation |
| DiNatale, Trevor | 6/11/2020 | 1.6 | Review litigation claims to capture litigation case number in order to incorporate into master litigation document |
| Erlach, Nicole | 6/11/2020 | 2.1 | Review asserted pension claims to ensure proper claim categorization for the ACR process |
| Harmon, Kara | 6/11/2020 | 0.9 | Prepare additional Claims for inclusion on the 204th omnibus objection to certain amended Claims |
| Harmon, Kara | 6/11/2020 | 1.1 | Analyze Pension Claims from E. Waters to prepare updates to weekly reporting for Proskauer / load for inclusion in Pension mailing |
| Harmon, Kara | 6/11/2020 | 0.5 | Analyze no liability Claims in preparation of call with J. Herriman to review objection reasons / confirm accuracy in objection language re: July omnibus objections |
| Harmon, Kara | 6/11/2020 | 3.2 | Analyze 162 deficient mailing response Claims to confirm proper placement on objections for July omnibus hearing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/11/2020 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/11/2020 | 0.3 | Prepare further updated workbook of Claims on July omnibus objection to capture additional Claims removal |
| Harmon, Kara | 6/11/2020 | 0.1 | Analyze creditor response to Claims outreach to prepare communication with Prime Clerk related to withdrawal request |
| Harmon, Kara | 6/11/2020 | 1.3 | Analyze 44 Claims with supplemental mailing responses to categorize for inclusion in ADR/ACR process and capture asserted agency for further reconciliation by Commonwealth |
| Herriman, Jay | 6/11/2020 | 2.1 | Review claims to be included in Omni's to be heard at July Omnibus |
| Herriman, Jay | 6/11/2020 | 2.6 | Review updated Omnibus claim objections and associated declarations |
| Herriman, Jay | 6/11/2020 | 0.2 | Provide feedback to Proskauer related to draft Omnibus objections |
| McNulty, Emmett | 6/11/2020 | 3.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/11/2020 | 1.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/11/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/11/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/11/2020 | 2.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/11/2020 | 1.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/11/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/11/2020 | 0.3 | Analyze supplemental outreach of HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 6/11/2020 | 2.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |

*Exhibit E*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***June 1, 2020 through September 30, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/11/2020 | 0.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/11/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/11/2020 | 0.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Waters, Erik | 6/11/2020 | 0.4 | Review of pension/retiree claims to determine proper categorization for ACR/ADR process |
| Waters, Erik | 6/11/2020 | 2.4 | Evaluate asserted pension Claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/11/2020 | 0.3 | Review claimant mailing responses for proper reconciliation including moving to ADR process |
| Zeiss, Mark | 6/11/2020 | 0.6 | Review changes to asserted agencies for claims for proper reconciliation, next steps |
| Zeiss, Mark | 6/11/2020 | 0.6 | Draft memo re: claims with foreign currency for proper registering, reconciliation per bar date orders |
| Zeiss, Mark | 6/11/2020 | 1.6 | Revise July Bondholder Omnibus Exhibits per comments from A&M, Proskauer |
| Zeiss, Mark | 6/11/2020 | 0.4 | Review new bondholder claims for proper reconciliation, next steps per CUSIPs of bonds listed on the claims |
| Zeiss, Mark | 6/11/2020 | 2.3 | Revise July Non-Bondholder Omnibus Exhibits per comments from A&M, Proskauer |
| Carter, Richard | 6/12/2020 | 1.3 | Review 17 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/12/2020 | 0.4 | Review 8 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/12/2020 | 1.2 | Review and analyze pension-only claims for accuracy |
| DiNatale, Trevor | 6/12/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 6/12/2020 | 2.8 | Analyze post-petition forfeiture judgements case detail to determine impact on active filed claim reconciliation |
| Erlach, Nicole | 6/12/2020 | 2.4 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Harmon, Kara | 6/12/2020 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/12/2020 | 2.3 | Analyze 982 Pension Claims from N. Erlach to prepare modifications to Claims to prepare for Pension Claim mailing for ACR process |
| Harmon, Kara | 6/12/2020 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/12/2020 | 0.8 | Analyze 520 Pension Claims from E. McNulty to prepare modifications to Claims to prepare for Pension Claim mailing for ACR process |
| Harmon, Kara | 6/12/2020 | 0.4 | Analyze Pension Claims from E. McNulty to prepare updates to master waterfall reporting in order to track Pension Claims ready for ACR mailing |
| Harmon, Kara | 6/12/2020 | 0.1 | Analyze non-title III liability Claims to prepare for future omnibus objections per comments received from Commonwealth agencies |
| Harmon, Kara | 6/12/2020 | 0.6 | Analyze 347 Pension Claims from L. Collier to prepare modifications to Claims to prepare for Pension Claim mailing for ACR process |
| McNulty, Emmett | 6/12/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/12/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/12/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/12/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/12/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/12/2020 | 1.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/12/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/12/2020 | 1.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/12/2020 | 0.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/12/2020 | 2.6 | Review Proskauer claimant mail scans for proper reconciliation including moving to ACR, ADR process |
| Carter, Richard | 6/13/2020 | 0.2 | Review 7 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/13/2020 | 0.7 | Review and analyze pension-only claims for accuracy |
| DiNatale, Trevor | 6/13/2020 | 0.9 | Finalize review of post-petition forfeiture judgements case detail to determine impact on active filed claim reconciliation |
| McNulty, Emmett | 6/13/2020 | 1.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/13/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Carter, Richard | 6/14/2020 | 0.4 | Review 14 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| McNulty, Emmett | 6/14/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Carter, Richard | 6/15/2020 | 1.1 | Review 24 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/15/2020 | 1.3 | Analyze and review claims with waterfall category related to pension only to confirm accuracy for transfer into the ACR process |
| Collier, Laura | 6/15/2020 | 0.6 | Create file from newly assigned HR supplemental outreach claims for new team member |
| Collier, Laura | 6/15/2020 | 0.4 | Analyze unresolved supplemental outreach responses to prepare workbook of Claims for additional review by A&M in order to determine next steps for reconciliation |
| DiNatale, Trevor | 6/15/2020 | 2.8 | Review litigation Claim information to standardize case numbers for master litigation tracker |
| DiNatale, Trevor | 6/15/2020 | 1.8 | Review litigation payment detail to incorporate information to master litigation tracker for future reconciliation process |
| DiNatale, Trevor | 6/15/2020 | 2.1 | Review litigation Claim information to determine proper agency for further reconciliation OR ADR process |
| DiNatale, Trevor | 6/15/2020 | 2.6 | Review litigation Claim information to determine proper agency for further reconciliation OR ADR process |
| DiNatale, Trevor | 6/15/2020 | 0.9 | Review litigation Claim information to determine proper agency for further reconciliation OR ADR process |
| Erlach, Nicole | 6/15/2020 | 2.2 | Analyze asserted retirement claims to ensure proper claim categorization for the ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 6/15/2020 | 0.7 | Analyze 8 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 6/15/2020 | 1.3 | Prepare analysis of supplemental outreach mailings outstanding for review to determine population of Claims for potential deficient response objection re: September omnibus objections |
| Harmon, Kara | 6/15/2020 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/15/2020 | 0.7 | Analyze supplemental mailing from 6/11 to process Claim updates for weekly reporting to Proskauer and Commonwealth |
| Harmon, Kara | 6/15/2020 | 0.2 | Participate in conference call with J. Herriman related to review of Claims with returned supplemental outreach mailings |
| Harmon, Kara | 6/15/2020 | 0.5 | Analyze Pension Claims from E. Waters to prepare updates to weekly reporting for Proskauer / load for inclusion in Pension mailing for ACR |
| Harmon, Kara | 6/15/2020 | 0.3 | Prepare report of supplemental outreach mailings for discussions with J. Gilleland related analysis of Claims |
| Herriman, Jay | 6/15/2020 | 0.7 | Review claims waterfall in prep of sending to AAFAF and counsel |
| Herriman, Jay | 6/15/2020 | 0.6 | Review weekly workstream tracker in prep of sending to AAFAF and counsel |
| Hertzberg, Julie | 6/15/2020 | 1.2 | Prepare for call re: ACR/ADR claims progression |
| Hertzberg, Julie | 6/15/2020 | 0.2 | Review weekly workstream tracker sent to AAFAF and counsel |
| McNulty, Emmett | 6/15/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/15/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/15/2020 | 3.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/15/2020 | 2.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/15/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/15/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/15/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/15/2020 | 0.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/15/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/15/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/15/2020 | 0.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/15/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/15/2020 | 2.8 | Review of pension/retiree claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/15/2020 | 3.1 | Revise bondholder claims report for Proskauer including bonds where an objection has not yet been determined, bondholder claims ready for objection per known objection basis |
| Zeiss, Mark | 6/15/2020 | 0.7 | Review O'Neill mailing scans for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 6/15/2020 | 2.6 | Review UCC mailing scans for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 6/15/2020 | 1.1 | Draft report of in-process Deficient Omnibus Exhibit claims with mailing responses and no prior mailing response, reconciliation next step for ADR, ACR |
| Zeiss, Mark | 6/15/2020 | 0.6 | Draft report of withdrawn claims from Deficient Omnibus Exhibits for proper tracking, reconciliation next steps |
| Carter, Richard | 6/16/2020 | 1.3 | Review 23 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/16/2020 | 0.8 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| DiNatale, Trevor | 6/16/2020 | 2.4 | Review newly classified litigation Claims to determine asserted case information |
| DiNatale, Trevor | 6/16/2020 | 2.7 | Review newly classified litigation Claims to determine asserted case information |
| DiNatale, Trevor | 6/16/2020 | 2.7 | Review newly classified litigation Claims to determine asserted case information |
| DiNatale, Trevor | 6/16/2020 | 1.2 | Review litigation Claim information to determine proper agency for further reconciliation OR ADR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/16/2020 | 2.4 | Review newly classified litigation Claims to determine asserted case information |
| DiNatale, Trevor | 6/16/2020 | 3.1 | Review newly classified litigation Claims to determine asserted case information |
| Erlach, Nicole | 6/16/2020 | 1.1 | Analyze asserted pension claim documentation to ensure proper claim classification for ACR |
| Gilleland, Jeffrey | 6/16/2020 | 0.2 | Reconcile notes from A&M team member on certain outreach mailings for Claims asserting various Puerto Rico laws when trying to determine if enough information was provided to transfer into ACR. |
| Gilleland, Jeffrey | 6/16/2020 | 2.2 | Analyze 40 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 6/16/2020 | 2.8 | Analyze 48 supplemental mailing response documents to capture asserted agency and categorize Claims for ADR, ACR, or mark for inclusion on future omnibus objection |
| Harmon, Kara | 6/16/2020 | 0.8 | Analyze 24 Claims from R. Carter related to asserted Pension liabilities to prepare Claims for inclusion in ACR pension mailing |
| Harmon, Kara | 6/16/2020 | 1.8 | Analyze updated supplemental mailing documents from Prime Clerk to capture new mailings received for A&M review |
| Harmon, Kara | 6/16/2020 | 0.2 | Prepare follow up with M. Zeiss related to amendment to orders for the 48th omnibus objection |
| Harmon, Kara | 6/16/2020 | 0.4 | Analyze current ACR pension letter to provide comments on suggested changes |
| Harmon, Kara | 6/16/2020 | 1.2 | Analyze Claims asserted for AEELA retirement accounts to prepare follow up on treatment for Claims |
| Harmon, Kara | 6/16/2020 | 0.6 | Analyze 23 supplemental mailing response documents to capture asserted agency and categorize Claims for ADR, ACR, or mark for inclusion on future omnibus objection |
| Herriman, Jay | 6/16/2020 | 1.1 | Research and respond to email from Proskauer related to Omnibus objection 209 |
| McNulty, Emmett | 6/16/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/16/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/16/2020 | 2.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/16/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/16/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/16/2020 | 2.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/16/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/16/2020 | 1.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/16/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/16/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/16/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/16/2020 | 2.4 | Evaluate asserted pension Claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/16/2020 | 0.6 | Review ERS Pension ACR letter to claimants, providing comments on claimant response form |
| Zeiss, Mark | 6/16/2020 | 2.1 | Revise claims Omni status per final filed June, July Omnibus exhibits for proper reporting, reconciliation |
| Zeiss, Mark | 6/16/2020 | 2.8 | Revise claims Omni status per prior withdrawn, adjourned claims for proper next steps, reconciliation |
| Zeiss, Mark | 6/16/2020 | 1.7 | Revise claims Omni status per final ordered status in order to reconcile with Prime Clerk register status |
| Carter, Richard | 6/17/2020 | 1.6 | Review 25 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/17/2020 | 1.2 | Analyze asserted Pension Claims to confirm asserted Claim basis is accurate for transfer into the ACR process |
| DiNatale, Trevor | 6/17/2020 | 1.7 | Prepare pension Claim review workstream detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 6/17/2020 | 1.4 | Update top litigation summary report for Proskauer and Commonwealth review |
| DiNatale, Trevor | 6/17/2020 | 1.9 | Review litigation Claim information to determine proper agency for further reconciliation OR ADR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/17/2020 | 2.2 | Review litigation Claim information to determine proper agency for further reconciliation OR ADR process |
| Erlach, Nicole | 6/17/2020 | 1.9 | Analyze asserted pension claim documentation to ensure proper claim classification for ACR |
| Erlach, Nicole | 6/17/2020 | 2.4 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Gilleland, Jeffrey | 6/17/2020 | 3.0 | Analyze 51 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/17/2020 | 0.7 | Analyze additional Pension Claims from E. Waters to prepare updates to weekly reporting for Proskauer / load for inclusion in Pension mailing |
| McNulty, Emmett | 6/17/2020 | 2.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/17/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/17/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/17/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/17/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/17/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/17/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/17/2020 | 2.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/17/2020 | 2.2 | Analyze asserted pension Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 6/17/2020 | 0.4 | Review bondholder claimant claim brokerage statements for all bonds claimed by CUSIP |
| Zeiss, Mark | 6/17/2020 | 2.1 | Review claimant responses for April, June Deficient Omnibus Exhibits for ADR, ACR information for proper processing |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/17/2020 | 0.6 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 6/17/2020 | 1.6 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 6/18/2020 | 1.7 | Review 32 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/18/2020 | 1.3 | Prepare consolidated spreadsheets of unresolved claims for 3 Commonwealth agencies. |
| Carter, Richard | 6/18/2020 | 0.4 | Prepare email drafts to be sent to Commonwealth agencies regarding unresolved claims. |
| Carter, Richard | 6/18/2020 | 0.2 | Review 4 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Collier, Laura | 6/18/2020 | 1.4 | Analyze and review claims with waterfall category related to pension only to confirm accuracy for transfer into the ACR process |
| DiNatale, Trevor | 6/18/2020 | 3.1 | Analyze litigation Claim detail to determine proper asserted case detail for further reconciliation OR ADR process |
| DiNatale, Trevor | 6/18/2020 | 2.2 | Review litigation Claim information to standardize case numbers for master litigation tracker |
| DiNatale, Trevor | 6/18/2020 | 1.9 | Review litigation Claim information to standardize case numbers for master litigation tracker |
| DiNatale, Trevor | 6/18/2020 | 1.4 | Analyze litigation Claim detail to determine proper asserted case detail for further reconciliation OR ADR process |
| DiNatale, Trevor | 6/18/2020 | 1.2 | Review litigation Claim information to standardize case numbers for master litigation tracker |
| Erlach, Nicole | 6/18/2020 | 1.6 | Analyze asserted pension claims to ensure proper claim categorization for the ACR process |
| Gilleland, Jeffrey | 6/18/2020 | 2.9 | Analyze 57 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/18/2020 | 0.6 | Review, analyze, and add notes to 21 proof of claims and outreach mailings flagged for further follow up with A&M team member. |
| Harmon, Kara | 6/18/2020 | 1.2 | Prepare analysis of asserted trade Claims at Commonwealth agency DDEC to send to R. Colon in order to follow up with general counsel on status of Claims reconciliation |
| Harmon, Kara | 6/18/2020 | 0.4 | Prepare claims reconciliation workbooks to send to R. Colon per request for additional information related to contacts at Commonwealth to complete reconciliation of Claim |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/18/2020 | 1.9 | Prepare analysis of unresolved tax returns and credits for discussions with Commonwealth treasury department |
| Harmon, Kara | 6/18/2020 | 0.2 | Analyze claims reconciliation workbook returned by N. Marquez of JCA to prepare follow up on additional information related to disputed invoices |
| Harmon, Kara | 6/18/2020 | 1.4 | Prepare follow up documents for the Department of Family related to unresolved AP Claims reconciliation workbooks |
| Harmon, Kara | 6/18/2020 | 0.8 | Prepare follow up documents for the Department of Treasury related to unresolved AP Claims reconciliation workbooks |
| Harmon, Kara | 6/18/2020 | 1.7 | Prepare follow up documents for the Department of Justice related to unresolved AP Claims reconciliation workbooks |
| Harmon, Kara | 6/18/2020 | 0.6 | Analyze additional Pension Claims from L. Collier to prepare updates to weekly reporting for Proskauer / load for inclusion in Pension mailing |
| Herriman, Jay | 6/18/2020 | 1.6 | Review draft litigation claims analysis in prep of sending to AAFAF |
| McNulty, Emmett | 6/18/2020 | 2.7 | Analyze new litigation claims population to identify the individual litigation cases asserted within each claim to be sent to Commonwealth agencies for ultimate reconciliation |
| McNulty, Emmett | 6/18/2020 | 3.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/18/2020 | 2.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/18/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/18/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/18/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/18/2020 | 0.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/18/2020 | 2.2 | Review of pension/retiree claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/18/2020 | 2.1 | Draft report of target bondholder claims for September Omnibus exhibits per bond CUSIPs that need objection reasons finalized by Proskauer |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/18/2020 | 1.9 | Draft report of target bondholder claims for September Omnibus exhibits with bond CUSIPs that have objection reasons, need Omnibus Exhibit grouping by Proskauer |
| Carter, Richard | 6/19/2020 | 1.6 | Review 22 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/19/2020 | 0.4 | Update/send unresolved claim emails to Commonwealth based on updates from internal team/counsel. |
| Collier, Laura | 6/19/2020 | 1.3 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| Collier, Laura | 6/19/2020 | 0.4 | Create file from newly assigned HR supplemental outreach claims for new team member |
| DiNatale, Trevor | 6/19/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 6/19/2020 | 2.1 | Review asserted pension claims to ensure proper claim categorization for ACR |
| Gilleland, Jeffrey | 6/19/2020 | 0.5 | Analyze 11 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/19/2020 | 0.7 | Analyze 11 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/19/2020 | 1.5 | Review, analyze, and add notes to 37 proof of claims and outreach mailings flagged for further follow up. |
| Harmon, Kara | 6/19/2020 | 0.9 | Analyze 66 Pension Claims to prepare for inclusion in ACR pension mailing / confirm Claimant is not asserting anything other than Pension |
| Harmon, Kara | 6/19/2020 | 0.2 | Analyze master litigation file from T. DiNatale to provide comments related to modifications before sending to AAFAF |
| Harmon, Kara | 6/19/2020 | 0.4 | Prepare weekly workstream report for distribution to Commonwealth and Proskauer |
| Harmon, Kara | 6/19/2020 | 1.6 | Analyze 130 Pension Claims to prepare for inclusion in ACR pension mailing / confirm Claimant is not asserting anything other than Pension |
| Harmon, Kara | 6/19/2020 | 0.6 | Analyze additional Pension Claims from N. Erlach to prepare updates to weekly reporting for Proskauer / load for inclusion in Pension mailing |
| Herriman, Jay | 6/19/2020 | 2.1 | Review Pension claims in prep of sending into ACR process |
| McNulty, Emmett | 6/19/2020 | 1.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/19/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/19/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/19/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Waters, Erik | 6/19/2020 | 1.8 | Review of pension/retiree claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/19/2020 | 0.4 | Review bondholder claims updating reconciliation information per request |
| Zeiss, Mark | 6/19/2020 | 0.7 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Erlach, Nicole | 6/20/2020 | 2.8 | Analyze asserted pension claims to ensure proper claim categorization for ACR |
| Gilleland, Jeffrey | 6/20/2020 | 1.2 | Analyze 29 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/20/2020 | 2.2 | Analyze 49 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| McNulty, Emmett | 6/20/2020 | 2.3 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Carter, Richard | 6/21/2020 | 0.1 | Review 2 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Gilleland, Jeffrey | 6/21/2020 | 1.6 | Analyze 36 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/21/2020 | 2.1 | Analyze 55 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| McNulty, Emmett | 6/21/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Carter, Richard | 6/22/2020 | 0.1 | Review/determine next steps for 1 unreconciled AP claim. |
| Carter, Richard | 6/22/2020 | 0.1 | Prepare consolidated spreadsheet of unresolved claims for the CDCOOP |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/22/2020 | 0.9 | Review 21 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/22/2020 | 0.7 | Review/determine next steps for 8 unreconciled AP claims. |
| Carter, Richard | 6/22/2020 | 0.2 | Prepare send/emails to Commonwealth agencies regarding unresolved claims. |
| Carter, Richard | 6/22/2020 | 1.6 | Review/determine next steps for 13 unreconciled AP claims. |
| Carter, Richard | 6/22/2020 | 0.3 | Prepare consolidated spreadsheet of unresolved claims for DTRH |
| Carter, Richard | 6/22/2020 | 1.1 | Review/determine next steps for 12 unreconciled AP claims. |
| Collier, Laura | 6/22/2020 | 0.4 | Review a batch of HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 6/22/2020 | 2.9 | Create upcoming omnibus claim objection summary report for internal and Proskauer review |
| DiNatale, Trevor | 6/22/2020 | 0.6 | Review case detail to determine proper agency for litigation Claims for future reconciliation process |
| DiNatale, Trevor | 6/22/2020 | 2.4 | Perform updates to omnibus claim objection summary report for internal and Proskauer review |
| DiNatale, Trevor | 6/22/2020 | 1.9 | Review claim detail for Claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 6/22/2020 | 1.7 | Perform quality check on claims identified for omnibus objections to determine proper objection type |
| Erlach, Nicole | 6/22/2020 | 1.7 | Review pension claim supplemental mailing responses to ensure proper claim classification for the ACR process |
| Gilleland, Jeffrey | 6/22/2020 | 3.1 | Analyze 72 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/22/2020 | 0.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/22/2020 | 0.6 | Analyze 19 supplemental outreach responses to categorize for ADR/ACR and capture asserted agency for Commonwealth review |
| Harmon, Kara | 6/22/2020 | 0.8 | Begin analysis of Claims drafted for September omnibus objections |
| Harmon, Kara | 6/22/2020 | 0.4 | Prepare modifications to Claim types based upon review of supplemental outreach responses where creditors asserted active litigation Claims |
| Harmon, Kara | 6/22/2020 | 1.3 | Prepare follow up documents for the Department Labor and Human resources related to unresolved AP Claims reconciliation workbooks |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/22/2020 | 1.6 | Analyze 49 Pension Claims to prepare for inclusion in ACR pension mailing / confirm Claimant is not asserting anything other than Pension |
| Harmon, Kara | 6/22/2020 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/22/2020 | 1.8 | Analyze AP Claims to prepare report of unresolved Claims to determine next steps for reconciliation re: prepare CRW or reach out to creditor for additional information |
| Herriman, Jay | 6/22/2020 | 1.8 | Review claims to be included on September Omnibus objections |
| McNulty, Emmett | 6/22/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/22/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/22/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/22/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/22/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/22/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/22/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/22/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/22/2020 | 1.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/22/2020 | 2.6 | Analyze asserted pension Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 6/22/2020 | 2.3 | Revise bondholder report for deficient claims where claimants have attached brokerage statements in order to determine how to best object |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/22/2020 | 0.8 | Review Proskauer's report on September bondholder Omnibus exhibits for new approach and structure to exhibits |
| Carter, Richard | 6/23/2020 | 2.6 | Review/determine next steps for 27 unreconciled AP claims. |
| Carter, Richard | 6/23/2020 | 1.9 | Review/determine next steps for 24 unreconciled AP claims. |
| Carter, Richard | 6/23/2020 | 2.9 | Review/determine next steps for 31 unreconciled AP claims. |
| Collier, Laura | 6/23/2020 | 2.8 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| DiNatale, Trevor | 6/23/2020 | 2.1 | Perform review of Claims identified as duplicative for upcoming omnibus objections |
| DiNatale, Trevor | 6/23/2020 | 1.7 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 6/23/2020 | 1.9 | Update claim reconciliation detail for Claims on upcoming September omnibus objections |
| DiNatale, Trevor | 6/23/2020 | 1.3 | Perform updates to omnibus claim objection summary report for internal and Proskauer review |
| DiNatale, Trevor | 6/23/2020 | 1.1 | Prepare pension Claim review workstream detail to determine proper categorization for ACR process |
| Erlach, Nicole | 6/23/2020 | 0.9 | Review asserted pension claims to ensure proper claim classification for ACR |
| Erlach, Nicole | 6/23/2020 | 2.3 | Analyze asserted pension claim supplemental mailing responses to ensure proper claim categorization for ACR |
| Gilleland, Jeffrey | 6/23/2020 | 2.1 | Analyze 218 supplemental outreach forms to see if any include designation for unions specific matters. |
| Gilleland, Jeffrey | 6/23/2020 | 0.5 | Analyze 10 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/23/2020 | 0.2 | Analyze supplemental outreach forms to determine if certain pension claims needed to also be marked as employee claims based on information provided. |
| Harmon, Kara | 6/23/2020 | 0.6 | Analyze settled/closed litigation case information from Commonwealth agencies to prepare follow up with T. DiNatale related to incorporation into master litigation tracker |
| Harmon, Kara | 6/23/2020 | 2.7 | Analyze 40 supplemental outreach responses to categorize for ADR/ACR and capture asserted agency for Commonwealth review |
| Harmon, Kara | 6/23/2020 | 1.2 | Analyze Claim translations received from Prime Clerk related to Claims asserted against the Department of Treasury in order to determine next steps for reconciliation |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/23/2020 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 6/23/2020 | 0.2 | Analyze Claim withdrawals from unicare PR to send to Prime Clerk for processing |
| Harmon, Kara | 6/23/2020 | 3.2 | Continue review of all Claims drafted for September omnibus objections to confirm proper placement on objection / objection language |
| Harmon, Kara | 6/23/2020 | 0.4 | Analyze Claims asserted by health facilities on behalf of government workers for amounts owed under Puerto Rico government insurance programs to determine next steps for reconciliation |
| McNulty, Emmett | 6/23/2020 | 0.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/23/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/23/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/23/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/23/2020 | 3.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/23/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/23/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/23/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/23/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/23/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/23/2020 | 2.4 | Analyze asserted pension Claims to confirm proper categorization for transfer into ACR process |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***June 1, 2020 through September 30, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 6/23/2020 | 2.9 | Analyze asserted pension Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 6/23/2020 | 0.6 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 6/23/2020 | 1.1 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 6/23/2020 | 1.7 | Revise proposed September bondholder Omnibus Exhibit report per Proskauer change in bondholder Omnibus exhibits for exhibit by CUSIP type where bondholders can appear on multiple Exhibits |
| Zeiss, Mark | 6/23/2020 | 0.8 | Review Prime Clerk register report for claims status changes |
| Carter, Richard | 6/24/2020 | 1.4 | Review/determine next steps for 16 unreconciled AP claims. |
| Carter, Richard | 6/24/2020 | 2.2 | Review/determine next steps for 23 unreconciled AP claims. |
| Carter, Richard | 6/24/2020 | 1.6 | Review/determine next steps for 17 unreconciled AP claims. |
| Collier, Laura | 6/24/2020 | 0.7 | Analyze and review claims with waterfall category related to pension only to confirm accuracy for transfer into the ACR process |
| Collier, Laura | 6/24/2020 | 0.6 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |
| Collier, Laura | 6/24/2020 | 2.3 | Review a batch of HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 6/24/2020 | 1.9 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| DiNatale, Trevor | 6/24/2020 | 2.3 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| DiNatale, Trevor | 6/24/2020 | 1.2 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| Gilleland, Jeffrey | 6/24/2020 | 3.0 | Analyze 75 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/24/2020 | 0.9 | Analyze file from R. Carter related to accounts payable Claims ready for reconciliation to prepare outreach to Commonwealth agencies |
| Harmon, Kara | 6/24/2020 | 0.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/24/2020 | 0.4 | Analyze questions from E. Waters related to pension Claims review to provide guidance on next steps for Claims reconciliation |
| Herriman, Jay | 6/24/2020 | 1.1 | Review updated bond claims listing for inclusion in September Omni objection |
| McNulty, Emmett | 6/24/2020 | 2.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/24/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/24/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/24/2020 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| Wadzita, Brent | 6/24/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/24/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/24/2020 | 3.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 6/24/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/24/2020 | 2.4 | Review of HR claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/24/2020 | 2.6 | Revise proposed September bondholder Omnibus Exhibit report separating Proskauer CUSIP research vs potential claims on Omnibus exhibits in order to separate Proskauer, A&M tasks |
| Carter, Richard | 6/25/2020 | 0.3 | Access/download/review proof of claim support provided by the claimant/counsel website. |
| Carter, Richard | 6/25/2020 | 1.8 | Prepare/send 6 emails to claimants requesting additional support for their filed proofs of claim. |
| Carter, Richard | 6/25/2020 | 1.1 | Prepare/send 4 emails to claimants requesting additional support for their filed proofs of claim. |
| Carter, Richard | 6/25/2020 | 1.4 | Review/determine next steps for 19 unreconciled AP claims. |
| Collier, Laura | 6/25/2020 | 2.7 | Analyze asserted Pension Claims to confirm asserted Claim basis for transfer into the ACR process |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/25/2020 | 1.4 | Analyze Claim waterfall categorization to ensure accuracy for updated, weekly waterfall reports |
| DiNatale, Trevor | 6/25/2020 | 2.6 | Analyze litigation detail provided by Commonwealth agency to incorporate data into the master litigation tracker for future reconciliation process |
| DiNatale, Trevor | 6/25/2020 | 1.7 | Analyze litigation related claim detail to determine proper categorization for ACR or ADR process |
| DiNatale, Trevor | 6/25/2020 | 1.2 | Review litigation related Claim detail to determine proper asserted agency to ensure a streamlined reconciliation and ADR process |
| Gilleland, Jeffrey | 6/25/2020 | 1.3 | Analyze 213 supplemental outreach forms to see if any include designation for unions specific matters |
| Gilleland, Jeffrey | 6/25/2020 | 1.7 | Analyze 28 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/25/2020 | 0.9 | Prepare updated master workbook of Claims ready for inclusion on September omnibus objections for discussions with Proskauer on weekly status call |
| Harmon, Kara | 6/25/2020 | 0.2 | Review duplicate Claims for inclusion on September omnibus objections |
| Harmon, Kara | 6/25/2020 | 0.7 | Analyze newly reclassified accounts payable Claims to determine if enough support is provided to prepare Claims reconciliation workbooks for Commonwealth agencies |
| Harmon, Kara | 6/25/2020 | 1.9 | Analyze 17 supplemental outreach responses to capture asserted agency / categorize for inclusion in ADR or ACR process |
| Harmon, Kara | 6/25/2020 | 0.4 | Prepare follow up with accounts payable vendors to request additional information on deficient Claims |
| Harmon, Kara | 6/25/2020 | 3.2 | Analyze 166 supplemental outreach documents to capture asserted agency and categorize for entry into ACR/ADR process |
| Herriman, Jay | 6/25/2020 | 2.3 | Review claims to be included on deficient claim objection for hearing in September |
| Herriman, Jay | 6/25/2020 | 1.4 | Review draft May fee statement, updating as appropriate |
| McNulty, Emmett | 6/25/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/25/2020 | 2.3 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/25/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/25/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/25/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/25/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/25/2020 | 1.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/25/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/25/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/25/2020 | 2.1 | Review of HR claims to determine proper categorization for ACR/ADR process |
| Waters, Erik | 6/25/2020 | 2.9 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 6/25/2020 | 2.6 | Review of HR claims to determine proper categorization for ACR/ADR process |
| Zeiss, Mark | 6/25/2020 | 1.6 | Revise proposed September bondholder Omnibus Exhibit report for correct placement on Omnis, amounts |
| Zeiss, Mark | 6/25/2020 | 0.7 | Draft memo for Proskauer re: bondholder claimant response re: their bonds and specific objection, CUSIPs claimed |
| Carter, Richard | 6/26/2020 | 0.4 | Correspondence with internal team re: next steps related to recently reviewed AP unresolved claims. |
| Carter, Richard | 6/26/2020 | 0.2 | Prepare/send claim withdrawal form to claimant relating to claim which indicated that pre-petition amounts were satisfied. |
| Carter, Richard | 6/26/2020 | 1.9 | Prepare/send 6 additional emails to claimants requesting additional support for their proofs of claim. |
| Carter, Richard | 6/26/2020 | 1.7 | Prepare/send 4 additional emails to claimants requesting additional support for their proofs of claim. |
| Collier, Laura | 6/26/2020 | 2.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 6/26/2020 | 0.3 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 6/26/2020 | 0.7 | Perform updates to omnibus claim objection summary report for internal and Proskauer review |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/26/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 6/26/2020 | 1.3 | Analyze 31 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/26/2020 | 1.9 | Analyze 26 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/26/2020 | 0.2 | Analyze workbook of new Claims from E. McNulty to confirm proper placement into waterfall analysis for weekly reporting |
| Harmon, Kara | 6/26/2020 | 0.5 | Prepare weekly workstream report for distribution to Commonwealth and Proskauer |
| Harmon, Kara | 6/26/2020 | 0.9 | Prepare modified master tracker for non-bond September omnibus objections for discussions with Proskauer |
| Harmon, Kara | 6/26/2020 | 1.6 | Analyze Claims from R. Carter to reclassify to ACR process per comments from creditor on supplemental outreach mailings |
| Harmon, Kara | 6/26/2020 | 0.4 | Begin analysis of Claims reconciliation workbooks returned by the Department of Corrections to prepare follow up on unresolved questions |
| Herriman, Jay | 6/26/2020 | 1.9 | Review claims to be included on deficient claim objection for hearing in September |
| McNulty, Emmett | 6/26/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/26/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/26/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/26/2020 | 2.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/26/2020 | 1.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/26/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/26/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/26/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/26/2020 | 0.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Zeiss, Mark | 6/26/2020 | 1.4 | Revise proposed September bondholder Omnibus Exhibit report for correct placement on Omnis, amounts |
| Zeiss, Mark | 6/26/2020 | 2.3 | Draft report of claimants on Deficient Omnibus Exhibits with responses that determine ACR, ADR processing for further processing for ACR, ADR requirements |
| Collier, Laura | 6/27/2020 | 2.7 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 6/27/2020 | 0.4 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Gilleland, Jeffrey | 6/27/2020 | 1.1 | Analyze 37 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/27/2020 | 2.2 | Analyze 51 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| McNulty, Emmett | 6/27/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/27/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/27/2020 | 1.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Collier, Laura | 6/28/2020 | 2.9 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Gilleland, Jeffrey | 6/28/2020 | 1.6 | Analyze 49 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/28/2020 | 2.1 | Analyze 53 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Herriman, Jay | 6/28/2020 | 0.4 | review weekly workstream tracker and prep to send to AAFAF and counsel |
| McNulty, Emmett | 6/28/2020 | 1.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/29/2020 | 0.6 | Review 8 Litigation-related claims within deficient claim population to identify litigation case numbers. |
| Carter, Richard | 6/29/2020 | 2.9 | Review/categorize 36 deficient HR-related claims to determine next steps. |
| Carter, Richard | 6/29/2020 | 0.8 | Update master tracker for unresolved claims reconciliations based on latest updates. |
| Carter, Richard | 6/29/2020 | 0.3 | Review 4 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |
| Carter, Richard | 6/29/2020 | 1.2 | Review/categorize 14 deficient HR-related claims to determine next steps. |
| Collier, Laura | 6/29/2020 | 1.6 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 6/29/2020 | 1.2 | Analyze Claim detail for Claims adjourned from omnibus objections to determine proper categorization for ACR OR ADR process |
| DiNatale, Trevor | 6/29/2020 | 1.7 | Analyze litigation detail provided by Commonwealth agency to incorporate data into the master litigation tracker for future reconciliation process |
| DiNatale, Trevor | 6/29/2020 | 2.9 | Review Claim detail for Claims adjourned from omnibus objections to determine proper categorization for ACR OR ADR process |
| Gilleland, Jeffrey | 6/29/2020 | 1.3 | Analyze 37 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/29/2020 | 2.3 | Analyze 64 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/29/2020 | 0.8 | Analyze 18 supplemental outreach responses to categorize for ADR/ACR and capture asserted agency for Commonwealth review |
| Harmon, Kara | 6/29/2020 | 2.6 | Analyze omnibus objection responses to categorize for ADR / ACR and capture asserted agency for ease of transfer to responsible government party |
| Harmon, Kara | 6/29/2020 | 1.3 | Prepare analysis of miscellaneous Claims for review by AAFAF to help determine responsible party for next steps in Claims reconciliation |
| Harmon, Kara | 6/29/2020 | 0.6 | Prepare updated master workbook for accounts payable Claims to track outreach to vendors who provided deficient information for Claim reconciliation |
| Hertzberg, Julie | 6/29/2020 | 2.3 | Review various claims detail and assist with development of strategy for resolving claims marked as miscellaneous/uncategorized |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/29/2020 | 1.7 | Analyze population of 91 litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/29/2020 | 1.3 | Analyze population of 64 litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/29/2020 | 2.9 | Analyze population of 181 litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/29/2020 | 2.3 | Analyze population of 128 litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/29/2020 | 2.1 | Analyze population of 113 litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| McNulty, Emmett | 6/29/2020 | 1.9 | Analyze population of 102 litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR |
| Wadzita, Brent | 6/29/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/29/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/29/2020 | 0.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/29/2020 | 1.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/29/2020 | 2.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/29/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/29/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 6/29/2020 | 1.3 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 6/29/2020 | 2.7 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 6/29/2020 | 1.7 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 6/29/2020 | 1.9 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Zeiss, Mark | 6/29/2020 | 0.7 | Revise bondholder report for deficient claims where claimants have attached brokerage statements in order to determine how to best object |
| Zeiss, Mark | 6/29/2020 | 1.9 | Revise proposed September bondholder Omnibus Exhibit report per Proskauer change in bondholder Omnibus exhibits for exhibit by CUSIP type where bondholders can appear on multiple Exhibits |
| Carter, Richard | 6/30/2020 | 1.9 | Review/categorize 29 deficient HR-related claims to determine next steps. |
| Carter, Richard | 6/30/2020 | 0.6 | Review/categorize 7 deficient HR-related claims to determine next steps. |
| Carter, Richard | 6/30/2020 | 2.9 | Review/categorize 32 deficient HR-related claims to determine next steps. |
| Carter, Richard | 6/30/2020 | 1.3 | Review/categorize 14 deficient HR-related claims to determine next steps. |
| Collier, Laura | 6/30/2020 | 2.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 6/30/2020 | 1.1 | Review supplemental outreach responses to assign the appropriate waterfall |
| Collier, Laura | 6/30/2020 | 2.9 | Analyze supplemental outreach responses to determine next steps for HR claims |
| DiNatale, Trevor | 6/30/2020 | 0.9 | Analyze litigation detail provided by Commonwealth agency to incorporate data into the master litigation tracker for future reconciliation process |
| DiNatale, Trevor | 6/30/2020 | 2.1 | Review Claim detail for Claims adjourned from omnibus objections to determine proper categorization for ACR OR ADR process |
| DiNatale, Trevor | 6/30/2020 | 2.8 | Review reconciliation detail for judgement and settlement litigation Claims provided by agencies to determine next steps in reconciliation OR ADR process |
| DiNatale, Trevor | 6/30/2020 | 1.9 | Review reconciliation detail for litigation Claims provided by Department of Justice to determine next steps in reconciliation OR ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 6/30/2020 | 0.8 | Analyze 39 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 6/30/2020 | 0.6 | Analyze 14 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 6/30/2020 | 2.0 | Analyze 50 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 6/30/2020 | 0.6 | Prepare modified analysis of miscellaneous Claims for review by AAFAF per comments from J. Herriman |
| Harmon, Kara | 6/30/2020 | 2.3 | Continue analysis of omnibus objection responses to categorize for ADR / ACR and capture asserted agency for easy of transfer to responsible government party |
| Harmon, Kara | 6/30/2020 | 0.9 | Analyze 22 supplemental outreach responses to capture asserted agency / categorize for inclusion in ADR or ACR process |
| Harmon, Kara | 6/30/2020 | 1.7 | Continue analysis of omnibus objection responses to categorize for ADR / ACR and capture asserted agency for ease of transfer to responsible government party |
| Harmon, Kara | 6/30/2020 | 1.4 | Complete analysis of omnibus objection responses to categorize for ADR/ACR and capture asserted agency for ease of transfer to responsible government party |
| Herriman, Jay | 6/30/2020 | 2.4 | Review claims to be included in September Omnibus objections |
| McNulty, Emmett | 6/30/2020 | 3.2 | Analyze population of 86 omnibus objection response claims to categorize into the proper ADR or ACR process |
| McNulty, Emmett | 6/30/2020 | 2.2 | Review the mailing responses for a population of 51 claims to properly categorize into the ACR or ADR process |
| McNulty, Emmett | 6/30/2020 | 1.8 | Analyze population of 49 omnibus objection response claims to categorize into the proper ADR or ACR process |
| McNulty, Emmett | 6/30/2020 | 1.3 | Review the mailing responses for a population of 55 claims to properly categorize into the ACR or ADR process |
| McNulty, Emmett | 6/30/2020 | 1.6 | Analyze population of 67 omnibus objection response claims to categorize into the proper ADR or ACR process |
| Wadzita, Brent | 6/30/2020 | 2.9 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/30/2020 | 2.3 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/30/2020 | 2.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/30/2020 | 0.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/30/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 6/30/2020 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Waters, Erik | 6/30/2020 | 1.2 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 6/30/2020 | 0.7 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 6/30/2020 | 2.8 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Zeiss, Mark | 6/30/2020 | 1.2 | Review mailing scans sent from Proskauer, UCC, O'Neill for inclusion on Prime Clerk mailing report, image storage |
| Zeiss, Mark | 6/30/2020 | 0.8 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 7/1/2020 | 3.1 | Review/categorize 45 deficient HR-related claims to determine next steps. |
| Carter, Richard | 7/1/2020 | 1.9 | Review/categorize 43 deficient HR-related claims to determine next steps. |
| Carter, Richard | 7/1/2020 | 1.3 | Review/categorize 20 deficient HR-related claims to determine next steps. |
| Collier, Laura | 7/1/2020 | 2.9 | Review objection responses to properly assign waterfall category to claim |
| Collier, Laura | 7/1/2020 | 1.2 | Analyze supplemental outreach responses to determine next steps for HR claims |
| Collier, Laura | 7/1/2020 | 2.8 | Analyze objection responses to properly assign waterfall category to claim |
| Collier, Laura | 7/1/2020 | 2.1 | Review objection responses to categorize the claim |
| DiNatale, Trevor | 7/1/2020 | 2.9 | Review reconciliation detail for litigation Claims provided by Department of Treasury to determine next steps in reconciliation OR ADR process |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/1/2020 | 2.7 | Analyze Claim detail for Claims adjourned from omnibus objections to determine proper categorization for ACR OR ADR process |
| DiNatale, Trevor | 7/1/2020 | 0.2 | Review newly classified litigation Claims to identify asserted case and agency detail |
| DiNatale, Trevor | 7/1/2020 | 2.4 | Analyze reconciliation detail for litigation Claims provided by Department of Recreation to determine next steps in reconciliation OR ADR process |
| Gilleland, Jeffrey | 7/1/2020 | 0.9 | Analyze 36 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Gilleland, Jeffrey | 7/1/2020 | 1.8 | Analyze 34 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/1/2020 | 1.1 | Analyze supplemental outreach discrepancies from J. Gilleland to prepare report for Prime Clerk review |
| Harmon, Kara | 7/1/2020 | 0.7 | Prepare draft ACR status template, including Claims from first Pension mailing, for Proskauer review |
| Harmon, Kara | 7/1/2020 | 2.9 | Analyze 52 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/1/2020 | 0.4 | Process Claim type updates based upon supplemental outreach responses for Creditor asserting pending litigation cases |
| Harmon, Kara | 7/1/2020 | 0.4 | Prepare updated master list of Claimant asserted agencies for ease of Claim transfer to correct contacts for further reconciliation |
| Harmon, Kara | 7/1/2020 | 0.9 | Analyze Claims asserting declaration of inheritance to determine next steps for reconciliation (ADR litigation vs. ACR) |
| Herriman, Jay | 7/1/2020 | 2.3 | Review top litigation claims and other associated litigation claims with same case number in prep of sending to AAFAF for review |
| Herriman, Jay | 7/1/2020 | 2.1 | Review pension related claims to be placed into the ACR process |
| McNulty, Emmett | 7/1/2020 | 2.4 | Analyze population of 46 omnibus objection response claims to categorize into the proper ADR or ACR process |
| McNulty, Emmett | 7/1/2020 | 3.1 | Review the mailing responses for a population of 81 claims to properly categorize into the ACR or ADR process |
| McNulty, Emmett | 7/1/2020 | 1.6 | Analyze population of 34 omnibus objection response claims to categorize into the proper ADR or ACR process |
| McNulty, Emmett | 7/1/2020 | 2.8 | Analyze population of 56 omnibus objection response claims to categorize into the proper ADR or ACR process |
| McNulty, Emmett | 7/1/2020 | 2.9 | Review the mailing responses for a population of 43 claims to properly categorize into the ACR or ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/1/2020 | 3.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 7/1/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 7/1/2020 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 7/1/2020 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 7/1/2020 | 1.1 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 7/1/2020 | 0.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 7/1/2020 | 2.4 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Waters, Erik | 7/1/2020 | 1.9 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Waters, Erik | 7/1/2020 | 2.7 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Waters, Erik | 7/1/2020 | 2.2 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Waters, Erik | 7/1/2020 | 0.9 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Zeiss, Mark | 7/1/2020 | 0.6 | Review Prime Clerk weekly claims register for claims changes, providing comments |
| Zeiss, Mark | 7/1/2020 | 0.9 | Draft Omnibus Exhibits for September hearing for non-bondholder claimants |
| Zeiss, Mark | 7/1/2020 | 0.2 | Revise reconciliation on bondholder claims per comments |
| Zeiss, Mark | 7/1/2020 | 1.2 | Revise proposed September bondholder Omnibus Exhibit report for correct placement on Omnis, amounts |
| Zeiss, Mark | 7/1/2020 | 1.4 | Draft Omnibus Exhibits for September hearing for bondholder claimants |
| Carter, Richard | 7/2/2020 | 3.1 | Review/categorize 39 deficient HR-related claims to determine next steps. |
| Carter, Richard | 7/2/2020 | 2.1 | Review/categorize 24 deficient HR-related claims to determine next steps. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/2/2020 | 2.9 | Review/categorize 30 deficient HR-related claims to determine next steps. |
| Carter, Richard | 7/2/2020 | 1.8 | Review/categorize 24 deficient HR-related claims to determine next steps. |
| Collier, Laura | 7/2/2020 | 2.7 | Review objection responses to properly assign waterfall category to claim |
| Collier, Laura | 7/2/2020 | 2.4 | Analyze objection responses to properly assign waterfall category to claim |
| Collier, Laura | 7/2/2020 | 2.9 | Review objection responses to categorize the claim |
| DiNatale, Trevor | 7/2/2020 | 0.9 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 7/2/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 7/2/2020 | 1.2 | Analyze 31 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/2/2020 | 2.1 | Analyze 47 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/2/2020 | 2.1 | Analyze 31 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/2/2020 | 1.6 | Analyze new claims reconciliation workbooks returned by the Department of Corrections and Rehabilitation to prepare satisfied Claims for objection |
| Harmon, Kara | 7/2/2020 | 0.8 | Prepare analysis of Claims for supplemental outreach to send to Prime Clerk for mailing |
| Harmon, Kara | 7/2/2020 | 0.2 | Analyze weekly workstream report from T. DiNatale to prepare modifications before sending to Commonwealth and Proskauer |
| Harmon, Kara | 7/2/2020 | 0.4 | Prepare workbook of accounts payable Claims ready for ADR to send to Proskauer for review |
| Harmon, Kara | 7/2/2020 | 0.6 | Analyze Claims asserting Romerazo and Calderon to prepare follow up with AAFAF related to reconciliation of these Claims |
| Herriman, Jay | 7/2/2020 | 1.7 | Review litigation claims for inclusion into ADR process |
| McNulty, Emmett | 7/2/2020 | 1.7 | Analyze population of 41 omnibus objection response claims to categorize into the proper ADR or ACR process |
| McNulty, Emmett | 7/2/2020 | 0.9 | Analyze population of 28 omnibus objection response claims to categorize into the proper ADR or ACR process |
| McNulty, Emmett | 7/2/2020 | 1.4 | Review the mailing responses for a population of 36 claims to properly categorize into the ACR or ADR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/2/2020 | 2.3 | Review the mailing responses for a population of 52 claims to properly categorize into the ACR or ADR process |
| Wadzita, Brent | 7/2/2020 | 1.6 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 7/2/2020 | 2.2 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 7/2/2020 | 2.4 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Wadzita, Brent | 7/2/2020 | 2.7 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 7/2/2020 | 1.8 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Waters, Erik | 7/2/2020 | 2.3 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Waters, Erik | 7/2/2020 | 2.6 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process |
| Gilleland, Jeffrey | 7/3/2020 | 0.7 | Analyze 13 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/3/2020 | 2.5 | Analyze 52 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/3/2020 | 0.2 | Prepare modified analysis of Claims for review by AAFAF for discussion on 7/3/2020 |
| Harmon, Kara | 7/3/2020 | 0.4 | Prepare analysis of satisfied Claims and invalid contract Claims per request from L. Stafford related to ADR process |
| Harmon, Kara | 7/3/2020 | 0.6 | Analyze various tax Claims to determine if support is sufficient for Commonwealth review - prepare Claims for supplemental outreach |
| Harmon, Kara | 7/3/2020 | 0.9 | Analyze agency responses for outstanding trade Claims to categorize Claims for entry into ADR specifically looking at contracts that were not registered |
| Harmon, Kara | 7/3/2020 | 2.3 | Analyze adjourned deficient Claims to review supplemental document provided by creditors to categorize for ADR/ACR or prepare response to objection response |
| Gilleland, Jeffrey | 7/4/2020 | 2.2 | Analyze 56 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 7/4/2020 | 1.4 | Analyze 38 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/5/2020 | 2.4 | Analyze 56 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/5/2020 | 1.1 | Analyze 27 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Herriman, Jay | 7/5/2020 | 1.3 | Review claims to be included on September claims omnibus objection |
| Waters, Erik | 7/5/2020 | 0.4 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Carter, Richard | 7/6/2020 | 0.7 | Review/provide update to internal team re: additional support required in order to reconcile 2 unresolved AP claims. |
| Carter, Richard | 7/6/2020 | 1.6 | Review/prepare correspondence to claimants regarding additional support required on unresolved AP claims. |
| Carter, Richard | 7/6/2020 | 2.7 | Prepare/send 4 emails along with consolidated schedule to Commonwealth agencies pertaining to unreconciled AP claim reconciliation workbooks. |
| Carter, Richard | 7/6/2020 | 0.4 | Compile/prepare open emails/tasks related to AP claim reconciliations. |
| Carter, Richard | 7/6/2020 | 0.9 | Review/prepare email correspondence regarding claim pertaining to services outside of contract effective dates to determine next steps. |
| Collier, Laura | 7/6/2020 | 2.9 | Review claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/6/2020 | 2.4 | Analyze claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/6/2020 | 2.7 | Analyze omnibus objection responses to categorize for ADR / ACR and capture asserted agency for ease of transfer to responsible government party |
| Collier, Laura | 7/6/2020 | 0.6 | Review claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| DiNatale, Trevor | 7/6/2020 | 2.6 | Analyze litigation Claim detail to determine proper agency for future reconciliation process |
| DiNatale, Trevor | 7/6/2020 | 1.1 | Perform updates to waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/6/2020 | 2.4 | Analyze judgement/settlement litigation Claim detail to determine proper agency for future reconciliation process |
| Gilleland, Jeffrey | 7/6/2020 | 2.1 | Analyze 51 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/6/2020 | 1.6 | Analyze 40 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/6/2020 | 1.8 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/6/2020 | 2.8 | Prepare Claim reconciliation packages related to accounts payable Claims which A&M has received additional information from creditors in order to follow up with Commonwealth to complete reconciliation |
| Harmon, Kara | 7/6/2020 | 0.9 | Analyze pension Claims for ACR process to confirm ACR deadlines for creditor who received pension mailings re: tracking in A&M reporting system |
| Harmon, Kara | 7/6/2020 | 0.5 | Prepare updates to master tracker for accounts payable Claims to track follow up with Commonwealth agencies on unresolved trade claims |
| Harmon, Kara | 7/6/2020 | 1.3 | Prepare analysis of deficient objection responses related to asserted litigation for discussion with T. DiNatale |
| Harmon, Kara | 7/6/2020 | 1.6 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/6/2020 | 0.7 | Analyze Commonwealth responses related to Claims reconciliation workbooks to prepare follow up on unresolved invoices |
| Harmon, Kara | 7/6/2020 | 0.2 | Analyze ACR draft notice and mail merge from Proskauer to prepare comments related to same |
| Herriman, Jay | 7/6/2020 | 0.4 | Review draft ACR notice and provide comments to Proskauer |
| Herriman, Jay | 7/6/2020 | 1.8 | Review completed claim reconciliation worksheets provided by Commonwealth agencies |
| Hertzberg, Julie | 7/6/2020 | 0.3 | Review draft ACR notice and provide comments to J. Herriman |
| McNulty, Emmett | 7/6/2020 | 1.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/6/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/6/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/6/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/6/2020 | 3.1 | Analyze AP claims asserting non title III agencies to validate wholly non title III to prepare response to creditor |
| Wadzita, Brent | 7/6/2020 | 2.4 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/6/2020 | 1.4 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/6/2020 | 1.2 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/6/2020 | 0.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/6/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Waters, Erik | 7/6/2020 | 2.1 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 7/6/2020 | 2.5 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 7/6/2020 | 0.6 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Zeiss, Mark | 7/6/2020 | 1.7 | Review mailing, docket responses from claimants for claims on active Deficient Omnibus Exhibits for further ACR, ADR processing as applicable |
| Zeiss, Mark | 7/6/2020 | 0.9 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 7/6/2020 | 0.9 | Draft revised Omnibus Exhibit for final order per Proskauer request |
| Zeiss, Mark | 7/6/2020 | 1.1 | Draft report of new claimant responses applicable to claims on deficient Omnibus Exhibits for further review including asserted agency, subcategory of ACR processing |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/7/2020 | 1.1 | Prepare/send correspondences with counsel/claimant regarding additional information required relating to unresolved AP claims. |
| Carter, Richard | 7/7/2020 | 0.8 | Review proof of claim/prepare email correspondence to claimant regarding questions relating to proof of claim. |
| Carter, Richard | 7/7/2020 | 0.6 | Review emails received from claimants/Commonwealth to ensure that claims management system was updated properly. |
| Carter, Richard | 7/7/2020 | 0.2 | Update claims management system for claims to be marked for objection based on reconciliation information provided by the Commonwealth. |
| Carter, Richard | 7/7/2020 | 2.9 | Prepare/send correspondence to claimants requesting additional information regarding proof of claim support. |
| Carter, Richard | 7/7/2020 | 2.3 | Review proof of claims/prepare correspondence to claimants to request additional information pertaining to proof of claims. |
| Collier, Laura | 7/7/2020 | 2.8 | Review claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/7/2020 | 2.3 | Analyze omnibus objection responses to categorize for ADR / ACR and capture asserted agency for ease of transfer to responsible government party |
| Collier, Laura | 7/7/2020 | 2.1 | Analyze claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| DiNatale, Trevor | 7/7/2020 | 1.8 | Review 61 deficient Claims without supplemental mailing response for inclusion in the upcoming omnibus objection |
| DiNatale, Trevor | 7/7/2020 | 1.2 | Review agency provided response detail regarding litigation Claim case detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/7/2020 | 2.3 | Analyze 91 deficient Claims without supplemental mailing response for inclusion in the upcoming omnibus objection |
| Gilleland, Jeffrey | 7/7/2020 | 3.1 | Analyze 72 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/7/2020 | 2.9 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/7/2020 | 2.2 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/7/2020 | 0.4 | Analyze AP Claims from R. Carter to determine appropriate objection for inclusion in October omnibus hearing |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/7/2020 | 1.1 | Analyze asserted trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/7/2020 | 1.3 | Prepare follow up with Commonwealth agencies related to unresolved trade payables to complete reconciliation in order to transfer Claims into ADR process |
| Harmon, Kara | 7/7/2020 | 1.7 | Analyze 31 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Herriman, Jay | 7/7/2020 | 2.1 | Review litigation claim materials provided by the DOJ to determine next steps into the ADR process |
| Herriman, Jay | 7/7/2020 | 2.3 | Review claims to be included on Omnibus objections to be heard in September |
| McNulty, Emmett | 7/7/2020 | 2.8 | Prepare AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbooks |
| McNulty, Emmett | 7/7/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/7/2020 | 1.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/7/2020 | 2.1 | Prepare AP claim reconciliation workbook for AP claim with 35 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/7/2020 | 2.8 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/7/2020 | 1.9 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/7/2020 | 1.6 | Analyze AP claims asserting non title III agencies to validate wholly non title III to prepare response to creditor |
| Wadzita, Brent | 7/7/2020 | 2.2 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/7/2020 | 2.6 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/7/2020 | 2.2 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/7/2020 | 1.9 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 7/7/2020 | 0.4 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/7/2020 | 2.8 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Zeiss, Mark | 7/7/2020 | 1.6 | Review Prime Clerk claims register for updated claims information including filed date changes for proper tracking |
| Zeiss, Mark | 7/7/2020 | 2.7 | Draft ten non-bondholder Omnibus Exhibits for September hearing with applicable objections |
| Zeiss, Mark | 7/7/2020 | 0.8 | Draft memo of responses to Proskauer bondholder claims objections questions |
| Carter, Richard | 7/8/2020 | 2.8 | Review claim reconciliation workbook emails received from the Commonwealth to determine next steps/questions on workbooks? |
| Carter, Richard | 7/8/2020 | 0.6 | Update master claim reconciliation workbook to include claims requiring more information from the claimants. |
| Collier, Laura | 7/8/2020 | 1.3 | Review claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/8/2020 | 0.3 | Review claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/8/2020 | 2.6 | Review claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/8/2020 | 2.1 | Analyze claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| Collier, Laura | 7/8/2020 | 2.9 | Analyze claim detail for claims adjourned from omnibus objections to determine proper categorization for ACR or ADR process |
| DiNatale, Trevor | 7/8/2020 | 2.8 | Analyze litigation status information provided by agencies to determine next steps in Claim reconciliation process |
| DiNatale, Trevor | 7/8/2020 | 1.9 | Analyze litigation status information provided by agencies to determine next steps in Claim reconciliation process |
| DiNatale, Trevor | 7/8/2020 | 1.7 | Review draft omnibus objection exhibits to confirm accuracy |
| DiNatale, Trevor | 7/8/2020 | 0.6 | Review Claims adjourned from omnibus objections to determine proper ADR OR ACR categorization |
| DiNatale, Trevor | 7/8/2020 | 2.4 | Prepare summary report of litigation Claims ready for ADR process OR future objections |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 7/8/2020 | 1.9 | Analyze 42 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/8/2020 | 1.4 | Analyze 29 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/8/2020 | 0.3 | Analyze comments from L. Stafford related to Claims ready for entry into ADR to prepare response related to Claim status |
| Harmon, Kara | 7/8/2020 | 0.8 | Prepare updated workbook of trade Claims ready for transfer into ADR to send to Proskauer for review |
| Harmon, Kara | 7/8/2020 | 2.3 | Analyze 43 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/8/2020 | 1.3 | Analyze asserted trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/8/2020 | 2.6 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/8/2020 | 1.7 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/8/2020 | 0.6 | Prepare additional Claims for entry into ADR per comments received from L. Stafford |
| Herriman, Jay | 7/8/2020 | 1.6 | Review accounts payable claims in prep of sending into the ADR process |
| McNulty, Emmett | 7/8/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/8/2020 | 2.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/8/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/8/2020 | 1.7 | Prepare AP claim reconciliation workbook for AP claim with more than 100 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/8/2020 | 2.9 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/8/2020 | 2.4 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/8/2020 | 2.1 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/8/2020 | 0.7 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/8/2020 | 2.9 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/8/2020 | 2.6 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/8/2020 | 1.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 7/8/2020 | 1.2 | Revise September bondholder Omni objections per Proskauer notes on CUSIPs legal objection basis |
| Carter, Richard | 7/9/2020 | 1.2 | Review correspondence from claimants to determine next steps for claim reconciliation. |
| Carter, Richard | 7/9/2020 | 1.6 | Review response/correspondence with claimant/Commonwealth regarding questions relating to unresolved AP claim. |
| Carter, Richard | 7/9/2020 | 2.3 | Begin to review claim support translations provided by Prime Clerk to determine next steps regarding claim reconciliations. |
| Carter, Richard | 7/9/2020 | 1.4 | Review translated documents provided by Prime Clerk to determine next steps for unresolved claims. |
| Carter, Richard | 7/9/2020 | 0.1 | Correspondence with E. McNulty re: creditor outreach questions. |
| Carter, Richard | 7/9/2020 | 0.3 | Correspondence with internal team re: unresolved claims. |
| Collier, Laura | 7/9/2020 | 0.9 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 7/9/2020 | 2.8 | Quality check the categorization and respective waterfalls for accuracy of the claims adjourned from omnibus objections |
| Collier, Laura | 7/9/2020 | 2.6 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| Collier, Laura | 7/9/2020 | 2.3 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 7/9/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 7/9/2020 | 1.3 | Perform updates to the upcoming omnibus objection tracker for Proskauer and internal review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/9/2020 | 1.8 | Analyze DOJ response data for litigation claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/9/2020 | 2.4 | Incorporate DOJ response data to the master litigation Claim tracker for future reconciliation purposes |
| DiNatale, Trevor | 7/9/2020 | 2.8 | Generate litigation Claim reconciliation documents for DOJ / Agency review |
| Gilleland, Jeffrey | 7/9/2020 | 1.2 | Analyze 31 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/9/2020 | 1.9 | Analyze 46 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/9/2020 | 0.6 | Review draft ADR notice to prepare exhibit a for the Claims ready for transfer into ADR process |
| Harmon, Kara | 7/9/2020 | 1.6 | Analyze deficient Claims drafted on September omnibus objections to confirm proper placement on objection |
| Harmon, Kara | 7/9/2020 | 0.7 | Analyze deficient objection responses to categorize adjourned Claims for processing into ADR or ACR |
| Harmon, Kara | 7/9/2020 | 2.4 | Analyze additional deficient objection responses to categorize adjourned Claims for processing into ADR or ACR |
| Harmon, Kara | 7/9/2020 | 1.1 | Analyze draft objection exhibits for September omnibus objection to prepare comments for M. Zeiss related to modifications |
| Harmon, Kara | 7/9/2020 | 0.9 | Analyze Claims send Pension letter to prepare mail merge for ACR documents at the request of Proskauer |
| Herriman, Jay | 7/9/2020 | 1.9 | Review data provided AAFAF related to the top 5 claims filed to prepare for entry to ADR |
| McNulty, Emmett | 7/9/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/9/2020 | 1.1 | Prepare AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbooks |
| McNulty, Emmett | 7/9/2020 | 1.7 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/9/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/9/2020 | 2.2 | Prepare AP claim reconciliation workbook for AP claim with 25 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/9/2020 | 0.7 | Generate AP claims reconciliation workbook for claim with 30 separate line items, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/9/2020 | 1.7 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/9/2020 | 1.4 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/9/2020 | 2.6 | Analyze AP claims asserting non title III agencies to validate wholly non title III to prepare response to creditor |
| Wadzita, Brent | 7/9/2020 | 2.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/9/2020 | 1.1 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/9/2020 | 2.4 | Analyze AP claims asserting non title III agencies to validate wholly non title III to prepare response to creditor |
| Waters, Erik | 7/9/2020 | 1.2 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/9/2020 | 1.7 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/9/2020 | 2.9 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/9/2020 | 1.9 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/9/2020 | 2.7 | Draft September bondholder exhibits for bondholder claims with single, multiple bond objections, some with remaining Commonwealth GO bonds |
| Zeiss, Mark | 7/9/2020 | 0.4 | Review claim for bondholder information, reconciliation for bondholder claims process |
| Zeiss, Mark | 7/9/2020 | 2.4 | Draft September bondholder workbook for bondholder claims with single, multiple bond objections, some with remaining Commonwealth GO bonds |
| Carter, Richard | 7/10/2020 | 1.2 | Review/prepare schedule of recommended next steps for 2 miscellaneous claims upon receiving translations of proof of claim support. |
| Collier, Laura | 7/10/2020 | 2.7 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| Collier, Laura | 7/10/2020 | 2.1 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/10/2020 | 1.9 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| DiNatale, Trevor | 7/10/2020 | 1.1 | Perform updates to the litigation Claim reconciliation documents for DOJ / Agency review |
| DiNatale, Trevor | 7/10/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 7/10/2020 | 2.8 | Analyze 78 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/10/2020 | 1.9 | Analyze 43 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/10/2020 | 0.2 | Prepare modifications to master list of asserted agencies for ACR process |
| Harmon, Kara | 7/10/2020 | 0.4 | Analyze Claim asserted for employee benefits and electric bill disputes to prepare for omnibus objection to modify a portion of the Claim to PREPA |
| Harmon, Kara | 7/10/2020 | 0.9 | Prepare list of additional Creditors/Claims to receive supplemental outreach in order to obtain support for asserted liabilities |
| Harmon, Kara | 7/10/2020 | 3.1 | Analyze 72 Claims categorized as miscellaneous Claims to confirm asserted Claims basis in order to categorize for ADR, ACR, or flag for supplemental outreach |
| McNulty, Emmett | 7/10/2020 | 1.6 | Prepare AP claim reconciliation workbook for AP claim with 25 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/10/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/10/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/10/2020 | 2.4 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/10/2020 | 2.2 | Analyze AP claims asserting non title III agencies to validate wholly non title III to prepare response to creditor |
| Wadzita, Brent | 7/10/2020 | 2.8 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/10/2020 | 0.4 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 7/10/2020 | 2.7 | Review of HR claims with supplemental outreach to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 7/10/2020 | 1.1 | Draft memo for first drafts of September Omnibus Exhibits with workbooks, comments |
| Zeiss, Mark | 7/10/2020 | 2.2 | Revise September bondholder claim Omnibus Objection Exhibits for incorrect debtor, claims with more than one claim class |
| Zeiss, Mark | 7/10/2020 | 0.6 | Revise September Deficient Omni removing claims per review comments |
| Zeiss, Mark | 7/10/2020 | 0.8 | Revise September PREPA Omni for claim with partial claim for PREPA bill, ACR for rest |
| Collier, Laura | 7/11/2020 | 2.2 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| Collier, Laura | 7/11/2020 | 2.6 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Gilleland, Jeffrey | 7/11/2020 | 1.8 | Analyze 33 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Gilleland, Jeffrey | 7/11/2020 | 2.3 | Analyze 57 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/12/2020 | 2.9 | Analyze 65 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/12/2020 | 0.8 | Analyze 23 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Waters, Erik | 7/12/2020 | 1.1 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Carter, Richard | 7/13/2020 | 1.3 | Review/prepare correspondence based on documentation related to unresolved claim in order to determine next reconciliation steps. |
| Collier, Laura | 7/13/2020 | 2.4 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| Collier, Laura | 7/13/2020 | 2.9 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| Collier, Laura | 7/13/2020 | 2.7 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 7/13/2020 | 2.4 | Analyze litigation Claim detail to determine proper agency for future reconciliation process |

<div align="right">**Exhibit E**</div>

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/13/2020 | 0.4 | Perform updates to the upcoming omnibus objection tracker for Proskauer and internal review |
| DiNatale, Trevor | 7/13/2020 | 2.8 | Analyze litigation Claim detail to determine proper agency for future reconciliation process |
| DiNatale, Trevor | 7/13/2020 | 1.4 | Review agency provided response detail regarding litigation Claim case detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/13/2020 | 1.1 | Incorporate DOJ response data to the master litigation Claim tracker for future reconciliation purposes |
| Gilleland, Jeffrey | 7/13/2020 | 2.7 | Analyze 62 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/13/2020 | 0.9 | Analyze asserted trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/13/2020 | 0.4 | Analyze Claim questions from E. Waters to prepare response related to proper categorization of claims for further reconciliation |
| Harmon, Kara | 7/13/2020 | 0.2 | Prepare follow up with R. Colon related to miscellaneous Claims for review by AAFAF |
| Harmon, Kara | 7/13/2020 | 1.6 | Analyze 30 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/13/2020 | 1.3 | Prepare Claim reconciliation packages related to accounts payable Claims which A&M has received additional information from creditors in order to follow up with Commonwealth to complete reconciliation |
| Herriman, Jay | 7/13/2020 | 1.7 | Review listing of litigation claims to be sent to AAFAF for review prior to placing in ADR. |
| McNulty, Emmett | 7/13/2020 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/13/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/13/2020 | 0.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/13/2020 | 2.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/13/2020 | 1.9 | Prepare AP claims reconciliation workbook for claim with more than 50 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 7/13/2020 | 2.7 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/13/2020 | 2.9 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/13/2020 | 2.2 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/13/2020 | 2.4 | Revise September bondholder Omnibus Exhibits for claims with PREPA, Commonwealth GO bonds that must be moved to PREPA, Commonwealth cases respectively |
| Zeiss, Mark | 7/13/2020 | 1.6 | Review mailing, docket responses from claimants for claims on active Deficient Omnibus Exhibits for further ACR, ADR processing as applicable |
| Zeiss, Mark | 7/13/2020 | 0.9 | Revise September bondholder claims workbook for secondarily insured issuances original CUSIPs and whether they are claimed by fiscal or other agents in existing claims |
| Zeiss, Mark | 7/13/2020 | 0.4 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 7/13/2020 | 1.1 | Review Prime Clerk mailing response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 7/13/2020 | 0.6 | Draft report of new claimant responses applicable to claims on deficient Omnibus Exhibits for further review including asserted agency, subcategory of ACR processing |
| Zeiss, Mark | 7/13/2020 | 2.8 | Revise September bondholder claims workbook for claims per feedback from Proskauer re: claims that would appear on only one Omni and expunge, claims that after September round of Omnis would still have CUSIPs for objection |
| Zeiss, Mark | 7/13/2020 | 1.3 | Prepare memo re: September bondholder claims workbook for particular CUSIPs, issues related to other secondarily insured issuances |
| Carter, Richard | 7/14/2020 | 0.9 | Review emails/prepare/send correspondence to claimants in regards to additional questions relating to their claims. |
| Carter, Richard | 7/14/2020 | 1.2 | Review response from counsel/prepare/send updated questions back to the Commonwealth regarding invoices on the claim. |
| Carter, Richard | 7/14/2020 | 0.2 | Correspondence with internal team discussing next steps for claims filed by claimant. |
| Carter, Richard | 7/14/2020 | 1.8 | Review claim emails from Commonwealth to determine next steps for reconciliation. |
| Carter, Richard | 7/14/2020 | 1.4 | Review documentation/prepare correspondence to claimants regarding unresolved claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/14/2020 | 1.2 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| Collier, Laura | 7/14/2020 | 2.8 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 7/14/2020 | 1.8 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| DiNatale, Trevor | 7/14/2020 | 3.1 | Analyze litigation and identified HR related claims to determine potential duplication of liabilities |
| Gilleland, Jeffrey | 7/14/2020 | 2.1 | Analyze 48 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/14/2020 | 1.8 | Analyze 46 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/14/2020 | 0.4 | Prepare analysis of Claim reporting categories to process updates for Claims transferred into the ACR process to ensure proper reporting per ACR orders |
| Harmon, Kara | 7/14/2020 | 0.2 | Prepare follow up with Proskauer related to asserted union / non-individual HR Claims for determination on next steps for reconciliation |
| Harmon, Kara | 7/14/2020 | 0.9 | Analyze new filed Claims triage from B. Wadzita to confirm proper categorization of Claims for reconciliation / track Claims for supplemental outreach |
| Harmon, Kara | 7/14/2020 | 1.3 | Analyze new objection responses for deficient Claims to determine next steps for reconciliation and entry into ADR / ACR process |
| Harmon, Kara | 7/14/2020 | 1.8 | Begin preparation of deficient Claims for inclusion on October omnibus objections |
| Herriman, Jay | 7/14/2020 | 1.9 | Review claims to be included on omnibus objections to be heard in September |
| McNulty, Emmett | 7/14/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/14/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/14/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/14/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 7/14/2020 | 2.6 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Zeiss, Mark | 7/14/2020 | 2.8 | Revise September Bondholder Claims Objection Exhibits per Proskauer comments |
| Zeiss, Mark | 7/14/2020 | 0.4 | Review conflicts parties for claims per Proskauer request |
| Zeiss, Mark | 7/14/2020 | 1.1 | Revise September Non-Bondholder Claims Objection Exhibits per Proskauer comments |
| Carter, Richard | 7/15/2020 | 0.9 | Review 6 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/15/2020 | 0.7 | Update master claims tracker to reflect recent claimant outreach efforts. |
| Carter, Richard | 7/15/2020 | 1.6 | Review claimant response email/compare with claim reconciliation workbooks to determine if we have received all requested support. |
| Carter, Richard | 7/15/2020 | 1.3 | Prepare/send emails to claimants requesting additional support for their claims. |
| Collier, Laura | 7/15/2020 | 0.9 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| Collier, Laura | 7/15/2020 | 2.9 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 7/15/2020 | 2.7 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/15/2020 | 2.9 | Prepare summary report of class action lawsuit and similar HR Claims for Proskauer review |
| DiNatale, Trevor | 7/15/2020 | 0.9 | Review potential adjourned Claims for deficient omnibus to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/15/2020 | 1.2 | Prepare report of litigation Claims for DOJ review for future reconciliation process |
| Gilleland, Jeffrey | 7/15/2020 | 3.1 | Analyze 84 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/15/2020 | 2.8 | Analyze 67 Claims categorized as miscellaneous Claims to confirm asserted Claims basis in order to categorize for ADR, ACR, or flag for supplemental outreach |
| Harmon, Kara | 7/15/2020 | 0.9 | Prepare Claim reconciliation packages related to accounts payable Claims which A&M has received additional information from creditors in order to follow up with Commonwealth to complete reconciliation |
| Harmon, Kara | 7/15/2020 | 1.8 | Analyze 39 supplemental outreach responses to capture asserted agency and categorize Claims for ADR / ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/15/2020 | 1.4 | Prepare follow up with vendors related to obtaining invoices for asserted trade Claims in order to send to Commonwealth for review and reconciliation |
| Harmon, Kara | 7/15/2020 | 0.4 | Review litigation / ACR Claims analysis from T. DiNatale related request from Proskauer for salary scale Claims that do not assert litigation |
| Harmon, Kara | 7/15/2020 | 0.6 | Analyze HR Claims from E. Waters to prepare follow up with Proskauer related to treatment of Claims and potential no liability objections |
| McNulty, Emmett | 7/15/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/15/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/15/2020 | 2.1 | Generate AP claims reconciliation workbook for claim with more than 50 invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/15/2020 | 1.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/15/2020 | 1.9 | Generate AP claims reconciliation workbook for claim with more than 30 invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/15/2020 | 2.9 | Review of HR Supplemental Outreach claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/15/2020 | 1.9 | Review of HR Supplemental Outreach claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/15/2020 | 2.2 | Review of HR Supplemental Outreach claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 7/15/2020 | 0.4 | Prepare memo re: claims party conflicts per Proskauer request |
| Zeiss, Mark | 7/15/2020 | 0.9 | Revise September Bondholder Omnibus Exhibits per Proskauer comments on bond cusips objection language |
| Zeiss, Mark | 7/15/2020 | 1.1 | Review claims with updated claims images for reconciliation |
| Carter, Richard | 7/16/2020 | 0.7 | Update claims management system for recently reviewed HR-related claims. |
| Carter, Richard | 7/16/2020 | 1.8 | Review 14 HR-related claims in order to determine that the basis asserted is only pension/retirement. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/16/2020 | 2.4 | Review documentation/prepare draft emails to 4 Commonwealth agencies regarding claim containing over 250 invoices to obtain further clarification about their status. |
| Carter, Richard | 7/16/2020 | 0.9 | Review 7 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Collier, Laura | 7/16/2020 | 2.1 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| Collier, Laura | 7/16/2020 | 2.4 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| DiNatale, Trevor | 7/16/2020 | 2.4 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/16/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 7/16/2020 | 1.9 | Prepare litigation Claim reconciliation workbooks for DOJ and AAFAF review |
| Gilleland, Jeffrey | 7/16/2020 | 2.0 | Analyze 68 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/16/2020 | 1.6 | Analyze 31 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/16/2020 | 0.9 | Prepare report of unresolved tax claims for review by AAFAF and the Treasury Department |
| Harmon, Kara | 7/16/2020 | 0.3 | Prepare outreach to creditor related to asserted insurance agreement per comments from AAFAF and the Treasury Department |
| Harmon, Kara | 7/16/2020 | 3.2 | Analyze 52 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation (ADR/ACR) |
| Harmon, Kara | 7/16/2020 | 2.2 | Analyze 15 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/16/2020 | 0.6 | Analyze supplemental outreach discrepancies related to Claim and creditor names not matching in order to prepare report for Prime Clerk to review |
| Herriman, Jay | 7/16/2020 | 1.6 | Review creditor responses to Omnibus objections |
| McNulty, Emmett | 7/16/2020 | 1.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/16/2020 | 2.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/16/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/16/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/16/2020 | 1.5 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/16/2020 | 2.3 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/16/2020 | 2.8 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/16/2020 | 1.8 | Review September Bondholder exhibits vs bondholder claims for objection review due diligence |
| Zeiss, Mark | 7/16/2020 | 0.9 | Prepare review schedule of September Bondholder objections in order to facilitate due diligence of claims |
| Carter, Richard | 7/17/2020 | 0.4 | Prepare/send emails to Commonwealth agencies requesting additional information regarding claim. |
| Carter, Richard | 7/17/2020 | 0.6 | Review 5 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/17/2020 | 1.3 | Prepare/send correspondence to counsel for claimant regarding additional request of support pertaining to unresolved claim. |
| Carter, Richard | 7/17/2020 | 2.1 | Review 15 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Collier, Laura | 7/17/2020 | 2.2 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| DiNatale, Trevor | 7/17/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 7/17/2020 | 2.7 | Analyze 55 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/17/2020 | 0.2 | Prepare updated master list of Claimant asserted agencies for ease of Claim transfer to correct contacts for further reconciliation |
| Harmon, Kara | 7/17/2020 | 0.8 | Analyze asserted trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/17/2020 | 1.4 | Continue analysis of trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/17/2020 | 2.6 | Prepare Claim reconciliation packages related to accounts payable Claims which A&M has received additional information from creditors in order to follow up with Commonwealth to complete reconciliation |
| Harmon, Kara | 7/17/2020 | 1.1 | Analyze new objection responses for deficient Claims to determine next steps for reconciliation and entry into ADR / ACR process |
| McNulty, Emmett | 7/17/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/17/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/17/2020 | 1.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/17/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/17/2020 | 2.1 | Review of HR Supplemental Outreach claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/17/2020 | 2.6 | Review of HR Supplemental Outreach claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/17/2020 | 1.7 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/17/2020 | 2.9 | Revise September Bondholder exhibits with footnotes per Proskauer comments re: claims reductions over multiple Omnis |
| DiNatale, Trevor | 7/18/2020 | 1.8 | Prepare litigation Claim reconciliation workbooks for DOJ and AAFAF review |
| DiNatale, Trevor | 7/18/2020 | 1.3 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| Gilleland, Jeffrey | 7/18/2020 | 2.9 | Analyze 84 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| McNulty, Emmett | 7/18/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gilleland, Jeffrey | 7/19/2020 | 2.2 | Analyze 62 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 7/19/2020 | 1.8 | Analyze 48 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| DiNatale, Trevor | 7/20/2020 | 0.8 | Perform updates to the September omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 7/20/2020 | 1.4 | Review of draft omnibus objection detail to provide feedback to Proskauer |
| DiNatale, Trevor | 7/20/2020 | 1.9 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/20/2020 | 2.8 | Prepare litigation Claim reconciliation workbooks for DOJ and AAFAF review |
| Gilleland, Jeffrey | 7/20/2020 | 1.7 | Analyze 44 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/20/2020 | 1.8 | Analyze 47 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/20/2020 | 2.1 | Analyze 37 supplemental outreach responses to capture asserted agency and Claim basis for transfer into ACR process |
| Harmon, Kara | 7/20/2020 | 0.9 | Analyze draft objections from Proskauer related to the September omnibus hearing to provide comments on non-bond Omnis |
| Harmon, Kara | 7/20/2020 | 1.4 | Continue analysis of trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/20/2020 | 2.7 | Analyze 49 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation (ADR/ACR) |
| Harmon, Kara | 7/20/2020 | 0.7 | Analyze additional documentation provided by AP vendor to prepare files for Commonwealth review and final reconciliation |
| Harmon, Kara | 7/20/2020 | 0.4 | Prepare analysis of ACR workstreams to track review of unresolved Claims |
| Herriman, Jay | 7/20/2020 | 1.2 | Review claims to be included on next round of Omnibus objections |
| Wadzita, Brent | 7/20/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Zeiss, Mark | 7/20/2020 | 1.4 | Revise September Omnibus Exhibits for bondholders with changes to claims footnotes, end notes |
| Zeiss, Mark | 7/20/2020 | 0.4 | Draft memo detailing bondholder claims steps on September Omnibus exhibits per Proskauer questions |
| Zeiss, Mark | 7/20/2020 | 0.8 | Revise September Omnibus Exhibits for non-bondholders with removal of certain claims per comments |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/20/2020 | 1.3 | Review September bondholder objections providing comments |
| Zeiss, Mark | 7/20/2020 | 1.6 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Zeiss, Mark | 7/20/2020 | 0.6 | Draft translation requests for September Omnibus Exhibits |
| Zeiss, Mark | 7/20/2020 | 0.9 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 7/20/2020 | 2.1 | Review Prime Clerk mailing response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 7/21/2020 | 1.2 | Review/prepare reconciliation of claim based on feedback received from the Commonwealth. |
| Collier, Laura | 7/21/2020 | 1.6 | Review file of proactive outreach responses returned by claimants to determine open items |
| Collier, Laura | 7/21/2020 | 1.8 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| Collier, Laura | 7/21/2020 | 1.3 | Review and analyze supplemental outreach responses to categorize under appropriate waterfalls |
| Collier, Laura | 7/21/2020 | 0.6 | Analyze proactive outreach responses returned by claimants to determine next steps for reconciliation |
| DiNatale, Trevor | 7/21/2020 | 1.1 | Perform review of bondholder Claim omnibus objection exhibits |
| DiNatale, Trevor | 7/21/2020 | 2.2 | Review agency provided response detail regarding litigation Claim case detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/21/2020 | 2.4 | Prepare litigation Claim reconciliation workbooks for DOJ and AAFAF review |
| DiNatale, Trevor | 7/21/2020 | 1.4 | Update the September omnibus objection tracker for internal and Proskauer review |
| Gilleland, Jeffrey | 7/21/2020 | 2.4 | Analyze 54 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/21/2020 | 1.1 | Continue analysis of trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/21/2020 | 0.9 | Analyze bond Claims drafted on September omnibus objections to confirm proper placement and objection language by CUSIP |
| Harmon, Kara | 7/21/2020 | 1.7 | Analyze 29 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation (ADR/ACR) |

<div align="center">

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***June 1, 2020 through September 30, 2020***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/21/2020 | 0.6 | Analyze claims reconciliation workbooks returned by Commonwealth agency CEE to complete reconciliation of asserted trade Claims |
| Harmon, Kara | 7/21/2020 | 0.3 | Analyze Claims drafted on deficient objection for Sept omnibus hearing per comments from J. Herriman |
| Herriman, Jay | 7/21/2020 | 1.9 | Review 16 draft Omnibus objections and associated declarations |
| Herriman, Jay | 7/21/2020 | 2.1 | Review claims to be included on next round of Omnibus objections |
| McNulty, Emmett | 7/21/2020 | 2.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/21/2020 | 1.4 | Generate AP claim reconciliation workbook for claim with more than 50 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/21/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Zeiss, Mark | 7/21/2020 | 0.6 | Prepare bondholder claims summary, memo for bondholder review meeting |
| Zeiss, Mark | 7/21/2020 | 1.6 | Draft list of Commonwealth, ERS, HTA claims whose claimants may be conflicted with Proskauer for future claims reconciliation purposes |
| Zeiss, Mark | 7/21/2020 | 2.7 | Review mailing, docket responses from claimants for claims on active Deficient Omnibus Exhibits for further ACR, ADR processing as applicable |
| Zeiss, Mark | 7/21/2020 | 2.3 | Draft analysis re: revisions to September bondholder claim Omnibus Exhibits re: claims whose amounts would be reduced to $0 |
| Carter, Richard | 7/22/2020 | 1.1 | Review/prepare/send correspondence to Commonwealth regarding follow up questions relating to AP claim reconciliation. |
| Collier, Laura | 7/22/2020 | 0.2 | Review proactive outreach responses returned by claimants to determine next steps for reconciliation into ACR or ADR process |
| DiNatale, Trevor | 7/22/2020 | 2.1 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/22/2020 | 2.6 | Develop litigation Claim reconciliation workbooks of top litigation Claims for DOJ and AAFAF review |
| Gilleland, Jeffrey | 7/22/2020 | 1.4 | Analyze 30 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/22/2020 | 0.1 | Analyze new supplemental outreach documents to categorize Claims for transfer into ACR per discussions with A&M team members |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 7/22/2020 | 0.8 | Analyze 24 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 7/22/2020 | 1.6 | Prepare Claim reconciliation packages related to accounts payable Claims which A&M has received additional information from creditors in order to follow up with Commonwealth to complete reconciliation |
| Harmon, Kara | 7/22/2020 | 0.8 | Analyze supplemental outreach reports received from Prime Clerk to review new filed responses in order to categorize Claims for ACR process |
| Harmon, Kara | 7/22/2020 | 2.9 | Analyze 52 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| McNulty, Emmett | 7/22/2020 | 1.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/22/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/22/2020 | 2.6 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/22/2020 | 2.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/22/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/22/2020 | 0.9 | Prepare analysis for AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbook |
| McNulty, Emmett | 7/22/2020 | 0.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/22/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 7/22/2020 | 2.3 | Revise September Bondholder Omnibus Exhibits per Proskauer comments |
| Zeiss, Mark | 7/22/2020 | 2.1 | Draft report of July Omnibus Exhibit responses via docket, mail providing short summaries of nature of responses |
| Carter, Richard | 7/23/2020 | 1.8 | Review 15 HR-related claims in order to determine that the basis asserted is only pension/retirement. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/23/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 7/23/2020 | 0.9 | Perform updates to the September omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 7/23/2020 | 1.6 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/23/2020 | 1.9 | Perform updates to summary report of litigation Claim reconciliation detail provided by DOJ to determine next steps for ADR process |
| DiNatale, Trevor | 7/23/2020 | 3.1 | Create summary report of litigation Claim reconciliation detail provided by DOJ to determine next steps for ADR process |
| Gilleland, Jeffrey | 7/23/2020 | 2.6 | Analyze 32 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine various aspects of the creditor's claim, including basis, place and term of employment, and other pertinent information. |
| Harmon, Kara | 7/23/2020 | 1.7 | Begin preparation of analysis for unresolved/unreviewed HR Claims to prepare Claims for entry into ACR process |
| Harmon, Kara | 7/23/2020 | 0.7 | Analyze supplemental outreach file to compare against draft objections for deficient Claims to remove creditors who have responded to outreach |
| Harmon, Kara | 7/23/2020 | 2.8 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/23/2020 | 3.2 | Analyze 68 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Herriman, Jay | 7/23/2020 | 2.3 | Review response to Omnibus objections in prep of call with Proskauer |
| McNulty, Emmett | 7/23/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/23/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/23/2020 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/23/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/23/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/23/2020 | 1.3 | Revise report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Zeiss, Mark | 7/23/2020 | 1.2 | Review Prime Clerk mailing response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 7/23/2020 | 0.8 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 7/24/2020 | 1.1 | Update/review HR-related claims tracker to ensure all identified agencies are a part of master tracker. |
| Carter, Richard | 7/24/2020 | 1.8 | Review/update master claim tracker to reflect latest status of claim workbooks sent to Commonwealth/ requests sent to claimants. |
| Carter, Richard | 7/24/2020 | 0.3 | Correspondence with Commonwealth regarding questions relating to unresolved AP claim. |
| Carter, Richard | 7/24/2020 | 0.9 | Review 9 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/24/2020 | 1.6 | Review/correspondence with internal team; discuss status of claims requiring additional reconciliation information from claimants. |
| Carter, Richard | 7/24/2020 | 1.4 | Prepare/send correspondence to claimants requesting additional information regarding proofs of claims filed. |
| DiNatale, Trevor | 7/24/2020 | 0.6 | Perform updates to summary report of litigation Claim reconciliation detail provided by DOJ to determine next steps for ADR process |
| DiNatale, Trevor | 7/24/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 7/24/2020 | 2.2 | Analyze 22 returned proof of claims and supplemental outreach mailings for Claims to determine various aspects of the creditor's claim, including basis, place and term of employment, and other pertinent creditor information. |
| Harmon, Kara | 7/24/2020 | 1.9 | Analyze 37 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/24/2020 | 2.3 | Prepare analysis of HR claims that need to be reviewed to determine proper categorization / agency for transfer into ACR process |
| Harmon, Kara | 7/24/2020 | 0.3 | Review weekly workstream report to prepare comments for T. DiNatale |
| Herriman, Jay | 7/24/2020 | 1.8 | Review claims to be included in ACR process to identify next steps in process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 7/24/2020 | 2.1 | Analyze status of claims included in ACR process to identify next steps for resolution |
| McNulty, Emmett | 7/24/2020 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/24/2020 | 1.4 | Prepare analysis for AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbook |
| McNulty, Emmett | 7/24/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/24/2020 | 0.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 7/24/2020 | 1.6 | Revise report of July Omnibus Exhibit responses via docket, mail providing short summaries of nature of responses |
| Zeiss, Mark | 7/24/2020 | 1.4 | Revise September Non-Bondholder Omnibus Exhibits per Proskauer comments, claimant responses to deficient claims |
| Zeiss, Mark | 7/24/2020 | 1.1 | Update claims with Proskauer conflicts information for future Omnibus Objection processing |
| Carter, Richard | 7/25/2020 | 0.3 | Update claims management system based on review of HR-related claims. |
| Carter, Richard | 7/25/2020 | 0.8 | Review 11 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Gilleland, Jeffrey | 7/25/2020 | 0.3 | Review materials sent by A&M team and continue correspondence with team members regarding continued review of supplement outreach forms. |
| Gilleland, Jeffrey | 7/25/2020 | 2.9 | Analyze 45 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/25/2020 | 1.7 | Analyze 34 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Herriman, Jay | 7/25/2020 | 0.4 | Review workstream update deck and claim waterfall reports prior to sending to AAFAF and counsel |
| McNulty, Emmett | 7/25/2020 | 3.1 | Prepare analysis for AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbook |
| Gilleland, Jeffrey | 7/26/2020 | 2.7 | Analyze 73 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Herriman, Jay | 7/26/2020 | 0.4 | Review workstream update and claim waterfall reports to prepare for sending to AAFAF and counsel |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/26/2020 | 2.6 | Prepare analysis for AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbook |
| Carter, Richard | 7/27/2020 | 1.6 | Review 13 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/27/2020 | 0.2 | Update claims management system based on review of HR-related claims. |
| Carter, Richard | 7/27/2020 | 0.4 | Correspondence with analyst re: additional creditor outreach emails. |
| Carter, Richard | 7/27/2020 | 3.1 | Review/prepare/send 10 email correspondences to claimants requesting additional information relating to their filed claims. |
| DiNatale, Trevor | 7/27/2020 | 2.9 | Create summary report of litigation Claim reconciliation detail provided by local counsel to determine next steps for ADR process |
| DiNatale, Trevor | 7/27/2020 | 1.1 | Perform updates to summary report of litigation Claim reconciliation detail provided by DOJ to determine next steps for ADR process |
| DiNatale, Trevor | 7/27/2020 | 2.4 | Review litigation Claim reconciliation detail provided by local counsel to determine next steps in ADR OR reconciliation |
| DiNatale, Trevor | 7/27/2020 | 1.6 | Analyze DOJ reconciliation detail for litigation Claims to incorporate information to master litigation tracker |
| DiNatale, Trevor | 7/27/2020 | 2.2 | Perform updates to summary report of litigation Claim reconciliation detail provided by DOJ to determine next steps for ADR process |
| Gilleland, Jeffrey | 7/27/2020 | 2.8 | Analyze 62 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/27/2020 | 0.6 | Prepare analysis of interest calculation from creditor related to asserted trade Claim in order to prepare documents for Commonwealth final reconciliation and approval |
| Harmon, Kara | 7/27/2020 | 3.2 | Analyze 63 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/27/2020 | 2.7 | Analyze 55 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/27/2020 | 0.9 | Analyze newly adjourned Claims from report on 7/27 to categorize for ACR or prepare response |
| Herriman, Jay | 7/27/2020 | 2.9 | Review litigation claim details provided by O'Neill Borges related to federal litigation cases |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/27/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/27/2020 | 2.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/27/2020 | 1.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/27/2020 | 0.4 | Prepare AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbooks |
| McNulty, Emmett | 7/27/2020 | 2.9 | Generate AP claims reconciliation workbook for claim with more than 200 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/27/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 7/27/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Waters, Erik | 7/27/2020 | 1.6 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/27/2020 | 0.9 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 7/27/2020 | 1.8 | Analyze HR Supplemental Outreach Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/27/2020 | 0.6 | Review mailing undeliverable data from Prime Clerk for potential affect on September Omnibus Exhibits |
| Zeiss, Mark | 7/27/2020 | 2.6 | Revise September Non-Bondholder Omnibus Exhibits for Spanish translations |
| Zeiss, Mark | 7/27/2020 | 1.7 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Zeiss, Mark | 7/27/2020 | 2.8 | Revise September Bondholder Omnibus Exhibits for Spanish translations |
| Carter, Richard | 7/28/2020 | 0.9 | Sent follow up email correspondences to claimants regarding additional information requested for claim reconciliation. |
| Carter, Richard | 7/28/2020 | 0.4 | Review/send to internal team information received from claimant in regards to unresolved claim in order to create claim reconciliation workbook to send to Commonwealth. |
| Carter, Richard | 7/28/2020 | 2.7 | Review 21 HR-related claims in order to confirm that the basis asserted is only pension/retirement. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/28/2020 | 0.6 | Update master claim tracker to reflect additional communications sent to Creditors/Commonwealth. |
| Carter, Richard | 7/28/2020 | 0.6 | Review/prepare/send 2 correspondence emails to claimants requesting additional information required for reconciling their claims. |
| DiNatale, Trevor | 7/28/2020 | 0.9 | Update September omnibus objection tracker for Proskauer and internal review |
| DiNatale, Trevor | 7/28/2020 | 1.6 | Perform updates to summary report of litigation Claim reconciliation detail provided by DOJ to determine next steps for ADR process |
| DiNatale, Trevor | 7/28/2020 | 2.9 | Analyze litigation Claim reconciliation detail provided by local counsel to determine next steps in ADR OR reconciliation |
| DiNatale, Trevor | 7/28/2020 | 2.6 | Analyze litigation Claim reconciliation detail provided by Title III agencies to determine next steps in ADR OR reconciliation process |
| Gilleland, Jeffrey | 7/28/2020 | 1.4 | Analyze 37 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Gilleland, Jeffrey | 7/28/2020 | 1.6 | Analyze 39 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/28/2020 | 0.7 | Analyze new undeliverable Claims workbook from Prime Clerk to recategorize Claims and remove Claims from Sept draft omnibus objections |
| Harmon, Kara | 7/28/2020 | 1.2 | Continue analysis of deficient claim objection responses to prepare Claims for ACR or provide feedback to Proskauer related to reply |
| Harmon, Kara | 7/28/2020 | 1.5 | Continue analysis of deficient claim objection responses to prepare Claims for ACR or provide feedback to Proskauer related to reply |
| Harmon, Kara | 7/28/2020 | 1.9 | Analyze asserted pension Claims to process for ACR in order to flag for next mailing to creditors re: ACR pension only Claims mailing |
| Herriman, Jay | 7/28/2020 | 2.6 | Review litigation claims summary for those claims ready to be placed into the ADR process or filed on objection |
| McNulty, Emmett | 7/28/2020 | 2.9 | Prepare AP claims reconciliation workbook for claim with more than 3500 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/28/2020 | 0.8 | Prepare AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbooks |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/28/2020 | 1.1 | Generate AP claims reconciliation workbook for claim with more than 200 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/28/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/28/2020 | 2.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/28/2020 | 1.4 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/28/2020 | 0.3 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/28/2020 | 2.7 | Review September Bondholder Omnibus Exhibits for reductions by CUSIP, changes in case |
| Zeiss, Mark | 7/28/2020 | 0.7 | Revise September Bondholder Omnibus Exhibits for Spanish translations for footnotes |
| Zeiss, Mark | 7/28/2020 | 2.9 | Revise September Bondholder Omnibus Exhibits for reductions by CUSIP, changes in case |
| Carter, Richard | 7/29/2020 | 2.2 | Review/update master claim tracker to reflect correspondences with claimants for additional information relating to their claims. |
| Carter, Richard | 7/29/2020 | 3.1 | Review 25 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/29/2020 | 1.1 | Review 10 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/29/2020 | 0.4 | Teleconference with claimant regarding status of additional documentation requested. |
| DiNatale, Trevor | 7/29/2020 | 2.7 | Analyze litigation Claim detail to determine proper agency for future ADR reconciliation process |
| DiNatale, Trevor | 7/29/2020 | 0.9 | Review claimant responses to Claims on omnibus objections to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/29/2020 | 2.9 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/29/2020 | 1.2 | Organize newly classified litigation Claims without case numbers to determine next steps for reconciliation process |
| Gilleland, Jeffrey | 7/29/2020 | 2.3 | Analyze 56 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/29/2020 | 1.4 | Continue analysis of trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/29/2020 | 1.1 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/29/2020 | 2.4 | Analyze 48 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 7/29/2020 | 0.8 | Prepare analysis of AP trade claims from the Dept of State to send to Proskauer for comments related to data still needed for ADR process |
| Harmon, Kara | 7/29/2020 | 0.6 | Analyze questions from E. Waters to prepare comments related to classification of Claims for ACR process |
| Harmon, Kara | 7/29/2020 | 0.3 | Prepare follow up with the Department of Family related to unpaid administrative Claims |
| Herriman, Jay | 7/29/2020 | 3.1 | Review final listing of claims and associated analysis related to Omnibus objections for hearing in October |
| McNulty, Emmett | 7/29/2020 | 1.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/29/2020 | 1.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/29/2020 | 2.2 | Prepare AP claims reconciliation workbook for claim with more than 3500 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/29/2020 | 2.6 | Prepare AP claims reconciliation workbook for claim with more than 3500 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/29/2020 | 1.1 | Prepare AP claims - creditor outreach workbook to detail specific information needed to request from creditor to be able to create comprehensive claim reconciliation workbooks |
| Wadzita, Brent | 7/29/2020 | 2.4 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 7/29/2020 | 2.7 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Waters, Erik | 7/29/2020 | 2.4 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/29/2020 | 0.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/29/2020 | 1.4 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 7/29/2020 | 1.7 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 7/29/2020 | 1.1 | Draft workbook of claimant response mailings changes for new mailings, mailings removed affecting HR review |
| Zeiss, Mark | 7/29/2020 | 0.6 | Revise claims on deficient Omnibus Exhibits per responses reviewed, indicating next reconciliation steps including ADR, ACR |
| Zeiss, Mark | 7/29/2020 | 0.8 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 7/29/2020 | 0.9 | Revise September non-bondholder Omnibus Exhibits per changes |
| Zeiss, Mark | 7/29/2020 | 1.3 | Final review of September Omnibus Exhibits, workbooks for filing |
| Zeiss, Mark | 7/29/2020 | 0.4 | Draft memo for final September Omnibus Exhibits, workbooks |
| Zeiss, Mark | 7/29/2020 | 1.6 | Draft report of UCC, Proskauer mailing scans for Prime Clerk processing reconciling scans to claims |
| Carter, Richard | 7/30/2020 | 1.3 | Review 15 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 7/30/2020 | 1.6 | Review/prepare/send correspondences to 3 claimants requesting additional information in order to reconcile AP claims. |
| DiNatale, Trevor | 7/30/2020 | 2.4 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| DiNatale, Trevor | 7/30/2020 | 2.2 | Analyze litigation Claim reconciliation detail provided by agencies to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/30/2020 | 2.7 | Prepare report of litigation Claim reconciliation detail for AAFAF review |
| DiNatale, Trevor | 7/30/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Gilleland, Jeffrey | 7/30/2020 | 2.9 | Analyze 72 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/30/2020 | 1.7 | Analyze 34 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation (ADR/ACR) |
| Harmon, Kara | 7/30/2020 | 1.3 | Continue analysis of deficient claim objection responses to prepare Claims for ACR or provide feedback to Proskauer related to reply |
| Harmon, Kara | 7/30/2020 | 2.9 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/30/2020 | 1.1 | Prepare FAQ's related to ACR pension claim mailings for discussion with Proskauer |
| Herriman, Jay | 7/30/2020 | 1.7 | Review analysis related to undeliverable mail from Prime Clerk |
| McNulty, Emmett | 7/30/2020 | 1.7 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/30/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/30/2020 | 1.4 | Prepare AP claims reconciliation workbook for claim with more than 3500 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/30/2020 | 2.1 | Prepare AP claims reconciliation workbook for claim with more than 3500 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/30/2020 | 3.1 | Prepare AP claims reconciliation workbook for claim with more than 3500 individual invoices, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 7/30/2020 | 2.8 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 7/30/2020 | 1.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 7/30/2020 | 1.8 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 7/30/2020 | 1.6 | Analyze AP building contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 7/30/2020 | 1.6 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/30/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 7/30/2020 | 1.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 7/30/2020 | 1.2 | Draft report of undeliverable mailings data from Prime Clerk as applied against active claims in order to determine next steps in Omnibus Exhibit, reconciliation processing |
| Zeiss, Mark | 7/30/2020 | 0.7 | Review of Proskauer mailroom mailing scans from claimants, forwarding to Prime Clerk for further processing |
| Carter, Richard | 7/31/2020 | 0.2 | Review/correspondence with internal team; re: communications sent to Commonwealth relating to specific claim. |

*Page 82 of 171*

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/31/2020 | 0.9 | Prepare/send email to Commonwealth agency schedule of unresolved AP claims to review. |
| DiNatale, Trevor | 7/31/2020 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 7/31/2020 | 1.3 | Review newly classified litigation Claims to determine asserted case information for master litigation tracker |
| Gilleland, Jeffrey | 7/31/2020 | 2.1 | Analyze 47 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR. |
| Harmon, Kara | 7/31/2020 | 1.4 | Continue analysis of trade Claims to prepare new Claims reconciliation workbooks for creditors who provided additional information to via supplemental outreach |
| Harmon, Kara | 7/31/2020 | 0.3 | Review weekly workstream report to prepare comments for T. DiNatale |
| Harmon, Kara | 7/31/2020 | 1.8 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 7/31/2020 | 2.3 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Herriman, Jay | 7/31/2020 | 1.9 | Review reconciliation worksheets returned by Commonwealth agencies related to AP claims |
| McNulty, Emmett | 7/31/2020 | 2.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/31/2020 | 1.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 7/31/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 7/31/2020 | 1.4 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 7/31/2020 | 2.3 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| McNulty, Emmett | 8/1/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gilleland, Jeffrey | 8/2/2020 | 2.9 | Analyze 81 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/2/2020 | 1.3 | Analyze unresolved income tax refund Claims per workbook sent by the Department of Treasury |
| McNulty, Emmett | 8/2/2020 | 0.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/2/2020 | 1.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Carter, Richard | 8/3/2020 | 0.4 | Review 2 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 8/3/2020 | 1.1 | Update/send correspondences for 3 Commonwealth agencies relating to unreconciled claims. |
| Carter, Richard | 8/3/2020 | 1.6 | Prepare consolidated schedule containing all unresolved claim reconciliation workbooks relating to Department of Education. |
| Carter, Richard | 8/3/2020 | 1.8 | Update/send correspondences for 5 Commonwealth agencies relating to unreconciled claims. |
| Carter, Richard | 8/3/2020 | 2.1 | Prepare draft correspondences for 8 Commonwealth agencies relating to unreconciled claims. |
| DiNatale, Trevor | 8/3/2020 | 0.7 | Review newly classified litigation Claims to identify asserted case and agency detail |
| DiNatale, Trevor | 8/3/2020 | 2.4 | Incorporate newly classified litigation Claim information to master litigation tracker |
| DiNatale, Trevor | 8/3/2020 | 2.7 | Review newly classified litigation Claims to identify asserted case and agency detail |
| Gilleland, Jeffrey | 8/3/2020 | 2.6 | Analyze 61 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/3/2020 | 0.7 | Analyze supplemental outreach Claims from E. Waters to determine proper categorization for Claims into ADR / ACR process |
| Harmon, Kara | 8/3/2020 | 2.7 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| Harmon, Kara | 8/3/2020 | 3.2 | Prepare Claims reconciliation packages, by invoice, for 12 Commonwealth agencies related to outstanding Claims for reconciliation re: ADR Claims reconciliation |
| McNulty, Emmett | 8/3/2020 | 0.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/3/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/3/2020 | 1.6 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/3/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/3/2020 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/3/2020 | 0.4 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/3/2020 | 2.4 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/3/2020 | 2.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 8/3/2020 | 1.3 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/3/2020 | 1.7 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 8/3/2020 | 0.9 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/3/2020 | 1.3 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/3/2020 | 2.6 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/3/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Carter, Richard | 8/4/2020 | 0.6 | Review 7 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 8/4/2020 | 2.1 | Prepare draft correspondences for 5 Commonwealth agencies to follow up on unresolved AP claims. |
| Carter, Richard | 8/4/2020 | 2.3 | Prepare consolidated schedule containing all unresolved claim reconciliation workbooks relating to Department of Health. |
| DiNatale, Trevor | 8/4/2020 | 2.7 | Review newly classified litigation Claims to identify asserted case and agency detail |
| DiNatale, Trevor | 8/4/2020 | 2.1 | Review newly classified litigation Claims to identify asserted case and agency detail |
| DiNatale, Trevor | 8/4/2020 | 1.9 | Incorporate newly classified litigation Claim information to master litigation tracker |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/4/2020 | 2.9 | Analyze Claims asserted against potential non-title III agencies for upcoming omnibus objections |
| Gilleland, Jeffrey | 8/4/2020 | 2.8 | Analyze 67 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/4/2020 | 0.2 | Prepare follow up with Proskauer related to AP no liability objection for October omnibus hearing |
| Harmon, Kara | 8/4/2020 | 1.7 | Analyze 31 supplemental outreach responses to categorize Claims for ACR process |
| Harmon, Kara | 8/4/2020 | 2.6 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| Harmon, Kara | 8/4/2020 | 2.9 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| McNulty, Emmett | 8/4/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/4/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/4/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/4/2020 | 1.1 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/4/2020 | 0.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/4/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/4/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 8/4/2020 | 0.7 | Analyze AP building contract reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/4/2020 | 2.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 8/4/2020 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |

*Exhibit E*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/4/2020 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Waters, Erik | 8/4/2020 | 2.8 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 8/4/2020 | 2.3 | Draft report of bondholder claims eligible for October objections hearing |
| Carter, Richard | 8/5/2020 | 2.3 | Review/prepare documentation related to correspondence to Commonwealth agencies related to unresolved claims. |
| Carter, Richard | 8/5/2020 | 0.2 | Update agency contacts based on information received from Commonwealth team. |
| Carter, Richard | 8/5/2020 | 0.4 | Review/send correspondences for 5 Commonwealth agencies to follow up on unresolved AP claims. |
| Carter, Richard | 8/5/2020 | 1.3 | Review/update master claim tracker based on latest reconciliation information received. |
| Carter, Richard | 8/5/2020 | 1.9 | Identify/prepare schedule of claims requiring follow up pertaining to Department of Transportation agency. |
| DiNatale, Trevor | 8/5/2020 | 2.1 | Prepare Claim objection reasons and reconciliation information for upcoming omnibus objections |
| DiNatale, Trevor | 8/5/2020 | 1.7 | Review newly classified litigation Claims to identify asserted case and agency detail |
| DiNatale, Trevor | 8/5/2020 | 1.3 | Prepare Claim objection reasons and reconciliation information for upcoming omnibus objections |
| Gilleland, Jeffrey | 8/5/2020 | 1.3 | Analyze 32 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Gilleland, Jeffrey | 8/5/2020 | 2.7 | Analyze 74 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/5/2020 | 0.7 | Analyze 18 supplemental outreach responses to categorize Claims for ACR process |
| Harmon, Kara | 8/5/2020 | 0.9 | Prepare follow up with Commonwealth agencies related to unresolved contract disputes and invoices not registered with the finance department |
| Harmon, Kara | 8/5/2020 | 1.3 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| Harmon, Kara | 8/5/2020 | 1.6 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/5/2020 | 1.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/5/2020 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/5/2020 | 1.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/5/2020 | 0.6 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/5/2020 | 0.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/5/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/5/2020 | 2.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/5/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/5/2020 | 2.1 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/5/2020 | 2.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Waters, Erik | 8/5/2020 | 2.6 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/5/2020 | 2.3 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/5/2020 | 1.8 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/5/2020 | 2.1 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 8/5/2020 | 0.8 | Review new bondholder claims by CUSIP indicating next reconciliation steps |
| Carter, Richard | 8/6/2020 | 1.1 | Correspondence with analyst/review/respond to analyst re: current status of 19 claims. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/6/2020 | 2.1 | Review/respond to Commonwealth regarding correspondences sent regarding unresolved claims. |
| Carter, Richard | 8/6/2020 | 1.4 | Prepare/ send correspondence to claimants requesting additional invoices related to unresolved claims. |
| Carter, Richard | 8/6/2020 | 2.3 | Review/prepare follow up correspondence to the Commonwealth regarding 8 unresolved AP claims. |
| Carter, Richard | 8/6/2020 | 0.2 | Update claims management system with updated reconciliation information received by Commonwealth. |
| Carter, Richard | 8/6/2020 | 0.6 | Prepare correspondence to 2 claimants requesting additional information relating to AP claims. |
| Carter, Richard | 8/6/2020 | 0.9 | Review/update master claim tracker based on latest reconciliation information received. |
| DiNatale, Trevor | 8/6/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 8/6/2020 | 2.2 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/6/2020 | 2.9 | Prepare upcoming omnibus objection tracker for internal and Proskauer review |
| Gilleland, Jeffrey | 8/6/2020 | 2.5 | Analyze 56 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/6/2020 | 1.1 | Continue analysis of unresolved income tax Claims per workbook from the Department of Treasury to prepare satisfied Claims for objection |
| Harmon, Kara | 8/6/2020 | 2.9 | Analyze unresolved income tax refund Claims per workbook sent by the Department of Treasury to prepare satisfied Claims for inclusion on the October omnibus objections |
| Harmon, Kara | 8/6/2020 | 1.7 | Analyze 38 supplemental outreach responses to categorize Claims for ACR process |
| Harmon, Kara | 8/6/2020 | 1.3 | Analyze new deficient omnibus objection responses to categorize Claims for ADR/ACR process or prepare response to objection |
| Harmon, Kara | 8/6/2020 | 0.8 | Analyze Claim responses from Commonwealth agency DCR to prepare follow up on unresolved invoices |
| Harmon, Kara | 8/6/2020 | 0.6 | Prepare emails to three vendors related to missing invoices asserted in proof of Claim against Commonwealth agency JRTPR |
| Harmon, Kara | 8/6/2020 | 1.3 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| McNulty, Emmett | 8/6/2020 | 1.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/6/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/6/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/6/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/6/2020 | 2.7 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/6/2020 | 2.6 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/6/2020 | 2.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/6/2020 | 0.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/6/2020 | 2.1 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 8/6/2020 | 0.6 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 8/6/2020 | 1.6 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/6/2020 | 0.9 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/6/2020 | 2.9 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 8/6/2020 | 0.8 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 8/6/2020 | 2.1 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Zeiss, Mark | 8/6/2020 | 2.8 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 8/7/2020 | 0.4 | Research completed claim reconciliation workbooks prepared by team to confirm whether or not a CRW exists for 4 claims identified by director. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/7/2020 | 0.7 | Review/prepare correspondence to Commonwealth regarding invoices received from claimant relating to unresolved AP claim. |
| Carter, Richard | 8/7/2020 | 1.1 | Review/prepare draft email to Commonwealth agency regarding unresolved AP claims. |
| Carter, Richard | 8/7/2020 | 2.2 | Prepare/send follow up emails to 3 Commonwealth agencies for claims requiring attention. |
| Carter, Richard | 8/7/2020 | 2.9 | Prepare summary of outstanding items relating to 16 claims returned by the Department of Corrections. |
| DiNatale, Trevor | 8/7/2020 | 1.1 | Review Claims asserting loans guaranteed by retirement accounts for potential upcoming claim objections |
| DiNatale, Trevor | 8/7/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 8/7/2020 | 1.7 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| Gilleland, Jeffrey | 8/7/2020 | 0.3 | Analyze 7 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/7/2020 | 1.9 | Analyze 146 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws for additional information to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/7/2020 | 0.3 | Analyze weekly workstream report from T. DiNatale to prepare comments related to modifications to presentation |
| Harmon, Kara | 8/7/2020 | 1.7 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |
| Harmon, Kara | 8/7/2020 | 2.3 | Analyze 48 supplemental outreach responses to categorize Claims for ACR process |
| McNulty, Emmett | 8/7/2020 | 1.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/7/2020 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/7/2020 | 1.2 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/7/2020 | 0.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/7/2020 | 1.1 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/7/2020 | 1.3 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/7/2020 | 2.1 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 8/7/2020 | 0.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/7/2020 | 2.2 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 8/7/2020 | 1.1 | Revise report of bondholder claims eligible for October objections hearing |
| Zeiss, Mark | 8/7/2020 | 1.3 | Draft Omnibus Exhibit lists of bondholder claims eligible for objection by objection type, potential grouping |
| Gilleland, Jeffrey | 8/8/2020 | 2.7 | Analyze 89 returned supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Gilleland, Jeffrey | 8/8/2020 | 0.9 | Analyze 16 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process |
| McNulty, Emmett | 8/8/2020 | 1.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gilleland, Jeffrey | 8/9/2020 | 1.7 | Analyze 42 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/9/2020 | 1.4 | Analyze 35 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| McNulty, Emmett | 8/9/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/9/2020 | 1.3 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Carter, Richard | 8/10/2020 | 0.9 | Update/send to internal team consolidated claim reconciliation workbooks for 2 agencies; 103 claims. |
| Carter, Richard | 8/10/2020 | 2.1 | Prepare/send correspondence to Commonwealth agency, DTOP for unresolved claims. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/10/2020 | 1.9 | Prepare/send correspondence to Commonwealth agency, DCR for unresolved claims. |
| Carter, Richard | 8/10/2020 | 1.7 | Review/prepare correspondence to claimants regarding requesting for additional support relating to claims. |
| Carter, Richard | 8/10/2020 | 1.4 | Review/prepare correspondence to Commonwealth regarding email relating to claims. |
| Carter, Richard | 8/10/2020 | 1.2 | Review/update 3 claims in claims management system based on reconciliation received from Commonwealth. |
| DiNatale, Trevor | 8/10/2020 | 1.6 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/10/2020 | 2.2 | Review supplemental mailing responses to determine inclusion on upcoming deficient mailing response Claim objection |
| DiNatale, Trevor | 8/10/2020 | 3.1 | Perform review of Claims identified for upcoming omnibus objection |
| DiNatale, Trevor | 8/10/2020 | 0.8 | Review newly classified litigation Claims to identify asserted case and agency detail |
| Gilleland, Jeffrey | 8/10/2020 | 1.2 | Analyze 38 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/10/2020 | 2.9 | Analyze 64 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/10/2020 | 1.1 | Begin analysis of Claims drafted for October omnibus objections to confirm proper placement on objections / authority to file |
| Harmon, Kara | 8/10/2020 | 1.4 | Prepare analysis of AP Claims responses for Commonwealth agency DCR related to reconciliation workbooks returned by the department |
| Harmon, Kara | 8/10/2020 | 0.6 | Analyze Claims workbooks from Commonwealth agency DCR to confirm satisfied Claim objections for October omnibus hearing |
| Harmon, Kara | 8/10/2020 | 0.4 | Analyze newly filed Claims to prepare follow up with Prime Clerk related to Claim withdrawals |
| Harmon, Kara | 8/10/2020 | 1.8 | Analyze 28 supplemental outreach responses to categorize Claims for ACR process |
| Hertzberg, Julie | 8/10/2020 | 1.6 | Prepare for meeting with government and Proskauer re: claims resolution thresholds |
| McNulty, Emmett | 8/10/2020 | 1.1 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/10/2020 | 0.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/10/2020 | 2.6 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/10/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 8/10/2020 | 0.8 | Draft memo to Proskauer re: bond CUSIPs basis for other objection basis |
| Zeiss, Mark | 8/10/2020 | 1.3 | Draft memo to Proskauer re: bond CUSIPs basis for objection for duplicates of master claims in specific cases |
| Carter, Richard | 8/11/2020 | 0.8 | Review Insurance claims relating to specific claimant at the request of internal team. |
| Carter, Richard | 8/11/2020 | 0.1 | Review/update 2 AP claims in claims management system based on additional information received from Commonwealth. |
| Carter, Richard | 8/11/2020 | 1.6 | Prepare claim reconciliation workbooks for distribution to 2 Commonwealth agencies relating to unresolved claims. |
| Carter, Richard | 8/11/2020 | 0.3 | Correspondence with claimants regarding updated information received relating to unresolved claims. |
| Carter, Richard | 8/11/2020 | 0.6 | Prepare/send unresolved claim reconciliation emails to 2 Commonwealth agencies for review. |
| Carter, Richard | 8/11/2020 | 1.2 | Prepare 8 draft emails to 2 Commonwealth agencies for unresolved claims. |
| DiNatale, Trevor | 8/11/2020 | 1.8 | Analyze potential no liability claim detail for upcoming omnibus objections |
| DiNatale, Trevor | 8/11/2020 | 1.3 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/11/2020 | 2.1 | Analyze potential non-title III claim detail for upcoming omnibus objections |
| Gilleland, Jeffrey | 8/11/2020 | 1.1 | Analyze 26 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/11/2020 | 2.2 | Analyze 52 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/11/2020 | 1.2 | Analyze 28 supplemental outreach responses to categorize Claims for ACR process |
| Harmon, Kara | 8/11/2020 | 1.4 | Analyze draft omnibus objections for October omnibus hearing to prepare comments related to Claims on the objection |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/11/2020 | 1.9 | Analyze 26 supplemental outreach responses to categorize Claims for ACR process |
| Hertzberg, Julie | 8/11/2020 | 2.4 | Work on strategy regarding claims resolution thresholds for settlement under ADR |
| McNulty, Emmett | 8/11/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/11/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/11/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/11/2020 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/11/2020 | 2.9 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/11/2020 | 1.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/11/2020 | 1.8 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/11/2020 | 2.9 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 8/11/2020 | 2.4 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Carter, Richard | 8/12/2020 | 3.1 | Review 56 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 8/12/2020 | 0.4 | Prepare/send follow up email to Commonwealth regarding an unresolved claim where the claimant had provided additional information. |
| Carter, Richard | 8/12/2020 | 0.1 | Document/organize Box re: ongoing process for sending unresolved AP claims to Commonwealth agencies. |
| Carter, Richard | 8/12/2020 | 0.6 | Update 14 claim waterfall flags in claims management system based on review of HR-related claims. |
| Carter, Richard | 8/12/2020 | 1.9 | Prepare 12 draft emails to 2 Commonwealth agencies for unresolved claims. |
| Carter, Richard | 8/12/2020 | 0.8 | Update master claim tracker based on additional reconciliation information from Commonwealth/claimants. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/12/2020 | 2.7 | Review Claims identified as deficient to confirm inclusion on upcoming omnibus objection |
| DiNatale, Trevor | 8/12/2020 | 0.6 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/12/2020 | 1.4 | Review agency and Title III detail provided by AAFAF to determine Claim population to include in upcoming omnibus objections |
| Gilleland, Jeffrey | 8/12/2020 | 3.1 | Analyze 92 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/12/2020 | 0.9 | Analyze 18 new omnibus objection responses for deficient Claims to determine next steps for reconciliation |
| Harmon, Kara | 8/12/2020 | 0.2 | Prepare updated workbook for confirmed non-title III entities per comments received from OMM |
| Harmon, Kara | 8/12/2020 | 0.7 | Prepare analysis of sample Claims for ACR process related to asserted wage increases at the request of Proskauer |
| Harmon, Kara | 8/12/2020 | 1.8 | Analyze 23 supplemental outreach responses to categorize Claims for ACR process |
| Harmon, Kara | 8/12/2020 | 0.4 | Analyze draft claims reconciliation workbook for asserted AT&T Claim to provide guidance on next steps for resolution with Commonwealth |
| McNulty, Emmett | 8/12/2020 | 2.8 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/12/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/12/2020 | 1.2 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/12/2020 | 1.7 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/12/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/12/2020 | 1.7 | Review of omnibus objections to determine proper categorization of claim for ACR/ADR process including bifurcating between asserted agencies |
| Waters, Erik | 8/12/2020 | 2.9 | Review of HR claims to determine whether to be classified as deficient for October omnibus objection |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 8/12/2020 | 1.2 | Review of HR claims to determine whether to be classified as deficient for October omnibus objection |
| Zeiss, Mark | 8/12/2020 | 1.6 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 8/13/2020 | 1.4 | Review 14 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| Carter, Richard | 8/13/2020 | 0.1 | Correspondence with analyst re: claim reconciliation inquiry. |
| DiNatale, Trevor | 8/13/2020 | 0.9 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/13/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 8/13/2020 | 1.7 | Review litigation Claim reconciliation detail provided by local counsel to determine next steps in ADR process |
| DiNatale, Trevor | 8/13/2020 | 2.2 | Review Claims identified as deficient to confirm inclusion on upcoming omnibus objection |
| Gilleland, Jeffrey | 8/13/2020 | 1.3 | Analyze 43 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/13/2020 | 2.2 | Analyze 65 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/13/2020 | 1.1 | Analyze contracts from various vendors related to asserted trade claims to categorize and prepare for transfer to correct Commonwealth agencies for review |
| Harmon, Kara | 8/13/2020 | 3.2 | Analyze 134 miscellaneous HR Claims to categorize for ACR process or reclassify for litigation |
| Harmon, Kara | 8/13/2020 | 1.3 | Prepare analysis of deficient Claims for Prime Clerk mailing |
| Harmon, Kara | 8/13/2020 | 0.6 | Analyze omnibus objection responses to determine next steps for Claims reconciliation / prepare response for Proskauer |
| Harmon, Kara | 8/13/2020 | 2.7 | Analyze 72 deficient Claim supplemental outreach responses to prepare Claims for transfer into ACR |
| McNulty, Emmett | 8/13/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/13/2020 | 1.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

<div style="border:1px solid">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2020 through September 30, 2020***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/13/2020 | 1.4 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/13/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/13/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/13/2020 | 2.8 | Review of HR claims to determine whether to be classified as deficient for October omnibus objection |
| Waters, Erik | 8/13/2020 | 2.4 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/13/2020 | 2.1 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/13/2020 | 1.4 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 8/13/2020 | 2.2 | Revise October bondholder claims objections per Proskauer research on bond CUSIPS |
| Carter, Richard | 8/14/2020 | 1.4 | Update claim waterfall flags on 125 HR-related claims in the claims management system. |
| Carter, Richard | 8/14/2020 | 1.7 | Review/send response to claimants regarding additional support received relating to unresolved claim. |
| Carter, Richard | 8/14/2020 | 2.1 | Review 20 HR-related claims in order to determine that the basis asserted is only pension/retirement. |
| DiNatale, Trevor | 8/14/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 8/14/2020 | 0.6 | Prepare updates to October omnibus objection tracker to distribute to Proskauer |
| Gilleland, Jeffrey | 8/14/2020 | 1.0 | Analyze 21 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/14/2020 | 2.1 | Analyze 55 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/14/2020 | 0.4 | Prepare additional satisfied Claims for inclusion on October omnibus objections |
| Harmon, Kara | 8/14/2020 | 1.6 | Continue preparation of claims reconciliation packages, by invoice, for review by Commonwealth agencies in order to transfer Claims into ADR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/14/2020 | 1.9 | Analyze 27 supplemental outreach responses to categorize Claims for ACR process |
| McNulty, Emmett | 8/14/2020 | 1.8 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Waters, Erik | 8/14/2020 | 1.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/14/2020 | 2.3 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 8/14/2020 | 2.2 | Revise October bondholder claims objections per additional Proskauer input |
| Gilleland, Jeffrey | 8/15/2020 | 1.2 | Analyze 36 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/15/2020 | 2.9 | Analyze 88 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/15/2020 | 0.7 | Analyze workbook from the Department of Education related to unresolved AP Claims to capture invoice payments for ADR |
| McNulty, Emmett | 8/15/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Carter, Richard | 8/16/2020 | 1.7 | Review/prepare follow up for responses received by Commonwealth relating to unresolved claims. |
| Gilleland, Jeffrey | 8/16/2020 | 1.8 | Analyze 56 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/16/2020 | 2.5 | Analyze 74 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Hertzberg, Julie | 8/16/2020 | 1.8 | Review updated claims data re: reconciled claims and ADR settlement process |
| Carter, Richard | 8/17/2020 | 0.4 | Prepare/send follow up email to Commonwealth regarding unresolved claim reconciliation workbooks. |
| Gilleland, Jeffrey | 8/17/2020 | 1.7 | Analyze 43 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 8/17/2020 | 1.9 | Analyze 48 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Harmon, Kara | 8/17/2020 | 2.2 | Analyze 39 supplemental outreach responses to capture asserted agency and categorize for ACR process |
| Harmon, Kara | 8/17/2020 | 0.6 | Analyze Claims from E. Waters to provide comments related to next steps for Claims reconciliation re: HR Claims with Documentation for ACR process |
| Herriman, Jay | 8/17/2020 | 1.2 | Review claim objection responses provided by UCC counsel |
| Herriman, Jay | 8/17/2020 | 2.1 | Review claims to be included on Objections for the October Omnibus hearing |
| Wadzita, Brent | 8/17/2020 | 1.9 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/17/2020 | 2.3 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Waters, Erik | 8/17/2020 | 1.3 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/17/2020 | 2.7 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/17/2020 | 2.4 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/17/2020 | 1.7 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Waters, Erik | 8/17/2020 | 2.1 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 8/17/2020 | 0.8 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 8/17/2020 | 1.1 | Revise bondholder claims eligible for October Omnis by objection reason per Proskauer, treatment of claim |
| Zeiss, Mark | 8/17/2020 | 1.3 | Draft bondholder claim Omnibus groups by type of objection, treatment of claim |
| Zeiss, Mark | 8/17/2020 | 1.6 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Zeiss, Mark | 8/17/2020 | 1.9 | Draft memo to Prime Clerk re: unsolicited mailings from Proskauer, UCC for processing, timelines |
| Gilleland, Jeffrey | 8/18/2020 | 1.9 | Analyze 38 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/18/2020 | 2.6 | Analyze 44 supplemental outreach responses to capture asserted agency and categorize for ACR process |
| Harmon, Kara | 8/18/2020 | 1.8 | Continue preparation of reconciliation packages related to unresolved accounts payable Claims to follow up with asserted Commonwealth agencies |
| Harmon, Kara | 8/18/2020 | 1.6 | Analyze 29 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 8/18/2020 | 0.7 | Analyze 15 objection responses to re-categorize deficient Claims for the ACR process including capturing asserted Commonwealth agency |
| Harmon, Kara | 8/18/2020 | 1.2 | Prepare follow up with vendors related to obtaining invoices for asserted trade Claims in order to send to Commonwealth for review and reconciliation |
| Herriman, Jay | 8/18/2020 | 1.1 | Review claim objection responses provided by Proskauer |
| Herriman, Jay | 8/18/2020 | 1.3 | Review federal litigation claims in prep of placing into the ADR process |
| Wadzita, Brent | 8/18/2020 | 2.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/18/2020 | 2.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 8/18/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 8/18/2020 | 1.9 | Analyze asserted HR public employee claims to determine proper categorization for entry into ACR process |
| Waters, Erik | 8/18/2020 | 1.6 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Waters, Erik | 8/18/2020 | 1.9 | Analyze HR Claims to confirm proper categorization for transfer into ACR process |
| Zeiss, Mark | 8/18/2020 | 0.6 | Draft memo of UCC, Proskauer mail scans process for matching mailings to claims when no claim number specified |
| Zeiss, Mark | 8/18/2020 | 0.8 | Draft memo to Proskauer re: bondholder claims questions per CUSIPs |
| Zeiss, Mark | 8/18/2020 | 1.2 | Draft October Omnibus details for bondholder, non-bondholder claims including numbers, exhibits |
| Zeiss, Mark | 8/18/2020 | 1.6 | Draft October Omnibus Exhibits by claim workbook for bondholder claims, confirming CUSIPs to Omni objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 8/19/2020 | 1.8 | Analyze 37 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Herriman, Jay | 8/19/2020 | 1.6 | Review federal litigation claim summaries provided by AAFAF in prep of placing claims into ADR |
| Wadzita, Brent | 8/19/2020 | 1.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/19/2020 | 1.4 | Analyze asserted HR public employee claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/19/2020 | 1.6 | Analyze asserted HR pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/19/2020 | 2.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/19/2020 | 0.8 | Analyze litigation Claims to capture Commonwealth counter parties to litigation in order to prepare for transfer to Commonwealth for additional reconciliation and ADR. |
| Waters, Erik | 8/19/2020 | 1.9 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/19/2020 | 2.8 | Review of HR claims to determine proper categorization for ACR/ADR process and bifurcating between asserted agencies |
| Zeiss, Mark | 8/19/2020 | 2.9 | Draft nine October bondholder Exhibits for filing with full claims, objections |
| Zeiss, Mark | 8/19/2020 | 1.8 | Revise nine October bondholder Exhibits for filing with full claims, objections |
| Zeiss, Mark | 8/19/2020 | 2.4 | Draft eight October non-bondholder Exhibits for filing with full claims, objections; Box migration request |
| DiNatale, Trevor | 8/20/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 8/20/2020 | 2.4 | Prepare report of Claims asserting Medicaid related liabilities for Proskauer review |
| DiNatale, Trevor | 8/20/2020 | 2.8 | Prepare report of litigation Claims for potential transfer to ADR process |
| Gilleland, Jeffrey | 8/20/2020 | 2.4 | Analyze 56 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/20/2020 | 0.6 | Analyze supplemental outreach Claims from T. DiNatale to determine proper categorization for Claims into ADR / ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/20/2020 | 1.1 | Review proposed claims for next round of ADR notices related to litigation prior to call with Proskauer |
| McNulty, Emmett | 8/20/2020 | 2.7 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/20/2020 | 2.4 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/20/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/20/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/20/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/20/2020 | 1.4 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/20/2020 | 2.2 | Analyze asserted HR public employee claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/20/2020 | 1.3 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/20/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/20/2020 | 0.9 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/20/2020 | 2.9 | Analyze AP building contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 8/20/2020 | 2.1 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/20/2020 | 2.8 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Zeiss, Mark | 8/20/2020 | 0.6 | Draft response to Proskauer re: revised bond objections |
| Zeiss, Mark | 8/20/2020 | 0.9 | Revise October Omnibus Exhibit per revised bond objection |
| Zeiss, Mark | 8/20/2020 | 1.1 | Revise October Omnibus details for bondholder claims including numbers, exhibits, mailing responses |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/20/2020 | 1.6 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| DiNatale, Trevor | 8/21/2020 | 1.2 | Update report of Claims asserting Medicaid related liabilities for Proskauer review |
| DiNatale, Trevor | 8/21/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Gilleland, Jeffrey | 8/21/2020 | 1.4 | Analyze 24 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/21/2020 | 1.6 | Analyze 34 Claims categorized as miscellaneous Claims to confirm asserted Claims basis in order to categorize for ADR, ACR, or flag for supplemental outreach |
| Harmon, Kara | 8/21/2020 | 2.3 | Analyze 63 deficient Claim supplemental outreach responses to prepare Claims for transfer into ACR |
| Harmon, Kara | 8/21/2020 | 0.8 | Analyze newly filed Claims to prepare Claims for further reconciliation or supplemental outreach |
| Harmon, Kara | 8/21/2020 | 0.4 | Analyze supplemental outreach file from Prime Clerk to track mailing date for deficient Claims objections |
| Harmon, Kara | 8/21/2020 | 0.3 | Analyze weekly workstream report from T. DiNatale to prepare comments related to modifications to presentation |
| Harmon, Kara | 8/21/2020 | 0.2 | Prepare updated master agency file per comments from E. Waters |
| Harmon, Kara | 8/21/2020 | 0.6 | Analyze supplemental outreach discrepancies related to Claim and creditor names not matching in order to prepare report for Prime Clerk to review |
| Herriman, Jay | 8/21/2020 | 2.7 | Review claims to be included on Objections for the October Omnibus hearing |
| McNulty, Emmett | 8/21/2020 | 2.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/21/2020 | 1.1 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/21/2020 | 2.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 8/21/2020 | 2.4 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/21/2020 | 0.4 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |

*Page 104 of 171*

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 8/21/2020 | 2.2 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Zeiss, Mark | 8/21/2020 | 1.3 | Draft memo in response to Proskauer questions re: bond claims by CUSIP, type of objection |
| Zeiss, Mark | 8/21/2020 | 0.6 | Review recommended changes to October Bondholder exhibits per Proskauer comments |
| Zeiss, Mark | 8/21/2020 | 0.9 | Draft memo for October Bondholder Exhibits with current action items, items for review |
| Gilleland, Jeffrey | 8/22/2020 | 1.2 | Analyze 21 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/22/2020 | 1.3 | Analyze deficient claims drafted for October omnibus objections to confirm proper placement on objection |
| McNulty, Emmett | 8/22/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gilleland, Jeffrey | 8/23/2020 | 2.1 | Analyze 42 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| McNulty, Emmett | 8/23/2020 | 3.2 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Carter, Richard | 8/24/2020 | 2.4 | Review/prepare/send follow up questions to Commonwealth agency re: 5 unresolved claims. |
| Carter, Richard | 8/24/2020 | 0.2 | Prepare/send emails to creditors requesting copies of invoices for unresolved claims. |
| Carter, Richard | 8/24/2020 | 2.6 | Review/document claim reconciliation information provided by the Commonwealth to identify next steps. |
| Carter, Richard | 8/24/2020 | 0.9 | Review/update claim in claims management system for fully satisfied claim identified by Commonwealth. |
| Carter, Richard | 8/24/2020 | 0.6 | Prepare/send follow up email to Commonwealth agency re: unresolved claims. |
| Carter, Richard | 8/24/2020 | 1.1 | Review email/prepare/send follow up questions to Commonwealth agency re: unresolved claims. |
| DiNatale, Trevor | 8/24/2020 | 2.4 | Analyze DOJ reconciliation detail for litigation Claims to incorporate information to master litigation tracker |
| DiNatale, Trevor | 8/24/2020 | 0.9 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/24/2020 | 1.2 | Create exhibit of next round of Claims to be transferred to ADR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/24/2020 | 1.7 | Review non-title III claims for upcoming omnibus claim objections |
| DiNatale, Trevor | 8/24/2020 | 2.2 | Review Proskauer questions/notes to claims identified for October omnibus objections |
| Gilleland, Jeffrey | 8/24/2020 | 3.1 | Analyze 63 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/24/2020 | 0.6 | Prepare comments for counsel related to Claims drafted for October omnibus objections |
| Harmon, Kara | 8/24/2020 | 0.8 | Analyze deficient claims drafted for October omnibus objections to confirm proper placement on objection |
| Harmon, Kara | 8/24/2020 | 1.1 | Analyze 22 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 8/24/2020 | 1.4 | Analyze amendments, substantive duplicates, wrong Debtor PREPA Claims, and non-title III Claims to confirm proper placement on draft objections for October omnibus hearing |
| Harmon, Kara | 8/24/2020 | 0.4 | Analyze miscellaneous unresolved AP Claims related to Medicare reimbursement to work with AAFAF in order complete reconciliation of Claims |
| Herriman, Jay | 8/24/2020 | 1.1 | Review updated federal litigation data as provided by Oneill Borges |
| Herriman, Jay | 8/24/2020 | 1.3 | Review claims to be included on October Omnibus objections |
| Herriman, Jay | 8/24/2020 | 2.1 | Review pension claims to be included in next ACR notice filing |
| Herriman, Jay | 8/24/2020 | 1.1 | Review unresolved claims related to the Department of Health |
| McNulty, Emmett | 8/24/2020 | 1.9 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/24/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/24/2020 | 1.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/24/2020 | 2.6 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/24/2020 | 1.3 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/24/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/24/2020 | 2.6 | Analyze asserted HR public employee claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/24/2020 | 0.6 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/24/2020 | 1.1 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/24/2020 | 1.9 | Analyze asserted HR public employee claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 8/24/2020 | 2.4 | Analyze unresolved miscellaneous claims to determine steps and identify relevant parties and questions |
| Wadzita, Brent | 8/24/2020 | 2.2 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 8/24/2020 | 1.2 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/24/2020 | 2.1 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/24/2020 | 1.8 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/24/2020 | 2.6 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/24/2020 | 1.6 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Zeiss, Mark | 8/24/2020 | 0.9 | Draft memo to Prime Clerk re: approach for unsolicited mailings, proper handling within the mailing response report |
| Zeiss, Mark | 8/24/2020 | 1.1 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 8/24/2020 | 1.2 | Draft report of current Deficient Omnibus Exhibits claims with new mailing, docket responses for review |
| Zeiss, Mark | 8/24/2020 | 2.2 | Revise October Bondholder exhibits for Commonwealth Guarantee, claims changes |
| Carter, Richard | 8/25/2020 | 1.6 | Review documentation provided by creditor for 1 claim/ prepare follow up questions for creditor relating to claim support. |
| Carter, Richard | 8/25/2020 | 1.4 | Review/prepare comments on 7 claims to be sent to Commonwealth agency for follow up. |
| Carter, Richard | 8/25/2020 | 1.2 | Review email/prepare/send follow up questions to Commonwealth agency re: 2 unresolved claims. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/25/2020 | 0.9 | Update master claims tracker to reflect latest updates for claims based on feedback from creditors/claimants. |
| Carter, Richard | 8/25/2020 | 0.4 | Review/update claim in claims management system for fully satisfied claim identified by Commonwealth. |
| Carter, Richard | 8/25/2020 | 0.2 | Correspondence with claimant regarding clarification of support provided for claim. |
| DiNatale, Trevor | 8/25/2020 | 2.9 | Analyze DOJ reconciliation detail for litigation Claims to incorporate information to master litigation tracker |
| DiNatale, Trevor | 8/25/2020 | 0.7 | Update claim reconciliation detail per filed ADR notice |
| DiNatale, Trevor | 8/25/2020 | 1.8 | Update master litigation summary report highlighting responses from DOJ for Proskauer review |
| Gilleland, Jeffrey | 8/25/2020 | 1.7 | Analyze 37 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/25/2020 | 1.9 | Analyze 40 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/25/2020 | 0.8 | Analyze new objections responses for deficient Claims to categorize for ADR / further reconciliation by Commonwealth agencies |
| Harmon, Kara | 8/25/2020 | 3.2 | Analyze 76 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Herriman, Jay | 8/25/2020 | 1.8 | Review responses to claim objections filed by various creditors and sent to Prime Clerk and counsel |
| Herriman, Jay | 8/25/2020 | 1.2 | Review responses to supplemental claims outreach mailings |
| McNulty, Emmett | 8/25/2020 | 2.4 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/25/2020 | 0.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/25/2020 | 1.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/25/2020 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/25/2020 | 1.7 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/25/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/25/2020 | 2.8 | Analyze unresolved miscellaneous claims to determine steps and identify relevant parties and questions |
| Wadzita, Brent | 8/25/2020 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 8/25/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 8/25/2020 | 1.6 | Analyze unresolved miscellaneous claims to determine steps and identify relevant parties and questions |
| Wadzita, Brent | 8/25/2020 | 1.1 | Analyze unresolved miscellaneous claims to determine steps and identify relevant parties and questions |
| Wadzita, Brent | 8/25/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Waters, Erik | 8/25/2020 | 2.2 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Waters, Erik | 8/25/2020 | 2.6 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Zeiss, Mark | 8/25/2020 | 0.6 | Finalize approach for unsolicited mailings including identifying first mailings |
| Zeiss, Mark | 8/25/2020 | 1.9 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Carter, Richard | 8/26/2020 | 0.2 | Correspondence with analyst re: claim withdrawal form preparation. |
| Carter, Richard | 8/26/2020 | 1.1 | Prepare updated claim reconciliation workbook for claim based on updated information from creditor. |
| Carter, Richard | 8/26/2020 | 1.3 | Review/prepare correspondence to Commonwealth relating to unresolved claims. |
| Carter, Richard | 8/26/2020 | 1.6 | Review/prepare correspondence to Commonwealth relating to 8 claims requiring additional review. |
| Carter, Richard | 8/26/2020 | 1.8 | Review master claims tracker to identify claims to follow up on with the Commonwealth. |
| DiNatale, Trevor | 8/26/2020 | 2.8 | Perform quality check on Claims identified for upcoming omnibus objections to ensure accuracy |

**Exhibit E**

<div style="border:1px solid">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2020 through September 30, 2020***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gilleland, Jeffrey | 8/26/2020 | 1.4 | Analyze 26 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/26/2020 | 2.0 | Analyze 46 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/26/2020 | 0.8 | Analyze claims reconciliation workbooks returned by the Puerto Rico Police department to prepare follow up related to unresolved invoices re: ADR Claims |
| Harmon, Kara | 8/26/2020 | 1.2 | Analyze 18 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 8/26/2020 | 0.6 | Analyze Claims for withdrawal based upon creditor response related to outstanding AP invoices |
| Herriman, Jay | 8/26/2020 | 1.7 | Review AP claim responses as provided by various Commonwealth agencies |
| Herriman, Jay | 8/26/2020 | 2.3 | Review litigation claims and materials provided by DOJ in prep of placing claims into ADR |
| McNulty, Emmett | 8/26/2020 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/26/2020 | 2.1 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/26/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/26/2020 | 0.3 | Prepare claim analysis to generate a claim objection form |
| McNulty, Emmett | 8/26/2020 | 2.7 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/26/2020 | 1.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| Wadzita, Brent | 8/26/2020 | 1.7 | Analyze deficient claims drafted for October omnibus objections |
| Wadzita, Brent | 8/26/2020 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/26/2020 | 1.9 | Analyze deficient claims drafted for October omnibus objections |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/26/2020 | 2.8 | Analyze deficient claims drafted for October omnibus objections |
| Waters, Erik | 8/26/2020 | 2.3 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/26/2020 | 2.5 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Waters, Erik | 8/26/2020 | 0.7 | Review of unresolved HR claims to confirm proper categorization for ACR/ADR process |
| Zeiss, Mark | 8/26/2020 | 1.3 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 8/26/2020 | 0.8 | Draft report of current Deficient Omnibus Exhibits claims with new mailing responses for review |
| Carter, Richard | 8/27/2020 | 0.3 | Correspondence with analyst re: claims requiring claim reconciliation workbooks. |
| Carter, Richard | 8/27/2020 | 0.7 | Prepare list of claims to send to analysts to confirm if claim reconciliation workbooks exist/are to be created. |
| Carter, Richard | 8/27/2020 | 2.1 | Run/review updated claim register report to identify unresolved AP claims still requiring claim reconciliation workbooks. |
| Carter, Richard | 8/27/2020 | 2.3 | Review documentation/ prepare correspondence to Commonwealth regarding 5 unresolved claims. |
| DiNatale, Trevor | 8/27/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 8/27/2020 | 0.7 | Update upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 8/27/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Gilleland, Jeffrey | 8/27/2020 | 2.1 | Analyze 42 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Harmon, Kara | 8/27/2020 | 0.6 | Analyze weekly triage from E. McNulty to prepare comments related to newly filed union Claims |
| Harmon, Kara | 8/27/2020 | 0.9 | Prepare follow up with vendors related to obtaining invoices for asserted trade Claims in order to send to Commonwealth for review and reconciliation |
| Harmon, Kara | 8/27/2020 | 2.9 | Analyze 63 supplemental outreach responses to capture asserted agency and Claim basis in order to categorize Claims for further reconciliation |
| Harmon, Kara | 8/27/2020 | 0.4 | Review undeliverable mailing data to determine next steps for Claims per discussions with Proskauer |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/27/2020 | 0.8 | Review undeliverable mailings file related to September Omnibus objections |
| Herriman, Jay | 8/27/2020 | 1.1 | Review claims to be included on October Omnibus objections |
| McNulty, Emmett | 8/27/2020 | 1.6 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/27/2020 | 2.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/27/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/27/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 8/27/2020 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/27/2020 | 2.2 | Analyze deficient claims drafted for October omnibus objections |
| Wadzita, Brent | 8/27/2020 | 0.6 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/27/2020 | 0.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/27/2020 | 0.9 | Analyze deficient claims drafted for October omnibus objections |
| Wadzita, Brent | 8/27/2020 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 8/27/2020 | 1.8 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Waters, Erik | 8/27/2020 | 2.9 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Waters, Erik | 8/27/2020 | 0.4 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Waters, Erik | 8/27/2020 | 2.7 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Zeiss, Mark | 8/27/2020 | 0.9 | Review adjourned claims with responses not eligible for ADR, ACR providing comments |
| Zeiss, Mark | 8/27/2020 | 1.8 | Review claims without valid addresses for submission to Prime Clerk for verification |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/28/2020 | 0.1 | Prepare claim withdrawal forms for AP claim at the request of the Commonwealth. |
| Carter, Richard | 8/28/2020 | 0.4 | Review/update master claim reconciliation tracker to ensure most recent reconciliation status. |
| Carter, Richard | 8/28/2020 | 0.9 | Review schedule prepared by analyst for additional AP claims requiring claim reconciliation workbook; provide feedback to analyst on review. |
| Carter, Richard | 8/28/2020 | 1.1 | Prepare initial draft emails to be sent to the Commonwealth relating to new claim reconciliation workbooks. |
| Gilleland, Jeffrey | 8/28/2020 | 3.1 | Analyze 58 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| McNulty, Emmett | 8/28/2020 | 3.1 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/28/2020 | 2.3 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| McNulty, Emmett | 8/28/2020 | 1.6 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| McNulty, Emmett | 8/28/2020 | 1.3 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| McNulty, Emmett | 8/28/2020 | 0.9 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| McNulty, Emmett | 8/28/2020 | 1.2 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 8/28/2020 | 2.1 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/28/2020 | 2.9 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Wadzita, Brent | 8/28/2020 | 2.6 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Wadzita, Brent | 8/28/2020 | 2.4 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Wadzita, Brent | 8/28/2020 | 2.4 | Analyze AP service contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Waters, Erik | 8/28/2020 | 0.6 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Waters, Erik | 8/28/2020 | 1.6 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Waters, Erik | 8/28/2020 | 2.4 | Analyze unresolved HR claims to confirm proper categorization for ACR/ADR process and asserted agency |
| Zeiss, Mark | 8/28/2020 | 1.1 | Revise Bondholder Omni 257 for reduction, wrong debtor preparing reasons for objections |
| Gilleland, Jeffrey | 8/29/2020 | 2.4 | Analyze 47 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Wadzita, Brent | 8/29/2020 | 2.8 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Zeiss, Mark | 8/29/2020 | 0.8 | Revise Bondholder Omni 257 for wrong debtor only preparing reasons for objections |
| DiNatale, Trevor | 8/30/2020 | 0.9 | Review tax refund/credit Claim detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 8/30/2020 | 1.2 | Perform review of non-bondholder omnibus objections exhibits |
| Gilleland, Jeffrey | 8/30/2020 | 1.7 | Analyze 54 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Gilleland, Jeffrey | 8/30/2020 | 0.8 | Analyze 18 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Herriman, Jay | 8/30/2020 | 1.1 | Review claims waterfall and weekly workstream tracker prior to sending to AAFAF and counsel |
| Herriman, Jay | 8/30/2020 | 1.1 | Review claims waterfall and weekly workstream tracker prior to sending to AAFAF and counsel |
| McNulty, Emmett | 8/30/2020 | 1.2 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/30/2020 | 2.1 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Carter, Richard | 8/31/2020 | 2.1 | Prepare draft emails to Commonwealth for follow up on unresolved claim reconciliation workbooks not yet returned. |
| Carter, Richard | 8/31/2020 | 2.9 | Review/prepare/send correspondence to 2 Commonwealth agencies for 10 claim reconciliation workbooks requiring additional information. |
| Carter, Richard | 8/31/2020 | 3.1 | Review/prepare/send correspondence to Commonwealth agency for 8 claim reconciliation workbooks requiring additional information. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/31/2020 | 0.8 | Review/update master claim reconciliation tracker to reflect follow up emails sent to Commonwealth. |
| Carter, Richard | 8/31/2020 | 0.1 | Prepare/send correspondence to creditor requesting additional information required for reconciliation. |
| Carter, Richard | 8/31/2020 | 0.3 | Correspondence with analyst regarding new claim reconciliation workbooks to be sent to Commonwealth. |
| DiNatale, Trevor | 8/31/2020 | 0.8 | Review ACR procedures to determine best method to track and reconcile Claims in ACR process |
| DiNatale, Trevor | 8/31/2020 | 1.4 | Prepare updated tax refund and credit reconciliation tracker for AAFAF review |
| DiNatale, Trevor | 8/31/2020 | 1.8 | Review October omnibus objection exhibit drafts to ensure accuracy |
| DiNatale, Trevor | 8/31/2020 | 2.3 | Prepare report of ACR claimants that disputed initial determination for agency review |
| Gilleland, Jeffrey | 8/31/2020 | 0.5 | Analyze 16 claims flagged for follow-up from supplemental outreach mailings for Claims asserting various Puerto Rico laws to determine if the creditor provided enough information to transfer into ACR process. |
| Gilleland, Jeffrey | 8/31/2020 | 0.9 | Analyze 19 returned proof of claims and supplemental outreach mailings for Claims asserting various Puerto Rico laws and other pertinent information to determine if the creditor provided enough information to transfer into ACR process |
| Herriman, Jay | 8/31/2020 | 1.8 | Review final draft Omnibus objection exhibits related to October claim objections |
| Herriman, Jay | 8/31/2020 | 0.8 | Review draft ACR response process document in prep of call with A&M team |
| Herriman, Jay | 8/31/2020 | 1.6 | Review AP claim reconciliation workbooks and follow up data requests to Commonwealth agencies |
| Herriman, Jay | 8/31/2020 | 1.6 | Review AP claim reconciliation workbooks and follow up data requests to Commonwealth agencies |
| Herriman, Jay | 8/31/2020 | 1.8 | Review final draft Omnibus objection exhibits related to October claim objections |
| Herriman, Jay | 8/31/2020 | 0.8 | Review draft ACR response process document in prep of call with A&M team |
| McNulty, Emmett | 8/31/2020 | 1.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/31/2020 | 1.9 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 8/31/2020 | 2.3 | Prepare agency specific claims reconciliation workbooks to be sent for ultimate reconciliation to Commonwealth agencies |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/31/2020 | 2.7 | Prepare agency specific claims reconciliation workbooks to be sent for ultimate reconciliation to Commonwealth agencies |
| Wadzita, Brent | 8/31/2020 | 2.9 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/31/2020 | 0.8 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/31/2020 | 1.4 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/31/2020 | 1.9 | Analyze AP equipment claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/31/2020 | 2.1 | Analyze AP service contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 8/31/2020 | 2.3 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Zeiss, Mark | 8/31/2020 | 2.3 | Draft report of active Omnibus Exhibit claims with new mailing, docket responses for further reconciliation |
| Zeiss, Mark | 8/31/2020 | 2.1 | Revise non-bondholder October Exhibits per updated workbook of changes |
| Zeiss, Mark | 8/31/2020 | 1.8 | Revise bondholder October Exhibits per Proskauer recommended changes |
| Zeiss, Mark | 8/31/2020 | 0.7 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 8/31/2020 | 0.9 | Review bondholder October Exhibits for no liability bonds that may not have CW guarantees per Proskauer |
| Carter, Richard | 9/1/2020 | 0.3 | Prepare analysis related to unresolved accounts payable Claims for Commonwealth agencies to review and provide additional reconciliation information for ADR process |
| Carter, Richard | 9/1/2020 | 0.8 | Perform review of unresolved accounts payable Claim reconciliation detail to determine next steps in the ADR process |
| Carter, Richard | 9/1/2020 | 1.3 | Prepare detailed analysis related to unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information for ADR Process |
| Carter, Richard | 9/1/2020 | 1.6 | Prepare detailed analysis related to 33 unresolved accounts payable claims for 14 Commonwealth agencies to review/provide additional reconciliation information |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/1/2020 | 2.3 | Prepare detailed analysis related to 37 unresolved accounts payable claims for 18 Commonwealth agencies to review/provide additional reconciliation information |
| DiNatale, Trevor | 9/1/2020 | 1.8 | Review Claims adjourned from omnibus objections to properly categorize for ACR process |
| DiNatale, Trevor | 9/1/2020 | 2.1 | Create report of adjourned Claims from omnibus objection identified for ACR process for Proskauer and AAFAF review |
| DiNatale, Trevor | 9/1/2020 | 0.2 | Update tax refund and credit reconciliation tracker for AAFAF review |
| DiNatale, Trevor | 9/1/2020 | 0.6 | Update report of ACR claimants that disputed initial determination for agency review |
| Herriman, Jay | 9/1/2020 | 0.4 | Review tax claim reconciliation analysis and provide comments to T. DiNatale |
| Herriman, Jay | 9/1/2020 | 0.8 | Review responses to pension related claims in the ACR process in prep of call with Proskauer and AAFAF |
| Herriman, Jay | 9/1/2020 | 1.1 | Review completed claim reconciliation worksheets related to accounts payable claims |
| Herriman, Jay | 9/1/2020 | 2.1 | Review claims adjourned from Omnibus objections before transfer into ACR process |
| McNulty, Emmett | 9/1/2020 | 1.7 | Analyze population of ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/1/2020 | 2.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/1/2020 | 2.8 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/1/2020 | 3.1 | Prepare analysis for AP claim reconciliation workbook for claim with more than 1,200 separate invoices for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 9/1/2020 | 2.6 | Analyze new supplemental mailing responses for claims on omnibus objections |
| Wadzita, Brent | 9/1/2020 | 0.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 9/1/2020 | 0.9 | Analyze AP lease claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 9/1/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Zeiss, Mark | 9/1/2020 | 0.8 | Review Proskauer notes on CUSIPs without Commonwealth Guarantees for impact on October bondholder objections |

*Exhibit E*

| | *Commonwealth of Puerto Rico* | |
|---|---|---|
| | *Time Detail by Activity by Professional* | |
| | *June 1, 2020 through September 30, 2020* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/1/2020 | 1.3 | Revise October bondholder exhibits per Proskauer's notes on Commonwealth guarantees |
| Zeiss, Mark | 9/1/2020 | 0.6 | Draft report of Deficient Omnibus Exhibits with ADR, ACR responses per request |
| Carter, Richard | 9/2/2020 | 3.2 | Prepare detailed analysis related to 77 unresolved accounts payable claims for 30 Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/2/2020 | 1.9 | Review list of active AP claims to verify that all claims requiring a claim reconciliation workbook have been created/in progress. |
| Carter, Richard | 9/2/2020 | 0.8 | Prepare detailed analysis related to 72 unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/2/2020 | 0.6 | Update the master AP claim tracker to reflect current status of Claim reconciliation progress by Commonwealth agencies for AAFAF review |
| DiNatale, Trevor | 9/2/2020 | 0.7 | Perform updates to omnibus objection tracker for Proskauer review |
| DiNatale, Trevor | 9/2/2020 | 2.3 | Review claims identified for upcoming October objections to verify accuracy |
| DiNatale, Trevor | 9/2/2020 | 2.1 | Review Claims in ADR process to determine initial settlement proposal amounts |
| Herriman, Jay | 9/2/2020 | 0.4 | Review updated litigation data request template, provide comments to Proskauer |
| Herriman, Jay | 9/2/2020 | 2.1 | QC claims included on October Omnibus objections |
| McNulty, Emmett | 9/2/2020 | 1.3 | Analyze population of unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/2/2020 | 1.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/2/2020 | 2.1 | Analyze population of 45 ACR claims to determine the specific ACR categorization |
| McNulty, Emmett | 9/2/2020 | 2.4 | Analyze the mailing responses of ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/2/2020 | 2.8 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 9/2/2020 | 2.1 | Analyze union claims to determine next steps and transfer to Commonwealth for additional reconciliation and entry into the ACR. |

*Page 118 of 171*

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/2/2020 | 2.9 | Analyze union claims to determine next steps and transfer to Commonwealth for additional reconciliation and entry into the ACR. |
| Wadzita, Brent | 9/2/2020 | 1.7 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/2/2020 | 1.2 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Zeiss, Mark | 9/2/2020 | 0.6 | Update analysis of bondholder claims/CUSIP information for upcoming omnibus objections for Proskauer review |
| Zeiss, Mark | 9/2/2020 | 0.7 | Prepare updates to unsolicited mailings report for Prime Clerk review |
| Zeiss, Mark | 9/2/2020 | 1.7 | Revise October bondholder exhibits per Proskauer objection language changes related to no Commonwealth Guarantees |
| Zeiss, Mark | 9/2/2020 | 2.3 | Draft workbook of bondholder claims ready for objection for December, based on current October Exhibits |
| Zeiss, Mark | 9/2/2020 | 0.4 | Send UCC mailroom mailing scans of claimant responses to Prime Clerk for processing |
| Carter, Richard | 9/3/2020 | 3.2 | Prepare summary report related to 8 unresolved accounts payable Claims for Commonwealth agencies to review and provide additional reconciliation information |
| Carter, Richard | 9/3/2020 | 2.1 | Prepare detailed analysis related to 5 unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/3/2020 | 0.2 | Prepare detailed analysis related to unresolved contract dispute claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/3/2020 | 0.4 | Review AP claim reconciliation details provided by Commonwealth agencies to determine proper categorization/objection basis for upcoming omnibus objections |
| Carter, Richard | 9/3/2020 | 0.6 | Create summary report highlighting 3 unreconciled AP Claims for Commonwealth agency review to determine next steps in ADR process |
| Carter, Richard | 9/3/2020 | 1.9 | Create summary report highlighting 4 unreconciled AP Claims for Commonwealth agency review to determine next steps in ADR process |
| DiNatale, Trevor | 9/3/2020 | 3.1 | Review draft objection documents and declarations for upcoming omnibus objection filing |
| DiNatale, Trevor | 9/3/2020 | 2.8 | Create litigation questionnaire documents for DOJ review to determine next steps in reconciliation process |
| DiNatale, Trevor | 9/3/2020 | 0.8 | Review claimant inquiry related to litigation settlement detail and next steps in reconciliation process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/3/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Herriman, Jay | 9/3/2020 | 2.7 | Review letters from creditors provided by UCC counsel |
| Herriman, Jay | 9/3/2020 | 2.9 | Review draft Omnibus objections and associated exhibits for October Omni's |
| McNulty, Emmett | 9/3/2020 | 2.4 | Analyze population of unsolicited mailing responses from Puerto Rico Telephone Company employees to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/3/2020 | 1.7 | Analyze population of ACR - Public Employee claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/3/2020 | 2.1 | Analyze population of 47 ACR claims to determine the specific ACR categorization |
| McNulty, Emmett | 9/3/2020 | 2.8 | Analyze population of 62 ACR - Public Employee claims to determine the specific Commonwealth agency asserted by the creditor |
| Wadzita, Brent | 9/3/2020 | 2.9 | Analyze 41 unsolicited UCC mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/3/2020 | 1.1 | Analyze 18 unsolicited UCC mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/3/2020 | 1.3 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/3/2020 | 0.7 | Analyze 7 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 9/3/2020 | 2.1 | Analyze asserted HR retirement claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 9/3/2020 | 1.8 | Revise October bondholder exhibits per Proskauer objection changes |
| Zeiss, Mark | 9/3/2020 | 1.2 | Revise October non-bondholder exhibits per responses from claimants on Deficient claims exhibits |
| Zeiss, Mark | 9/3/2020 | 0.7 | Review report of unsolicited mailings to determine best practices for staff to process and match responses to active Claims |
| Zeiss, Mark | 9/3/2020 | 0.6 | Draft additional translation request for October bondholder Exhibits due to Proskauer changes |
| Zeiss, Mark | 9/3/2020 | 0.6 | Update summary of bondholder claims identified for upcoming omnibus objections for Proskauer review |
| Carter, Richard | 9/4/2020 | 1.9 | Review AP claim reconciliation detail provided by the Commonwealth agencies to determine proper categorization/objection basis for upcoming omnibus objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/4/2020 | 0.2 | Prepare draft exhibit of potential AP claims for upcoming ADR notice for Proskauer review |
| Carter, Richard | 9/4/2020 | 0.6 | Update master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Carter, Richard | 9/4/2020 | 0.8 | Create summary report highlighting 3 unreconciled AP Claim detail for Commonwealth agency review to determine next steps in ADR process |
| Carter, Richard | 9/4/2020 | 1.6 | Prepare an updated master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| DiNatale, Trevor | 9/4/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 9/4/2020 | 2.1 | Review claims to be included in October Omnibus objections |
| Herriman, Jay | 9/4/2020 | 1.2 | Perform review of AP Claim reconciliation worksheets to determine proper categorization for ADR process |
| Hertzberg, Julie | 9/4/2020 | 2.6 | Create updated evaluation of settling claims in ADR in light of current case changes |
| McNulty, Emmett | 9/4/2020 | 1.3 | Analyze population of 23 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/4/2020 | 2.3 | Analyze population of 48 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/4/2020 | 0.9 | Analyze 6 unsolicited Proskauer mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/4/2020 | 2.7 | Analyze 39 unsolicited UCC mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/4/2020 | 1.6 | Analyze 21 unsolicited Proskauer mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/4/2020 | 1.2 | Analyze 16 unsolicited mailing responses to determine creditor and match claim number |
| Zeiss, Mark | 9/4/2020 | 2.7 | Review of October bondholder Objections in order to provide comments to Proskauer re: same |
| McNulty, Emmett | 9/5/2020 | 0.3 | Analyze population of 7 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/7/2020 | 2.1 | Analyze population of 41 unsolicited mailing responses to identify the creditor's original submitted claim |
| Carter, Richard | 9/8/2020 | 1.1 | Perform quality check on Claims identified as satisfied per agency reconciliation data |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/8/2020 | 1.3 | Update master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Carter, Richard | 9/8/2020 | 2.3 | Update master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Carter, Richard | 9/8/2020 | 0.9 | Update master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices for Commonwealth review |
| Carter, Richard | 9/8/2020 | 1.7 | Prepare updated schedule of unresolved AP claims currently awaiting additional reconciliation support from creditors. |
| DiNatale, Trevor | 9/8/2020 | 2.9 | Update litigation Claim questionnaires for DOJ review per Proskauer updates |
| DiNatale, Trevor | 9/8/2020 | 2.7 | Analyze unsolicited mailing responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 9/8/2020 | 1.4 | Review inquiry from AAFAF and OEG related to litigation Claims and ADR process |
| DiNatale, Trevor | 9/8/2020 | 0.8 | Create report of all Claims pending on omnibus objections for Proskauer review |
| Herriman, Jay | 9/8/2020 | 0.7 | Review weekly workstream tracker and associated PowerPoint in prep of sending to AAFAF and counsel |
| Herriman, Jay | 9/8/2020 | 1.1 | Review of supplemental outreach responses provided by UCC counsel and Proskauer |
| Herriman, Jay | 9/8/2020 | 0.5 | Review and send claims waterfall reports to AAFAF and counsel |
| Herriman, Jay | 9/8/2020 | 1.8 | Review final draft Omnibus objections and associated declarations for October Omnibus filings |
| McNulty, Emmett | 9/8/2020 | 2.4 | Analyze population of 46 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/8/2020 | 2.1 | Analyze population of 37 unsolicited mailing responses from Puerto Rico Telephone Company employee to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/8/2020 | 1.3 | Analyze population of ACR - Public Employee & Pension/Retiree claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/8/2020 | 1.8 | Analyze population of 36 ACR claims to determine the specific ACR categorization |
| McNulty, Emmett | 9/8/2020 | 1.6 | Analyze population of 31 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/8/2020 | 2.4 | Analyze 16 unsolicited Proskauer mail room responses to identify creditor and match claim number |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/8/2020 | 2.8 | Analyze 22 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/8/2020 | 1.3 | Analyze 11 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 9/8/2020 | 2.6 | Analyze 17 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/8/2020 | 1.7 | Analyze 15 unsolicited mailing responses to determine creditor and match claim number |
| Zeiss, Mark | 9/8/2020 | 2.6 | Draft weekly report of new responses to currently active Deficient Omnibus Exhibits claims |
| Zeiss, Mark | 9/8/2020 | 0.7 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/8/2020 | 1.4 | Draft report of September hearings Omnibus Exhibits responses with dispositions |
| Zeiss, Mark | 9/8/2020 | 1.8 | Draft report of active Omnibus Exhibits through September hearings with current responses, dispositions |
| Zeiss, Mark | 9/8/2020 | 1.7 | Resolve issues with October Omnibus Exhibit 257 re: bondholder claims amounts moved to Commonwealth with Proskauer |
| Carter, Richard | 9/9/2020 | 0.2 | Prepare an updated claim report based on newly received reconciliation information received by the Commonwealth agencies. |
| Carter, Richard | 9/9/2020 | 2.3 | Analyze mailing response detail provided by claimant to determine proper categorization for ACR/ADR process |
| Carter, Richard | 9/9/2020 | 2.1 | Update master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Carter, Richard | 9/9/2020 | 1.9 | Review current claims reconciliation report in order to identify claims which may require additional reconciliation review by Department of Education. |
| Carter, Richard | 9/9/2020 | 1.7 | Update master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices for Commonwealth review |
| Carter, Richard | 9/9/2020 | 0.6 | Prepare initial summary report of claims ready for ADR process/objection for Proskauer review |
| Carter, Richard | 9/9/2020 | 0.4 | Perform review of Claims register to identify AP and contract related claims requiring additional reconciliation detail from Commonwealth agencies |
| DiNatale, Trevor | 9/9/2020 | 1.9 | Analyze unsolicited mailing responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 9/9/2020 | 1.4 | Review updated October omnibus objection exhibits |

*Exhibit E*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/9/2020 | 0.9 | Perform updates to October omnibus objection tracker for Proskauer review |
| Herriman, Jay | 9/9/2020 | 2.8 | Review final Omnibus objection exhibits and associated objections / declarations before filing |
| McNulty, Emmett | 9/9/2020 | 1.1 | Analyze population of 26 ACR claims to determine the specific ACR categorization |
| McNulty, Emmett | 9/9/2020 | 2.8 | Analyze population of 61 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/9/2020 | 1.9 | Analyze population of 43 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/9/2020 | 1.6 | Analyze population of ACR - Pension/Retiree claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/9/2020 | 2.4 | Analyze population of 53 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/9/2020 | 1.7 | Analyze 8 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/9/2020 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 9/9/2020 | 3.1 | Analyze AP trade vendor claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Zeiss, Mark | 9/9/2020 | 0.7 | Revise final October Omnibus Exhibits bondholder for full move to Commonwealth changes including Spanish exhibits |
| Zeiss, Mark | 9/9/2020 | 1.8 | Draft final October Omnibus Exhibits bondholder including Spanish exhibits |
| Zeiss, Mark | 9/9/2020 | 1.7 | Draft final October Omnibus Exhibits non-bondholder including Spanish exhibits |
| Zeiss, Mark | 9/9/2020 | 1.1 | Revise final October Omnibus Exhibits bondholder for Commonwealth guarantee changes including Spanish exhibits |
| Zeiss, Mark | 9/9/2020 | 0.6 | Revise final October Omnibus Exhibits non-bondholder including Spanish exhibits for deficient claims changes |
| Carter, Richard | 9/10/2020 | 0.4 | Review AP claim reconciliation details provided by Commonwealth agencies to determine proper categorization/objection basis for upcoming omnibus objections |
| Carter, Richard | 9/10/2020 | 2.4 | Review 6 AP claim reconciliation workbooks received from Commonwealth to determine next steps/follow up questions. |
| DiNatale, Trevor | 9/10/2020 | 0.9 | Perform analysis on estimation of number of claims subject to ADR process |
| DiNatale, Trevor | 9/10/2020 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/10/2020 | 1.4 | Analyze updated ACR pension mailing responses to determine next steps in ACR process |
| DiNatale, Trevor | 9/10/2020 | 0.7 | Review unsolicited mailing responses to determine next steps in reconciliation process |
| McNulty, Emmett | 9/10/2020 | 1.3 | Update the ACR Pension Letter Report so that the file is ready to be sent to Commonwealth agencies |
| McNulty, Emmett | 9/10/2020 | 3.2 | Update the ACR Pension Letter Report so that the file is ready to be sent to Commonwealth agencies |
| McNulty, Emmett | 9/10/2020 | 2.1 | Analyze population of 52 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/10/2020 | 1.9 | Prepare Pension letter mailing response report to be sent to Commonwealth agencies |
| Wadzita, Brent | 9/10/2020 | 1.8 | Analyze 13 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/10/2020 | 2.6 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 9/10/2020 | 2.3 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Zeiss, Mark | 9/10/2020 | 1.9 | Draft workbook of CFTS bond analysis per Proskauer request |
| Zeiss, Mark | 9/10/2020 | 0.7 | Draft response re: PRASA bond issuance and master claims question from Proskauer |
| Carter, Richard | 9/11/2020 | 2.1 | Review notes provided by the Commonwealth regarding 16 claim reconciliation workbooks in order to determine next steps. |
| Carter, Richard | 9/11/2020 | 0.8 | Prepare a detailed analysis related to 6 unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/11/2020 | 0.4 | Prepare detailed analysis of multiple AP claim reconciliation workbooks to Commonwealth agencies to review/provide additional reconciliation information. |
| DiNatale, Trevor | 9/11/2020 | 1.4 | Prepare litigation questionnaire documents for DOJ review to determine next steps in reconciliation process |
| DiNatale, Trevor | 9/11/2020 | 0.7 | Update ACR pension mailing responses tracker to identify next steps in ACR resolution process |
| DiNatale, Trevor | 9/11/2020 | 0.4 | Prepare Claims population of "no-liability" claims for upcoming omnibus objection for Proskauer review |
| DiNatale, Trevor | 9/11/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Hertzberg, Julie | 9/11/2020 | 2.1 | Review claims detail reports re: claims set for ADR process and analyze most effective resolution process |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/11/2020 | 1.9 | Update Pension letter mailing response report to be sent to Commonwealth agencies |
| McNulty, Emmett | 9/11/2020 | 2.3 | Prepare Pension letter mailing response report to be sent to Commonwealth agencies |
| McNulty, Emmett | 9/11/2020 | 3.2 | Review the mailing responses for 82 claims to determine the specific ACR claim categorization |
| Wadzita, Brent | 9/11/2020 | 1.9 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 9/11/2020 | 2.8 | Review Claims identified for upcoming December objections |
| Wadzita, Brent | 9/11/2020 | 1.6 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Zeiss, Mark | 9/11/2020 | 0.6 | Draft response re: bondholder question from Proskauer |
| DiNatale, Trevor | 9/12/2020 | 1.8 | Review Claims identified for upcoming December objections |
| Carter, Richard | 9/14/2020 | 0.2 | Prepare detailed analysis related to unresolved accounts payable claims for 7 Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/14/2020 | 1.6 | Prepare detailed analysis related to 6 unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/14/2020 | 0.6 | Prepare detailed analysis of 2 unresolved AP claims for Commonwealth agency to review/provide additional reconciliation information. |
| Carter, Richard | 9/14/2020 | 2.9 | Prepare schedule of AP Claims determined to be "satisfied" or "no liability" by Commonwealth agencies for Proskauer review |
| Carter, Richard | 9/14/2020 | 1.1 | Prepare updated master claims schedule in order to reflect the latest status of the 9 reviewed claims reconciliation workbooks. |
| Carter, Richard | 9/14/2020 | 0.4 | Prepare updated master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| DiNatale, Trevor | 9/14/2020 | 1.6 | Review new unsolicited mailing responses to determine proper claim matching |
| DiNatale, Trevor | 9/14/2020 | 1.8 | Review Claims identified for upcoming December objections |
| DiNatale, Trevor | 9/14/2020 | 2.8 | Analyze tax related claim reconciliation detail provided by the Dept. of Treasury to determine next steps in reconciliation process |
| Herriman, Jay | 9/14/2020 | 2.1 | Review analysis of mailings received by Counsel / UCC / Court by potential creditors to determine if new claims should be created |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/14/2020 | 1.4 | Analyze population of 25 unsolicited mailing responses from Puerto Rico Telephone Company employees to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/14/2020 | 1.9 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/14/2020 | 1.1 | Review the mailing responses for 27 ACR claims to determine the specific ACR categorization |
| McNulty, Emmett | 9/14/2020 | 1.6 | Analyze population of ACR - Public Employee claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/14/2020 | 2.1 | Analyze population of 42 ACR claims to determine the proper classification |
| Wadzita, Brent | 9/14/2020 | 0.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 9/14/2020 | 1.1 | Review Claims identified for upcoming December objections |
| Wadzita, Brent | 9/14/2020 | 2.1 | Review Claims identified for upcoming December objections |
| Wadzita, Brent | 9/14/2020 | 2.8 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 9/14/2020 | 2.4 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Zeiss, Mark | 9/14/2020 | 2.8 | Draft report of current bondholder claims including claims ready for objection with potential groups by objection basis |
| Zeiss, Mark | 9/14/2020 | 1.3 | Draft weekly report of new responses for claimants on current Deficient Omnibus Exhibits |
| Zeiss, Mark | 9/14/2020 | 1.1 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/14/2020 | 0.7 | Revise report of responses on September Omnibus Exhibits including docket responses for Proskauer review |
| Zeiss, Mark | 9/14/2020 | 0.7 | Review Prime Clerk unsolicited mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/14/2020 | 0.6 | Review final filed October Omnibus exhibits ensuring final claims have proper reconciliation flags for proper processing once ordered, potential claims for next objections |
| Zeiss, Mark | 9/14/2020 | 0.8 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/15/2020 | 1.7 | Prepare detailed analysis of 4 unresolved AP claims for Commonwealth agencies to provide/review reconciliation information. |
| Carter, Richard | 9/15/2020 | 0.1 | Update agency contact list for claim reconciliation workbook reviews based on correspondence with Commonwealth contact. |
| Carter, Richard | 9/15/2020 | 0.4 | Prepare detailed analysis of AP claim reconciliation workbooks for Commonwealth/counsel to review/provide additional reconciliation information. |
| Carter, Richard | 9/15/2020 | 0.7 | Review AP claim reconciliation detail provided by Commonwealth agencies to determine proper categorization/objection basis for upcoming omnibus objections |
| Carter, Richard | 9/15/2020 | 0.9 | Prepare updated claim status report based on latest reconciliation information received by Commonwealth. |
| Carter, Richard | 9/15/2020 | 1.4 | Analyze new claims register report from Prime Clerk to ensure accuracy for Claims disallowed via objections |
| Carter, Richard | 9/15/2020 | 2.4 | Review response from Commonwealth relating to 5 unresolved AP claim reconciliation workbooks to determine next steps in objection OR ADR process |
| DiNatale, Trevor | 9/15/2020 | 2.1 | Create updated top litigation Claim reconciliation workbooks for AAFAF and Proskauer review |
| DiNatale, Trevor | 9/15/2020 | 0.9 | Review undeliverable mailing report from PrimeClerk to determine proper next steps for Claims on pending omnibus objection |
| DiNatale, Trevor | 9/15/2020 | 1.9 | Analyze objection responses from claimants to determine proper categorization in ACR process |
| DiNatale, Trevor | 9/15/2020 | 0.9 | Analyze tax related claim reconciliation detail provided by the Dept. of Treasury to determine nest steps in reconciliation process |
| Herriman, Jay | 9/15/2020 | 0.8 | Review analysis of returned mail related to ACR pension claim notices |
| Herriman, Jay | 9/15/2020 | 0.9 | Review claim reconciliation workbooks and associated attachments for accounts payable claims provided by AAFAF |
| Herriman, Jay | 9/15/2020 | 1.2 | Review analysis of reconciled tax refund claims prior to placement on omnibus objections |
| Herriman, Jay | 9/15/2020 | 1.9 | Review claims and associated reconciliation data for tax claims provided by AAFAF in prep of objection / ACR |
| McNulty, Emmett | 9/15/2020 | 2.8 | Analyze population of 81 ACR - Public Employee claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/15/2020 | 1.4 | Analyze the mailing responses of 29 ACR claims determine to the specific Commonwealth agency asserted by the creditor |

*Exhibit E*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/15/2020 | 1.8 | Analyze the mailing responses of 44 claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/15/2020 | 2.3 | Analyze population of 74 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| Wadzita, Brent | 9/15/2020 | 1.8 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 9/15/2020 | 1.1 | Review Claims identified for upcoming December objections |
| Wadzita, Brent | 9/15/2020 | 2.1 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/15/2020 | 3.1 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Zeiss, Mark | 9/15/2020 | 0.4 | Review Proskauer mailing scans forwarded for report for Prime Clerk storage of mailing scans |
| Zeiss, Mark | 9/15/2020 | 0.8 | Draft report of current Deficient Omnibus Exhibits claims with new mailing, docket responses for review |
| Zeiss, Mark | 9/15/2020 | 2.8 | Review new mailing, docket responses from claimants on Deficient Omnibus exhibits for ADR, ACR, still deficient reconciliation |
| Carter, Richard | 9/16/2020 | 0.2 | Prepare detailed analysis of unresolved AP claim for the Commonwealth to provide additional reconciliation information. |
| Carter, Richard | 9/16/2020 | 0.6 | Review claim reconciliation workbook received from Commonwealth to determine the proper objection type and reason for upcoming omnibus objections |
| Carter, Richard | 9/16/2020 | 2.6 | Prepare updated master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| DiNatale, Trevor | 9/16/2020 | 2.1 | Review objection responses of Claims on omnibus objections to categorize next steps in reconciliation process |
| DiNatale, Trevor | 9/16/2020 | 2.8 | Perform review of claims identified for upcoming deficient omnibus objection |
| Herriman, Jay | 9/16/2020 | 2.8 | Review analysis of unsolicited mailings from creditors with associated letters and attachments |
| McNulty, Emmett | 9/16/2020 | 1.1 | Analyze the mailing responses of 29 claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/16/2020 | 1.4 | Analyze population of 57 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/16/2020 | 1.6 | Analyze population of 33 ACR claims to determine the specific ACR claim categorization |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/16/2020 | 1.9 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/16/2020 | 2.2 | Prepare analysis for AP claim reconciliation workbook for claim with more than 1,200 separate invoices for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 9/16/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/16/2020 | 1.9 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/16/2020 | 1.1 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 9/16/2020 | 0.9 | Review of Proskauer request re: court reporting required for outstanding objections, responses, planning for data sources required, outstanding review required |
| Zeiss, Mark | 9/16/2020 | 0.7 | Draft report of deficient claims without addresses withdrawn for Omnis, re-mailed for further reconciliation and potential objections |
| Zeiss, Mark | 9/16/2020 | 2.1 | Draft report of claims on deficient Omnibus Objection Exhibits with undeliverable mail per Prime Clerk, yet have returned mailing requests, and potential re-mailing requests or other possibilities |
| Zeiss, Mark | 9/16/2020 | 0.6 | Revise report of current Deficient Omnibus Exhibits claims with new mailing, docket responses for review |
| Carter, Richard | 9/17/2020 | 0.9 | Review unresolved claim support for 2 claims provided by Commonwealth in order to determine if the additional support fully reconciles the claims. |
| Carter, Richard | 9/17/2020 | 0.6 | Review unredacted proof of claim to identify invoice support related to unresolved AP claim for Commonwealth agency. |
| Carter, Richard | 9/17/2020 | 0.3 | Prepare detailed analysis of documentation required from creditors relating to multiple unresolved AP claims. |
| Carter, Richard | 9/17/2020 | 3.1 | Prepare detailed analysis of unresolved AP claims to 14 creditors related to additional support required for reconciliation. |
| Carter, Richard | 9/17/2020 | 2.3 | Prepare detailed analysis related to 11 unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| DiNatale, Trevor | 9/17/2020 | 1.1 | Perform updates to ACR initial determination status report for AAFAF review |
| DiNatale, Trevor | 9/17/2020 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 9/17/2020 | 2.9 | Analyze objection responses from claimants to determine proper categorization in ACR process |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/17/2020 | 1.6 | Perform review of claims identified for upcoming satisfied omnibus objection |
| DiNatale, Trevor | 9/17/2020 | 0.9 | Analyze tax related claim reconciliation detail provided by the Dept. of Treasury to determine next steps in reconciliation process |
| Herriman, Jay | 9/17/2020 | 1.2 | Review claim objection responses as provided by Proskauer |
| Herriman, Jay | 9/17/2020 | 1.6 | Review analysis of adjourned claim objections / creditor responses / undelivered mail in prep of submitting report to court |
| McNulty, Emmett | 9/17/2020 | 2.3 | Prepare analysis for AP claim reconciliation workbook for claim with more than 1,200 separate invoices for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/17/2020 | 2.1 | Analyze population of unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/17/2020 | 1.8 | Analyze population of 63 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/17/2020 | 1.6 | Analyze population of 39 ACR claims to determine the specific ACR categorization |
| McNulty, Emmett | 9/17/2020 | 1.3 | Prepare analysis for AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/17/2020 | 0.4 | Review the mailing responses of 9 claims to determine the proper categorization for ACR process |
| McNulty, Emmett | 9/17/2020 | 1.6 | Analyze population of 44 ACR - Public Employee claims to determine the specific Commonwealth agency asserted by the creditor |
| Wadzita, Brent | 9/17/2020 | 2.9 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/17/2020 | 0.4 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 9/17/2020 | 0.7 | Analyze 10 unsolicited UCC mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/17/2020 | 0.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/17/2020 | 2.2 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Zeiss, Mark | 9/17/2020 | 1.7 | Draft report of current Deficient Omnibus Exhibits claims with new mailing, docket responses for review |
| Zeiss, Mark | 9/17/2020 | 1.6 | Reconcile Proskauer list of known docket, mailing responses with current docket, mailings responses for report of claimant responses by claim on current Omnis not yet Ordered |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/17/2020 | 2.2 | Draft report of deficient, non-deficient, confirmed disallow claims responses from claimants for counsel review, confirmation for potential ordered objections |
| Zeiss, Mark | 9/17/2020 | 2.9 | Draft report of outstanding Omnis, responses per Proskauer comments |
| Carter, Richard | 9/18/2020 | 1.9 | Perform updates to master accounts payable Claims tracker to highlight additional Claims sent back to creditors related to requests for copies of invoices and contracts for Commonwealth review |
| Carter, Richard | 9/18/2020 | 2.7 | Prepare detailed analysis related to 16 unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/18/2020 | 2.4 | Prepare repository of latest correspondences sent to claimants requesting additional support for claims. |
| DiNatale, Trevor | 9/18/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 9/18/2020 | 1.9 | Analyze objection responses from claimants to determine proper categorization in ACR process |
| Herriman, Jay | 9/18/2020 | 1.9 | Review reconciliation data related to tax refunds / credits provided by AAFAF |
| Herriman, Jay | 9/18/2020 | 1.8 | Review final draft of adjourned claim objections report to provide to court |
| McNulty, Emmett | 9/18/2020 | 2.8 | Analyze population of 35 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/18/2020 | 2.6 | Analyze population of 56 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/18/2020 | 1.6 | Analyze population of unsolicited mailing responses from Puerto Rico Telephone Company employees to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/18/2020 | 2.9 | Analyze 32 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/18/2020 | 1.4 | Analyze 16 unsolicited UCC mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/18/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 9/18/2020 | 2.6 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 9/18/2020 | 0.9 | Review Prime Clerk docket report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/18/2020 | 1.1 | Prepare summary report of objection responses from claimants on pending objections for Proskauer review |
| Zeiss, Mark | 9/18/2020 | 1.2 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/18/2020 | 2.1 | Revise report of deficient, non-deficient, confirmed disallow claims responses from claimants for counsel review, confirmation for potential ordered objections |
| Zeiss, Mark | 9/18/2020 | 2.9 | Revise report of outstanding Omnis, responses per Proskauer comments |
| Zeiss, Mark | 9/18/2020 | 0.6 | Review Prime Clerk report of unsolicited mailings for review for ACR, ADR, still deficient |
| Wadzita, Brent | 9/19/2020 | 1.2 | Analyze 11 unsolicited UCC mail room responses to identify creditor and match claim number |
| Zeiss, Mark | 9/19/2020 | 1.9 | Revise report of outstanding Omnis, responses per Proskauer comments |
| DiNatale, Trevor | 9/20/2020 | 0.7 | Analyze objection responses from claimants to determine proper categorization in ACR or ADR process |
| Carter, Richard | 9/21/2020 | 2.4 | Prepare summary report regarding 12 unresolved accounts payable Claims to highlight additional information required from creditors to determine next steps in reconciliation process |
| Carter, Richard | 9/21/2020 | 3.1 | Prepare a summary report regarding 17 unresolved accounts payable Claims to highlight additional information required from creditors to determine next steps in reconciliation process |
| Carter, Richard | 9/21/2020 | 0.7 | Prepare schedule of reconciled claims to determine readiness to be sent to ADR for further processing. |
| DiNatale, Trevor | 9/21/2020 | 2.8 | Analyze litigation Claim support to determine if additional support regarding judgement/settlement detail is required for reconciliation |
| DiNatale, Trevor | 9/21/2020 | 0.8 | Update litigation Claim questionnaires for DOJ review per Proskauer updates |
| DiNatale, Trevor | 9/21/2020 | 1.8 | Review AP Claim reconciliation detail provided by commonwealth agencies to determine next steps in ADR process |
| Herriman, Jay | 9/21/2020 | 0.4 | Review analysis of claim objection response related to litigation claim |
| Herriman, Jay | 9/21/2020 | 1.4 | Review claim reconciliation worksheets and associated proofs of claim prior to listing on objections |
| McNulty, Emmett | 9/21/2020 | 1.7 | Analyze population of 33 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/21/2020 | 2.1 | Analyze population of 39 unsolicited mailing responses to identify the creditor's original submitted claim |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/21/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 9/21/2020 | 0.9 | Update A&M register to match the changes received from the Prime Clerk weekly register |
| McNulty, Emmett | 9/21/2020 | 2.8 | Analyze population of 51 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/21/2020 | 1.8 | Analyze 34 unsolicited Proskauer mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/21/2020 | 2.9 | Analyze 36 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/21/2020 | 2.6 | Analyze 33 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/21/2020 | 2.1 | Analyze 22 unsolicited Proskauer mail room responses to identify creditor and match claim number |
| Zeiss, Mark | 9/21/2020 | 0.6 | Draft response from review of claimant response for deficient and related claims for education claims against the commonwealth, prior handling of related claims |
| Zeiss, Mark | 9/21/2020 | 0.9 | Reconcile Proskauer list of responses to Exhibit B of claims for notice of presentment to ensure no responses for such claims |
| Zeiss, Mark | 9/21/2020 | 1.3 | Revise report of Exhibit A, B for Omnis December through September per Proskauer direction of notice of presentment, adjourned claims on Omnis |
| Zeiss, Mark | 9/21/2020 | 2.7 | Revise prior drafts of December, January Omnis for the new Exhibits A, B per Proskauer |
| Zeiss, Mark | 9/21/2020 | 2.9 | Draft report of Exhibit A, B for Omnis December through September per Proskauer direction of notice of presentment, adjourned claims on Omnis |
| Carter, Richard | 9/22/2020 | 1.4 | Prepare summary report regarding 3 unresolved accounts payable Claims to highlight additional information required from creditors to determine proper classification for ADR process |
| Carter, Richard | 9/22/2020 | 2.4 | Prepare summary report regarding 7 unresolved accounts payable Claims to highlight additional information required from creditors to determine proper classification for ADR process |
| DiNatale, Trevor | 9/22/2020 | 0.9 | Perform review of omnibus claim exhibits for upcoming hearing |
| DiNatale, Trevor | 9/22/2020 | 1.2 | Review AP Claim reconciliation detail provided by commonwealth agencies to determine next steps in ADR process |
| DiNatale, Trevor | 9/22/2020 | 2.1 | Analyze objection responses from claimants to determine proper categorization in ACR or ADR process |
| DiNatale, Trevor | 9/22/2020 | 3.1 | Generate Claim summary report for UCC review reflecting Claim reconciliation status/progress |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/22/2020 | 1.3 | Review analysis of adjourned claim objections with associated responses and creditor mailings in prep of filing status with court |
| McNulty, Emmett | 9/22/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 9/22/2020 | 3.1 | Analyze population of 79 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/22/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 9/22/2020 | 2.3 | Analyze population of 44 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/22/2020 | 0.8 | Analyze 5 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 9/22/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 9/22/2020 | 1.1 | Analyze 9 unsolicited Proskauer mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/22/2020 | 1.6 | Analyze 16 unsolicited mail responses to identify creditor and match claim number |
| Wadzita, Brent | 9/22/2020 | 1.9 | Analyze 21 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 9/22/2020 | 2.7 | Analyze 37 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/22/2020 | 3.1 | Analyze 51 unsolicited mail room responses to identify creditor and match claim number |
| Zeiss, Mark | 9/22/2020 | 1.1 | Revise Omnibus Exhibits A, B per Proskauer direction for December, January Omnibus Exhibits |
| Zeiss, Mark | 9/22/2020 | 2.1 | Revise Omnibus December through October report for undeliverable breakdown of notice, mailing response request |
| Zeiss, Mark | 9/22/2020 | 2.3 | Draft Omnibus Exhibits A, B per Proskauer direction for December, January Omnibus Exhibits |
| Carter, Richard | 9/23/2020 | 2.2 | Review Claim reconciliation detail related to unresolved contract dispute Claims to determine next steps in ADR process |
| Carter, Richard | 9/23/2020 | 1.4 | Prepare summary report regarding 8 unresolved accounts payable Claims to highlight additional information required from creditors to determine next steps in reconciliation process |
| Carter, Richard | 9/23/2020 | 2.9 | Finalize summary report regarding 19 unresolved accounts payable Claims to highlight additional information required from creditors to determine proper classification for ADR process |
| DiNatale, Trevor | 9/23/2020 | 1.4 | Analyze litigation Claim support to determine if additional support regarding judgement/settlement detail is required for reconciliation |

*Page 135 of 171*

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/23/2020 | 2.4 | Perform review of omnibus claim exhibits for upcoming hearing |
| DiNatale, Trevor | 9/23/2020 | 2.7 | Perform updates to Claim status summary report for UCC review |
| DiNatale, Trevor | 9/23/2020 | 3.1 | Review newly classified litigation Claims to identify asserted case and agency detail |
| Herriman, Jay | 9/23/2020 | 2.2 | Review claim objections responses and additional mailings which are not related to previously filed proof of claim |
| Herriman, Jay | 9/23/2020 | 1.9 | Review draft claim status report and associated detail prior to providing to UCC |
| McNulty, Emmett | 9/23/2020 | 2.1 | Analyze population of 39 unsolicited mailing responses from Puerto Rico Telephone Company employees to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/23/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 9/23/2020 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/23/2020 | 0.9 | Analyze population of 16 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/23/2020 | 2.4 | Analyze population of 49 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/23/2020 | 1.4 | Analyze population of 21 ACR claims to determine the specific ACR categorization |
| Wadzita, Brent | 9/23/2020 | 1.9 | Analyze 17 unsolicited UCC mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/23/2020 | 1.7 | Analyze 12 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/23/2020 | 0.9 | Analyze 13 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/23/2020 | 0.4 | Analyze 4 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/23/2020 | 0.9 | Analyze 9 deficient claims identified for upcoming December objections |
| Zeiss, Mark | 9/23/2020 | 0.9 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/23/2020 | 1.2 | Draft audit of other Omnis 75-77, 4 ERS bonds Omnis for Proskauer review |
| Zeiss, Mark | 9/23/2020 | 1.2 | Draft report of current Deficient Omnibus Exhibits claims with new mailing responses, docket responses for review |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2020 through September 30, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/23/2020 | 1.3 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 9/23/2020 | 1.6 | Draft response of review of filing showing responses for current Omnis since the December Deficient Omnibus exhibits for a few specific changes since last draft |
| Zeiss, Mark | 9/23/2020 | 1.7 | Revise report of claims on Omnis through October hearing per updated detail |
| Carter, Richard | 9/24/2020 | 1.4 | Prepare summary report regarding unresolved accounts payable Claims to highlight additional information required from creditor to determine next steps in reconciliation process |
| Carter, Richard | 9/24/2020 | 2.1 | Prepare summary report regarding 17 unresolved accounts payable Claims to highlight additional information required from creditors to determine next steps in reconciliation process |
| Carter, Richard | 9/24/2020 | 0.4 | Prepare analysis to claimant regarding 2 AP claims requesting a claim withdrawal form be approved. |
| Carter, Richard | 9/24/2020 | 1.1 | Review Claim reconciliation detail related to 11 unresolved accounts payable Claims to determine next steps in ADR process |
| Carter, Richard | 9/24/2020 | 0.7 | Prepare summary of "satisfied" AP claims to be included in upcoming omnibus objections for Proskauer review |
| DiNatale, Trevor | 9/24/2020 | 2.8 | Analyze unsolicited mailing responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 9/24/2020 | 0.6 | Prepare summary report of claimant's address detail that Prime Clerk identified as undeliverable for AAFAF review |
| DiNatale, Trevor | 9/24/2020 | 0.8 | Perform review of monoline related claim information for AAFAF review |
| DiNatale, Trevor | 9/24/2020 | 1.4 | Perform updates to Claim status summary report for UCC review |
| DiNatale, Trevor | 9/24/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| McNulty, Emmett | 9/24/2020 | 3.1 | Analyze population of 69 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/24/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/24/2020 | 1.4 | Analyze population of 29 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/24/2020 | 0.6 | Analyze population of 14 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/24/2020 | 2.4 | Analyze new mailing responses for claims on objection to reconcile response and determine next steps |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 9/24/2020 | 2.6 | Analyze new mailing responses for claims on objection to reconcile response and determine next steps |
| Wadzita, Brent | 9/24/2020 | 2.1 | Analyze new mailing responses for claims on objection to reconcile response and determine next steps |
| Wadzita, Brent | 9/24/2020 | 1.1 | Analyze 16 deficient claims identified for upcoming December objections |
| Zeiss, Mark | 9/24/2020 | 1.3 | Draft report of current Deficient Omnibus Exhibits claims with new unsolicited mailing responses for review |
| Zeiss, Mark | 9/24/2020 | 2.8 | Revise report of claims on Omnis through October hearing per updated detail |
| Zeiss, Mark | 9/24/2020 | 0.8 | Review completed analysis of deficient mailing responses for applicability to current Deficient Omnis |
| Zeiss, Mark | 9/24/2020 | 0.7 | Review Prime Clerk unsolicited mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 9/25/2020 | 1.1 | Prepare updated master claim schedule of newly reviewed claim reconciliation workbooks received by the Commonwealth. |
| Carter, Richard | 9/25/2020 | 2.2 | Review responses received from Commonwealth/claimants relating to unresolved claims to identify next steps in Claim reconciliation process |
| Carter, Richard | 9/25/2020 | 0.8 | Prepare updated claim reconciliation report based on latest reconciliation information received by Commonwealth. |
| Carter, Richard | 9/25/2020 | 0.4 | Prepare report of potential AP Claims identified for upcoming ADR process for Proskauer review |
| Carter, Richard | 9/25/2020 | 1.6 | Review Claim reconciliation detail related to unresolved contract dispute Claims to determine next steps in ADR process |
| Carter, Richard | 9/25/2020 | 1.3 | Review schedule of fully reconciled AP claim reconciliation workbooks to determine which claims can be transferred to the ADR process. |
| DiNatale, Trevor | 9/25/2020 | 1.2 | Create report of Claims identified for next round of ADR process for Proskauer review |
| DiNatale, Trevor | 9/25/2020 | 0.7 | Perform updates to litigation reconciliation questionnaire tracker for AAFAF review |
| DiNatale, Trevor | 9/25/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 9/25/2020 | 2.6 | Create summary of all litigation Claim detail for Proskauer review |
| Herriman, Jay | 9/25/2020 | 0.9 | Review draft ACR claim status report in prep of sending to Proskauer |
| Herriman, Jay | 9/25/2020 | 2.1 | Review claim objection responses receiving from UCC to determine responses and movement to ACR / ADR |

*Page 138 of 171*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/25/2020 | 1.1 | Review analysis provided by AAFAF related to income tax claims to determine if claim should be objected to or placed in ACR |
| McNulty, Emmett | 9/25/2020 | 1.4 | Analyze population of 31 ACR - Public Employee claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/25/2020 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/25/2020 | 1.6 | Analyze population of 60 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/25/2020 | 1.9 | Analyze population of 50 ACR claims to determine the specific Commonwealth agency asserted by the creditor |
| McNulty, Emmett | 9/25/2020 | 1.2 | Analyze population of 20 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/25/2020 | 2.7 | Analyze 28 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/25/2020 | 2.9 | Analyze 32 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/25/2020 | 1.3 | Analyze 19 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/25/2020 | 0.8 | Analyze 10 deficient claims identified for upcoming December objections |
| Zeiss, Mark | 9/25/2020 | 1.2 | Draft request for Prime Clerk for claims on deficient omnis that have been sent recent mailing response requests, where we do not have record of undeliverable mail |
| Zeiss, Mark | 9/25/2020 | 1.3 | Revise report of claims on Omnis through October hearing for summaries for Proskauer |
| Zeiss, Mark | 9/25/2020 | 0.7 | Draft report of recent Prime Clerk batch mailings to claimants for information requests vs. claims on current Deficient Omnibus Exhibits for reconciliation |
| Zeiss, Mark | 9/25/2020 | 0.8 | Review unsolicited mailing scans from Proskauer mailroom for mid-September, route for processing |
| Zeiss, Mark | 9/25/2020 | 1.1 | Review unsolicited mailing scans from UCC mailroom for mid-September, route for processing |
| Carter, Richard | 9/28/2020 | 0.6 | Prepare detailed analysis of unresolved AP claim for claimant to provide additional support. |
| Carter, Richard | 9/28/2020 | 1.1 | Prepare list of claims currently awaiting responses from creditors to discuss with counsel regarding next steps. |
| Carter, Richard | 9/28/2020 | 0.9 | Prepare detailed analysis related to unresolved AP claims for the Commonwealth agencies to review/provide additional reconciliation information. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/28/2020 | 1.8 | Prepare detailed analysis related to unresolved AP claims requiring additional support be provided by claimants. |
| Carter, Richard | 9/28/2020 | 2.4 | Prepare updated master claims schedule to identify claims which will require additional information in order to fully reconcile. |
| Herriman, Jay | 9/28/2020 | 0.9 | Review accounts payable claim reconciliation notes in prep of call on same |
| Herriman, Jay | 9/28/2020 | 2.3 | Review claims to be included on December Omnibus objections |
| McNulty, Emmett | 9/28/2020 | 2.3 | Analyze population of 48 ACR claims to determine the specific ACR categorization |
| McNulty, Emmett | 9/28/2020 | 2.1 | Analyze population of 52 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/28/2020 | 3.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 9/28/2020 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 9/28/2020 | 2.9 | Analyze 35 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/28/2020 | 1.4 | Analyze 14 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/28/2020 | 3.1 | Analyze 38 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/28/2020 | 1.8 | Analyze 17 deficient claims identified for upcoming December objections |
| Zeiss, Mark | 9/28/2020 | 1.3 | Review transfer of mailroom mailing scans of claimant or other responses to Prime Clerk for processing |
| Carter, Richard | 9/29/2020 | 1.9 | Perform reconciliation of completed reconciliation workbooks stored on team data share site with claims flagged as complete in claims reconciliation tracker. |
| Carter, Richard | 9/29/2020 | 0.6 | Develop new shared data portal in order to provide Commonwealth agencies a central location for additional claim reconciliation support provided by claimants. |
| Carter, Richard | 9/29/2020 | 2.4 | Review team data share site to confirm that required claim support workbooks are present in order to validate reconciliation. |
| Carter, Richard | 9/29/2020 | 2.4 | Prepare detailed analysis of multiple claims for Commonwealth to provide additional reconciliation information. |
| Carter, Richard | 9/29/2020 | 0.1 | Provide detailed analysis to claims agent relating to document requiring English translation. |
| DiNatale, Trevor | 9/29/2020 | 0.9 | Review litigation Claim detail to categorize Claims adjourned from omnibus objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/29/2020 | 1.2 | Review claim reconciliations and associated documents related to next batch of claims to be placed into ADR |
| Herriman, Jay | 9/29/2020 | 2.1 | Review claim objection responses and undeliverable mail issues in prep of filing status report with court |
| McNulty, Emmett | 9/29/2020 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 9/29/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 9/29/2020 | 1.6 | Review population of unsolicited mailing responses to ensure proper claim classification |
| McNulty, Emmett | 9/29/2020 | 2.1 | Update the ACR Pension Letter Report so that the file is ready to be sent to Commonwealth agencies |
| McNulty, Emmett | 9/29/2020 | 2.3 | Update ACR Pension Letter Status Report to be sent to AAFAF for final review |
| McNulty, Emmett | 9/29/2020 | 2.6 | Analyze population of 56 unsolicited mailing responses from Puerto Rico Telephone Company employees to identify the creditor's original submitted claim |
| Wadzita, Brent | 9/29/2020 | 2.3 | Analyze 26 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/29/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 9/29/2020 | 0.6 | Analyze 8 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/29/2020 | 0.9 | Analyze 6 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 9/29/2020 | 1.1 | Analyze 15 deficient claims identified for upcoming December objections |
| Wadzita, Brent | 9/29/2020 | 0.4 | Analyze 5 deficient claims identified for upcoming December objections |
| Zeiss, Mark | 9/29/2020 | 2.2 | Revise Notice of Presentation Exhibits per Proskauer comments for Ordered, Heard claims |
| Zeiss, Mark | 9/29/2020 | 1.2 | Review claimants responses to mailrooms (instead of docket, Prime Clerk solicited responses) for receipt date for Omnibus exhibit processing where Omnis had court-approved response deadlines |
| Zeiss, Mark | 9/29/2020 | 0.8 | Draft report of claims likely to be ordered disallowed, modified due to lack of response from any source, for Prime Clerk verification that none of the applicable mailings came back undeliverable |
| Zeiss, Mark | 9/29/2020 | 2.9 | Draft Notice of Presentation Exhibits per Proskauer comments for ADR/ACR claims on current Omnibus Exhibits |

*Exhibit E*

<div style="border:1px solid">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2020 through September 30, 2020***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/29/2020 | 0.6 | Review Proskauer request re: claims on Omnibus Exhibits likely to go to ADR process |
| Zeiss, Mark | 9/29/2020 | 0.9 | Review claimants responses to mailrooms (instead of docket, Prime Clerk solicited responses) for ADR, ACR eligibility as applicable |
| Carter, Richard | 9/30/2020 | 3.1 | Prepare detailed analysis related to unresolved accounts payable claims for Commonwealth agencies to review/provide additional reconciliation information |
| Carter, Richard | 9/30/2020 | 1.6 | Analyze AP Claim reconciliation detail provided by Commonwealth agencies to determine next steps for Claims in ADR process |
| Carter, Richard | 9/30/2020 | 0.6 | Review translation received from claims agent relating to support for unresolved AP Claims to determine next steps. |
| Carter, Richard | 9/30/2020 | 0.2 | Prepare updated claim reconciliation report based on latest reconciliation information received by claimant. |
| Carter, Richard | 9/30/2020 | 0.4 | Prepare detailed analysis of 4 unresolved claims to counsel to review/provide guidance on. |
| DiNatale, Trevor | 9/30/2020 | 0.8 | Review newly filed claim detail to confirm proper Claim categorization for future reconciliation process |
| Herriman, Jay | 9/30/2020 | 2.7 | Review updated master litigation listing and associated objection / undeliverable mail analysis |
| McNulty, Emmett | 9/30/2020 | 2.7 | Analyze population of 61 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 9/30/2020 | 3.1 | Update ACR Pension Letter Status Report to be sent to AAFAF for final review |
| McNulty, Emmett | 9/30/2020 | 1.4 | Update A&M register to match the changes received from the Prime Clerk weekly register |
| McNulty, Emmett | 9/30/2020 | 1.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 9/30/2020 | 2.9 | Analyze 31 unsolicited mail room responses to identify creditor and match claim number |
| Wadzita, Brent | 9/30/2020 | 2.7 | Analyze 29 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 9/30/2020 | 2.4 | Analyze 23 unsolicited UCC mail room responses to identify creditor and match claim number |
| Zeiss, Mark | 9/30/2020 | 1.6 | Revise claims reconciliation for claims on active Omnibus Exhibits for timely responses per review |
| Zeiss, Mark | 9/30/2020 | 0.8 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/30/2020 | 0.6 | Review mailroom mailing scans of claimant or other responses for claims reconciliation |
| Zeiss, Mark | 9/30/2020 | 1.3 | Revise report of claims on current Omnibus Exhibits detail per Proskauer comments, court clerk |
| Zeiss, Mark | 9/30/2020 | 2.8 | Draft report of mailing scans associated with claims on Omnibus Exhibits where we will hear the claimants, require notice of correspondence |
| **Subtotal** | | **3,950.4** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 6/2/2020 | 0.9 | Review April Time Detail in prep of creating April invoice |
| Corbett, Natalie | 6/3/2020 | 0.3 | Create April Invoice |
| Corbett, Natalie | 6/11/2020 | 1.1 | Review May Time Detail in prep of creating May invoice |
| Corbett, Natalie | 6/22/2020 | 0.9 | Update May invoice with changes to time detail descriptions |
| Zeiss, Mark | 6/23/2020 | 2.2 | Draft report of activities per time detail for the fee app period reporting by activity, person, debtor and cumulative time spent |
| Zeiss, Mark | 6/25/2020 | 1.2 | Draft report of Omnibus Exhibits filed within the fee app period by debtor, claims, claim amounts affected |
| Corbett, Natalie | 7/7/2020 | 1.4 | Review February through May time detail for Sixth Interim Fee Apps. |
| Herriman, Jay | 7/8/2020 | 1.3 | Review May monthly invoice in prep of creation of interim fee application |
| Corbett, Natalie | 7/10/2020 | 0.4 | Prepare Sixth Interim Fee Apps. |
| Herriman, Jay | 7/12/2020 | 2.9 | Review / Update draft interim fee application |
| Herriman, Jay | 7/14/2020 | 1.3 | Update sixth interim fee app with additional discussion of workstreams from period |
| Herriman, Jay | 7/14/2020 | 2.1 | Review draft sixth interim fee app |
| Hertzberg, Julie | 7/14/2020 | 1.8 | Review draft sixth interim fee app |
| Hertzberg, Julie | 7/14/2020 | 0.5 | Provide comments to J. Herriman re: sixth interim fee app |
| Herriman, Jay | 7/16/2020 | 0.4 | Finalize interim fee app and send for filing with court |
| Corbett, Natalie | 7/27/2020 | 2.9 | Review June time detail in prep of creating June invoice |
| Corbett, Natalie | 8/6/2020 | 2.2 | Review July Time Detail in prep of creating July invoice |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 9/8/2020 | 1.1 | Review August time detail in prep of creating August invoice |
| Herriman, Jay | 9/10/2020 | 0.9 | Review August fee statement prior to sending to board for approval / noticing |
| **Subtotal** | | **25.8** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/2/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot related to miscellaneous Claims not flagged for inclusion in ADR / ACR to determine next steps for reconciliation/objection |
| Harmon, Kara | 6/2/2020 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, and J. Berman related to July omnibus objections, litigation Claims review, and supplemental outreach mailings |
| Harmon, Kara | 6/2/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot related to miscellaneous Claims not flagged for inclusion in ADR / ACR to determine next steps for reconciliation/objection |
| Herriman, Jay | 6/2/2020 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, and J. Berman related to July omnibus objections, litigation Claims review, and supplemental outreach mailings |
| Herriman, Jay | 6/2/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot related to miscellaneous Claims not flagged for inclusion in ADR / ACR to determine next steps for reconciliation/objection |
| Zeiss, Mark | 6/2/2020 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, and J. Berman related to July omnibus objections, litigation Claims review, and supplemental outreach mailings |
| Carter, Richard | 6/3/2020 | 0.7 | Conference call with B. Wadzita, R. Carter and E. McNulty regarding AP claims that require further information from creditor to properly reconcile to the Commonwealths records. |
| Collier, Laura | 6/3/2020 | 0.3 | Meeting with B. Wadzita, E. McNulty and L. Collier to discuss the process of reviewing HR supplemental outreach responses to assign appropriate waterfalls |
| Harmon, Kara | 6/3/2020 | 0.5 | Conference call with J. Herriman and K. Harmon related to UCC Claims presentation, AP Claims reconciliation, and open items for ADR |
| Herriman, Jay | 6/3/2020 | 0.5 | Conference call with J. Herriman and K. Harmon related to UCC Claims presentation, AP Claims reconciliation, and open items for ADR |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/3/2020 | 0.7 | Conference call with B. Wadzita and R. Carter regarding AP claims that require further information from creditor to properly reconciliation to the Commonwealths records. |
| McNulty, Emmett | 6/3/2020 | 0.3 | Meeting with B. Wadzita and L. Collier to discuss the process of reviewing HR supplemental outreach responses to assign appropriate waterfalls |
| Wadzita, Brent | 6/3/2020 | 0.3 | Meeting with E. McNulty and L. Collier to discuss the process of reviewing HR supplemental outreach responses to assign appropriate waterfalls |
| Wadzita, Brent | 6/3/2020 | 0.7 | Conference call with R. Carter and E. McNulty regarding AP claims that require further information from creditor to properly reconcile to the Commonwealths records. |
| Collier, Laura | 6/4/2020 | 0.9 | Meeting with B. Wadzita and L. Collier for follow-up discussion regarding the process of reviewing HR supplemental outreach responses to assign appropriate waterfalls |
| Wadzita, Brent | 6/4/2020 | 0.9 | Meeting with L. Collier for follow-up discussion regarding the process of reviewing HR supplemental outreach responses to assign appropriate waterfalls |
| DiNatale, Trevor | 6/5/2020 | 0.6 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 6/5/2020 | 0.6 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 6/5/2020 | 0.4 | Participate in meeting with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkin related to July omnibus objections, litigation Claims resolution, and asserted Pension Claims |
| Herriman, Jay | 6/5/2020 | 0.5 | Call with L. Stafford re: review status of ACR / ADR claims |
| Herriman, Jay | 6/5/2020 | 0.4 | Participate in meeting with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections, litigation Claims resolution, and asserted Pension Claims |
| Zeiss, Mark | 6/5/2020 | 0.4 | Participate in meeting with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to July omnibus objections, litigation Claims resolution, and asserted Pension Claims |
| Carter, Richard | 6/8/2020 | 0.4 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale related to AP Claims reconciliation workstream planning and process overview |
| DiNatale, Trevor | 6/8/2020 | 0.6 | Participate in conference call with K. Harmon, J. Herriman, and T. DiNatale related to litigation Claim reconciliation process and top litigation Claim report for Proskauer review |
| DiNatale, Trevor | 6/8/2020 | 0.4 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale related to AP Claims reconciliation workstream planning and process overview |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/8/2020 | 0.6 | Participate in conference call with K. Harmon, J. Herriman, and T. DiNatale related to litigation Claim reconciliation process and top litigation Claim report for Proskauer review |
| Harmon, Kara | 6/8/2020 | 0.4 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale related to AP Claims reconciliation workstream planning and process overview |
| DiNatale, Trevor | 6/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to review draft omnibus objection from Proskauer in order to prepare comments to same |
| Harmon, Kara | 6/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to review draft omnibus objection from Proskauer in order to prepare comments to same |
| Harmon, Kara | 6/9/2020 | 0.2 | Participate in conference call with J. Berman related to updated Claim amounts for supplemental mailing responses |
| Harmon, Kara | 6/9/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to register changes for supplemental mailing responses and July omnibus objections |
| Herriman, Jay | 6/9/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to register changes for supplemental mailing responses and July omnibus objections |
| Herriman, Jay | 6/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to review draft omnibus objection from Proskauer in order to prepare comments to same |
| Herriman, Jay | 6/9/2020 | 0.5 | Call with S. Martinez re: review of claims reconciliation status |
| Zeiss, Mark | 6/9/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to register changes for supplemental mailing responses and July omnibus objections |
| Collier, Laura | 6/10/2020 | 0.7 | Conference call with B. Wadzita and L. Collier to discuss HR supplemental outreach responses. |
| DiNatale, Trevor | 6/10/2020 | 0.2 | Conference call with B. Wadzita, E. McNulty and T. DiNatale to discuss litigation claims next steps for distribution to the Commonwealth |
| McNulty, Emmett | 6/10/2020 | 0.3 | Conference call with B. Wadzita to discuss the consolidation of HR supplemental outreach responses. |
| McNulty, Emmett | 6/10/2020 | 0.2 | Conference call with B. Wadzita, E. McNulty and T. DiNatale to discuss litigation claims next steps for distribution to the Commonwealth |
| Wadzita, Brent | 6/10/2020 | 0.7 | Conference call with B. Wadzita and L. Collier to discuss HR supplemental outreach responses |
| Wadzita, Brent | 6/10/2020 | 0.2 | Conference call with B. Wadzita, E. McNulty and T. DiNatale to discuss litigation claims next steps for distribution to the Commonwealth |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/10/2020 | 0.3 | Conference call with B. Wadzita and E. McNulty to discuss the consolidation of HR supplemental outreach responses |
| Collier, Laura | 6/11/2020 | 0.3 | Conference call with B. Wadzita, E. McNulty and L. Collier to discuss the consolidation of HR supplemental outreach responses. |
| McNulty, Emmett | 6/11/2020 | 0.3 | Conference call with B. Wadzita and L. Collier to discuss the consolidation of HR supplemental outreach responses. |
| Wadzita, Brent | 6/11/2020 | 0.3 | Conference call with B. Wadzita, E. McNulty and L. Collier to discuss the consolidation of HR supplemental outreach responses. |
| DiNatale, Trevor | 6/12/2020 | 0.6 | Conference call with B. Wadzita, T. DiNatale and E. McNulty to discuss the analysis of categorizing specific agencies for litigation claims |
| DiNatale, Trevor | 6/12/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale related to litigation Claim detail and post-petition judgment/settlement analysis |
| Harmon, Kara | 6/12/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale related to litigation Claim detail and post-petition judgment/settlement analysis |
| Harmon, Kara | 6/12/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Sosa related to July omnibus objections, union Claims, and September objections |
| Herriman, Jay | 6/12/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Sosa related to July omnibus objections, union Claims, and September objections |
| McNulty, Emmett | 6/12/2020 | 0.6 | Conference call with B. Wadzita and T. DiNatale to discuss the analysis of categorizing specific agencies for litigation claims |
| Wadzita, Brent | 6/12/2020 | 0.6 | Conference call with B. Wadzita, T. DiNatale and E. McNulty to discuss the analysis of categorizing specific agencies for litigation claims |
| Zeiss, Mark | 6/12/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Sosa related to July omnibus objections, union Claims, and September objections |
| Gilleland, Jeffrey | 6/15/2020 | 0.3 | Participate in conference call with J. Gilleland and K. Harmon related to supplemental outreach mailings responses and pension Claim mailings |
| Gilleland, Jeffrey | 6/15/2020 | 0.5 | Participate in conference call with J. Gilleland and K. Harmon related to supplemental outreach mailings. |
| Harmon, Kara | 6/15/2020 | 0.3 | Participate in conference call with J. Gilleland and K. Harmon related to supplemental outreach mailings responses and pension Claim mailings |
| Harmon, Kara | 6/15/2020 | 0.5 | Participate in conference call with J. Gilleland and K. Harmon related to supplemental outreach mailings |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/15/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to review of Claims with returned supplemental outreach mailings |
| Harmon, Kara | 6/16/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and ACR Pension Mailing |
| Herriman, Jay | 6/16/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and ACR Pension Mailing |
| Zeiss, Mark | 6/16/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and ACR Pension Mailing |
| Herriman, Jay | 6/17/2020 | 0.9 | Call with B. Rosen, L. Stafford, J. Hertzberg, C. Rivera, L. Marini, C. Rivero, D. Perez, P. Freidman re: review status of ACR and ADR process and discuss next steps forward |
| Hertzberg, Julie | 6/17/2020 | 0.9 | Call with B. Rosen, L. Stafford, J. Hertzberg, C. Rivera, L. Marini, C. Rivero, D. Perez, P. Freidman re: review status of ACR and ADR process and discuss next steps forward |
| Gilleland, Jeffrey | 6/18/2020 | 0.5 | Participate in conference call with K. Harmon and J. Gilleland related to analysis of supplemental mailing responses. |
| Harmon, Kara | 6/18/2020 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to litigation Claims for DOJ, unresolved income tax refund Claims, and AP Claims analysis |
| Harmon, Kara | 6/18/2020 | 0.5 | Participate in conference call with K. Harmon and J. Gilleland related to analysis of supplemental mailing responses |
| Herriman, Jay | 6/18/2020 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to litigation Claims for DOJ, unresolved income tax refund Claims, and AP Claims analysis |
| Harmon, Kara | 6/19/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Sosa related to Sept omnibus objections, unresolved AP Claims follow up, and unresolved tax Claims |
| Harmon, Kara | 6/19/2020 | 0.3 | Participate in conference call with R. Colon related to follow up on unresolved AP Claims with Commonwealth agencies |
| Herriman, Jay | 6/19/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Sosa related to Sept omnibus objections, unresolved AP Claims follow up, and unresolved tax Claims |
| Zeiss, Mark | 6/19/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Sosa related to Sept omnibus objections, unresolved AP Claims follow up, and unresolved tax Claims |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/22/2020 | 0.2 | Participate in conference call with R. Carter and K. Harmon related to outstanding AP Claims for reconciliation re: creditor follow up for missing information. |
| DiNatale, Trevor | 6/22/2020 | 0.3 | Conference call with J. Herriman, K. Harmon, T. DiNatale, J. Gotos, J. Sanchez, J. Larriuz, R. Valentin Colon regarding income tax refunds and credit detail for Claim reconciliation process |
| DiNatale, Trevor | 6/22/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 6/22/2020 | 0.3 | Conference call with J. Herriman, K. Harmon, J. Gotos, J. Sanchez, J. Larriuz, R. Valentin Colon regarding income tax refunds and credit detail for Claim reconciliation process |
| Harmon, Kara | 6/22/2020 | 0.2 | Participate in conference call with R. Carter and K. Harmon related to outstanding AP Claims for reconciliation re: creditor follow up for missing information |
| Harmon, Kara | 6/22/2020 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 6/22/2020 | 0.2 | Participate in conference call with B. Wadzita and K. Harmon related to asserted agencies for active litigation and Claims reconciliation worksheets for Commonwealth review |
| Herriman, Jay | 6/22/2020 | 0.3 | Conference call with J. Herriman, K. Harmon, J. Gotos, J. Sanchez, J. Larriuz, R. Valentin Colon regarding income tax refunds and credit detail for Claim reconciliation process |
| Wadzita, Brent | 6/22/2020 | 0.2 | Participate in conference call with K. Harmon related to asserted agencies for active litigation and Claims reconciliation worksheets for Commonwealth review |
| DiNatale, Trevor | 6/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, C. Schepper, and L. Stafford regarding ACR pension letter mailing process |
| Gilleland, Jeffrey | 6/23/2020 | 0.2 | Continue email correspondence with A&M team members regarding reviewing supplemental outreach mailings and various categorizing instructions. |
| Harmon, Kara | 6/23/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and ACR Pension Mailing |
| Harmon, Kara | 6/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, C. Schepper, and L. Stafford regarding ACR pension letter mailing process |
| Herriman, Jay | 6/23/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and ACR Pension Mailing |
| Herriman, Jay | 6/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman, C. Schepper, and L. Stafford regarding ACR pension letter mailing process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/23/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and ACR Pension Mailing |
| DiNatale, Trevor | 6/25/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to review litigation responses from Commonwealth agencies related to settled and closed litigation cases |
| Gilleland, Jeffrey | 6/25/2020 | 0.1 | Continue email correspondence with A&M team members regarding reviewing supplemental outreach mailings and various categorizing instructions. |
| Gilleland, Jeffrey | 6/25/2020 | 0.1 | Continue email correspondence with A&M team members regarding reviewing supplemental outreach mailings and workstream reports. |
| Harmon, Kara | 6/25/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to review litigation responses from Commonwealth agencies related to settled and closed litigation cases |
| Herriman, Jay | 6/25/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale to review litigation responses from Commonwealth agencies related to settled and closed litigation cases |
| Harmon, Kara | 6/26/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and P. Fishkind related to September omnibus objections, pension outreach mailing, and bond Claims |
| Herriman, Jay | 6/26/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and P. Fishkind related to September omnibus objections, pension outreach mailing, and bond Claims |
| Zeiss, Mark | 6/26/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford and P. Fishkind related to September omnibus objections, pension outreach mailing, and bond Claims |
| Carter, Richard | 6/29/2020 | 0.2 | Correspondence with internal team re: task relating to adjourned HR claims. |
| DiNatale, Trevor | 6/30/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding miscellaneous/uncategorized claim detail and reconciliation process for AAFAF review |
| Harmon, Kara | 6/30/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and responses to omnibus objections |
| Harmon, Kara | 6/30/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding miscellaneous/uncategorized claim detail and reconciliation process for AAFAF review |
| Herriman, Jay | 6/30/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding miscellaneous/uncategorized claim detail and reconciliation process for AAFAF review |
| Herriman, Jay | 6/30/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and responses to omnibus objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/30/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to supplemental outreach mailings and responses to omnibus objections |
| Collier, Laura | 7/1/2020 | 0.2 | Meeting with K. Harmon, T. DiNatale, and L. Collier regarding the review process related to the Objection Response workstream |
| DiNatale, Trevor | 7/1/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding ADR and ACR claim process and status |
| DiNatale, Trevor | 7/1/2020 | 0.2 | Meeting with K. Harmon, T. DiNatale, and L. Collier regarding the review process related to the Objection Response workstream |
| Gilleland, Jeffrey | 7/1/2020 | 0.3 | Participate in team phone call regarding weekly concerns and updates on case. |
| Harmon, Kara | 7/1/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding ADR and ACR claim process and status |
| Harmon, Kara | 7/1/2020 | 0.2 | Meeting with K. Harmon, T. DiNatale, and L. Collier regarding the review process related to the Objection Response workstream |
| Herriman, Jay | 7/1/2020 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding ADR and ACR claim process and status |
| Herriman, Jay | 7/2/2020 | 0.3 | Call with L. Stafford re: discussion of claims going into ACR and ADR |
| DiNatale, Trevor | 7/3/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Colon related to miscellaneous Claims reconciliation and identification of Commonwealth representative to review Claims |
| Harmon, Kara | 7/3/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Colon related to miscellaneous Claims reconciliation and identification of Commonwealth representative to review Claims |
| Harmon, Kara | 7/3/2020 | 0.5 | Participate in meeting with J. Herriman and K. Harmon related to upcoming meeting with AAFAF related to miscellaneous Claims and accounts payable Claims for ADR process |
| Herriman, Jay | 7/3/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and R. Colon related to miscellaneous Claims reconciliation and identification of Commonwealth representative to review |
| Herriman, Jay | 7/3/2020 | 0.5 | Participate in meeting with J. Herriman and K. Harmon related to upcoming meeting with AAFAF related to miscellaneous Claims and accounts payable Claims for ADR process |
| DiNatale, Trevor | 7/6/2020 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |
| Harmon, Kara | 7/6/2020 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to Claims workstream planning and overall case status |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/7/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding Claims workstream planning and overall case status |
| Harmon, Kara | 7/7/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach mailings and docket responses for Claim not included on omnibus objections |
| Harmon, Kara | 7/7/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding Claims workstream planning and overall case status |
| Herriman, Jay | 7/7/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding Claims workstream planning and overall case status |
| Herriman, Jay | 7/7/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach mailings and docket responses for Claim not included on omnibus objections |
| Zeiss, Mark | 7/7/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach mailings and docket responses for Claim not included on omnibus objections |
| Herriman, Jay | 7/8/2020 | 0.2 | Call with L. Stafford re: claims heading into the ADR process |
| DiNatale, Trevor | 7/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim response data from the DOJ and next steps in reconciliation process |
| DiNatale, Trevor | 7/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim reconciliation process and next steps |
| Harmon, Kara | 7/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim response data from the DOJ and next steps in reconciliation process |
| Harmon, Kara | 7/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim reconciliation process and next steps |
| Herriman, Jay | 7/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim response data from the DOJ and next steps in reconciliation process |
| Herriman, Jay | 7/9/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim reconciliation process and next steps |
| DiNatale, Trevor | 7/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, and P. Fishkind related to September omnibus objections and objections to Claims with undeliverable addresses |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, and P. Fishkind related to September omnibus objections and objections to Claims with undeliverable addresses |
| Herriman, Jay | 7/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, and P. Fishkind related to September omnibus objections and objections to Claims with undeliverable addresses |
| Zeiss, Mark | 7/10/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, and P. Fishkind related to September omnibus objections and objections to Claims with undeliverable addresses |
| DiNatale, Trevor | 7/14/2020 | 0.6 | Conference call with K. Harmon, B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 7/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach mailings and Claims transferred into the ACR process |
| Harmon, Kara | 7/14/2020 | 0.4 | Participate in conference call with L. Stafford related to ACR Claims for wages increases related to joinder motion litigation |
| Harmon, Kara | 7/14/2020 | 0.6 | Conference call with K. Harmon, B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 7/14/2020 | 0.7 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to bond objections for the September omnibus hearing |
| Herriman, Jay | 7/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach mailings and Claims transferred into the ACR process |
| Herriman, Jay | 7/14/2020 | 0.7 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to bond objections for the September omnibus hearing |
| McNulty, Emmett | 7/14/2020 | 0.6 | Conference call with K. Harmon, B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 7/14/2020 | 0.6 | Conference call with K. Harmon, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Zeiss, Mark | 7/14/2020 | 0.7 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to bond objections for the September omnibus hearing |
| Zeiss, Mark | 7/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to supplemental outreach mailings and Claims transferred into the ACR process |

*Page 153 of 171*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/15/2020 | 0.2 | Conference call with K. Harmon, J. Herriman, and T. DiNatale regarding the analysis of ACR and Joinder Motion Litigation Claims |
| Harmon, Kara | 7/15/2020 | 0.2 | Conference call with K. Harmon, J. Herriman, and T. DiNatale regarding the analysis of ACR and Joinder Motion Litigation Claims |
| Herriman, Jay | 7/15/2020 | 1.2 | Call with J. Hertzberg re: review sixth interim fee application |
| Herriman, Jay | 7/15/2020 | 0.2 | Conference call with K. Harmon, J. Herriman, and T. DiNatale regarding the analysis of ACR and Joinder Motion Litigation Claims |
| Hertzberg, Julie | 7/15/2020 | 1.2 | Call with J. Herriman re: review sixth interim fee application |
| DiNatale, Trevor | 7/16/2020 | 0.3 | Conference call with K. Harmon, J. Herriman, T. DiNatale, L. Stafford, and A. Bargoot regarding the analysis of ACR and Joinder Motion Litigation Claims |
| DiNatale, Trevor | 7/16/2020 | 0.2 | Conference call with K. Harmon, J. Herriman and T. DiNatale regarding the creation of litigation Claim reconciliation documents for DOJ review |
| Harmon, Kara | 7/16/2020 | 0.2 | Conference call with K. Harmon, J. Herriman and T. DiNatale regarding the creation of litigation Claim reconciliation documents for DOJ review |
| Harmon, Kara | 7/16/2020 | 0.3 | Conference call with K. Harmon, J. Herriman, T. DiNatale, L. Stafford, and A. Bargoot regarding the analysis of ACR and Joinder Motion Litigation Claims |
| Herriman, Jay | 7/16/2020 | 0.3 | Conference call with K. Harmon, J. Herriman, T. DiNatale, L. Stafford, and A. Bargoot regarding the analysis of ACR and Joinder Motion Litigation Claims |
| Herriman, Jay | 7/16/2020 | 0.2 | Conference call with K. Harmon, J. Herriman and T. DiNatale regarding the creation of litigation Claim reconciliation documents for DOJ review |
| DiNatale, Trevor | 7/17/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR Claims process |
| Harmon, Kara | 7/17/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR Claims process |
| Herriman, Jay | 7/17/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR Claims process |
| Zeiss, Mark | 7/17/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR Claims process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/21/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding September bondholder omnibus objection detail |
| DiNatale, Trevor | 7/21/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding draft objections for September omnibus hearing, claims transferred to ACR, and supplemental outreaches |
| Harmon, Kara | 7/21/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding September bondholder omnibus objection detail |
| Harmon, Kara | 7/21/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding draft objections for September omnibus hearing, claims transferred to ACR, and supplemental outreaches |
| Herriman, Jay | 7/21/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding September bondholder omnibus objection detail |
| Zeiss, Mark | 7/21/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding September bondholder omnibus objection detail |
| Zeiss, Mark | 7/21/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding draft objections for September omnibus hearing, claims transferred to ACR, and supplemental outreaches |
| Collier, Laura | 7/22/2020 | 0.7 | Meeting with K. Harmon, B. Wadzita, and L. Collier regarding the review process related to supplemental outreach responses for reconciliation purposes |
| DiNatale, Trevor | 7/22/2020 | 0.3 | Conference call with K. Harmon, B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| DiNatale, Trevor | 7/22/2020 | 0.2 | Conference call with B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of Incorrect Debtor Objections in regards to AP claims |
| Harmon, Kara | 7/22/2020 | 0.3 | Conference call with K. Harmon, B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Harmon, Kara | 7/22/2020 | 0.7 | Meeting with K. Harmon, B. Wadzita, and L. Collier regarding the review process related to supplemental outreach responses for reconciliation purposes |
| McNulty, Emmett | 7/22/2020 | 0.2 | Conference call with B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of Incorrect Debtor Objections in regards to AP claims |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/22/2020 | 0.3 | Conference call with K. Harmon, B. Wadzita, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 7/22/2020 | 0.7 | Meeting with K. Harmon and L. Collier regarding the review process related to supplemental outreach responses for reconciliation purposes |
| Wadzita, Brent | 7/22/2020 | 0.3 | Conference call with K. Harmon, T. DiNatale, and E. McNulty regarding the analysis of AP claim reconciliation workbooks to be sent to Commonwealth for final reconciliation |
| Wadzita, Brent | 7/22/2020 | 0.2 | Conference call with T. DiNatale, and E. McNulty regarding the analysis of Incorrect Debtor Objections in regards to AP claims |
| Collier, Laura | 7/24/2020 | 0.2 | Call between J. Gilleland and L. Collier related to analysis of supplemental mailing responses |
| DiNatale, Trevor | 7/24/2020 | 0.4 | Participate in call with K. Harmon, T. DiNatale, and B. Wadzita related to unreconciled HR Claims for transfer to ACR process |
| DiNatale, Trevor | 7/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR and ACR process |
| Gilleland, Jeffrey | 7/24/2020 | 0.2 | Call between J. Gilleland and L. Collier related to analysis of supplemental mailing responses |
| Harmon, Kara | 7/24/2020 | 0.4 | Participate in call with K. Harmon, T. DiNatale, and B. Wadzita related to unreconciled HR Claims for transfer to ACR process |
| Harmon, Kara | 7/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR and ACR process |
| Herriman, Jay | 7/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR and ACR process |
| Wadzita, Brent | 7/24/2020 | 0.4 | Participate in call with K. Harmon and T. DiNatale related to unreconciled HR Claims for transfer to ACR process |
| Zeiss, Mark | 7/24/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford and A. Bargoot related to September omnibus objections and ADR and ACR process |
| DiNatale, Trevor | 7/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding DOJ responses to litigation Claim detail and DOJ reconciliation response tracker |
| DiNatale, Trevor | 7/27/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding Claims workstream planning and overall case status |
| Harmon, Kara | 7/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding DOJ responses to litigation Claim detail and DOJ reconciliation response tracker |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/27/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding Claims workstream planning and overall case status |
| Herriman, Jay | 7/27/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding DOJ responses to litigation Claim detail and DOJ reconciliation response tracker |
| DiNatale, Trevor | 7/28/2020 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding September omnibus objections and undeliverable outreach mailings |
| Harmon, Kara | 7/28/2020 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding September omnibus objections and undeliverable outreach mailings |
| Zeiss, Mark | 7/28/2020 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale, and J. Berman regarding September omnibus objections and undeliverable outreach mailings |
| DiNatale, Trevor | 7/30/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation responses from Commonwealth agencies and next steps |
| Harmon, Kara | 7/30/2020 | 0.2 | Participate in conference call with C. Shepper related to deficient claim responses sent to Proskauer and OMM |
| Harmon, Kara | 7/30/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation responses from Commonwealth agencies and next steps |
| Harmon, Kara | 7/30/2020 | 0.2 | Participate in conference call with M. Zeiss related to undeliverable mailings |
| Harmon, Kara | 7/30/2020 | 0.2 | Participate in conference call with J. Berman related to undeliverable supplemental outreach forms and omnibus objections |
| Harmon, Kara | 7/30/2020 | 0.1 | Conference call with B. Wadzita and K. Harmon regarding the analysis of post-petition AP claim reconciliation workbook to be sent to Commonwealth for final reconciliation |
| Herriman, Jay | 7/30/2020 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation responses from Commonwealth agencies and next steps |
| Wadzita, Brent | 7/30/2020 | 0.1 | Conference call with K. Harmon regarding the analysis of post-petition AP claim reconciliation workbook to be sent to Commonwealth for final reconciliation |
| Zeiss, Mark | 7/30/2020 | 0.2 | Participate in conference call with K. Harmon related to undeliverable mailings |
| DiNatale, Trevor | 7/31/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding omnibus objection updates |

*Page 157 of 171*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/31/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding omnibus objection updates |
| Herriman, Jay | 7/31/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding omnibus objection updates |
| Zeiss, Mark | 7/31/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding omnibus objection updates |
| Carter, Richard | 8/3/2020 | 0.4 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding AP Claims reconciliation status. |
| DiNatale, Trevor | 8/3/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream planning and overall case status |
| DiNatale, Trevor | 8/3/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot regarding litigation Claim reconciliation process and updates |
| DiNatale, Trevor | 8/3/2020 | 0.4 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding AP Claims reconciliation status |
| Harmon, Kara | 8/3/2020 | 0.4 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding AP Claims reconciliation status |
| Harmon, Kara | 8/3/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot regarding litigation Claim reconciliation process and updates |
| Harmon, Kara | 8/3/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream planning and overall case status |
| Harmon, Kara | 8/3/2020 | 0.9 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, L. Stafford, R. Colon, and C. Gutierrez related to ACR Claims transfer process and Claim settlement thresholds. |
| Herriman, Jay | 8/3/2020 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot regarding litigation Claim reconciliation process and updates |
| Herriman, Jay | 8/3/2020 | 0.9 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, L. Stafford, R. Colon, and C. Gutierrez related to ACR Claims transfer process and Claim settlement thresholds. |
| Hertzberg, Julie | 8/3/2020 | 0.9 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, L. Stafford, R. Colon, and C. Gutierrez related to ACR Claims transfer process and Claim settlement thresholds. |
| DiNatale, Trevor | 8/4/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale and J. Berman related to service of omnibus objections and ACR pension mailings |
| Harmon, Kara | 8/4/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale and J. Berman related to service of omnibus objections and ACR pension mailings |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/4/2020 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, T. DiNatale and J. Berman related to service of omnibus objections and ACR pension mailings |
| DiNatale, Trevor | 8/5/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, and R. Valentin Colon regarding tax refund and AP Claim reconciliation process |
| Harmon, Kara | 8/5/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, and R. Valentin Colon regarding tax refund and AP Claim reconciliation process |
| Harmon, Kara | 8/6/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Claims transferred into the ADR process and tax Claims reconciliation |
| Herriman, Jay | 8/6/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to Claims transferred into the ADR process and tax Claims reconciliation |
| DiNatale, Trevor | 8/7/2020 | 0.4 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding upcoming omnibus objections and ADR thresholds |
| Harmon, Kara | 8/7/2020 | 0.4 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding upcoming omnibus objections and ADR thresholds |
| Zeiss, Mark | 8/7/2020 | 0.4 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding upcoming omnibus objections and ADR thresholds |
| DiNatale, Trevor | 8/10/2020 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding upcoming October Claim objections and Claim reconciliation for ADR process |
| DiNatale, Trevor | 8/10/2020 | 0.4 | Participate in conference call with J. Hertzberg, K. Harmon, T. DiNatale, L. Stafford, R. Valentin Colon and C. Gutierrez regarding settlement thresholds for ADR process |
| Harmon, Kara | 8/10/2020 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding upcoming October Claim objections and Claim reconciliation for ADR process |
| Harmon, Kara | 8/10/2020 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to ADR process and AP Claims resolution |
| Harmon, Kara | 8/10/2020 | 0.4 | Participate in conference call with J. Hertzberg, K. Harmon, T. DiNatale, L. Stafford, R. Valentin Colon and C. Gutierrez regarding settlement thresholds for ADR process |
| Harmon, Kara | 8/10/2020 | 0.3 | Participate in conference call with L. Stafford and K. Harmon related to ADR Claims process and conference call with AAFAF |
| Herriman, Jay | 8/10/2020 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to ADR process and AP Claims resolution |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 8/10/2020 | 0.4 | Participate in conference call with J. Hertzberg, K. Harmon, T. DiNatale, L. Stafford, R. Valentin Colon and C. Gutierrez regarding settlement thresholds for ADR process |
| DiNatale, Trevor | 8/11/2020 | 0.2 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, and J. Berman regarding service of upcoming omnibus objections and claimants with undeliverable addresses |
| DiNatale, Trevor | 8/11/2020 | 0.5 | Participate in conference call with K. Harmon, T. DiNatale, R. Valentin Colon and N. Villavicencio Camacho regarding reconciliation process for tax refund related Claims |
| Harmon, Kara | 8/11/2020 | 0.2 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, and J. Berman regarding service of upcoming omnibus objections and claimants with undeliverable addresses |
| Harmon, Kara | 8/11/2020 | 0.9 | Participate in conference call with J. Hertzberg and K. Harmon related to Claims resolution thresholds and Claims transferred into the ADR process |
| Harmon, Kara | 8/11/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to Claims for transfer into ADR |
| Harmon, Kara | 8/11/2020 | 0.5 | Participate in conference call with K. Harmon, T. DiNatale, R. Valentin Colon and N. Villavicencio Camacho regarding reconciliation process for tax refund related Claims |
| Herriman, Jay | 8/11/2020 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to Claims for transfer into ADR |
| Hertzberg, Julie | 8/11/2020 | 0.9 | Participate in conference call with J. Hertzberg and K. Harmon related to Claims resolution thresholds and Claims transferred into the ADR process |
| Zeiss, Mark | 8/11/2020 | 0.2 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, and J. Berman regarding service of upcoming omnibus objections and claimants with undeliverable addresses |
| Harmon, Kara | 8/12/2020 | 0.5 | Participate in conference call with M. Zeiss, K. Harmon, L. Stafford, P. Fishkind, and M. Palmer related to bond Claims for future omnibus objections |
| Zeiss, Mark | 8/12/2020 | 0.5 | Participate in conference call with M. Zeiss, K. Harmon, L. Stafford, P. Fishkind, and M. Palmer related to bond Claims for future omnibus objections |
| DiNatale, Trevor | 8/13/2020 | 0.8 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 8/13/2020 | 0.8 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 8/14/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding upcoming workstream planning and general case status |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/14/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding upcoming October objections and ADR process updates |
| Harmon, Kara | 8/14/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding upcoming workstream planning and general case status |
| Herriman, Jay | 8/14/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding upcoming workstream planning and general case status |
| Herriman, Jay | 8/14/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: claim reconciliation threshold and authority to offer settlements on ADR claims |
| Herriman, Jay | 8/14/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding upcoming October objections and ADR process updates |
| Hertzberg, Julie | 8/14/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: claim reconciliation threshold and authority to offer settlements on ADR claims |
| Zeiss, Mark | 8/14/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding upcoming October objections and ADR process updates |
| Harmon, Kara | 8/17/2020 | 0.4 | Participate in meeting with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, P. Fishkind, and M. Palmer related to bond objections for October omnibus hearing |
| Harmon, Kara | 8/17/2020 | 0.4 | Participate in meeting with B. Wadzita related to supplemental outreach mailings |
| Herriman, Jay | 8/17/2020 | 1.4 | Call with J. Herriman and J. Hertzberg re: discuss case status, claim reconciliation thresholds and future objections |
| Herriman, Jay | 8/17/2020 | 0.4 | Participate in meeting with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, P. Fishkind, and M. Palmer related to bond objections for October omnibus hearing |
| Hertzberg, Julie | 8/17/2020 | 1.4 | Call with J. Herriman and J. Hertzberg re: discuss case status, claim reconciliation thresholds and future objections |
| Wadzita, Brent | 8/17/2020 | 0.4 | Participate in meeting with K. Harmon and B. Wadzita related to supplemental outreach mailings |
| Zeiss, Mark | 8/17/2020 | 0.4 | Participate in meeting with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, P. Fishkind, and M. Palmer related to bond objections for October omnibus hearing |
| Harmon, Kara | 8/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to unsolicited Claim documents and October omnibus objections |
| Herriman, Jay | 8/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to unsolicited Claim documents and October omnibus objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and J. Berman related to unsolicited Claim documents and October omnibus objections |
| DiNatale, Trevor | 8/20/2020 | 0.3 | Participate in meeting with T. DiNatale and B. Wadzita related to supplemental outreach mailings |
| DiNatale, Trevor | 8/20/2020 | 0.4 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, and A. Bargoot regarding litigation Claims to be transferred to ADR process |
| Herriman, Jay | 8/20/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: discuss setting claims reconciliation thresholds and ADR process |
| Herriman, Jay | 8/20/2020 | 0.4 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, and A. Bargoot regarding litigation Claims to be transferred to ADR process |
| Hertzberg, Julie | 8/20/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: discuss setting claims reconciliation thresholds and ADR process |
| Wadzita, Brent | 8/20/2020 | 0.3 | Participate in meeting with T. DiNatale and B. Wadzita related to supplemental outreach mailings |
| DiNatale, Trevor | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding process for reviewing outreach responses from claimants |
| DiNatale, Trevor | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and October omnibus objection updates |
| Harmon, Kara | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and October omnibus objection updates |
| Harmon, Kara | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding process for reviewing outreach responses from claimants |
| Harmon, Kara | 8/21/2020 | 0.3 | Participate in conference call with R. Colon related to ACR process and resolved employee Claims |
| Herriman, Jay | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and October omnibus objection updates |
| Herriman, Jay | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding process for reviewing outreach responses from claimants |
| Zeiss, Mark | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and October omnibus objection updates |
| Zeiss, Mark | 8/21/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding process for reviewing outreach responses from claimants |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/24/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream planning and general case status/updates |
| DiNatale, Trevor | 8/24/2020 | 0.2 | Participate in meeting with T. DiNatale and B. Wadzita related to AP claim reconciliation workbook and next steps |
| DiNatale, Trevor | 8/24/2020 | 0.2 | Participate in meeting with T. DiNatale, K. Harmon and B. Wadzita related to miscellaneous claims and next steps |
| Harmon, Kara | 8/24/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream planning and general case status/updates |
| Harmon, Kara | 8/24/2020 | 0.2 | Participate in meeting with T. DiNatale, K. Harmon and B. Wadzita related to miscellaneous claims and next steps. |
| Wadzita, Brent | 8/24/2020 | 0.2 | Participate in meeting with T. DiNatale, K. Harmon and B.Wadzita related to miscellaneous claims and next steps |
| Wadzita, Brent | 8/24/2020 | 0.2 | Participate in meeting with T. DiNatale and B.Wadzita related to AP claim reconciliation workbook and next steps |
| Carter, Richard | 8/25/2020 | 0.6 | Participate in conference call with K. Harmon regarding questions relating to unresolved AP claim. |
| DiNatale, Trevor | 8/25/2020 | 0.4 | Participate in meeting with T. DiNatale, K. Harmon and B. Wadzita related to miscellaneous claims and next steps |
| DiNatale, Trevor | 8/25/2020 | 0.2 | Participate in conference call with J. Herriman, T. DiNatale, K. Harmon, and J. Berman related to unsolicited Claim responses |
| Harmon, Kara | 8/25/2020 | 0.2 | Participate in conference call with J. Herriman, T. DiNatale, K. Harmon, and J. Berman related to unsolicited Claim responses |
| Harmon, Kara | 8/25/2020 | 0.6 | Participate in conference call with R. Carter regarding questions relating to unresolved AP claim. |
| Harmon, Kara | 8/25/2020 | 0.4 | Participate in meeting with T. DiNatale, K. Harmon and B. Wadzita related to miscellaneous claims and next steps. |
| Herriman, Jay | 8/25/2020 | 0.2 | Participate in conference call with J. Herriman, T. DiNatale, K. Harmon, and J. Berman related to unsolicited Claim responses |
| Wadzita, Brent | 8/25/2020 | 0.4 | Participate in meeting with T. DiNatale, K. Harmon and B.Wadzita related to miscellaneous claims and next steps. |
| Herriman, Jay | 8/26/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: discuss claims being placed into ACR and litigation claims related to ADR process |
| Hertzberg, Julie | 8/26/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: discuss claims being placed into ACR and litigation claims related to ADR process |
| DiNatale, Trevor | 8/27/2020 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and litigation Claim reconciliation |
| Harmon, Kara | 8/27/2020 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and litigation Claim reconciliation |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/27/2020 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to employee Claims with no mailing addresses |
| Herriman, Jay | 8/27/2020 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, and A. Bargoot regarding ADR process and litigation Claim reconciliation |
| Zeiss, Mark | 8/27/2020 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to employee Claims with no mailing addresses |
| Carter, Richard | 8/28/2020 | 0.3 | Participate in conference all with J. Herriman, R. Valentin Colon; re: tax-related claim reconciliation; ACR claim discussion. |
| Carter, Richard | 8/28/2020 | 0.2 | Participate in conference all with J. Herriman, R. Valentin Colon; re: AP claim reconciliation discussion. |
| Herriman, Jay | 8/28/2020 | 0.2 | Participate in conference call with R. Carter, R. Valentin Colon; re: AP claim reconciliation discussion. |
| Herriman, Jay | 8/28/2020 | 0.3 | Participate in conference call with R. Carter, R. Valentin Colon; re: tax-related claim reconciliation/ACR claims discussion. |
| DiNatale, Trevor | 8/31/2020 | 0.3 | Conference call with J. Herriman, T. DiNatale, and E. McNulty regarding the analysis of creditor responses to the Pension Letter mailings |
| DiNatale, Trevor | 8/31/2020 | 0.3 | Conference call with T. DiNatale, and E. McNulty regarding the reporting method for the ACR - Pension Letter mailing responses |
| DiNatale, Trevor | 8/31/2020 | 0.5 | Conference call with B. Wadzita, T. DiNatale, and E. McNulty regarding the categorization of Tax Refund and Tax Credit claims |
| Herriman, Jay | 8/31/2020 | 0.3 | Conference call with J. Herriman, T. DiNatale, and E. McNulty regarding the analysis of creditor responses to the Pension Letter mailings |
| Herriman, Jay | 8/31/2020 | 0.3 | Conference call with J. Herriman, T. DiNatale, and E. McNulty regarding the analysis of creditor responses to the Pension Letter mailings |
| McNulty, Emmett | 8/31/2020 | 0.3 | Conference call with T. DiNatale and E. McNulty regarding the reporting method for the ACR - Pension Letter mailing responses |
| McNulty, Emmett | 8/31/2020 | 0.5 | Conference call with B. Wadzita, T. DiNatale, and E. McNulty regarding the categorization of Tax Refund and Tax Credit claims |
| McNulty, Emmett | 8/31/2020 | 0.3 | Conference call with J. Herriman, T. DiNatale, and E. McNulty regarding the analysis of creditor responses to the Pension Letter mailings |
| Wadzita, Brent | 8/31/2020 | 0.5 | Conference call with B. Wadzita, T. DiNatale, and E. McNulty regarding the categorization of Tax Refund and Tax Credit claims |
| DiNatale, Trevor | 9/1/2020 | 0.4 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, R. Valentin and C. Gutierrez regarding ACR process updates |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/1/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, C. Schepper and J. Berman regarding October omnibus objections updates and supplemental outreach responses |
| DiNatale, Trevor | 9/1/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the reporting methods for ACR Pension - Letter Mailing responses |
| Herriman, Jay | 9/1/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, C. Schepper and J. Berman regarding October omnibus objections updates and supplemental outreach responses |
| Herriman, Jay | 9/1/2020 | 0.3 | Call with L. Stafford re: ACR / ADR process and claim objections |
| Herriman, Jay | 9/1/2020 | 0.4 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, R. Valentin and C. Gutierrez regarding ACR process updates |
| McNulty, Emmett | 9/1/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the reporting methods for ACR Pension - Letter Mailing responses |
| Zeiss, Mark | 9/1/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, C. Schepper and J. Berman regarding October omnibus objections updates and supplemental outreach responses |
| DiNatale, Trevor | 9/2/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the analysis for reporting individual Commonwealth agencies of ACR claims |
| DiNatale, Trevor | 9/2/2020 | 0.4 | Conference call with B. Wadzita and T.DiNatale regarding analysis and categorization of union claims to be entered into the ACR process |
| DiNatale, Trevor | 9/2/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding October omnibus objections updates and ADR process |
| Herriman, Jay | 9/2/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding October omnibus objections updates and ADR process |
| McNulty, Emmett | 9/2/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the analysis for reporting individual Commonwealth agencies of ACR claims |
| Wadzita, Brent | 9/2/2020 | 0.4 | Conference call with B. Wadzita and T.DiNatale regarding analysis and categorization of union claims to be entered into the ACR process |
| Zeiss, Mark | 9/2/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding October omnibus objections updates and ADR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/3/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| DiNatale, Trevor | 9/3/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, M. Zeiss and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| McNulty, Emmett | 9/3/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| McNulty, Emmett | 9/3/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, M. Zeiss and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Wadzita, Brent | 9/3/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Wadzita, Brent | 9/3/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, M. Zeiss and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Zeiss, Mark | 9/3/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, M. Zeiss and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Herriman, Jay | 9/4/2020 | 0.4 | Call with J. Herriman & J. Hertzberg re: claim settlement offers for ADR claims |
| Hertzberg, Julie | 9/4/2020 | 0.4 | Call with J. Herriman & J. Hertzberg re: claim settlement offers for ADR claims |
| DiNatale, Trevor | 9/8/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding October omnibus objections updates and ACR noticing |
| Herriman, Jay | 9/8/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding October omnibus objections updates and ACR noticing |
| Zeiss, Mark | 9/8/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding October omnibus objections updates and ACR noticing |
| DiNatale, Trevor | 9/10/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 9/10/2020 | 0.3 | Conference call with T. DiNatale and E. McNulty regarding the reporting methods for ACR Pension - Letter Mailing responses |
| DiNatale, Trevor | 9/10/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the preparation of December omnibus objections |
| Herriman, Jay | 9/10/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: review case status / ACR claims / ADR next steps |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/10/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Hertzberg, Julie | 9/10/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: review case status / ACR claims / ADR next steps |
| McNulty, Emmett | 9/10/2020 | 0.3 | Conference call with T. DiNatale and E. McNulty regarding the reporting methods for ACR Pension - Letter Mailing responses |
| McNulty, Emmett | 9/10/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the preparation of December omnibus objections |
| Wadzita, Brent | 9/10/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the preparation of December omnibus objections |
| DiNatale, Trevor | 9/11/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding December omnibus objections and ACR process updates |
| DiNatale, Trevor | 9/11/2020 | 0.5 | Conference call with T. DiNatale and B. Wadzita regarding the preparation of December omnibus objections |
| DiNatale, Trevor | 9/11/2020 | 0.5 | Conference call with T. DiNatale and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Herriman, Jay | 9/11/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding December omnibus objections and ACR process updates |
| McNulty, Emmett | 9/11/2020 | 0.4 | Conference call with T. DiNatale and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Wadzita, Brent | 9/11/2020 | 0.5 | Conference call with T. DiNatale and B. Wadzita regarding the preparation of December omnibus objections |
| Zeiss, Mark | 9/11/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford, and A. Bargoot regarding December omnibus objections and ACR process updates |
| Carter, Richard | 9/14/2020 | 0.6 | Participate in meeting with M. Zeiss, R. Carter, and T. DiNatale; re: discuss review of claims on omnibus objections |
| Carter, Richard | 9/14/2020 | 0.5 | Participate in meeting with J, Herriman, M. Zeiss, R. Carter, and T. DiNatale; re: discuss claims management system/omni audit. |
| DiNatale, Trevor | 9/14/2020 | 0.5 | Participate in meeting with J, Herriman, M. Zeiss, R. Carter, and T. DiNatale; re: discuss claims management system/omni audit. |
| DiNatale, Trevor | 9/14/2020 | 0.6 | Participate in meeting with M. Zeiss, R. Carter, and T. DiNatale; re: discuss review of claims on omnibus objections |
| DiNatale, Trevor | 9/14/2020 | 0.4 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 9/14/2020 | 0.6 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, and J. Sosa regarding GDB related claims for upcoming objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/14/2020 | 0.5 | Participate in meeting with J, Herriman, M. Zeiss, R. Carter, and T. DiNatale; re: discuss claims management system/omni audit. |
| Herriman, Jay | 9/14/2020 | 0.4 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 9/14/2020 | 0.6 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, and J. Sosa regarding GDB related claims for upcoming objections |
| Zeiss, Mark | 9/14/2020 | 0.5 | Participate in meeting with J, Herriman, M. Zeiss, R. Carter, and T. DiNatale; re: discuss claims management system/omni audit. |
| Zeiss, Mark | 9/14/2020 | 0.6 | Participate in meeting with M. Zeiss, R. Carter, and T. DiNatale; re: discuss review of claims on omnibus objections |
| DiNatale, Trevor | 9/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding ACR noticing process and updates |
| DiNatale, Trevor | 9/15/2020 | 0.1 | Conference call with T. DiNatale and E. McNulty regarding the reporting methods for ACR Pension - Letter Mailing responses |
| DiNatale, Trevor | 9/15/2020 | 1.0 | Conference call with T. DiNatale and B. Wadzita regarding the preparation of December omnibus objections |
| Herriman, Jay | 9/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding ACR noticing process and updates |
| McNulty, Emmett | 9/15/2020 | 0.1 | Conference call with T. DiNatale and E. McNulty regarding the reporting methods for ACR Pension - Letter Mailing responses |
| Wadzita, Brent | 9/15/2020 | 1.0 | Conference call with T. DiNatale and B. Wadzita regarding the preparation of December omnibus objections |
| Zeiss, Mark | 9/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and J. Berman regarding ACR noticing process and updates |
| DiNatale, Trevor | 9/16/2020 | 1.0 | Conference call with T. DiNatale and B. Wadzita regarding the preparation of December omnibus objections |
| Wadzita, Brent | 9/16/2020 | 1.0 | Conference call with T. DiNatale and B. Wadzita regarding the preparation of December omnibus objections |
| DiNatale, Trevor | 9/18/2020 | 0.1 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing response claims |
| DiNatale, Trevor | 9/18/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and P. Fishkind regarding adjourned omnibus objection tracking and next steps |
| DiNatale, Trevor | 9/18/2020 | 0.1 | Conference call with T. DiNatale and E. McNulty regarding the reporting method of the specific Commonwealth agencies to which ACR claims are claimed against |
| DiNatale, Trevor | 9/18/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |

*Page 168 of 171*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/18/2020 | 0.8 | Call with B. Rosen, L. Stafford, J. Hertzberg and J. Herriman re: discuss case status, claim objections, ADR / ACR and Plan of Adjustment |
| Herriman, Jay | 9/18/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and P. Fishkind regarding adjourned omnibus objection tracking and next steps |
| Hertzberg, Julie | 9/18/2020 | 1.8 | Review updated status of settlements and open claims objections to prepare for planning call with Proskauer |
| Hertzberg, Julie | 9/18/2020 | 0.8 | Call with B. Rosen, L. Stafford, J. Hertzberg and J. Herriman re: discuss case status, claim objections, ADR / ACR and Plan of Adjustment |
| McNulty, Emmett | 9/18/2020 | 0.1 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing response claims |
| McNulty, Emmett | 9/18/2020 | 0.1 | Conference call with T. DiNatale and E. McNulty regarding the reporting method of the specific Commonwealth agencies to which ACR claims are claimed against |
| McNulty, Emmett | 9/18/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the analysis for reporting unsolicited mailing response claims |
| Wadzita, Brent | 9/18/2020 | 0.1 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing response claims |
| Zeiss, Mark | 9/18/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and P. Fishkind regarding adjourned omnibus objection tracking and next steps |
| DiNatale, Trevor | 9/21/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and T. DiNatale regarding updating omnibus objection exhibits |
| Herriman, Jay | 9/21/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and T. DiNatale regarding updating omnibus objection exhibits |
| Zeiss, Mark | 9/21/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and T. DiNatale regarding updating omnibus objection exhibits |
| DiNatale, Trevor | 9/22/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing response claims |
| DiNatale, Trevor | 9/22/2020 | 0.2 | Participate in conference call with M. Zeiss, T. DiNatale and J. Berman regarding ACR noticing process and updates |
| McNulty, Emmett | 9/22/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing response claims |
| Wadzita, Brent | 9/22/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing response claims |
| Zeiss, Mark | 9/22/2020 | 0.2 | Participate in conference call with M. Zeiss, T. DiNatale and J. Berman regarding ACR noticing process and updates |
| DiNatale, Trevor | 9/24/2020 | 0.5 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the categorization methods for mailing responses to claims on existing omnibus objections |

*Page 169 of 171*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2020 through September 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/24/2020 | 0.7 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, R. Valentin, A. Rodriguez Vega and C. Tirado Soto regarding ACR pension Claims reconciliation process |
| DiNatale, Trevor | 9/24/2020 | 0.4 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 9/24/2020 | 0.3 | Conference call with M. Zeiss, T. DiNatale, and E. McNulty regarding the reporting method for unsolicited mailing response claims |
| DiNatale, Trevor | 9/24/2020 | 0.1 | Conference call with T. DiNatale and E. McNulty regarding the analysis of unsolicited mailing response claims |
| Herriman, Jay | 9/24/2020 | 0.4 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 9/24/2020 | 0.7 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, R. Valentin, A. Rodriguez Vega and C. Tirado Soto regarding ACR pension Claims reconciliation process |
| McNulty, Emmett | 9/24/2020 | 0.5 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the categorization methods for mailing responses to claims on existing omnibus objections |
| McNulty, Emmett | 9/24/2020 | 0.3 | Conference call with M. Zeiss, T. DiNatale, and E. McNulty regarding the reporting method for unsolicited mailing response claims |
| McNulty, Emmett | 9/24/2020 | 0.1 | Conference call with T. DiNatale and E. McNulty regarding the analysis of unsolicited mailing response claims |
| Wadzita, Brent | 9/24/2020 | 0.5 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the categorization methods for mailing responses to claims on existing omnibus objections |
| Zeiss, Mark | 9/24/2020 | 0.3 | Conference call with M. Zeiss, T. DiNatale, and E. McNulty regarding the reporting method for unsolicited mailing response claims |
| DiNatale, Trevor | 9/25/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming claim objection details and ADR process updates |
| Herriman, Jay | 9/25/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming claim objection details and ADR process updates |
| Zeiss, Mark | 9/25/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming claim objection details and ADR process updates |
| Carter, Richard | 9/29/2020 | 0.2 | Conference call with J. Herriman and R. Carter re: discussion of potential claims to be moved into the ADR process. |
| Herriman, Jay | 9/29/2020 | 0.2 | Conference call with J. Herriman and R. Carter re: discussion of potential claims to be moved into the ADR process. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2020 through September 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/30/2020 | 0.3 | Call with Proskauer and court admin re: hearings on outstanding omnibus claim objections |
| Herriman, Jay | 9/30/2020 | 0.3 | Call with Proskauer and Brown Rudnick re: settlement of preference actions |
| McNulty, Emmett | 9/30/2020 | 0.4 | Conference call with M. Zeiss and E. McNulty regarding the analysis of a population of 667 unsolicited mailing responses |
| Zeiss, Mark | 9/30/2020 | 0.4 | Conference call with M. Zeiss and E. McNulty regarding the analysis of a population of 667 unsolicited mailing responses |

| **Subtotal** | | **176.9** | |

| *Grand Total* | | 4,153.1 | |

# Exhibit F

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE SEVENTH INTERIM FEE APPLICATION PERIOD**
**JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

*Exhibit F*

---

### Commonwealth of Puerto Rico
### Expense Detail by Category
### June 1, 2020 through September 30, 2020

---

#### Other

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 6/30/2020 | $2,432.65 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 7/30/2020 | $2,380.26 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 8/30/2020 | $2,548.97 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 9/30/2020 | $2,437.08 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$9,798.96** | |
| *Grand Total* | | **$9,798.96** | |

# <u>Exhibit G</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**SERVICES PERFORMED BY CATEGORY**
**FOR THE SEVENTH INTERIM FEE APPLICATION PERIOD**
**JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

*Exhibit G*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**June 1, 2020 through September 30, 2020**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 10.5 | $10,122.00 |
| Herriman, Jay | Managing Director | $937 | 95.6 | $89,577.20 |
| Hertzberg, Julie | Managing Director | $919 | 10.7 | $9,833.30 |
| Herriman, Jay | Managing Director | $893 | 77.0 | $68,761.00 |
| Harmon, Kara | Director | $675 | 410.9 | $277,357.50 |
| Zeiss, Mark | Director | $661 | 187.3 | $123,805.30 |
| Zeiss, Mark | Director | $630 | 187.8 | $118,314.00 |
| Waters, Erik | Associate | $415 | 276.8 | $114,872.00 |
| Carter, Richard | Consultant II | $577 | 230.8 | $133,171.60 |
| Carter, Richard | Consultant II | $550 | 164.6 | $90,530.00 |
| DiNatale, Trevor | Consultant II | $550 | 516.4 | $284,020.00 |
| Collier, Laura | Senior Associate | $525 | 138.9 | $72,922.50 |
| Gilleland, Jeffrey | Consultant | $525 | 228.7 | $120,067.50 |
| Wadzita, Brent | Analyst | $441 | 300.3 | $132,432.30 |
| Wadzita, Brent | Analyst | $420 | 309.7 | $130,074.00 |
| Erlach, Nicole | Analyst | $400 | 63.4 | $25,360.00 |
| McNulty, Emmett | Analyst | $400 | 741.0 | $296,400.00 |
| | | | 3950.4 | $2,097,620.20 |

*Average Billing Rate* $530.99

*Exhibit G*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2020 through September 30, 2020

**Commonwealth of Puerto Rico - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 0.9 | $843.30 |
| Hertzberg, Julie | Managing Director | $919 | 2.3 | $2,113.70 |
| Herriman, Jay | Managing Director | $893 | 8.0 | $7,144.00 |
| Zeiss, Mark | Director | $630 | 3.4 | $2,142.00 |
| Corbett, Natalie | Para Professional | $250 | 11.2 | $2,800.00 |
| | | | 25.8 | $15,043.00 |
| | *Average Billing Rate* | | | $583.06 |

*Exhibit G*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2020 through September 30, 2020

---

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 9.9 | $9,543.60 |
| Herriman, Jay | Managing Director | $937 | 21.5 | $20,145.50 |
| Hertzberg, Julie | Managing Director | $919 | 2.1 | $1,929.90 |
| Herriman, Jay | Managing Director | $893 | 17.6 | $15,716.80 |
| Harmon, Kara | Director | $675 | 37.5 | $25,312.50 |
| Zeiss, Mark | Director | $661 | 9.7 | $6,411.70 |
| Zeiss, Mark | Director | $630 | 7.0 | $4,410.00 |
| Carter, Richard | Consultant II | $577 | 2.8 | $1,615.60 |
| Carter, Richard | Consultant II | $550 | 1.5 | $825.00 |
| DiNatale, Trevor | Consultant II | $550 | 39.9 | $21,945.00 |
| Collier, Laura | Senior Associate | $525 | 3.3 | $1,732.50 |
| Gilleland, Jeffrey | Consultant | $525 | 2.2 | $1,155.00 |
| Wadzita, Brent | Analyst | $441 | 6.7 | $2,954.70 |
| Wadzita, Brent | Analyst | $420 | 6.5 | $2,730.00 |
| McNulty, Emmett | Analyst | $400 | 8.7 | $3,480.00 |
| | | | 176.9 | $119,907.80 |

*Average Billing Rate* $677.83

## **Exhibit H**

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE SEVENTH INTERIM FEE
APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, et al.,

Debtors. [1]

)
)
)
)
)
)
)
)
)

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO

Debtor

)
)
)
)
)
)
)
)

PROMESA
Title III

No. 17 BK 3284-LTS

---------------------------------------------------------------------------

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN RESPECT OF SEVENTH INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD**

**JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Commonwealth of Puerto Rico (the "Debtor"), pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"),[2] hereby certifies with respect to A&M's Seventh interim application for allowance of compensation for services rendered and reimbursement of expenses incurred with respect to the Debtor's Title III case, dated November 13, 2020 (the "Application"),[3] for the period from June 1, 2020 through and including September 30, 2020 (the "Compensation Period") as follows:

1.  I am the professional designated by A&M in respect of compliance with the Guidelines and Local Rule 2016-1.

2.  I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in Accordance with the Guidelines and Local Rule 2016-1.

3.  In respect of the Guidelines and Local Rule 2016-1, I certify that:

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

    a.   I have read the Application;

    b.   to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

    c.   except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

    d.   in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4.  I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: November 13, 2020

/s/_____
Julie M. Hertzberg

# **PROPOSED ORDER**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3283-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
|   as representative of | ) | |
| | ) | **)** |
| THE COMMONWEALTH OF PUERTO RICO | ) | |

Debtor

------------------------------------------------------------------------

**ORDER APPROVING SEVENTH INTERIM FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF
PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF
PUERTO RICO, FOR THE PERIOD
<u>JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020</u>**

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Oversight Board") acting as representative of the Commonwealth of Puerto Rico (the "Debtor") under section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 3269], an allowance of interim compensation for professional services rendered by A&M for the period commencing June 1, 2020 through and including September 30, 2020 in the amount of **$2,009,313.90**, $2,009,313.90 of which represents fees earned outside of Puerto Rico and $0 of which represents fees earned in Puerto Rico, and for reimbursement of its actual and necessary expenses in the amount of **$9,798.96** incurred during the Compensation Period; and, this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation Period is allowed on an interim basis in the amount of **$2,009,313.90**, $2,009,313.90 of which represents fees earned outside of Puerto Rico and $0 of which represents fees earned in Puerto Rico.

3. Reimbursement to A&M for expenses incurred during the Compensation Period is allowed on an interim basis in the amount of **$9,798.96**.

---

[2] Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

4. The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including those that were previously held back pursuant to the Interim Compensation Order, less any amounts previously paid for such fees and expenses under the terms of the Interim Compensation Order.

5. The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this order in accordance with the Application.


Dated: _____, 2021
           San Juan, Puerto Rico

_____
Honorable Laura Taylor Swain
United States District Judge