# EXHIBIT G

**Detailed Time Records for Marchand ICS Group**

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from June 1 to June 30, 2020**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 6/1/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss status, and radio program content. | 0.70 | 175.00 | 122.50 |
| 6/1/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss status, and radio program content. | 0.70 | 110.00 | 77.00 |
| 6/1/2020 | Jorge Marchand | Conference call with the MICS team, to discuss informative bulletin and the talking points document. | 0.50 | 175.00 | 87.50 |
| 6/1/2020 | Male Noguera | Conference call with the MICS team, to discuss informative bulletin and the talking points document. | 0.50 | 95.00 | 47.50 |
| 6/1/2020 | María Schell | Conference call with the MICS team, to discuss informative bulletin and the talking points document. | 0.50 | 110.00 | 55.00 |
| 6/1/2020 | Jorge Marchand | Conference call with María Schell, to discuss research, and analyze issues for the Q&A and talking points for COR members. | 0.40 | 175.00 | 70.00 |
| 6/1/2020 | María Schell | Conference call with Jorge Marchand, to discuss research, and analyze issues for the Q&A and talking points for COR members. | 0.40 | 110.00 | 44.00 |
| 6/1/2020 | Jorge Marchand | Conference call with Rosario Pacheco, to review and edit the radio program ▮ | 0.40 | 175.00 | 70.00 |
| 6/1/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss on the updated calculator statistics. | 0.30 | 175.00 | 52.50 |
| 6/1/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss on the updated calculator statistics. | 0.30 | 95.00 | 28.50 |
| 6/1/2020 | Jorge Marchand | Conference call with Carmen Núñez, president of the COR's Communications Committee, to discuss about the project status. | 0.40 | 175.00 | 70.00 |
| 6/1/2020 | Jorge Marchand | Participate on the professionals team weekly virtual meeting. | 1.20 | 175.00 | 210.00 |
| 6/1/2020 | María Schell | Participate on the professionals team weekly virtual meeting. | 1.20 | 110.00 | 132.00 |
| 6/2/2020 | Jorge Marchand | Conference call with the MICS team, to discuss on the radio show ▮ and the results of Miguel Fabre's video on Facebook. | 0.40 | 175.00 | 70.00 |
| 6/2/2020 | Male Noguera | Conference call with the MICS team, to discuss on the radio show ▮ and the results of Miguel Fabre's video on Facebook. | 0.40 | 95.00 | 38.00 |
| 6/2/2020 | María Schell | Conference call with the MICS team, to discuss on the radio show ▮ and the results of Miguel Fabre's video on Facebook. | 0.40 | 110.00 | 44.00 |
| 6/2/2020 | Jorge Marchand | Participate in the pre-production conference call with the MICS and Bennazar teams, to discuss and develop the radio program ▮ | 1.80 | 175.00 | 315.00 |
| 6/2/2020 | María Schell | Participate in the pre-production conference call with the MICS and Bennazar teams, to discuss and develop the radio program ▮ | 1.80 | 110.00 | 198.00 |
| 6/3/2020 | Jorge Marchand | Conference call with the MICS team, and Francisco del Castillo and Héctor Mayol from the Bennazar team, to discuss ▮ | 0.60 | 175.00 | 105.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/2020 | Male Noguera | Conference call with the MICS team, and Francisco del Castillo and Héctor Mayol from the Bennazar team, to discuss ████ ████████████████████████████████ ███████████████████████████ ████████████████████ | 0.60 | 95.00 | 57.00 |
| 6/3/2020 | María Schell | Conference call with the MICS team, and Francisco del Castillo and Héctor Mayol from the Bennazar team, to discuss ████ ████████████████████████████████ ███████████████████████████ ████████████████████ | 0.60 | 110.00 | 66.00 |
| 6/3/2020 | Jorge Marchand | Conference call with María Schell, to discuss on the recording of the #16 radio program, and plan content for the next radio program recording. | 0.60 | 175.00 | 105.00 |
| 6/3/2020 | María Schell | Conference call with Jorge Marchand, to discuss on the recording of the #16 radio program, and plan content for the next radio program recording. | 0.60 | 110.00 | 66.00 |
| 6/3/2020 | Jorge Marchand | Conference call with Marcos A. López, member of the ORC, to discuss on his participation at an upcoming radio program recording. | 0.40 | 175.00 | 70.00 |
| 6/3/2020 | Jorge Marchand | Conference call with Lydia Pellot, member of the ORC, to discuss on her participation at an upcoming radio program recording. | 0.30 | 175.00 | 52.50 |
| 6/3/2020 | Jorge Marchand | Conference call with Male Noguera, to analyze our digital platforms subscribers data base, ████████████████████ | 1.20 | 175.00 | 210.00 |
| 6/3/2020 | Male Noguera | Conference call with Jorge Marchand, to analyze our digital platforms subscribers data base, ████████████████████ | 1.20 | 95.00 | 114.00 |
| 6/4/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss and revise questions received through our digital platforms. | 0.40 | 175.00 | 70.00 |
| 6/4/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss and revise questions received through our digital platforms. | 0.40 | 95.00 | 38.00 |
| 6/4/2020 | Jorge Marchand | Conference call with Jorge Marchand, to review and discuss about the talking points. | 1.00 | 175.00 | 175.00 |
| 6/4/2020 | María Schell | Conference call with María Schell, to review and discuss about the talking points. | 1.00 | 110.00 | 110.00 |
| 6/5/2020 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategy: questions received through the ORC's digital platforms; ████████████████████████████ ███████████████████████ ████████████████████████████ ██████ | 1.30 | 175.00 | 227.50 |
| 6/5/2020 | Male Noguera | Conference call with the MICS team, to discuss communications strategy: questions received through the ORC's digital platforms; ████████████████████████████ ███████████████████████ ████████████████████████████ ██████ | 1.30 | 95.00 | 123.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/5/2020 | María Schell | Conference call with the MICS team, to discuss communications strategy: questions received through the ORC's digital platforms; ██████████ | 1.30 | 110.00 | 143.00 |
| 6/5/2020 | Jorge Marchand | Conference call with María Schell and Francisco del Castillo, to discuss about the recent content development for the radio program, and the ORC's social media metrics updated report. | 0.70 | 175.00 | 122.50 |
| 6/5/2020 | María Schell | Conference call with Jorge Marchand and Francisco del Castillo, to discuss about the recent content development for the radio program, and the ORC's social media metrics updated report. | 0.70 | 110.00 | 77.00 |
| 6/5/2020 | Jorge Marchand | Conference call with Marcos López and María Schell, to discuss content development for Marcos' participation on the 6/11/2020 radio program. | 0.60 | 175.00 | 105.00 |
| 6/5/2020 | María Schell | Conference call with Marcos López and Jorge Marchand, to discuss content development for Marcos' participation on the 6/11/2020 radio program. | 0.60 | 110.00 | 66.00 |
| 6/5/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the recent ORC's social media metrics. | 0.40 | 175.00 | 70.00 |
| 6/5/2020 | Male Noguera | Conference call with the MICS team, to discuss about the recent ORC's social media metrics. | 0.40 | 95.00 | 38.00 |
| 6/5/2020 | María Schell | Conference call with the MICS team, to discuss about the recent ORC's social media metrics. | 0.40 | 110.00 | 44.00 |
| 6/8/2020 | Jorge Marchand | Conference call with Ferdinand Díaz, ██████████ | 0.30 | 175.00 | 52.50 |
| 6/8/2020 | Ferdinand Díaz | Conference call with Jorge Marchand, ██████████ | 0.30 | 125.00 | 37.50 |
| 6/8/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss ██████████ | 0.80 | 175.00 | 140.00 |
| 6/8/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss ██████████ | 0.80 | 110.00 | 88.00 |
| 6/8/2020 | Jorge Marchand | Conference call with Francisco del Castillo and Male Noguera, to discuss, review, and prepare answers for questions received through the ORC's digital platforms. | 1.00 | 175.00 | 175.00 |
| 6/8/2020 | Male Noguera | Conference call with Jorge Marchand and Francisco del Castillo, to discuss, review, and prepare answers for questions received through the ORC's digital platforms. | 1.00 | 95.00 | 95.00 |
| 6/9/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss and analyze recent comments and questions received through the ORC digital platforms. | 0.90 | 175.00 | 157.50 |
| 6/9/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss and analyze recent comments and questions received through the ORC digital platforms. | 0.90 | 95.00 | 85.50 |
| 6/9/2020 | Jorge Marchand | Conference call with Robert Gordon from the Jenner team, to address issues and input of approval. | 0.50 | 175.00 | 87.50 |
| 6/9/2020 | Jorge Marchand | Conference call with Carmen Núñez, about COR members request of information ██████████ | 0.40 | 175.00 | 70.00 |

| 6/9/2020 | Jorge Marchand | Conference call with Héctor Mayol, about COR members request of information ███████████ | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 6/9/2020 | Jorge Marchand | Participate on the ORC professionals weekly videoconference meeting. | 1.20 | 175.00 | 210.00 |
| 6/9/2020 | María Schell | Participate on the ORC professionals weekly videoconference meeting. | 1.20 | 110.00 | 132.00 |
| 6/9/2020 | Jorge Marchand | Conference call with Wanda Santiago, from the radio station Radio Paz, to discuss and coordinate Carmen Núñez's presentation on the AESA radio program. | 0.50 | 175.00 | 87.50 |
| 6/10/2020 | Jorge Marchand | Conference call with the MICS team, to discuss, and prepare answers for questions received through the ORC's digital platform, ███████ | 2.00 | 175.00 | 350.00 |
| 6/10/2020 | Male Noguera | Conference call with the MICS team, to discuss, and prepare answers for questions received through the ORC's digital platform, ███████ | 2.00 | 95.00 | 190.00 |
| 6/10/2020 | María Schell | Conference call with the MICS team, to discuss, and prepare answers for questions received through the ORC's digital platform, ███████ | 2.00 | 110.00 | 220.00 |
| 6/10/2020 | Jorge Marchand | Conference call with María Schell, to discuss the final revisions and edits to the radio program ██████ before recording. | 0.20 | 175.00 | 35.00 |
| 6/10/2020 | María Schell | Conference call with María Schell, to discuss the final revisions and edits to the radio program ██████ before recording. | 0.20 | 110.00 | 22.00 |
| 6/10/2020 | Jorge Marchand | Conference call with Edward Zayas, the FOMB's communications officer, ███████ | 0.60 | 175.00 | 105.00 |
| 6/10/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss details in preparation for the upcoming meeting with COR members. | 0.40 | 175.00 | 70.00 |
| 6/10/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss details in preparation for the upcoming meeting with COR members. | 0.40 | 110.00 | 44.00 |
| 6/10/2020 | Jorge Marchand | Conference call ███████████████████████ | 0.20 | 175.00 | 35.00 |
| 6/11/2020 | Jorge Marchand | Participate in the COR's Communication Subcommittee meeting, ████████████████████████████████████████ | 2.00 | 175.00 | 350.00 |
| 6/11/2020 | Male Noguera | Participate in the COR's Communication Subcommittee meeting, ████████████████████████████ | 2.00 | 95.00 | 190.00 |
| 6/11/2020 | María Schell | Participate in the COR's Communication Subcommittee meeting, ████████████████████████████████ F. | 2.00 | 110.00 | 220.00 |
| 6/11/2020 | Jorge Marchand | Conference call with María Schell, ████████████████████████████████████████████ | 0.50 | 175.00 | 87.50 |
| 6/11/2020 | María Schell | Conference call with Jorge Marchand, ████████████████████████████████████ | 0.50 | 110.00 | 55.00 |
| 6/12/2020 | Jorge Marchand | Video conference call with t███████████ FTI, Bennazar, and MICS teams, to discuss status of current projects, ████ ██████ and discuss communications strategies. | 0.60 | 175.00 | 105.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/2020 | Male Noguera | Video conference call with ███████ FTI, Bennazar, and MICS teams, to discuss status of current projects, ███ and discuss communications strategies. | 6.00 | 95.00 | 570.00 |
| 6/12/2020 | María Schell | Video conference call with ███████ FTI, Bennazar, and MICS teams, to discuss status of current projects, ███ and discuss communications strategies. | 0.60 | 110.00 | 66.00 |
| 6/12/2020 | Jorge Marchand | Conference call. ███████████████████ | 0.30 | 175.00 | 52.50 |
| 6/12/2020 | Jorge Marchand | Conference call with María Schell, to discuss content for the ORC digital platforms and the radio program ███ | 0.30 | 175.00 | 52.50 |
| 6/12/2020 | María Schell | Conference call with Jorge Marchand, to discuss content for the ORC digital platforms and the radio program ███ | 0.30 | 110.00 | 33.00 |
| 6/15/2020 | Jorge Marchand | Participate in the weekly professionals status conference call. | 1.10 | 175.00 | 192.50 |
| 6/15/2020 | María Schell | Participate in the weekly professionals status conference call. | 1.10 | 110.00 | 121.00 |
| 6/15/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss about the updated calculator statistics. | 0.40 | 175.00 | 70.00 |
| 6/15/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss about the updated calculator statistics. | 0.40 | 95.00 | 38.00 |
| 6/15/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss status, radio program content, talking points, agenda, digital platforms Q&A, ████████ | 1.50 | 175.00 | 262.50 |
| 6/15/2020 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss status, radio program content, talking points, agenda, digital platforms Q&A, ████████ | 1.50 | 95.00 | 142.50 |
| 6/15/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss status, radio program content, talking points, agenda, digital platforms Q&A, ████████ | 1.50 | 110.00 | 165.00 |
| 6/15/2020 | Jorge Marchand | Conference call with María Schell, to discuss about the radio program ███ | 0.10 | 175.00 | 17.50 |
| 6/15/2020 | María Schell | Conference call with María Schell, to discuss about the radio program ███ | 0.10 | 110.00 | 11.00 |
| 6/16/2020 | Jorge Marchand | Video conference call with the MICS, Bennazar, FTI, ███ ██████████ ████████ ██████ . | 0.40 | 175.00 | 70.00 |
| 6/16/2020 | Male Noguera | Video conference call with the MICS, Bennazar, FTI, ███ █████████████ | 0.40 | 95.00 | 38.00 |
| 6/16/2020 | María Schell | Video conference call with the MICS, Bennazar, FTI, ███ █████████████ | 0.40 | 110.00 | 44.00 |
| 6/16/2020 | Jorge Marchand | Follow up conference call with Luis Benabe, from The Marketing Center, ████████████ | 0.20 | 175.00 | 35.00 |
| 6/16/2020 | Jorge Marchand | Conference call with Carmen Núñez, COR member and president of the COR's communication subcommittee, to discuss and revise the radio program ███ | 0.80 | 175.00 | 140.00 |
| 6/16/2020 | Jorge Marchand | Conference call with Francisco del Castillo, ████████████████ ███████████ | 0.60 | 175.00 | 105.00 |
| 6/18/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss about content ideas for the digital platforms. | 0.20 | 175.00 | 35.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss about content ideas for the digital platforms. | 0.20 | 95.00 | 19.00 |
| 6/18/2020 | Jorge Marchand | Conference call with the MICS team, ███████████ | 1.20 | 175.00 | 210.00 |
| 6/18/2020 | Male Noguera | Conference call with the MICS team, ███████████ | 1.20 | 95.00 | 114.00 |
| 6/18/2020 | María Schell | Conference call with the MICS team, ███████████ | 1.20 | 110.00 | 132.00 |
| 6/19/2020 | Jorge Marchand | Conference call with the MICS team, to revise status of projects by area, and agree on deliverables for June and July. | 0.60 | 175.00 | 105.00 |
| 6/19/2020 | Male Noguera | Conference call with the MICS team, to revise status of projects by area, and agree on deliverables for June and July. | 0.60 | 95.00 | 57.00 |
| 6/19/2020 | María Schell | Conference call with the MICS team, to revise status of projects by area, and agree on deliverables for June and July. | 0.60 | 110.00 | 66.00 |
| 6/19/2020 | Jorge Marchand | Conference call with María Schell, to discuss content for the ORC digital platforms and the radio program ███ | 0.30 | 175.00 | 52.50 |
| 6/19/2020 | María Schell | Conference call with María Schell, to discuss content for the ORC digital platforms and the radio program ███ | 0.30 | 110.00 | 33.00 |
| 6/19/2020 | Jorge Marchand | Conference call with the MICS team, and Francisco del Castillo and Héctor Mayol form the Bennazar team, ██████ ███████████ discuss radio program #19's areas and topics to cover. | 1.00 | 175.00 | 175.00 |
| 6/19/2020 | María Schell | Conference call with the MICS team, and Francisco del Castillo and Héctor Mayol form the Bennazar team, ██████ ███████████ discuss radio program #19's areas and topics to cover. | 1.00 | 110.00 | 110.00 |
| 6/19/2020 | Jorge Marchand | Conference call with COR member Blanca Paniagua, to discuss details about her participation on the radio program #19. | 0.50 | 175.00 | 87.50 |
| 6/22/2020 | Jorge Marchand | Conference call with Male Noguera, ██████ revise digital platform inquiries and comments, research for answers, and develop content for the digital platforms. | 0.50 | 175.00 | 87.50 |
| 6/22/2020 | Male Noguera | Conference call with Male Noguera, ██████, revise digital platform inquiries and comments, research for answers, and develop content for the digital platforms. | 0.50 | 95.00 | 47.50 |
| 6/22/2020 | María Schell | Conference call with Male Noguera, ██████ revise digital platform inquiries and comments, research for answers, and develop content for the digital platforms. | 0.50 | 110.00 | 55.00 |
| 6/22/2020 | Jorge Marchand | Follow up conference call ███ ██ ███████ | 0.40 | 175.00 | 70.00 |

| 6/22/2020 | Male Noguera | Follow up conference call ███████████ | 0.40 | 95.00 | 38.00 |
|---|---|---|---|---|---|
| 6/22/2020 | María Schell | Follow up conference call ████████████ | 0.40 | 110.00 | 44.00 |
| 6/22/2020 | Jorge Marchand | Participate on the weekly professionals conference call. | 1.20 | 175.00 | 210.00 |
| 6/22/2020 | María Schell | Participate on the weekly professionals conference call. | 1.20 | 110.00 | 132.00 |
| 6/23/2020 | Male Noguera | Conference call with Constant Contact ██████████ ████████████ | 0.40 | 95.00 | 38.00 |
| 6/23/2020 | Jorge Marchand | Conference call with the Bennazar and MICS teams, to discuss, review, and edit the radio program ████ ███████ ████████████ ████████████ ████████ | 1.20 | 175.00 | 210.00 |
| 6/23/2020 | Male Noguera | Conference call with the Bennazar and MICS teams, to discuss, review, and edit the radio program ████████ ████████████ ████████████ ████████ | 1.20 | 95.00 | 114.00 |
| 6/23/2020 | María Schell | Conference call with the Bennazar and MICS teams, to discuss, review, and edit the radio program ████████ ████████████ ████████████ ████████ | 1.20 | 110.00 | 132.00 |
| 6/23/2020 | Jorge Marchand | Conference call with the MICS team, to develop, discuss, and review the MICS ██████████████ Report. ████████ ████████████ | 0.40 | 175.00 | 70.00 |
| 6/23/2020 | Male Noguera | Conference call with the MICS team, to develop, discuss, and review the MICS ██████████████ Report. ████████ ████████ | 0.40 | 95.00 | 38.00 |
| 6/23/2020 | María Schell | Conference call with the MICS team, to develop, discuss, and review the MICS ██████████████ Report. ████████ ████████████ | 0.40 | 110.00 | 44.00 |
| 6/23/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss status and pending issues, ██████████ ████████████ | 1.80 | 175.00 | 315.00 |
| 6/23/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss status and pending issues, ██████████ ████████████. | 1.80 | 95.00 | 171.00 |
| 6/25/2020 | Jorge Marchand | Conference call with the MICS team, to discuss pending subjects: ██████████████ radio program content, and conversation on our digital platforms. | 0.40 | 175.00 | 70.00 |
| 6/25/2020 | Male Noguera | Conference call with the MICS team, to discuss pending subjects: ██████████████ radio program content, and conversation on our digital platforms. | 0.40 | 95.00 | 38.00 |

| 6/25/2020 | María Schell | Conference call with the MICS team, to discuss pending subjects: ███████ radio program content, and conversation on our digital platforms. | 0.40 | 110.00 | 44.00 |
|---|---|---|---|---|---|
| 6/25/2020 | Jorge Marchand | Conference call with María Schell, to review and edit the MICS ████████ Report, ███████ | 0.40 | 175.00 | 70.00 |
| 6/25/2020 | María Schell | Conference call with Jorge Marchand, to review and edit the MICS ██████████ Report, ███████ | 0.40 | 110.00 | 44.00 |
| 6/25/2020 | Jorge Marchand | Conference call with  Male Noguera, ████████ ████████████ | 0.60 | 175.00 | 105.00 |
| 6/25/2020 | Male Noguera | Conference call with  Jorge Marchand, ████████ ████████████ | 0.60 | 95.00 | 57.00 |
| 6/26/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss content for the radio program ████ | 0.70 | 175.00 | 122.50 |
| 6/26/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss content for the radio program ████ | 0.70 | 110.00 | 77.00 |
| 6/26/2020 | Male Noguera | Conference call with María Schell, to discuss content for the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 6/26/2020 | María Schell | Conference call with Male Noguera, to discuss content for the ORC digital platforms. | 0.40 | 110.00 | 44.00 |
| 6/29/2020 | Male Noguera | Conference call with María Schell, to discuss details and status ████████ | 0.30 | 95.00 | 28.50 |
| 6/29/2020 | María Schell | Conference call with Male Noguera, to discuss details and status | 0.30 | 110.00 | 33.00 |
| 6/30/2020 | Jorge Marchand | Conference call with the MICS team, to discuss content for the digital platforms, ████████████ ██████████ | 0.50 | 175.00 | 87.50 |
| 6/30/2020 | Male Noguera | Conference call with the MICS team, to discuss content for the digital platforms, ████████████ ██████████ | 0.50 | 95.00 | 47.50 |
| 6/30/2020 | María Schell | Conference call with the MICS team, to discuss content for the digital platforms, ████████████ ██████████ | 0.50 | 110.00 | 55.00 |
| 6/30/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ████████ ████████████ discuss content for the radio program ████ | 0.50 | 175.00 | 87.50 |
| 6/30/2020 | María Schell | Conference call with the MICS and Bennazar teams, ████████ ████████████ discuss content for the radio program ████ | 0.50 | 110.00 | 55.00 |
| 6/30/2020 | Jorge Marchand | Conference call with Blanca Paniagua, to discuss pre production details about her participation on the radio program. | 0.60 | 175.00 | 105.00 |

| 6/30/2020 | Jorge Marchand | Conference call with Carmen Núñez, president of the COR's Communications Sub Committee, to report on status of projects, and coordinate details for the 7/3/2020 meeting. | 0.70 | 175.00 | 122.50 |
|---|---|---|---|---|---|
| | | | **105.20** | | **14,104.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 0.30 | 125.00 | 37.50 |
| Jorge Marchand | 45.40 | 175.00 | 7,945.00 |
| Male Noguera | 28.20 | 95.00 | 2,679.00 |
| María Schell | 31.30 | 110.00 | 3,443.00 |
| | **105.20** | | **14,104.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from June 1 to June 30, 2020**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 6/1/2020 | Jorge Marchand | Communication with the MICS team, ████████████████ | 0.40 | 175.00 | 70.00 |
| 6/1/2020 | Jorge Marchand | Work on content development for the ORC digital platforms. | 1.20 | 175.00 | 210.00 |
| 6/1/2020 | María Schell | Content development for the ORC digital platforms, and the Fiscal Plan bulletin post. | 0.70 | 110.00 | 77.00 |
| 6/1/2020 | Jorge Marchand | Work on final revisions and edits to the radio program ████ | 1.20 | 175.00 | 210.00 |
| 6/1/2020 | María Schell | Work on content development, revisions and edits for the radio program ████ | 2.00 | 110.00 | 220.00 |
| 6/1/2020 | Jorge Marchand | Work on revisions and edits to the Fiscal Plan bulletin post. | 0.40 | 175.00 | 70.00 |
| 6/1/2020 | Jorge Marchand | Communication with Miguel Fabre and Male Noguera, to work on the video production, and time frame implementation, for publication on the ORC digital platforms. | 1.40 | 175.00 | 245.00 |
| 6/1/2020 | Male Noguera | Communication with Miguel Fabre, to point out the revisions needed on the Facebook video content he recorded, ████████████████ | 0.20 | 95.00 | 19.00 |
| 6/1/2020 | Jorge Marchand | Media monitoring, for  news and articles, related to the impact of the US Supreme Court decision, regarding the legality of the FOMB members appointment, and research and analysis of US Supreme Court decision | 0.70 | 175.00 | 122.50 |
| 6/1/2020 | Jorge Marchand | Work on research and content development, for a draft post on the legal constitutionality validation of FOMB members appointment. | 0.30 | 175.00 | 52.50 |
| 6/2/2020 | Jorge Marchand | Work with the MICS team, monitoring and analyzing the Public Hearing ██████████████ | 0.30 | 175.00 | 52.50 |
| 6/2/2020 | María Schell | Work with the MICS team, monitoring and analyzing the Public Hearing ██████████████ | 0.30 | 110.00 | 33.00 |
| 6/2/2020 | Jorge Marchand | Work with the MICS team, researching and analyzing the comments received through the ORC digital platforms, regarding Miguel Fabre's video and content post. | 0.80 | 175.00 | 140.00 |
| 6/2/2020 | Male Noguera | Work with the MICS team, researching and analyzing the comments received through the ORC digital platforms, regarding Miguel Fabre's video and content post. | 0.80 | 95.00 | 76.00 |
| 6/2/2020 | Jorge Marchand | Work on the review, edit, and restructuring of the radio program ████ based on the new FOMB proposed Fiscal Plan. | 2.30 | 175.00 | 402.50 |
| 6/2/2020 | Jorge Marchand | Work on content development for new Facebook page posts. | 0.40 | 175.00 | 70.00 |
| 6/2/2020 | María Schell | Work on content research and development, for the ORC digital platforms. | 2.50 | 110.00 | 275.00 |
| 6/2/2020 | María Schell | Work on content development for the radio program ████ and the ORC talking points. | 2.90 | 110.00 | 319.00 |
| 6/3/2020 | María Schell | Work on content development for the updated talking points. | 1.50 | 110.00 | 165.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/3/2020 | María Schell | Work on content development, ▮▮▮▮▮ | 0.60 | 110.00 | 66.00 |
| 6/3/2020 | Jorge Marchand | Work with the MICS team on content development, for the research and development of a new set of talking points for the COR members. | 0.90 | 175.00 | 157.50 |
| 6/3/2020 | María Schell | Work on additional content development, revisions, and edits, for the updated talking points. | 3.70 | 110.00 | 407.00 |
| 6/3/2020 | Jorge Marchand | Participate on the ORC weekly radio program recording. | 1.40 | 175.00 | 245.00 |
| 6/4/2020 | Male Noguera | Communication with María Schell, to provide digital platforms recent metrics, as content for next radio show ▮▮▮ ▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.60 | 95.00 | 57.00 |
| 6/4/2020 | Jorge Marchand | Communication with Pedro Adrover from Noti Uno Radio, to discuss about the radio program that will be aired on 6/4/2020. | 0.20 | 175.00 | 35.00 |
| 6/4/2020 | Jorge Marchand | Work on the post-production and revision of the radio program to be aired on 6/4/2020. | 0.40 | 175.00 | 70.00 |
| 6/4/2020 | Jorge Marchand | Media monitoring and analysis of the news article regarding the FOMB bondholders deal. | 1.40 | 175.00 | 245.00 |
| 6/4/2020 | Jorge Marchand | Communication with COR members, to discuss the recently developed talking points, and receive recommendations from COR members regarding the talking points, while integrating the previous talking points developed on December 2019, and discuss present issues. | 1.80 | 175.00 | 315.00 |
| 6/5/2020 | Jorge Marchand | Media monitoring and review ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.30 | 175.00 | 52.50 |
| 6/5/2020 | Male Noguera | Work on the register contact list t▮▮▮▮▮ ▮ | 1.40 | 95.00 | 133.00 |
| 6/5/2020 | Jorge Marchand | Media monitoring ▮▮▮▮▮▮▮▮▮ | 0.40 | 175.00 | 70.00 |
| 6/5/2020 | María Schell | Media monitoring ▮▮▮▮▮▮▮▮ | 0.50 | 110.00 | 55.00 |
| 6/6/2020 | Jorge Marchand | Work with María Schell reviewing and analyzing newspaper articles ▮▮▮▮▮▮▮▮ | 1.70 | 175.00 | 297.50 |
| 6/6/2020 | María Schell | Work with Jorge Marchand reviewing and analyzing newspaper articles ▮▮▮▮▮▮▮▮ | 1.70 | 110.00 | 187.00 |
| 6/6/2020 | María Schell | Work on key points for El Nuevo Día's article ▮▮▮▮ | 0.70 | 110.00 | 77.00 |
| 6/7/2020 | María Schell | Work on content development for the radio show. | 6.80 | 110.00 | 748.00 |
| 6/8/2020 | Jorge Marchand | Media monitoring ▮▮▮▮▮▮▮▮ | 0.40 | 175.00 | 70.00 |
| 6/8/2020 | Jorge Marchand | Media monitoring and research for Supreme Court ▮▮▮▮ . | 0.50 | 175.00 | 87.50 |
| 6/8/2020 | Jorge Marchand | Work with María Schell on revisions and edits to the radio program | 0.80 | 175.00 | 140.00 |
| 6/8/2020 | María Schell | Work with Jorge Marchand on revisions and edits to the radio program | 0.80 | 110.00 | 88.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/8/2020 | Jorge Marchand | Work on research and content development for the radio program [redacted] and our digital platforms Q&A. | 0.60 | 175.00 | 105.00 |
| 6/8/2020 | Ferdinand Díaz | Work on revisions to the script for the upcoming radio program recording, and provide comments. | 0.60 | 125.00 | 75.00 |
| 6/8/2020 | Jorge Marchand | Follow up communication with Lydia Pellot and Marcos López, regarding the radio program [redacted] to integrate and include their comments and edits. | 0.50 | 175.00 | 87.50 |
| 6/8/2020 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.30 | 125.00 | 37.50 |
| 6/8/2020 | Ferdinand Díaz | Communication with the Committee members, to share a press article [redacted] | 0.20 | 125.00 | 25.00 |
| 6/8/2020 | María Schell | Work on content development for the radio program [redacted] | 1.80 | 110.00 | 198.00 |
| 6/8/2020 | María Schell | Content development Re; Talking points | 1.20 | 110.00 | 132.00 |
| 6/8/2020 | María Schell | Work on research, content development, and edits for the radio program [redacted] and talking points. | 3.00 | 110.00 | 330.00 |
| 6/8/2020 | Ferdinand Díaz | Revisions to the draft [redacted] | 0.40 | 125.00 | 50.00 |
| 6/9/2020 | Jorge Marchand | Media monitoring for news and articles [redacted] | 0.60 | 175.00 | 105.00 |
| 6/9/2020 | Jorge Marchand | Work with María Schell, [redacted] developing the revised and updated talking points for the COR members. | 1.50 | 175.00 | 262.50 |
| 6/9/2020 | María Schell | Work with Jorge Marchand, [redacted] developing the revised and updated talking points for the COR members. | 1.50 | 110.00 | 165.00 |
| 6/9/2020 | Jorge Marchand | Communication with Male Noguera, to discuss on the recent and updated calculator statistics. | 0.20 | 175.00 | 35.00 |
| 6/9/2020 | María Schell | Work on content development for the ORC digital platforms. | 0.80 | 110.00 | 88.00 |
| 6/10/2020 | Jorge Marchand | Communication with Wanda Santiago, from Radio Paz, to follow up and discuss content and questions that will be addressed on the radio program, where Carmen Núñez will participate representing the ORC. | 0.40 | 175.00 | 70.00 |
| 6/10/2020 | Jorge Marchand | Work on content development for the Q&A and talking points for Carmen Núñez's participation at the AESA radio program on 6/11/2020. | 1.20 | 175.00 | 210.00 |
| 6/10/2020 | Jorge Marchand | Work with María Schell, to review and edit the draft [redacted] | 0.80 | 175.00 | 140.00 |
| 6/10/2020 | María Schell | Work with Jorge Marchand, to review and edit the draft [redacted] | 0.80 | 110.00 | 88.00 |
| 6/10/2020 | Jorge Marchand | Participate on the radio program pre-production and recording. | 1.40 | 175.00 | 245.00 |
| 6/10/2020 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.40 | 125.00 | 50.00 |
| 6/10/2020 | Ferdinand Díaz | Communication with Committee members, to share a press article on the proposed government budget by the FOMB. | 0.10 | 125.00 | 12.50 |
| 6/11/2020 | Jorge Marchand | Follow up communication with Wanda Santiago, from Radio Paz, to discuss content and final details for Carmen Núñez's participation in the AESA radio program. | 0.30 | 175.00 | 52.50 |
| 6/10/2020 | María Schell | Work on content development and revisions [redacted] | 2.40 | 110.00 | 264.00 |
| 6/10/2020 | María Schell | Work on research and content development for the radio program [redacted] | 1.00 | 110.00 | 110.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/12/2020 | María Schell | Work on content development, revisions, and edits to the radio program | 3.10 | 110.00 | 341.00 |
| 6/12/2020 | Male Noguera | Translate ████████████████████████████████ ███████████████ | 1.20 | 95.00 | 114.00 |
| 6/12/2020 | Jorge Marchand | Work on final revisions and edits ██████████████ | 0.50 | 175.00 | 87.50 |
| 6/12/2020 | Jorge Marchand | Work on revisions and edits to the radio program █████ that will air on 6/18/2020. | 0.70 | 175.00 | 122.50 |
| 6/12/2020 | Jorge Marchand | Communication with the MICS team, in preparation for the upcoming conference call with ██████████████████ █████████ the Bennazar team, and the MICS team. | 0.80 | 175.00 | 140.00 |
| 6/12/2020 | Jorge Marchand | Work with María Schell in the final revisions and edits to the draft ████████████, to present it to the professionals team. | 0.60 | 175.00 | 105.00 |
| 6/12/2020 | María Schell | Work with Jorge Marchand in the final revisions and edits to the draft ████████████, to present it to the professionals team. | 0.60 | 110.00 | 66.00 |
| 6/12/2020 | Jorge Marchand | Communication ████████████████████████ ███, and discuss other details ███████████████ | 0.40 | 175.00 | 70.00 |
| 6/12/2020 | Male Noguera | Update ██████████████████████████████ ██████████████████████████ | 0.30 | 95.00 | 28.50 |
| 6/15/2020 | Jorge Marchand | Work in the preparation of an agenda for the upcoming status meeting with the Bennazar and the MICS teams, to discuss content development for the ORC radio program. | 0.40 | 175.00 | 70.00 |
| 6/15/2020 | Jorge Marchand | Communication with the MICS team, on the discussion, development, and edits to the talking points for the COR members. | 1.20 | 175.00 | 210.00 |
| 6/15/2020 | Jorge Marchand | Work with questions and comments received through the ORC digital platforms, analyzing and preparing answers, and developing content based on frequent questions and comments. | 1.80 | 175.00 | 315.00 |
| 6/15/2020 | Jorge Marchand | Work with María Schell on the radio program ████ revisions, and analysis of issues and topics to be incorporated on the weekly radio program schedule. | 2.80 | 175.00 | 490.00 |
| 6/15/2020 | María Schell | Work with Jorge Marchand on the radio program ████████ revisions, and analysis of issues and topics to be incorporated on the weekly radio program schedule. | 2.80 | 110.00 | 308.00 |
| 6/15/2020 | Jorge Marchand | Work on COR member Milagros Acevedo's request, ████████ | 0.40 | 175.00 | 70.00 |
| 6/15/2020 | Jorge Marchand | Work on the survey content development and revisions. | 1.50 | 175.00 | 262.50 |
| 6/15/2020 | Male Noguera | List pending questions and topics regarding digital platforms for next conference call with the MICS and Bennazar teams. | 0.70 | 95.00 | 66.50 |
| 6/16/2020 | Jorge Marchand | Communication with the MICS team, in preparation for video conference call, ███████████████████ ██. | 0.60 | 175.00 | 105.00 |
| 6/16/2020 | Jorge Marchand | Work with the MICS team on the Spanish translation █████ | 1.20 | 175.00 | 210.00 |
| 6/16/2020 | Jorge Marchand | Work with the MICS, Bennazar, and FTI teams, ████████ ████████████ | 1.90 | 175.00 | 332.50 |
| 6/16/2020 | María Schell | Work on content development, revisions and edits ████████ █████████ | 0.80 | 110.00 | 88.00 |

| 6/16/2020 | Jorge Marchand | Communication with Miguel Fabre, t███████████ ████████████████████ | 0.20 | 175.00 | 35.00 |
|---|---|---|---|---|---|
| 6/16/2020 | Jorge Marchand | Work on the development of a memo to COR members, ████ ████████████████████████ | 0.80 | 175.00 | 140.00 |
| 6/16/2020 | Jorge Marchand | Work on the monitoring and analysis of the digital platforms, ████████████████████████ | 0.40 | 175.00 | 70.00 |
| 6/16/2020 | María Schell | Work on the translation, revisions and edits t███████████ █████. | 0.90 | 110.00 | 99.00 |
| 6/17/2020 | Jorge Marchand | Participate on the #18 radio program pre-production and recording. | 1.40 | 175.00 | 245.00 |
| 6/17/2020 | Jorge Marchand | Work on the post production and editing details of the radio program #18. | 0.60 | 175.00 | 105.00 |
| 6/17/2020 | Male Noguera | Work on content creation, listening to past radio shows to develop content on for the ORC digital platforms, based on material and information discussed on previous radio programs. | 0.30 | 95.00 | 28.50 |
| 6/18/2020 | Jorge Marchand | Communication with the ORC's communication sub committee, ███████████████ in order to receive input and approval. | 0.80 | 175.00 | 140.00 |
| 6/18/2020 | Jorge Marchand | Work with the MICS team, revising and analyzing content for publication on the ORC digital platforms, in order to actualize issues and discussion of participants in the platform; discuss the radio program promo, and the Facebook page visual presentation refresh and update. | 1.90 | 175.00 | 332.50 |
| 6/18/2020 | Jorge Marchand | Media monitoring ███████████████████████ to analyze the impact in our digital platforms activities. | 0.30 | 175.00 | 52.50 |
| 6/18/2020 | Jorge Marchand | Media monitoring and analysis ████████████ ███████████████████████ | 0.30 | 175.00 | 52.50 |
| 6/19/2020 | Jorge Marchand | Work on agenda, talking points, and  report of projects status, in preparation for the conference call meeting with the MICS team, to revise status of projects by area, and agree on deliverables for June and July. | 1.30 | 175.00 | 227.50 |
| 6/18/2020 | Male Noguera | Work on content creation, listening to past radio shows, to develop content and identify topics  for the ORC digital platforms, based on material and information discussed on previous radio programs. | 0.90 | 95.00 | 85.50 |
| 6/19/2020 | Jorge Marchand | Work on content development of talking points for COR members, for final draft approval. | 0.70 | 175.00 | 122.50 |
| 6/19/2020 | María Schell | Work on content development for the radio program ████ | 1.00 | 110.00 | 110.00 |
| 6/22/2020 | Jorge Marchand | Work with María Schell on content development for the radio program #19. | 2.50 | 175.00 | 437.50 |
| 6/22/2020 | María Schell | Work with Jorge Marchand on content development for the radio program #19. | 2.50 | 110.00 | 275.00 |
| 6/22/2020 | María Schell | Work on content development for the ORC digital platforms and the radio program ████ | 1.70 | 110.00 | 187.00 |
| 6/22/2020 | Male Noguera | Communication with the MICS team, about the summary of main topics for this week, discussed on our last conference call. | 0.40 | 95.00 | 38.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/22/2020 | Male Noguera | Communication ███████████ | 0.30 | 95.00 | 28.50 |
| 6/22/2020 | Jorge Marchand | Follow up communication ██████████ | 1.20 | 175.00 | 210.00 |
| 6/22/2020 | Jorge Marchand | Communication with Male Noguera, to discuss on the updated calculator statistics. | 0.30 | 175.00 | 52.50 |
| 6/23/2020 | Jorge Marchand | Work with the MICS team, to develop, discuss, and review the weekly radio program ████ | 1.50 | 175.00 | 262.50 |
| 6/23/2020 | María Schell | Work with the MICS team, to develop, discuss, and review the weekly radio program ████ | 1.50 | 110.00 | 165.00 |
| 6/23/2020 | María Schell | Work on content development, review, and edits to the radio program ████ | 2.70 | 110.00 | 297.00 |
| 6/23/2020 | Male Noguera | Translate to Spanish the email body text ██████████ | 0.70 | 95.00 | 66.50 |
| 6/23/2020 | Male Noguera | Communication with the MICS team, to discuss pending topics ████████████ | 0.20 | 95.00 | 19.00 |
| 6/23/2020 | Male Noguera | Communication with Weebly Promote (████████ ████████████ | 0.80 | 95.00 | 76.00 |
| 6/23/2020 | Male Noguera | Communication ███████████ ██████████████ ████████ | 0.50 | 95.00 | 47.50 |
| 6/23/2020 | Male Noguera | Translation of first page text ████████ | 0.30 | 95.00 | 28.50 |
| 6/24/2020 | María Schell | Communication with Pedro Adrover from Noti Uno Radio, to discuss about the radio program recording. | 0.30 | 110.00 | 33.00 |
| 6/24/2020 | María Schell | Participate on the radio program pre-production and recording. | 1.20 | 110.00 | 132.00 |
| 6/25/2020 | María Schell | Work on content research and development, for publication on the ORC digital platforms. | 0.70 | 110.00 | 77.00 |
| 6/25/2020 | Male Noguera | Work on content development and creation: revision of radio show ████ to identify content for Facebook posts, website and email drop. | 0.40 | 95.00 | 38.00 |
| 6/25/2020 | Male Noguera | Work on revisions and edits to the note to the COR members, ██ ██████████████ | 0.30 | 95.00 | 28.50 |
| 6/25/2020 | Male Noguera | Work on revisions and edits ████████████ ████████ according to the local team suggestions. | 2.90 | 95.00 | 275.50 |
| 6/27/2020 | María Schell | Work on content development, revisions, and edits to the radio program ████ | 2.60 | 110.00 | 286.00 |
| 6/29/2020 | María Schell | Work on content development, revisions, and edits to the radio program ████ | 2.20 | 110.00 | 242.00 |
| 6/30/2020 | Jorge Marchand | Review and analysis ███████████ ██████████████████, in preparation for the status conference call between the MICS and Bennazar teams. | 0.70 | 175.00 | 122.50 |
| 6/30/2020 | Jorge Marchand | Work with the MICS team on revisions and edits to the MICS ██████████ Report. | 1.00 | 175.00 | 175.00 |
| 6/30/2020 | Male Noguera | Work with the MICS team on revisions and edits to the MICS ██████████ Report. | 1.00 | 95.00 | 95.00 |
| 6/30/2020 | María Schell | Work with the MICS team on revisions and edits to the MICS ██████████ Report. | 1.00 | 110.00 | 110.00 |

| 6/30/2020 | Jorge Marchand | Work on additional content develop and edits for the communications team ██████████ report, to be presented to COR members. | 0.80 | 175.00 | 140.00 |
| 6/30/2020 | Jorge Marchand | Media monitoring ██████████ ██████████ | 0.70 | 175.00 | 122.50 |
| 6/30/2020 | María Schell | Work on content development for the radio program ███ | 0.70 | 110.00 | 77.00 |
| | | | **139.00** | | **18,961.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 2.00 | 125.00 | 250.00 |
| Jorge Marchand | 59.30 | 175.00 | 10,377.50 |
| Male Noguera | 14.20 | 95.00 | 1,349.00 |
| María Schell | 63.50 | 110.00 | 6,985.00 |
| | **139.00** | | **18,961.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from June 1 to June 30, 2020**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 6/1/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 6/1/2020 | Male Noguera | Search stock photo to be used on new note: "Junta de Supervisión Fiscal certifica Plan de Ajuste revisado". | 0.20 | 95.00 | 19.00 |
| 6/1/2020 | Male Noguera | Upload note to webpage: "Junta de Supervisión Fiscal certifica Plan de Ajuste revisado". | 0.50 | 95.00 | 47.50 |
| 6/1/2020 | Male Noguera | Design email drop and send to retirees: Junta de Supervisión Fiscal certifica Plan de Ajuste revisado | 0.50 | 95.00 | 47.50 |
| 6/1/2020 | Male Noguera | Share note on Facebook page: "Junta de Supervisión Fiscal certifica Plan de Ajuste revisado". | 0.20 | 95.00 | 19.00 |
| 6/1/2020 | Male Noguera | Post Miguel Fabre's video to Facebook. | 0.50 | 95.00 | 47.50 |
| 6/1/2020 | Male Noguera | Facebook video post promotion: budget and timing. | 0.20 | 95.00 | 19.00 |
| 6/1/2020 | Male Noguera | Check COR's email platform and manage emails received. | 1.10 | 95.00 | 104.50 |
| 6/1/2020 | Male Noguera | Editing of Miguel Fabre's video: transcript speech, add name and captions. | 0.50 | 95.00 | 47.50 |
| 6/2/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 6/2/2020 | Male Noguera | Research for tools to reduce Miguel Fabre's video size to send it via WhatsApp to the Committee, so they could share it to other retirees through this communication platform. | 0.40 | 95.00 | 38.00 |
| 6/2/2020 | Male Noguera | Reduce Miguel Fabre's video size. | 0.10 | 95.00 | 9.50 |
| 6/2/2020 | Male Noguera | Send Miguel Fabre's video on WhatsApp to the Committee. | 0.20 | 95.00 | 19.00 |
| 6/3/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 6/4/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 6/4/2020 | Male Noguera | Check COR's email platform and manage emails received. | 1.90 | 95.00 | 180.50 |
| 6/5/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 6/5/2020 | Male Noguera | Upload sixteenth (16) recording of radio show to the COR's website and write summary. | 0.40 | 95.00 | 38.00 |
| 6/5/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 6/6/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 6/7/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 6/8/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 6/8/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.50 | 95.00 | 47.50 |
| 6/9/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 6/10/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 6/11/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 6/12/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 6/12/2020 | Male Noguera | Upload seventeenth (17) recording of radio show to the COR's website and write summary. | 0.40 | 95.00 | 38.00 |
| 6/13/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 6/14/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 6/15/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 6/15/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 6/16/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 6/17/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 6/17/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 6/18/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 6/18/2020 | Male Noguera | Facebook Radio Show post design and text to promote 18th radio show. | 0.90 | 95.00 | 85.50 |
| 6/18/2020 | Male Noguera | Facebook Cover Page image redesign: image search, text + three design options. | 1.40 | 95.00 | 133.00 |

| Date | | Description | Hours | Rate | Value |
|---|---|---|---|---|---|
| 6/19/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 6/19/2020 | Male Noguera | Upload eighteenth (18) recording of radio show to the COR's website and write summary. | 0.40 | 95.00 | 38.00 |
| 6/19/2020 | Male Noguera | Design and send email drop to be shared to retirees to promote 18th radio show. | 0.50 | 95.00 | 47.50 |
| 6/19/2020 | Male Noguera | Facebook posting and boost promotion: 18th radio show post. | 0.20 | 95.00 | 19.00 |
| 6/20/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 6/21/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 6/21/2020 | Male Noguera | Facebook post creation (Father's Day): image search, text and design. | 0.50 | 95.00 | 47.50 |
| 6/21/2020 | Male Noguera | Facebook posting: Father's Day post. | 0.10 | 95.00 | 9.50 |
| 6/22/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 6/22/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.50 | 95.00 | 47.50 |
| 6/23/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 6/23/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 6/23/2020 | Male Noguera | Purchase of new account with Constant Contact, ███████ ███████████████████████████████████ | 0.50 | 95.00 | 47.50 |
| 6/23/2020 | Male Noguera | Setting of new account on Constant Contact: █████ ███████████████████████████ | 0.80 | 95.00 | 76.00 |
| 6/24/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 6/24/2020 | Male Noguera | Test ████████ platform and creation of visual quality assurance document', with identified revisions and observations. | 2.40 | 95.00 | 228.00 |
| 6/25/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 6/26/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 6/26/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 6/26/2020 | Male Noguera | Upload the 19th recording of radio show to the COR's website and write summary. | 0.50 | 95.00 | 47.50 |
| 6/26/2020 | Male Noguera | Continuing digital platforms content creation: research, text, image search and design. | 1.00 | 95.00 | 95.00 |
| 6/27/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 6/28/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 6/29/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 6/29/2020 | Male Noguera | Second testing and revising phase ████████████ ████████████████████ | 1.40 | 95.00 | 133.00 |
| 6/29/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 6/30/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 6/30/2020 | Male Noguera | Third testing and revising phase ███████████ ████████████████. | 2.40 | 95.00 | 228.00 |
| 6/30/2020 | Male Noguera | New post content creation: image search, design and text. | 0.30 | 95.00 | 28.50 |
| | | | **39.30** | | **3,733.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 39.30 | 95.00 | 3,733.50 |
| María Schell | - | 110.00 | - |
| | **39.30** | | **3,733.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from July 1 to July 31, 2020**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 7/1/2020 | Jorge Marchand | Conference call with the MICS team, to work on radio programs #20 and #21, ███████ and the upcoming COR follow up meeting. | 0.60 | 175.00 | 105.00 |
| 7/1/2020 | María Schell | Conference call with the MICS team, to work on radio programs #20 and #21, ███████ and the upcoming COR follow up meeting. | 0.60 | 110.00 | 66.00 |
| 7/1/2020 | Male Noguera | Conference call with María Schell, to discuss the ██████ | 0.40 | 95.00 | 38.00 |
| 7/1/2020 | María Schell | Conference call with Male Noguera, to discuss the ██████ | 0.40 | 110.00 | 44.00 |
| 7/1/2020 | Jorge Marchand | Conference call with the MICS team, ███████████, and its impact on our retirees. Discuss and review ██████ digital platform content post, and approve content ████████ | 0.30 | 175.00 | 52.50 |
| 7/1/2020 | María Schell | Conference call with the MICS team, ███████████, and its impact on our retirees. Discuss and review the ██████ digital platform content post, and approve content ████████ | 0.30 | 110.00 | 33.00 |
| 7/1/2020 | María Schell | Conference call with Francisco del Castillo, to discuss about the radio program ████ | 0.40 | 110.00 | 44.00 |
| 7/1/2020 | María Schell | Conference call with Carmen Núñez, to discuss about the radio program ████ | 0.30 | 110.00 | 33.00 |
| 7/1/2020 | María Schell | Participate on the ORC radio program pre-production, and recording. | 1.30 | 110.00 | 143.00 |
| 7/2/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the ███████████ | 0.70 | 175.00 | 122.50 |
| 7/2/2020 | Male Noguera | Conference call with the MICS team, to discuss about the ███████████ | 0.70 | 95.00 | 66.50 |
| 7/2/2020 | María Schell | Conference call with the MICS team, to discuss about the ███████████ | 0.70 | 110.00 | 77.00 |
| 7/2/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss about the ████ ███ revise the ORC's Facebook and webpage graphics, and discuss different possibilities to redesign the visual identity of our digital platforms. | 0.60 | 175.00 | 105.00 |
| 7/2/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss about the ██████ revise the ORC's Facebook and webpage graphics, and discuss different possibilities to redesign the visual identity of our digital platforms. | 0.60 | 95.00 | 57.00 |
| 7/2/2020 | Jorge Marchand | Conference call with María Schell, to discuss about the ██████ | 0.30 | 175.00 | 52.50 |
| 7/2/2020 | María Schell | Conference call with Jorge Marchand, to discuss about the ██████ | 0.30 | 110.00 | 33.00 |

| 7/2/2020 | Jorge Marchand | Conference call with Luis Benabe f ███████████ ████████████████████████████ | 0.30 | 175.00 | 52.50 |
| 7/3/2020 | Jorge Marchand | Conference call with the COR communications sub committee, ████████████████ | 1.30 | 175.00 | 227.50 |
| 7/3/2020 | Male Noguera | Conference call with the COR communications sub committee, ████████████████ | 1.30 | 95.00 | 123.50 |
| 7/3/2020 | María Schell | Conference call with the COR communications sub committee, ████████████████ | 1.30 | 110.00 | 143.00 |
| 7/3/2020 | Jorge Marchand | Conference call with the MICS team, to discuss next steps on the ██ ████ once approved, and revise the ████ policy. | 0.40 | 175.00 | 70.00 |
| 7/3/2020 | Male Noguera | Conference call with the MICS team, to discuss next steps on the ██ ████ once approved, and revise the ████ policy. | 0.40 | 95.00 | 38.00 |
| 7/3/2020 | María Schell | Conference call with the MICS team, to discuss next steps on the ██ ████ once approved, and revise the ████ policy. | 0.40 | 110.00 | 44.00 |
| 7/3/2020 | Jorge Marchand | Conference call with Carmen Núñez, president of the communications sub committee, to discuss about the project and next steps. | 0.80 | 175.00 | 140.00 |
| 7/3/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the radio program ████ | 0.40 | 175.00 | 70.00 |
| 7/3/2020 | María Schell | Conference call with the MICS team, to discuss about the radio program ████ | 0.40 | 110.00 | 44.00 |
| 7/6/2020 | Jorge Marchand | Conference call with Male Noguera, to analyze and review the digital platforms questions and issues received through the ORC platforms. | 0.40 | 175.00 | 70.00 |
| 7/6/2020 | Male Noguera | Conference call with Jorge Marchand, to analyze and review the digital platforms questions and issues received through the ORC platforms. | 0.40 | 95.00 | 38.00 |
| 7/6/2020 | Jorge Marchand | Conference call with Francisco del Castillo, to discuss on the ████ private policy approval. | 0.50 | 175.00 | 87.50 |
| 7/6/2020 | Jorge Marchand | Participate on the professionals weekly status conference call. | 1.10 | 175.00 | 192.50 |
| 7/6/2020 | María Schell | Participate on the professionals weekly status conference call. | 1.10 | 110.00 | 121.00 |
| 7/7/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss and revise the updated calculator statistics. | 0.20 | 175.00 | 35.00 |
| 7/7/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss and revise the updated calculator statistics. | 0.20 | 95.00 | 19.00 |
| 7/7/2020 | Jorge Marchand | Conference call with María Schell, to discuss about the radio program ████ | 0.90 | 175.00 | 157.50 |
| 7/7/2020 | María Schell | Conference call with Jorge Marchand, to discuss about the radio program ████ | 0.90 | 110.00 | 99.00 |
| 7/7/2020 | Jorge Marchand | Conference call with María Schell, to discuss about the professionals team ████████ | 0.10 | 175.00 | 17.50 |
| 7/7/2020 | María Schell | Conference call with Jorge Marchand, to discuss about the professionals team ████████ | 0.10 | 110.00 | 11.00 |
| 7/8/2020 | Jorge Marchand | Participate on the ORC radio program pre-production, and recording. | 1.80 | 175.00 | 315.00 |
| 7/8/2020 | Jorge Marchand | Conference call with Pedro Adrover, to work on the post production and editing of the radio program. | 0.40 | 175.00 | 70.00 |
| 7/8/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the project status, and pending tasks: ████████ document, Facebook content creation, ████ ████ timeline. | 1.30 | 175.00 | 227.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/8/2020 | Male Noguera | Conference call with the MICS team, to discuss about the project status, and pending tasks: ██████ document, Facebook content creation, ████ timeline. | 1.30 | 95.00 | 123.50 |
| 7/8/2020 | María Schell | Conference call with the MICS team, to discuss about the project status, and pending tasks: ██████ document, Facebook content creation, ████ timeline. | 1.30 | 110.00 | 143.00 |
| 7/8/2020 | Jorge Marchand | Conference call with the MICS team, and Francisco del Castillo from the Bennazar team, to discuss about the next radio program subject, and the ████ ███ email (███████ | 0.40 | 175.00 | 70.00 |
| 7/8/2020 | Male Noguera | Conference call with the MICS team, and Francisco del Castillo from the Bennazar team, to discuss about the next radio program subject, and the ████ ███ email (███████ | 0.40 | 95.00 | 38.00 |
| 7/8/2020 | María Schell | Conference call with the MICS team, and Francisco del Castillo from the Bennazar team, to discuss about the next radio program subject, and the ████ ███ email (███████ | 0.40 | 110.00 | 44.00 |
| 7/9/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the importance of having a ████████ regarding the ███ | 0.40 | 175.00 | 70.00 |
| 7/9/2020 | Male Noguera | Conference call with the MICS team, to discuss about the importance of having a ████████ regarding the ███ | 0.40 | 95.00 | 38.00 |
| 7/9/2020 | María Schell | Conference call with the MICS team, to discuss about the importance of having a ████████ regarding the ███ | 0.40 | 110.00 | 44.00 |
| 7/9/2020 | Jorge Marchand | Conference call ██████████ to brief the ███ team on the status of PROMESA and the approval of the fiscal plan. | 0.50 | 175.00 | 87.50 |
| 7/9/2020 | María Schell | Conference call with ██████████, to brief the ███ team on the status of PROMESA and the approval of the fiscal plan. | 0.50 | 110.00 | 55.00 |
| 7/9/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss ████ ███ email test, and troubleshoot for emails that bounced. | 0.80 | 175.00 | 140.00 |
| 7/9/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss ████ ███ email test, and troubleshoot for emails that bounced. | 0.80 | 95.00 | 76.00 |
| 7/10/2020 | Jorge Marchand | Conference call with the MICS team and Francisco del Castillo, to discuss, plan, and develop content for the radio program #22. | 0.80 | 175.00 | 140.00 |
| 7/10/2020 | María Schell | Conference call with the MICS team and Francisco del Castillo, to discuss, plan, and develop content for the radio program #22. | 0.80 | 110.00 | 88.00 |
| 7/10/2020 | Jorge Marchand | Conference call with María Schell, to discuss about communications strategies. | 0.60 | 175.00 | 105.00 |
| 7/10/2020 | María Schell | Conference call with Jorge Marchand, to discuss about communications strategies. | 0.60 | 110.00 | 66.00 |
| 7/13/2020 | Jorge Marchand | Conference call with María Schell, to discuss about the meeting agenda and communications matters. | 0.80 | 175.00 | 140.00 |
| 7/13/2020 | María Schell | Conference call with Jorge Marchand, to discuss about the meeting agenda and communications matters. | 0.80 | 110.00 | 88.00 |
| 7/13/2020 | Jorge Marchand | Participate on the weekly professionals conference call. | 0.90 | 175.00 | 157.50 |
| 7/13/2020 | María Schell | Participate on the weekly professionals conference call. | 0.90 | 110.00 | 99.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss about the ██████ the radio audio post, the non-clickable █████ links, issues and solutions. | 0.40 | 175.00 | 70.00 |
| 7/14/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss about the ██████ ████ the radio audio post, the non-clickable █████ links, issues and solutions. | 0.40 | 95.00 | 38.00 |
| 7/14/2020 | Jorge Marchand | Conference call with María Schell, to discuss about COR member Marcos Lopez's email receipt issues. | 0.20 | 175.00 | 35.00 |
| 7/14/2020 | María Schell | Conference call with Jorge Marchand, to discuss about COR member Marcos Lopez's email receipt issues. | 0.20 | 110.00 | 22.00 |
| 7/15/2020 | Jorge Marchand | Conference call with María Schell, about communications strategies status, and the google ads campaign. | 0.50 | 175.00 | 87.50 |
| 7/15/2020 | María Schell | Conference call with Jorge Marchand, about communications strategies status, and the google ads campaign. | 0.50 | 110.00 | 55.00 |
| 7/15/2020 | Jorge Marchand | Conference call with María Schell, to discuss about the upcoming COR meeting | 0.40 | 175.00 | 70.00 |
| 7/15/2020 | María Schell | Conference call with Jorge Marchand, to discuss about the upcoming COR meeting | 0.40 | 110.00 | 44.00 |
| 7/16/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the ███ ███ statistics, and the Calculator's Facebook ad campaign. | 0.50 | 175.00 | 87.50 |
| 7/16/2020 | Male Noguera | Conference call with the MICS team, to discuss about the ███ ███ statistics, and the Calculator's Facebook ad campaign. | 0.50 | 95.00 | 47.50 |
| 7/16/2020 | María Schell | Conference call with the MICS team, to discuss about the ███ ███ statistics, and the Calculator's Facebook ad campaign. | 0.50 | 110.00 | 55.00 |
| 7/16/2020 | Jorge Marchand | Conference call with Carmen Núñez, president of the COR communications sub committee, to discuss next steps and update on action plan. | 0.70 | 175.00 | 122.50 |
| 7/16/2020 | Jorge Marchand | Conference call with the MICS team, for pre production of the next radio program, and ███ | 0.80 | 175.00 | 140.00 |
| 7/16/2020 | María Schell | Conference call with the MICS team, for pre production of the next radio program, and ███ | 0.80 | 110.00 | 88.00 |
| 7/17/2020 | Jorge Marchand | Participate on the ORC Zoom meeting. | 3.40 | 175.00 | 595.00 |
| 7/17/2020 | María Schell | Participate on the ORC Zoom meeting. | 3.40 | 110.00 | 374.00 |
| 7/17/2020 | Jorge Marchand | Conference call with María Schell, to discuss about the radio program. | 0.20 | 175.00 | 35.00 |
| 7/17/2020 | María Schell | Conference call with Jorge Marchand, to discuss about the radio program. | 0.20 | 110.00 | 22.00 |
| 7/20/2020 | Jorge Marchand | Conference call with María Schell to develop and discuss content and pre production details for the radio program. | 0.30 | 175.00 | 52.50 |
| 7/20/2020 | María Schell | Conference call with Jorge Marchand to develop and discuss content and pre production details for the radio program. | 0.30 | 110.00 | 33.00 |
| 7/20/2020 | Jorge Marchand | Conference call with the MICS team, Héctor Mayol and Francisco del Castillo from the Bennazar team, and the economist ██████, to discuss about his participation on the ORC radio program. | 0.90 | 175.00 | 157.50 |
| 7/20/2020 | María Schell | Conference call with the MICS team, Héctor Mayol and Francisco del Castillo from the Bennazar team, and the economist ██████ to discuss about his participation on the ORC radio program. | 0.90 | 110.00 | 99.00 |
| 7/20/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss, review, and answer questions received through the ORC digital platforms, ████████. | 0.80 | 175.00 | 140.00 |

| 7/20/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss, review, and answer questions received through the ORC digital platforms, ▇▇▇▇▇. | 0.80 | 110.00 | 88.00 |
| 7/20/2020 | Jorge Marchand | Conference call with Carmen Núñez, to brief and discuss the ▇▇▇▇▇ being developed for COR members. | 0.30 | 175.00 | 52.50 |
| 7/20/2020 | Jorge Marchand | Participate on the professionals weekly status conference call. | 0.90 | 175.00 | 157.50 |
| 7/20/2020 | María Schell | Participate on the professionals weekly status conference call. | 0.90 | 110.00 | 99.00 |
| 7/20/2020 | Jorge Marchand | Conference call with María Schell, about the ▇▇▇▇▇ | 0.10 | 175.00 | 17.50 |
| 7/20/2020 | María Schell | Conference call with Jorge Marchand, about the ▇▇▇▇▇ | 0.10 | 110.00 | 11.00 |
| 7/21/2020 | Jorge Marchand | Conference call with Male Noguera and Francisco del Castillo, to discuss new users' questions, Judge Swain recent order, and ▇▇▇▇▇▇▇▇ | 0.70 | 175.00 | 122.50 |
| 7/21/2020 | Male Noguera | Conference call with Jorge Marchand and Francisco del Castillo, to discuss new users' questions, Judge Swain recent order, and ▇▇▇▇▇▇▇▇ | 0.70 | 95.00 | 66.50 |
| 7/21/2020 | Jorge Marchand | Conference call with María Schell, to discuss about the radio program | 0.50 | 175.00 | 87.50 |
| 7/21/2020 | María Schell | Conference call with Jorge Marchand, to discuss about the radio program | 0.50 | 110.00 | 55.00 |
| 7/22/2020 | Jorge Marchand | Participate on the radio program pre production and recording. | 1.50 | 175.00 | 262.50 |
| 7/22/2020 | Jorge Marchand | Conference call ▇▇▇▇▇▇▇▇ | 1.20 | 175.00 | 210.00 |
| 7/22/2020 | Jorge Marchand | Conference call with María Schell, to discuss about the radio program ▇▇ and ▇▇ | 0.40 | 175.00 | 70.00 |
| 7/22/2020 | María Schell | Conference call with Jorge Marchand, to discuss about the radio program ▇▇ and ▇▇ | 0.40 | 110.00 | 44.00 |
| 7/22/2020 | María Schell | Conference call with Francisco del Castillo, about the radio program ▇▇ | 0.10 | 110.00 | 11.00 |
| 7/24/2020 | Jorge Marchand | Conference call the with the MICS ▇▇▇▇▇, to discuss the ▇▇▇▇▇▇▇, and agree on the next steps and working plan. | 0.70 | 175.00 | 122.50 |
| 7/24/2020 | Male Noguera | Conference call the with the MICS ▇▇▇▇▇, to discuss the ▇▇▇▇▇▇▇, and agree on the next steps and working plan. | 0.70 | 95.00 | 66.50 |
| 7/24/2020 | Jorge Marchand | Conference call with the MICS team, Francisco del Castillo, and ▇▇▇▇▇, regarding questions and information requested by retirees, about the employee information questionnaire due dates. | 0.50 | 175.00 | 87.50 |
| 7/24/2020 | Male Noguera | Conference call with the MICS team, Francisco del Castillo, and ▇▇▇▇▇, regarding questions and information requested by retirees, ▇▇▇▇▇▇ | 0.50 | 95.00 | 47.50 |
| 7/24/2020 | María Schell | Conference call with the MICS team, Francisco del Castillo, and ▇▇▇▇▇ regarding questions and information requested by retirees, ▇▇▇▇▇▇▇ | 0.50 | 110.00 | 55.00 |

| 7/24/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about communications strategies, the radio show, and the ███ | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 7/24/2020 | María Schell | Conference call with the MICS team, to discuss about communications strategies, the radio show, and the ███ | 0.80 | 110.00 | 88.00 |
| 7/24/2020 | Male Noguera | Conference call with the MICS team, to discuss about communications strategies, the radio show, and the ███ | 0.80 | 95.00 | 76.00 |
| 7/27/2020 | Jorge Marchand | Conference call with the MICS team, to discuss the ████████████ and the requested calculator year end statistics report. | 1.00 | 175.00 | 175.00 |
| 7/27/2020 | Male Noguera | Conference call with the MICS team, to discuss the ████████████ and the requested calculator year end statistics report. | 1.00 | 95.00 | 95.00 |
| 7/27/2020 | María Schell | Conference call with the MICS team, to discuss the ████████████, and the requested calculator year end statistics report. | 1.00 | 110.00 | 110.00 |
| 7/27/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to review and define ████████ participation in radio program #24. Discuss about the ████████████ and status; review ████ newspaper column regarding pensioners referendum. | 0.70 | 175.00 | 122.50 |
| 7/27/2020 | María Schell | Conference call with the MICS and Bennazar teams, to review and define ████████ participation in radio program #24. Discuss about the ████████████ and status; review ████ newspaper column regarding pensioners referendum. | 0.70 | 110.00 | 77.00 |
| 7/27/2020 | Jorge Marchand | Participate on the professionals weekly status conference call. | 1.00 | 175.00 | 175.00 |
| 7/27/2020 | María Schell | Participate on the professionals weekly status conference call. | 1.00 | 110.00 | 110.00 |
| 7/28/2020 | Jorge Marchand | Conference call with Male Noguera, to evaluate the revised ████ | 0.40 | 175.00 | 70.00 |
| 7/28/2020 | Male Noguera | Conference call with Jorge Marchand, to evaluate the revised ████ | 0.40 | 95.00 | 38.00 |
| 7/28/2020 | Jorge Marchand | Conference call with the MICS team, Héctor Mayol, Francisco del Castillo, and ████████████, to discuss details about his participation on the #24 radio program, and prepare white paper | 0.50 | 175.00 | 87.50 |
| 7/28/2020 | María Schell | Conference call with the MICS team, Héctor Mayol, Francisco del Castillo, and ████████ to discuss details about his participation on the #24 radio program, and prepare white paper ████ | 0.50 | 110.00 | 55.00 |
| 7/29/2020 | Jorge Marchand | Conference call with Giselle Laffitte, from the Census 2020 team, to discuss about the invitation to participate on the ORC radio program. | 0.40 | 175.00 | 70.00 |
| 7/31/2020 | Jorge Marchand | Conference call with the MICS team, to discuss the ███ results updated report. | 1.10 | 175.00 | 192.50 |
| 7/31/2020 | Male Noguera | Conference call with the MICS team, to discuss the ███ results updated report. | 1.10 | 95.00 | 104.50 |
| 7/31/2020 | María Schell | Conference call with the MICS team, to discuss the ███ results updated report. | 1.10 | 110.00 | 121.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/2020 | Jorge Marchand | Conference call with Francisco del Castillo, to discuss about the issues brought up on the ORC digital platforms discussions, ███████. | 0.40 | 175.00 | 70.00 |
| 7/31/2020 | Jorge Marchand | Conference call with María Schell, to discuss about recent questions received through the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 7/31/2020 | María Schell | Conference call with Jorge Marchand, to discuss about recent questions received through the ORC digital platforms. | 0.30 | 110.00 | 33.00 |
| 7/31/2020 | Jorge Marchand | Conference call with the MICS team, Héctor Mayol, Francisco del Castillo, and economist ███████, to discuss ███ ███ participation on the ORC radio program. | 1.00 | 175.00 | 175.00 |
| 7/31/2020 | María Schell | Conference call with the MICS team, Héctor Mayol, Francisco del Castillo, and economist ███████, to discuss ███ participation on the ORC radio program. | 1.00 | 110.00 | 110.00 |
| 7/31/2020 | Jorge Marchand | Conference call with Carmen Núñez, to discuss the communications action plan, ███ ███ and update on issues. | 0.80 | 175.00 | 140.00 |
| 7/31/2020 | Jorge Marchand | Conference call with Giselle Laffitte from the Census 2020 team, regarding her participation on the radio program, and coordinate a phone meeting with the MICS team. | 0.30 | 175.00 | 52.50 |
| | | | **86.30** | | **12,041.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 42.20 | 175.00 | 7,385.00 |
| Male Noguera | 13.00 | 95.00 | 1,235.00 |
| María Schell | 31.10 | 110.00 | 3,421.00 |
| | **86.30** | | **12,041.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from July 1 to July 31, 2020**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 7/1/2020 | Jorge Marchand | Communication with the MICS team, to discuss the information request by COR member Juan Ortiz. | 0.40 | 175.00 | 70.00 |
| 7/1/2020 | Jorge Marchand | Communication with the Male Noguera, to discuss and analyze about the ORC digital platforms metrics and new content for publication. | 0.60 | 175.00 | 105.00 |
| 7/1/2020 | Male Noguera | Communication with the Jorge Marchand, to discuss and analyze about the ORC digital platforms metrics and new content for publication. | 0.60 | 95.00 | 57.00 |
| 7/1/2020 | María Schell | Work on revisions and edits to the radio program ▮ | 0.50 | 110.00 | 55.00 |
| 7/1/2020 | Male Noguera | Prepare a summary report of digital tasks during the past 6 months, ▮ | 1.40 | 95.00 | 133.00 |
| 7/2/2020 | Jorge Marchand | Work on the revisions, updates and distribution of the ▮ to COR members. | 0.50 | 175.00 | 87.50 |
| 7/2/2020 | Jorge Marchand | Communications with the MICS and FTI teams, to revise and discuss about the Google Ads performance. | 0.40 | 175.00 | 70.00 |
| 7/2/2020 | Jorge Marchand | Work on media monitoring, ▮ | 0.40 | 175.00 | 70.00 |
| 7/2/2020 | Jorge Marchand | Communication with Sean Gumbs from the FTI team, and the MICS team, to discuss ▮ | 0.20 | 175.00 | 35.00 |
| 7/2/2020 | Jorge Marchand | Communication with Pedro Adrover from Noti Uno, and Male Noguera, to discuss details on the recorded program for publication on the ORC webpage. | 0.30 | 175.00 | 52.50 |
| 7/2/2020 | María Schell | Work on revisions and edits for the professionals ▮ | 0.70 | 110.00 | 77.00 |
| 7/2/2020 | María Schell | Work on content development for the upcoming meeting agenda. | 0.90 | 110.00 | 99.00 |
| 7/2/2020 | María Schell | Work on content development for the ORC digital platforms, ▮ | 0.70 | 110.00 | 77.00 |
| 7/2/2020 | Male Noguera | Work on the ▮ Quality Assurance. | 0.40 | 95.00 | 38.00 |
| 7/2/2020 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.30 | 125.00 | 37.50 |
| 7/2/2020 | Ferdinand Díaz | Communication with Committee Members to share an article ▮. | 0.20 | 125.00 | 25.00 |
| 7/3/2020 | Jorge Marchand | Communication with the MICS ▮ teams, to discuss about the project status. | 0.30 | 175.00 | 52.50 |
| 7/3/2020 | Jorge Marchand | Communication with the MICS team, to review and test the ▮ and the texts to accompany the initial email, and reminder email. | 0.60 | 175.00 | 105.00 |
| 7/3/2020 | Jorge Marchand | Work with the MICS team the revisions to the Spanish summary for the ▮ | 0.40 | 175.00 | 70.00 |
| 7/3/2020 | Male Noguera | Revision of the ▮ project report, in preparation for the meeting with COR members to go over the ▮ methodology. | 0.50 | 95.00 | 47.50 |
| 7/3/2020 | Male Noguera | Communication ▮, to provide updates regarding the meeting with COR members and design next steps for the ▮ | 0.20 | 95.00 | 19.00 |

| 7/3/2020 | Male Noguera | Communication with the Global Strategy team, to send the new ███ text revisions. | 0.40 | 95.00 | 38.00 |
|---|---|---|---|---|---|
| 7/3/2020 | María Schell | Work on content development for the radio program ███ | 3.60 | 110.00 | 396.00 |
| 7/6/2020 | Jorge Marchand | Communication with Male Noguera ████████, to discuss on the ███ and revise upload. | 0.30 | 175.00 | 52.50 |
| 7/6/2020 | Jorge Marchand | Communication with Male Noguera, to revise and analyze the | 0.40 | 175.00 | 70.00 |
| 7/6/2020 | Jorge Marchand | Work with the MICS team, to work on content development and revisions to the ███ address the ███ email transmittal technical issues, and the single-click link technical details. | 0.80 | 175.00 | 140.00 |
| 7/6/2020 | Jorge Marchand | Work on revision and analysis of FTI's ██████ regarding the Google Ads campaign. | 0.50 | 175.00 | 87.50 |
| 7/6/2020 | Jorge Marchand | Work on content development and revisions to the ███ private policy, and the Spanish summary revision. | 0.60 | 175.00 | 105.00 |
| 7/6/2020 | Jorge Marchand | Work defining and developing content for the ORC's digital platforms July campaign. | 0.30 | 175.00 | 52.50 |
| 7/6/2020 | Male Noguera | Communication ███████ to discuss the uploading process of the ██████ ███ to the email platform Constant Contact, errors encountered and solutions. | 0.50 | 95.00 | 47.50 |
| 7/6/2020 | María Schell | Work on research and content development for the radio program ███ | 2.60 | 110.00 | 286.00 |
| 7/6/2020 | María Schell | Work on content development, revisions and edits to the radio program ███ | 1.70 | 110.00 | 187.00 |
| 7/7/2020 | Jorge Marchand | Communication with the MICS team to discuss about the Google Ads campaign. | 0.40 | 175.00 | 70.00 |
| 7/7/2020 | Jorge Marchand | Work on research, content development, and revisions to the radio program ███ #21. | 2.40 | 175.00 | 420.00 |
| 7/7/2020 | María Schell | Work on research and content development for the professionals team ██████ | 0.20 | 110.00 | 22.00 |
| 7/7/2020 | María Schell | Work on the translation Robert Gordon's, from the Jenner team, email. | 0.70 | 110.00 | 77.00 |
| 7/8/2020 | Jorge Marchand | Work with the MICS and Bennazar teams in the professionals workstream report for the COR meeting, and reschedule the meeting from 7/13/2020 to 7/17/2020. | 0.50 | 175.00 | 87.50 |
| 7/8/2020 | María Schell | Work with the MICS team in the professionals workstream report for the COR meeting, | 0.40 | 110.00 | 44.00 |
| 7/8/2020 | Jorge Marchand | Work on the ███ final revision. | 1.30 | 175.00 | 227.50 |
| 7/8/2020 | Jorge Marchand | Work with Francisco del Castillo, Héctor Mayol, Ana Heeren, Laureen Bierman, and the MICS team, on the trial process of the ███████, and revisions to the texts for follow up. | 0.40 | 175.00 | 70.00 |
| 7/8/2020 | Male Noguera | Work with Francisco del Castillo, Héctor Mayol, Ana Heeren, Laureen Bierman, and the MICS team on the trial process of the ███████, and revisions to the texts for follow up | 0.40 | 95.00 | 38.00 |
| 7/8/2020 | María Schell | Work with Francisco del Castillo, Héctor Mayol, Ana Heeren, Laureen Bierman, and the MICS team, on the trial process of the ███████, and revisions to the texts for follow up | 0.40 | 110.00 | 44.00 |
| 7/8/2020 | María Schell | Work on content translation, for the ██████ | 1.10 | 110.00 | 121.00 |
| 7/8/2020 | Male Noguera | Communication with Lauren Bierman, to discuss new questions regarding the reminder emails, among other topics related to the | 0.30 | 95.00 | 28.50 |
| 7/9/2020 | Jorge Marchand | Work with the MICS team in the ███ test, final processes, and launching. | 1.20 | 175.00 | 210.00 |

| 7/9/2020 | Male Noguera | Communication with COR members and the professionals team, to announce ██████████████████████ | 0.30 | 95.00 | 28.50 |
|---|---|---|---|---|---|
| 7/9/2020 | Jorge Marchand | Work on content with the MICS team and Francisco del Castillo, to develop a ██████████████ for media and digital platforms, for any request of information regarding the ████████ | 1.50 | 175.00 | 262.50 |
| 7/9/2020 | María Schell | Work on content translation for the presentation to COR members. | 6.60 | 110.00 | 726.00 |
| 7/9/2020 | Male Noguera | Communication ████████████████████████████, with update r███████████ | 0.40 | 95.00 | 38.00 |
| 7/10/2020 | Jorge Marchand | Communication with Pedro Adrover, to work on the radio program contract renewal, for 10 additional programs, following COR approval. | 0.80 | 175.00 | 140.00 |
| 7/10/2020 | Male Noguera | Create a statistics report of the ██████ sent email. | 0.40 | 95.00 | 38.00 |
| 7/10/2020 | Jorge Marchand | Work with the MICS team on the ████████████████████ | 0.90 | 175.00 | 157.50 |
| 7/10/2020 | Jorge Marchand | Communication with COR member Marcos López, to assist with COR communications receipt issues. | 0.40 | 175.00 | 70.00 |
| 7/10/2020 | Jorge Marchand | Work with the MICS team and Francisco del Castillo, to review and make recommendation ████████████████████████████████████ | 0.90 | 175.00 | 157.50 |
| 7/10/2020 | María Schell | Work with the MICS team and Francisco del Castillo, to review and make recommendation ████████████████████████████████████ | 0.90 | 110.00 | 99.00 |
| 7/10/2020 | María Schell | Work on the translation of the presentation to COR members. | 6.40 | 110.00 | 704.00 |
| 7/11/2020 | María Schell | Work on content development for the radio program ██████ | 5.50 | 110.00 | 605.00 |
| 7/12/2020 | María Schell | Work on revisions and translation of the presentation to COR members. | 1.50 | 110.00 | 165.00 |
| 7/13/2020 | Jorge Marchand | Work on media monitoring, ████████████████████████ to access impact on the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 7/13/2020 | Jorge Marchand | Work on revisions, edits, and study of documents and report material for COR meeting on 7/17/2020. | 1.70 | 175.00 | 297.50 |
| 7/13/2020 | Jorge Marchand | Communication with Male Noguera, to review the updated calculator statistics. | 0.20 | 175.00 | 35.00 |
| 7/13/2020 | Jorge Marchand | Work with the MICS team and Francisco del Castillo, to address delivery failure issues with COR member Marcos López. | 0.60 | 175.00 | 105.00 |
| 7/13/2020 | Male Noguera | Work with the MICS team and Francisco del Castillo, to address delivery failures issues with COR member Marcos López. | 0.60 | 95.00 | 57.00 |
| 7/13/2020 | María Schell | Work on the translation and edits to the presentation about the fiscal plan. | 3.30 | 110.00 | 363.00 |
| 7/13/2020 | María Schell | Work on content development for the radio program ██████ | 2.60 | 110.00 | 286.00 |
| 7/13/2020 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.20 | 125.00 | 25.00 |
| 7/13/2020 | Ferdinand Díaz | Communication with Committee Members, to share an article ████████████ ████████████████████████████████ | 0.10 | 125.00 | 12.50 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/2020 | Jorge Marchand | Work with Francisco del Castillo and Miguel Fabre, to finalize documents for COR meeting on 7/17/2020, and discuss and review the radio ███ for radio program #22. | 0.40 | 175.00 | 70.00 |
| 7/14/2020 | María Schell | Work on content development, revisions and edits to the radio program ███ | 2.20 | 110.00 | 242.00 |
| 7/14/2020 | Jorge Marchand | Work on final revisions and edits to the ███ for radio program #22. | 0.90 | 175.00 | 157.50 |
| 7/14/2020 | Jorge Marchand | Communication with Francisco del Castillo and the MICS team, to discuss about radio audio posts on Facebook. | 0.60 | 175.00 | 105.00 |
| 7/14/2020 | Jorge Marchand | Work with the MICS team on content revisions and edits, for the audio post promoting the radio program. | 0.50 | 175.00 | 87.50 |
| 7/14/2020 | María Schell | Work with the MICS team on content revisions and edits, for the audio post promoting the radio program. | 0.50 | 110.00 | 55.00 |
| 7/14/2020 | Jorge Marchand | Follow up communication with COR member Marcos López, to assist with delivery failure issues. | 0.20 | 175.00 | 35.00 |
| 7/14/2020 | Jorge Marchand | Follow up communication with the MICS team and Francisco del Castillo, to address delivery failures issues with COR member Marcos López. | 0.40 | 175.00 | 70.00 |
| 7/14/2020 | Jorge Marchand | Work analyzing statistical calculator activity, and request analytical data. | 0.50 | 175.00 | 87.50 |
| 7/14/2020 | Male Noguera | Work on research and listening to previous radio program recordings, to obtain short audios to share as Facebook content on the COR's page. | 1.00 | 95.00 | 95.00 |
| 7/15/2020 | Jorge Marchand | Communication with the MICS team, to discuss about the final radio program ███ and the Google Search Ads campaign results. | 0.20 | 175.00 | 35.00 |
| 7/15/2020 | Jorge Marchand | Communication with the Ana Heeren from the FTI team, to discuss about the Google Search Ads campaign, in preparation for the upcoming COR meeting. | 0.30 | 175.00 | 52.50 |
| 7/15/2020 | Jorge Marchand | Work on media monitoring ██████████ ██████████ and share ███ with Miguel Fabre, Carmen Núñez, the Bennazar team, and the MICS team. | 0.80 | 175.00 | 140.00 |
| 7/15/2020 | Jorge Marchand | Communication with Francisco del Castillo and María Schell, █ ██████████, and the suggestion to include the topic on the next radio program ███ | 0.20 | 175.00 | 35.00 |
| 7/15/2020 | Jorge Marchand | Work on the radio program pre production and recording. | 1.60 | 175.00 | 280.00 |
| 7/15/2020 | Jorge Marchand | Communication with the MICS team, to review statistics for the ███ email and the calculator, in preparation for the upcoming COR meeting. | 0.90 | 175.00 | 157.50 |
| 7/15/2020 | Jorge Marchand | Work on revisions to the MICS presentation for COR meeting on 7/17/2020. | 0.70 | 175.00 | 122.50 |
| 7/16/2020 | Male Noguera | Create statistics report with questions received regarding the ██████ | 1.20 | 95.00 | 114.00 |
| 7/16/2020 | Jorge Marchand | Communication with Nilda Laureano, to discuss about information requested by her professional organization. | 0.30 | 175.00 | 52.50 |
| 7/16/2020 | María Schell | Work on content review, regarding retiree questions, ███ | 0.80 | 110.00 | 88.00 |
| 7/17/2020 | Jorge Marchand | Communication with the MICS team, to discuss and define next steps and action plan, according with the COR meeting, and discuss about the promotional extract from radio program #22, to share on the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 7/17/2020 | María Schell | Work on content development, revisions and edits to the radio program ███ | 1.60 | 110.00 | 176.00 |
| 7/18/2020 | María Schell | Work on content development, revisions and edits to the radio program ███ | 3.50 | 110.00 | 385.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/20/2020 | Jorge Marchand | Communication with Male Noguera, to review the updated calculator statistics. | 0.20 | 175.00 | 35.00 |
| 7/20/2020 | Jorge Marchand | Media monitor and analysis for news and articles related to pensioners ███████████████████████ ███████████████████████████. | 1.30 | 175.00 | 227.50 |
| 7/20/2020 | Jorge Marchand | Work with the MICS team, to prepare a ███████ ███████████████████. | 1.10 | 175.00 | 192.50 |
| 7/20/2020 | María Schell | Work with the MICS team, to prepare a ███████████████ | 1.10 | 110.00 | 121.00 |
| 7/20/2020 | María Schell | Work on content development, revisions and edits to the radio program ████ | 1.00 | 110.00 | 110.00 |
| 7/20/2020 | Jorge Marchand | Work with Miguel Fabre, to discuss media inquiries r█████████████████████ ████████████████████████. | 1.30 | 175.00 | 227.50 |
| 7/20/2020 | Jorge Marchand | Media monitoring ████████████████████ ██████████████████ | 1.50 | 175.00 | 262.50 |
| 7/20/2020 | Jorge Marchand | Media monitoring ████████████████████ ████████████████████████ █████████████████ | 0.70 | 175.00 | 122.50 |
| 7/20/2020 | Jorge Marchand | Communication ███████████████████████ ██████, to discuss about the ██████ status and coordinate a telephone meeting. | 0.20 | 175.00 | 35.00 |
| 7/20/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to share and discuss ███████████████████████ ████████████████████████ | 0.40 | 175.00 | 70.00 |
| 7/21/2020 | Jorge Marchand | Work on revisions and final edits to the radio program ████ | 1.40 | 175.00 | 245.00 |
| 7/21/2020 | Jorge Marchand | Work on additional media monitoring ██████████ ████████████████████ ██████. | 0.90 | 175.00 | 157.50 |
| 7/21/2020 | Jorge Marchand | Work with the MICS team, finalizing the ████████████ to distribute to COR members. | 1.80 | 175.00 | 315.00 |
| 7/21/2020 | María Schell | Work with the MICS team, finalizing the ████████████ to distribute to COR members. | 1.80 | 110.00 | 198.00 |
| 7/21/2020 | María Schell | Work on content development, revisions and edits to the radio program ████ | 3.30 | 110.00 | 363.00 |
| 7/21/2020 | María Schell | Media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/21/2020 | María Schell | Work on content development, for publication on the ORC digital platforms. | 1.00 | 110.00 | 110.00 |
| 7/22/2020 | Jorge Marchand | Communication with Pedro Adrover from Noti Uno, María Schell, and Male Noguera, to respond to Noti Uno's request to postpone the radio program #23 (to be aired on 7/30). | 0.40 | 175.00 | 70.00 |
| 7/22/2020 | Jorge Marchand | Work with Francisco Del Castillo on content development for a post on the ORC digital platforms, to address issues of retirees ███████████████████ | 0.50 | 175.00 | 87.50 |
| 7/22/2020 | Jorge Marchand | Work with the MICS team, the Noti Uno team, Miguel Fabre and Carmen Núñez, to revise the audio promo, with information about the rescheduling of the radio program. | 1.00 | 175.00 | 175.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/22/2020 | Male Noguera | Revise, edit and rewrite ███████████ | 0.80 | 95.00 | 76.00 |
| 7/22/2020 | María Schell | Media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/22/2020 | María Schell | Work on the translation for the ████████ | 0.80 | 110.00 | 88.00 |
| 7/23/2020 | Jorge Marchand | Media monitoring and analysis of news and articles ███████ ███████████ and distribute among the MICS team. | 0.60 | 175.00 | 105.00 |
| 7/23/2020 | Jorge Marchand | Communication with the MICS team, to discuss about the radio program #24, and the economist ███████ participation. | 0.40 | 175.00 | 70.00 |
| 7/23/2020 | Jorge Marchand | Communication with Male Noguera, to discuss about recent comments and questions received through the ORC digital platforms, ███████████████ | 0.20 | 175.00 | 35.00 |
| 7/23/2020 | María Schell | Work on research and content development for the radio program ████ | 1.50 | 110.00 | 165.00 |
| 7/23/2020 | María Schell | Media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/24/2020 | Male Noguera | Write an official statement ████████████ | 0.80 | 95.00 | 76.00 |
| 7/24/2020 | Male Noguera | Communication ██████████████, to break down revisions ████ | 0.70 | 95.00 | 66.50 |
| 7/24/2020 | Jorge Marchand | Work on the preparation of an agenda for the upcoming telephone meeting with the MICS ██████████, and distribute among the meeting participants. | 0.40 | 175.00 | 70.00 |
| 7/24/2020 | Jorge Marchand | Work on the ██████ end of responding period, and contact the Global Strategy team, to define data gathering for analysis. | 0.40 | 175.00 | 70.00 |
| 7/27/2020 | Jorge Marchand | Work with the MICS team, to revise and analyze the ████████ ████████████████████ ██████████ Discuss and analyze discrepancies, and submit them ███████████, with MICS's questions and clarifications. | 1.00 | 175.00 | 175.00 |
| 7/27/2020 | Jorge Marchand | Communication with Male Noguera, to discuss about the updated calculator statistics. | 0.20 | 175.00 | 35.00 |
| 7/27/2020 | Jorge Marchand | Media monitoring on ████████████████, to review recent activities related to the ORC. | 0.70 | 175.00 | 122.50 |
| 7/27/2020 | Male Noguera | Communication ██████████████, to request a new revision ████ | 0.20 | 95.00 | 19.00 |
| 7/27/2020 | Male Noguera | Communication with Amy Timmons from the Segal team, to request a year-to-date report of the Calculator usage throughout the first year. | 0.30 | 95.00 | 28.50 |
| 7/27/2020 | María Schell | Work on content development, revisions and edits to the radio program ████ | 2.50 | 110.00 | 275.00 |
| 7/28/2020 | Jorge Marchand | Work on revisions and edits to the radio program ████ | 0.60 | 175.00 | 105.00 |
| 7/29/2020 | Jorge Marchand | Communication with the MICS team, to revise and edit answers to recent questions and comments received through the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 7/29/2020 | Jorge Marchand | Media monitoring, ████████████████ | 0.40 | 175.00 | 70.00 |
| 7/29/2020 | Jorge Marchand | Work on digital platform monitoring, analyzing questions from retirees participants ████ | 0.50 | 175.00 | 87.50 |
| 7/29/2020 | Jorge Marchand | Work with María Schell on the final white paper ████████ ████, about radio program #24. | 0.70 | 175.00 | 122.50 |

| Date | Name | Description | Hours | Rate | Value |
|---|---|---|---|---|---|
| 7/29/2020 | María Schell | Work on content development, revisions and edits to the radio program █████ | 1.60 | 110.00 | 176.00 |
| 7/29/2020 | María Schell | Review digital content for publication on the ORC social media account. | 0.50 | 110.00 | 55.00 |
| 7/30/2020 | María Schell | Work on final revisions to the topline █████ report. | 1.00 | 110.00 | 110.00 |
| 7/31/2020 | Male Noguera | Communication █████████████, to request █████ statistics. | 0.20 | 95.00 | 19.00 |
| 7/31/2020 | Male Noguera | Revise new ████ █ ████ toplines report. | 0.70 | 95.00 | 66.50 |
| 7/31/2020 | Jorge Marchand | Communication with Pedro Adrover from Noti Uno, to discuss about the contract renovation details for the next 10 programs. | 0.50 | 175.00 | 87.50 |
| 7/31/2020 | Jorge Marchand | Communication ████████ ████████████████████ in preparation for the professionals meeting. | 0.60 | 175.00 | 105.00 |
| 7/31/2020 | Jorge Marchand | Communication with the MICS team, to discuss about questions received through the ORC digital platforms, and review suggested answers. | 0.40 | 175.00 | 70.00 |
| 7/31/2020 | Jorge Marchand | Communication with the Bennazar team, and Robert Gordon from the Jenner team, ████████ ████████ coordinate details about the upcoming call meeting to discuss the results. | 0.30 | 175.00 | 52.50 |
| 7/31/2020 | Jorge Marchand | Work on media monitoring ████████████ digital platforms. | 0.60 | 175.00 | 105.00 |
| 7/31/2020 | María Schell | Work on content development for the radio program. | 0.60 | 110.00 | 66.00 |
| 7/31/2020 | María Schell | Content on research, content development, and revisions to the radio program ████ | 2.80 | 110.00 | 308.00 |
| | | | **135.00** | | **18,057.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 0.80 | 125.00 | 100.00 |
| Jorge Marchand | 52.00 | 175.00 | 9,100.00 |
| Male Noguera | 12.30 | 95.00 | 1,168.50 |
| María Schell | 69.90 | 110.00 | 7,689.00 |
| | **135.00** | | **18,057.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from July 1 to July 31, 2020**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 7/1/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 7/1/2020 | Male Noguera | Design image to promote on Facebook and send by email Blanca Paniagua's participation on the radio show. | 0.80 | 95.00 | 76.00 |
| 7/1/2020 | Male Noguera | Post on Facebook. | 0.10 | 95.00 | 9.50 |
| 7/1/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.20 | 95.00 | 19.00 |
| 7/1/2020 | Male Noguera | Design email drop and send to retirees: Blanca Paniagua's participation on the radio show. | 0.40 | 95.00 | 38.00 |
| 7/2/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 7/2/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 7/2/2020 | Male Noguera | Create new Facebook ad campaigns: radio, registration and calculator (image, text, audience, timing, budget). | 1.20 | 95.00 | 114.00 |
| 7/2/2020 | Male Noguera | Troubleshoot and fix ████████ template error. | 0.60 | 95.00 | 57.00 |
| 7/2/2020 | Male Noguera | Send email to COR members with ████ link. | 0.20 | 95.00 | 19.00 |
| 7/2/2020 | Male Noguera | Update ████ privacy policy page on the COR's website. | 0.40 | 95.00 | 38.00 |
| 7/3/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 7/3/2020 | Male Noguera | Revise ████ privacy policy page on the COR's website. | 0.30 | 95.00 | 28.50 |
| 7/4/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 7/5/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 7/5/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 7/6/2020 | Male Noguera | Troubleshoot errors encountered when uploading process of the ████████ | 1.40 | 95.00 | 133.00 |
| 7/6/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 7/6/2020 | Male Noguera | Stock image search to be used in ████ email. | 0.80 | 95.00 | 76.00 |
| 7/6/2020 | Male Noguera | Design ████ email. | 0.30 | 95.00 | 28.50 |
| 7/6/2020 | Male Noguera | Double-check data list to make sure COR members will receive the ████ email. | 0.50 | 95.00 | 47.50 |
| 7/7/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 7/7/2020 | Male Noguera | Redesign Facebook post to be publish to match new visual design. | 0.30 | 95.00 | 28.50 |
| 7/7/2020 | Male Noguera | Facebook posting. | 0.10 | 95.00 | 9.50 |
| 7/7/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.20 | 95.00 | 19.00 |
| 7/7/2020 | Male Noguera | Call ████████, as well as email body text approval ████████. | 2.00 | 95.00 | 190.00 |
| 7/7/2020 | Male Noguera | Send first ████ test email to the professional team. | 0.20 | 95.00 | 19.00 |
| 7/7/2020 | Male Noguera | Send an update email regarding the ████ email platform ████ to Jorge Marchand and María Schell. | 0.30 | 95.00 | 28.50 |
| 7/8/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 7/8/2020 | Male Noguera | Send second ████ email test to the professional team. | 0.40 | 95.00 | 38.00 |
| 7/8/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 7/9/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/2020 | Male Noguera | Call Constant Contact support center for email bouncing troubleshoot ███████████████ | 0.50 | 95.00 | 47.50 |
| 7/11/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 7/12/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 7/12/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 7/13/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 7/14/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 7/14/2020 | Male Noguera | Design and send first email reminder. | 0.30 | 95.00 | 28.50 |
| 7/14/2020 | Male Noguera | Check COR's email platform and manage emails received (high volume of questions due to ████████ | 1.70 | 95.00 | 161.50 |
| 7/14/2020 | Male Noguera | Upload twenty one (21) recording of radio show to the COR's website and write summary. | 0.30 | 95.00 | 28.50 |
| 7/15/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 7/16/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 7/16/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 7/17/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 7/17/2020 | Male Noguera | Report update of ████████ email statistics. | 0.20 | 95.00 | 19.00 |
| 7/17/2020 | Male Noguera | Upload twenty two (22) recording of radio show to the COR's website and write summary. | 0.50 | 95.00 | 47.50 |
| 7/17/2020 | Male Noguera | Extract specific audio from radio show to create a video post for Facebook. | 0.60 | 95.00 | 57.00 |
| 7/18/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 7/19/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 7/20/2020 | Male Noguera | Send second ██████████ email reminder. | 0.30 | 95.00 | 28.50 |
| 7/20/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 7/20/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 7/21/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 7/21/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.50 | 95.00 | 47.50 |
| 7/21/2020 | Male Noguera | Facebook posting. | 0.40 | 95.00 | 38.00 |
| 7/21/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.20 | 95.00 | 19.00 |
| 7/22/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 7/22/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 7/22/2020 | Male Noguera | Check second ██████████ email reminder statistics. | 0.20 | 95.00 | 19.00 |
| 7/22/2020 | Male Noguera | Write text to promote on Facebook, radio show ad and email drop, a change in the date of the next radio show. | 0.50 | 95.00 | 47.50 |
| 7/22/2020 | Male Noguera | Design image to be used on Facebook and email drop to promote change in the date of the next radio show. | 0.30 | 95.00 | 28.50 |
| 7/22/2020 | Male Noguera | Design and send email drop to registers: PROGRAMA RADIAL - "Regresaremos el jueves, 30 de julio". | 0.30 | 95.00 | 28.50 |
| 7/23/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 7/23/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 7/23/2020 | Male Noguera | Search for stock image for note about the Information Questionnaire. | 0.20 | 95.00 | 19.00 |
| 7/23/2020 | Male Noguera | Upload note to webpage: "Cuestionario de Información radicado por la JSF". | 0.40 | 95.00 | 38.00 |
| 7/23/2020 | Male Noguera | Design and sent email to registers: "Cuestionario de Información radicado por la JSF". | 0.40 | 95.00 | 38.00 |
| 7/23/2020 | Male Noguera | Share note on Facebook: "Cuestionario de Información radicado por la JSF". | 0.20 | 95.00 | 19.00 |
| 7/24/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 7/24/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 7/24/2020 | Male Noguera | Provide a summary of the ████████ emails statistics. | 0.80 | 95.00 | 76.00 |
| 7/25/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 7/26/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 7/27/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 7/27/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |

| 7/27/2020 | Male Noguera | Design new post to promote radio show on Facebook and email. | 0.30 | 95.00 | 28.50 |
|---|---|---|---|---|---|
| 7/28/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 7/28/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 7/28/2020 | Male Noguera | Email to break down new ███ ████████ revisions. | 0.50 | 95.00 | 47.50 |
| 7/28/2020 | Male Noguera | Design and send email to registers: "Sintoniza el programa radial del COR con el economista Dr. Juan Lara". | 0.40 | 95.00 | 38.00 |
| 7/28/2020 | Male Noguera | Facebook posting. | 0.20 | 95.00 | 19.00 |
| 7/28/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.20 | 95.00 | 19.00 |
| 7/29/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 7/30/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 7/31/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 7/31/2020 | Male Noguera | Upload twenty third (23) recording of radio show to the COR's website and write summary. | 0.50 | 95.00 | 47.50 |
| 7/31/2020 | Male Noguera | Troubleshoot Calculator's Facebook Ad - The platform indicating it was not performing well. | 0.30 | 95.00 | 28.50 |
| | | | **40.30** | | **3,828.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 40.30 | 95.00 | 3,828.50 |
| María Schell | - | 110.00 | - |
| | **40.30** | | **3,828.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from August 1 to August 31, 2020**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 8/3/2020 | Jorge Marchand | Conference call with the MICS and the Bennazar teams, to discuss about the radio program #25, define theme and spokesperson (the 2020 Census, with Giselle Lafitte as guest). | 0.70 | 175.00 | 122.50 |
| 8/3/2020 | María Schell | Conference call with the MICS and the Bennazar teams, to discuss about the radio program #25, define theme and spokesperson (the 2020 Census, with Giselle Lafitte as guest). | 0.70 | 110.00 | 77.00 |
| 8/3/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about communications strategies. | 0.10 | 175.00 | 17.50 |
| 8/3/2020 | María Schell | Conference call with the MICS team, to discuss about communications strategies. | 0.10 | 110.00 | 11.00 |
| 8/3/2020 | Jorge Marchand | Participate on the professionals weekly status conference call. | 1.00 | 175.00 | 175.00 |
| 8/3/2020 | María Schell | Participate on the professionals weekly status conference call. | 1.00 | 110.00 | 110.00 |
| 8/3/2020 | Jorge Marchand | Conference call with the MICS team, to review and study questions received through the digital platforms, discuss the updated calculator statistics, and develop and review promo for Facebook. | 0.60 | 175.00 | 105.00 |
| 8/3/2020 | Male Noguera | Conference call with the MICS team, to review and study questions received through the digital platforms, discuss the updated calculator statistics, and develop and review promo for Facebook. | 0.60 | 95.00 | 57.00 |
| 8/3/2020 | Jorge Marchand | Conference call with Miguel Fabre, to review the radio program and discuss ▇▇▇▇▇▇ for the COR meeting on 8/15/2020. | 0.30 | 175.00 | 52.50 |
| 8/3/2020 | Jorge Marchand | Conference call with Carmen Núñez, to review the upcoming radio program ▇▇▇ and ▇▇▇▇▇▇▇ for the upcoming COR meeting on 8/15/2020. | 0.50 | 175.00 | 87.50 |
| 8/4/2020 | Jorge Marchand | Conference call with Male Noguera, to review content for publication on the ORC digital platforms, and discuss answers to digital platform questions. | 0.60 | 175.00 | 105.00 |
| 8/4/2020 | Male Noguera | Conference call with Jorge Marchand, to review content for publication on the ORC digital platforms, and discuss answers to digital platform questions. | 0.60 | 95.00 | 57.00 |
| 8/5/2020 | Jorge Marchand | Conference call with the MICS team, to work on research and content development for publication on the digital platforms, discuss conversation on Social Media, evaluate year-to-date calculator metrics report, and COR emails opening rate request. | 1.40 | 175.00 | 245.00 |
| 8/5/2020 | Male Noguera | Conference call with the MICS team, to work on research and content development for publication on the digital platforms, discuss conversation on Social Media, evaluate year-to-date calculator metrics report, and COR emails opening rate request. | 1.40 | 95.00 | 133.00 |
| 8/5/2020 | María Schell | Conference call with the MICS team, to work on research and content development for publication on the digital platforms, discuss conversation on Social Media, evaluate year-to-date calculator metrics report, and COR emails opening rate request. | 1.40 | 110.00 | 154.00 |

| 8/5/2020 | Jorge Marchand | Conference call with the MICS team and Giselle Lafitte, to discuss about her participation on the ORC radio program #25. | 0.60 | 175.00 | 105.00 |
|---|---|---|---|---|---|
| 8/5/2020 | María Schell | Conference call with the MICS team and Giselle Lafitte, to discuss about her participation on the ORC radio program #25. | 0.60 | 110.00 | 66.00 |
| 8/5/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about the radio program ███ #25, and it's focus on the Census 2020. | 0.90 | 175.00 | 157.50 |
| 8/5/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about the radio program ███ #25, and it's focus on the Census 2020. | 0.90 | 110.00 | 99.00 |
| 8/5/2020 | Jorge Marchand | Conference call with the MICS team, to discuss issues and suggested topics for the next radio program ███ | 0.60 | 175.00 | 105.00 |
| 8/5/2020 | María Schell | Conference call with the MICS team, to discuss issues and suggested topics for the next radio program ███ | 0.60 | 110.00 | 66.00 |
| 8/6/2020 | Jorge Marchand | Conference call with  the MICS team, to discuss about pending questions regarding the year-to-date calculator metrics report, the radio program ████████, emails with top opening rate and their subjects, and the translation of the ██████. | 0.40 | 175.00 | 70.00 |
| 8/6/2020 | Male Noguera | Conference call with  the MICS team, to discuss about pending questions regarding the year-to-date calculator metrics report, the radio program ████████, emails with top opening rate and their subjects, and the translation of the ██████. | 0.40 | 95.00 | 38.00 |
| 8/6/2020 | María Schell | Conference call with  the MICS team, to discuss about pending questions regarding the year-to-date calculator metrics report, the radio program ████████, emails with top opening rate and their subjects, and the translation of the ██████. | 0.40 | 110.00 | 44.00 |
| 8/6/2020 | Jorge Marchand | Conference call with the MICS team to discuss and follow up on the ████████ statistics and translation. | 0.40 | 175.00 | 70.00 |
| 8/6/2020 | María Schell | Conference call with the MICS team to discuss and follow up on the ████████ statistics and translation. | 0.40 | 110.00 | 44.00 |
| 8/7/2020 | Jorge Marchand | Conference call with the MICS team, and Amy Timmons from the Segal team, to discuss and go over the year-to-date calculator metrics report. | 0.50 | 175.00 | 87.50 |
| 8/7/2020 | Male Noguera | Conference call with the MICS team, and Amy Timmons from the Segal team, to discuss and go over the year-to-date calculator metrics report. | 0.50 | 95.00 | 47.50 |
| 8/7/2020 | Jorge Marchand | Conference call with the MICS team, to evaluate the calculator statistics and discuss next steps to present results to COR members. | 1.30 | 175.00 | 227.50 |
| 8/7/2020 | Male Noguera | Conference call with the MICS team, to evaluate the calculator statistics and discuss next steps to present results to COR members. | 1.30 | 95.00 | 123.50 |
| 8/7/2020 | María Schell | Conference call with the MICS team, to evaluate the calculator statistics and discuss next steps to present results to COR members. | 1.30 | 110.00 | 143.00 |
| 8/7/2020 | María Schell | Conference call with Francisco del Castillo, to discuss about the agenda for the communications sub committee meeting. | 0.10 | 110.00 | 11.00 |
| 8/10/2020 | Jorge Marchand | Conference call with COR member Marcos López, to follow up on his technical issues receiving COR's documents and data. | 0.50 | 175.00 | 87.50 |

| 8/10/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about the radio program ███ #25, status briefing on legal issues, analysis of the local primaries results, and brief on radio program the #26. | 1.80 | 175.00 | 315.00 |
|---|---|---|---|---|---|
| 8/10/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about the radio program ███ #25, status briefing on legal issues, analysis of the local primaries results, and brief on radio program the #26. | 1.80 | 110.00 | 198.00 |
| 8/10/2020 | Jorge Marchand | Conference call with the MICS team, to discuss, revise, and edit content for the radio program, where Giselle Lafitte will be participating, and review the upcoming meeting agenda. | 0.80 | 175.00 | 140.00 |
| 8/10/2020 | María Schell | Conference call with the MICS team, to discuss, revise, and edit content for the radio program, where Giselle Lafitte will be participating, and review the upcoming meeting agenda. | 0.80 | 110.00 | 88.00 |
| 8/11/2020 | Jorge Marchand | Conference call with Male Noguera, to analyze and discuss about the updated calculator statistics. | 0.40 | 175.00 | 70.00 |
| 8/11/2020 | Male Noguera | Conference call with Jorge Marchand, to analyze and discuss about the updated calculator statistics. | 0.40 | 95.00 | 38.00 |
| 8/11/2020 | María Schell | Conference call with Héctor Mayol and Francisco del Castillo from the Bennazar team, to discuss about the interpreter feature for the communications meeting. | 0.70 | 110.00 | 77.00 |
| 8/11/2020 | Jorge Marchand | Conference call with María Schell, regarding the communications sub committee meeting details. | 0.40 | 175.00 | 70.00 |
| 8/11/2020 | María Schell | Conference call with Jorge Marchand, regarding the communications sub committee meeting details. | 0.40 | 110.00 | 44.00 |
| 8/11/2020 | María Schell | Conference call with Héctor Mayol, to discuss additional details about the interpreter feature for the communications sub committee meeting. | 0.10 | 110.00 | 11.00 |
| 8/12/2020 | Ferdinand Díaz | Conference call with the MICS team, to discuss on the communications and action plan for the month of August, and revise new Facebook content (14 posts). | 0.90 | 125.00 | 112.50 |
| 8/12/2020 | Jorge Marchand | Conference call with the MICS team, to discuss on the communications and action plan for the month of August, and revise new Facebook content (14 posts). | 0.90 | 175.00 | 157.50 |
| 8/12/2020 | Male Noguera | Conference call with the MICS team, to discuss on the communications and action plan for the month of August, and revise new Facebook content (14 posts). | 0.90 | 95.00 | 85.50 |
| 8/12/2020 | María Schell | Conference call with the MICS team, to discuss on the communications and action plan for the month of August, and revise new Facebook content (14 posts). | 0.90 | 110.00 | 99.00 |
| 8/12/2020 | Jorge Marchand | Participate on the weekly professionals status conference call. | 1.00 | 175.00 | 175.00 |
| 8/13/2020 | Male Noguera | Conference call with Amy Timmons from Segal, to discuss calculator's statistics and ways to improve data acquisition. | 0.40 | 95.00 | 38.00 |
| 8/13/2020 | Jorge Marchand | Conference call with the MICS team, to continue the discussion and revision of new Facebook content and next radio program ███ | 0.90 | 175.00 | 157.50 |
| 8/13/2020 | Male Noguera | Conference call with the MICS team, to continue the discussion and revision of new Facebook content and next radio program ███ | 0.90 | 95.00 | 85.50 |
| 8/13/2020 | María Schell | Conference call with the MICS team, to continue the discussion and revision of new Facebook content and next radio program ███ | 0.90 | 110.00 | 99.00 |

| 8/17/2020 | Jorge Marchand | Conference call with the MICS team, to review and rehearse presentations, in preparation for the COR meeting. | 0.60 | 175.00 | 105.00 |
|---|---|---|---|---|---|
| 8/17/2020 | Male Noguera | Conference call with the MICS team, to review and rehearse presentations, in preparation for the COR meeting. | 0.60 | 95.00 | 57.00 |
| 8/17/2020 | María Schell | Conference call with the MICS team, to review and rehearse presentations, in preparation for the COR meeting. | 0.60 | 110.00 | 66.00 |
| 8/17/2020 | Jorge Marchand | Participate on the ORC meeting, to present the analysis and report ██████████, the year-to-date calculator results, and discuss ████████ the FOMB. | 2.20 | 175.00 | 385.00 |
| 8/17/2020 | Male Noguera | Participate on the ORC meeting, to present the analysis and report ██████████ the year-to-date calculator results, and discuss ████████ the FOMB. | 2.20 | 95.00 | 209.00 |
| 8/17/2020 | María Schell | Participate on the ORC meeting, to present the analysis and report ██████████, the year-to-date calculator results, and discuss ████████ the FOMB. | 2.20 | 110.00 | 242.00 |
| 8/17/2020 | Jorge Marchand | Participate on the professionals weekly status conference call. | 0.90 | 175.00 | 157.50 |
| 8/17/2020 | María Schell | Participate on the professionals weekly status conference call. | 0.90 | 110.00 | 99.00 |
| 8/17/2020 | Jorge Marchand | Conference call with the MICS team, to revise and discuss the updated calculator statistics report. | 0.30 | 175.00 | 52.50 |
| 8/17/2020 | Male Noguera | Conference call with the MICS team, to revise and discuss the updated calculator statistics report. | 0.30 | 95.00 | 28.50 |
| 8/17/2020 | Jorge Marchand | Conference call with the Statistics Institute members Dr. Orville Disdier and Alberto Velazquez, participants for the radio program #26, to discuss ████████ | 0.30 | 175.00 | 52.50 |
| 8/17/2020 | María Schell | Conference call with the Statistics Institute members Dr. Orville Disdier and Alberto Velazquez, participants for the radio program #26, to discuss ████████ | 0.30 | 110.00 | 33.00 |
| 8/17/2020 | Jorge Marchand | Conference call with María Schell, to discuss about the radio program ████ #26. | 0.60 | 175.00 | 105.00 |
| 8/17/2020 | María Schell | Conference call with Jorge Marchand, to discuss about the radio program ████ #26. | 0.60 | 110.00 | 66.00 |
| 8/17/2020 | María Schell | Conference call with Francisco del Castillo from the Bennazar team, to discuss about the radio program ████ #26. | 0.50 | 110.00 | 55.00 |
| 8/19/2020 | Jorge Marchand | Conference call with the MICS team, to recap action plan and next steps after the recent COR meeting, discuss new questions received through the COR digital platforms, and possible new Google Ads campaign. | 1.30 | 175.00 | 227.50 |
| 8/19/2020 | Male Noguera | Conference call with the MICS team, to recap action plan and next steps after the recent COR meeting, discuss new questions received through the COR digital platforms, and possible new Google Ads campaign. | 1.30 | 95.00 | 123.50 |
| 8/19/2020 | María Schell | Conference call with the MICS team, to recap action plan and next steps after the recent COR meeting, discuss new questions received through the COR digital platforms, and possible new Google Ads campaign. | 1.30 | 110.00 | 143.00 |

| 8/19/2020 | Jorge Marchand | Conference call with the MICS team and Ana Heeren from FTI, to discuss and review Google Ads strategy, and discuss ideas on a more targeted digital analytics program, to be presented to the ORC communications sub committee. | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 8/19/2020 | Male Noguera | Conference call with the MICS team and Ana Heeren from FTI, to discuss and review Google Ads strategy, and discuss ideas on a more targeted digital analytics program, to be presented to the ORC communications sub committee. | 0.50 | 95.00 | 47.50 |
| 8/19/2020 | María Schell | Conference call with the MICS team and Ana Heeren from FTI, to discuss and review Google Ads strategy, and discuss ideas on a more targeted digital analytics program, to be presented to the ORC communications sub committee. | 0.50 | 110.00 | 55.00 |
| 8/19/2020 | Jorge Marchand | Conference call with the MICS team, to discuss next steps and review content. | 0.20 | 175.00 | 35.00 |
| 8/19/2020 | María Schell | Conference call with the MICS team, to discuss next steps and review content. | 0.20 | 110.00 | 22.00 |
| 8/20/2020 | Jorge Marchand | Conference call with the MICS team, to discuss on possible topics for the #27 radio program ███ | 0.60 | 175.00 | 105.00 |
| 8/20/2020 | Male Noguera | Conference call with the MICS team, to discuss on possible topics for the #27 radio program ███ | 0.60 | 95.00 | 57.00 |
| 8/20/2020 | María Schell | Conference call with the MICS team, to discuss on possible topics for the #27 radio program ███ | 0.60 | 110.00 | 66.00 |
| 8/20/2020 | Jorge Marchand | Conference call with COR member Juan Ortiz, to discuss on his participation on the radio program #27, based on areas of interest to be incorporated ███ | 0.40 | 175.00 | 70.00 |
| 8/20/2020 | Jorge Marchand | Conference call with COR member Rosario Pacheco, to discuss on her participation on the radio program #27, based on areas of interest to be incorporated ███ | 0.30 | 175.00 | 52.50 |
| 8/20/2020 | Jorge Marchand | Conference call with María Schell, to discuss about the radio program ███ #27. | 0.20 | 175.00 | 35.00 |
| 8/20/2020 | María Schell | Conference call with Jorge Marchand, to discuss about the radio program ███ #27. | 0.20 | 110.00 | 22.00 |
| 8/20/2020 | María Schell | Conference call with Francisco del Castillo, to discuss about the radio program ███ | 0.80 | 110.00 | 88.00 |
| 8/21/2020 | Jorge Marchand | Conference call with Gilberto Guasp from the Arco Publicidad team, to discuss the project status and timeline. | 0.60 | 175.00 | 105.00 |
| 8/21/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss and analyze recent Facebook comments, follow up on the calculator metrics evaluation, pending FTI's Google analysis, frequent links, and user search term audience. | 0.60 | 175.00 | 105.00 |
| 8/21/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss and analyze recent Facebook comments, follow up on the calculator metrics evaluation, pending FTI's Google analysis, frequent links, and user search term audience. | 0.60 | 95.00 | 57.00 |
| 8/24/2020 | Jorge Marchand | Participate on the weekly professionals status conference call. | 0.80 | 175.00 | 140.00 |
| 8/24/2020 | María Schell | Participate on the weekly professionals status conference call. | 0.80 | 110.00 | 88.00 |
| 8/24/2020 | Jorge Marchand | Conference call with the MICS team, to discuss content for the ORC digital platforms and the radio program ███ # 27. | 0.30 | 175.00 | 52.50 |
| 8/24/2020 | María Schell | Conference call with the MICS team, to discuss content for the ORC digital platforms and the radio program ███ # 27. | 0.30 | 110.00 | 33.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/2020 | Jorge Marchand | Conference call with the MICS team, to revise and analyze the digital platforms report of conversations, discuss and analyze the Google Ads campaign results. | 0.60 | 175.00 | 105.00 |
| 8/25/2020 | Male Noguera | Conference call with the MICS team, to revise and analyze the digital platforms report of conversations, discuss and analyze the Google Ads campaign results. | 0.60 | 95.00 | 57.00 |
| 8/25/2020 | María Schell | Conference call with the MICS team, to revise and analyze the digital platforms report of conversations, discuss and analyze the Google Ads campaign results. | 0.60 | 110.00 | 66.00 |
| 8/25/2020 | Jorge Marchand | Participate on the pre production meeting, with Rosario Pacheco, Juan Ortíz, Miguel Fabre, Francisco del Castillo, and Héctor Mayol. | 1.30 | 175.00 | 227.50 |
| 8/25/2020 | María Schell | Participate on the pre production meeting, with Rosario Pacheco, Juan Ortíz, Miguel Fabre, Francisco del Castillo, and Héctor Mayol. | 1.30 | 110.00 | 143.00 |
| 8/25/2020 | Jorge Marchand | Conference call with Carmen Núñez, president of the ORC's communications sub committee, to discuss the project status and the digital platforms conversation report. | 0.70 | 175.00 | 122.50 |
| 8/25/2020 | Jorge Marchand | Communication with Rosario Pacheco, Blanca Paniagua and Lidia Pellot, to discuss and coordinate the next communications sub-committee meeting, and discuss the proposed agenda to be submitted. | 0.40 | 175.00 | 70.00 |
| 8/25/2020 | María Schell | Conference call with Francisco del Castillo, to discuss about the radio program ▆ #28. | 0.80 | 110.00 | 88.00 |
| 8/26/2020 | Jorge Marchand | Conference call with the MICS team to discuss about the radio program ▆ #27. | 0.20 | 175.00 | 35.00 |
| 8/26/2020 | María Schell | Conference call with the MICS team to discuss about the radio program ▆ #27. | 0.20 | 110.00 | 22.00 |
| 8/27/2020 | Jorge Marchand | Conference call with the MICS team, to discuss the report to identify and analyze users comments on Facebook, most common negative opinions, posts reaction performance and most active negative users to report to COR members. | 1.20 | 175.00 | 210.00 |
| 8/27/2020 | Male Noguera | Conference call with the MICS team, to discuss the report to identify and analyze users comments on Facebook, most common negative opinions, posts reaction performance and most active negative users to report to COR members. | 1.20 | 95.00 | 114.00 |
| 8/27/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss content for the radio program ▆ #28. | 1.20 | 175.00 | 210.00 |
| 8/27/2020 | María Schell | Conference call with the MICS ▆ Bennazar teams, to discuss content for the radio program script #28. | 1.20 | 110.00 | 132.00 |
| 8/28/2020 | Jorge Marchand | Pre production conference call with Milagros Acevedo, to discuss content for the ORC radio program #28. | 0.50 | 175.00 | 87.50 |
| 8/28/2020 | Jorge Marchand | Pre production conference call with Marcos López, to discuss content for the ORC radio program #28. | 0.40 | 175.00 | 70.00 |
| 8/28/2020 | Jorge Marchand | Conference call with the MICS team, to discuss agenda for COR's communications sub committee meeting, radio program ▆ and other content. | 1.10 | 175.00 | 192.50 |
| 8/28/2020 | María Schell | Conference call with the MICS team, to discuss agenda for COR's communications sub committee meeting, radio program ▆ and other content. | 1.10 | 110.00 | 121.00 |
| 8/31/2020 | Jorge Marchand | Conference call with the MICS team, to discuss project status, strategic planning discussions regarding new projects, Conversation Report findings, Google Ads report, Facebook content development, Calculator report, radio show ▆ and topics, and next steps. | 2.40 | 175.00 | 420.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/2020 | Male Noguera | Conference call with the MICS team, to discuss project status, strategic planning discussions regarding new projects, Conversation Report findings, Google Ads report, Facebook content development, Calculator report, radio show ▮▮▮ and topics, and next steps. | 2.40 | 95.00 | 228.00 |
| 8/31/2020 | María Schell | Conference call with the MICS team, to discuss project status, strategic planning discussions regarding new projects, Conversation Report findings, Google Ads report, Facebook content development, Calculator report, radio show ▮▮▮ and topics, and next steps. | 2.40 | 110.00 | 264.00 |
| | | | **86.40** | | **11,676.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 0.90 | 125.00 | 112.50 |
| Jorge Marchand | 37.30 | 175.00 | 6,527.50 |
| Male Noguera | 17.70 | 95.00 | 1,681.50 |
| María Schell | 30.50 | 110.00 | 3,355.00 |
| | **86.40** | | **11,676.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from August 1 to August 31, 2020**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 8/1/2020 | María Schell | Work on content development, on the radio program ▮▮▮ #25. | 2.80 | 110.00 | 308.00 |
| 8/3/2020 | Jorge Marchand | Work with the MICS team on research and analysis of the ORC's digital platforms recent conversations, and frequently asked questions. | 1.40 | 175.00 | 245.00 |
| 8/3/2020 | Male Noguera | Work with the MICS team on research and analysis of the ORC's digital platforms recent conversations, and frequently asked questions. | 1.40 | 95.00 | 133.00 |
| 8/3/2020 | María Schell | Work with the MICS team on research and analysis of the ORC's digital platforms recent conversations, and frequently asked questions. | 1.40 | 110.00 | 154.00 |
| 8/3/2020 | Jorge Marchand | Work on revisions and edits to the radio program ▮▮▮ #24. | 0.80 | 175.00 | 140.00 |
| 8/3/2020 | Jorge Marchand | Work on revisions ▮▮▮▮▮ to provide input for the graphic presentation ▮▮▮ | 0.40 | 175.00 | 70.00 |
| 8/3/2020 | Jorge Marchand | Communication with Giselle Laffitte, from the 2020 Census team in Puerto Rico, to discuss about her participation as a guest on the ORC radio program. | 0.40 | 175.00 | 70.00 |
| 8/3/2020 | María Schell | Work on content development for the radio program ▮▮▮ #25. | 0.70 | 110.00 | 77.00 |
| 8/3/2020 | María Schell | Work on content development and editing, for publication on the ORC digital platforms. | 0.80 | 110.00 | 88.00 |
| 8/3/2020 | Male Noguera | Communication with Amy Timmons from Segal, to follow up on year-to-date report questions. | 0.30 | 95.00 | 28.50 |
| 8/3/2020 | Male Noguera | Communication with ▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 95.00 | 19.00 |
| 8/4/2020 | Jorge Marchand | Work on media monitoring, regarding the FOMB meeting. | 0.60 | 175.00 | 105.00 |
| 8/5/2020 | Jorge Marchand | Participate on the weekly radio program pre production and recording. | 1.50 | 175.00 | 262.50 |
| 8/5/2020 | Jorge Marchand | Work on additional media monitoring regarding the FOMB meeting▮▮▮▮▮ | 0.40 | 175.00 | 70.00 |
| 8/5/2020 | Jorge Marchand | Communication with the MICS team to work on content development, ▮▮▮▮▮▮▮ | 0.30 | 175.00 | 52.50 |
| 8/5/2020 | María Schell | Work on the Spanish translation ▮▮▮▮▮ that will be presented to COR members. | 5.20 | 110.00 | 572.00 |
| 8/5/2020 | Jorge Marchand | Work on revisions and edits to the Spanish translation ▮▮▮ ▮▮▮ | 1.80 | 175.00 | 315.00 |
| 8/5/2020 | Male Noguera | Communication with the MICS team and the professionals team, with data regarding the COR emails opening rate. | 0.20 | 95.00 | 19.00 |
| 8/5/2020 | Male Noguera | Communication with Amy Timmons from Segal, to schedule a meeting to go over questions regarding the year-to-date calculator metrics report. | 0.20 | 95.00 | 19.00 |
| 8/6/2020 | Jorge Marchand | Communication with the MICS team and Francisco del Castillo, to review three new questions, received through the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 8/6/2020 | María Schell | Communication with the MICS team and Francisco del Castillo, to review three new questions, received through the ORC digital platforms. | 0.30 | 110.00 | 33.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/2020 | Jorge Marchand | Work with the MICS team revising the COR email communication's opening rates, and analyzing the email subjects with higher opening rates, to revise our communications strategies. | 0.60 | 175.00 | 105.00 |
| 8/6/2020 | María Schell | Work with the MICS team revising the COR email communication's opening rates, and analyzing the email subjects with higher opening rates, to revise our communications strategies. | 0.60 | 110.00 | 66.00 |
| 8/6/2020 | Jorge Marchand | Communication with the professionals team, to coordinate details about the upcoming meeting █████████ to COR members. | 0.30 | 175.00 | 52.50 |
| 8/6/2020 | Jorge Marchand | Work on postproduction of the ORC radio program, revising the final edited program that will air on 8/6/2020, to check on audio quality and ads pauses. | 0.40 | 175.00 | 70.00 |
| 8/6/2020 | Jorge Marchand | Media monitoring on news and articles ██████ ████████ | 0.30 | 175.00 | 52.50 |
| 8/6/2020 | Jorge Marchand | Work on review and analysis of the historical calculator statistics, in preparation for the conference call with Amy Timmons from the Segal team, to discuss about the calculator statistics. | 0.70 | 175.00 | 122.50 |
| 8/7/2020 | Jorge Marchand | Communication with the professionals team, to discuss details about the upcoming meeting ████████████ ███ | 0.80 | 175.00 | 140.00 |
| 8/7/2020 | Jorge Marchand | Communication with the MICS team, to discuss the historical calculator statistics (life-to-date data), in preparation for the conference call with Amy Timmons. | 0.40 | 175.00 | 70.00 |
| 8/7/2020 | Jorge Marchand | Work on revisions and edits to the agenda for the upcoming COR members meeting. | 0.30 | 175.00 | 52.50 |
| 8/7/2020 | Jorge Marchand | Work on media monitoring and activity analysis ████████ | 0.50 | 175.00 | 87.50 |
| 8/7/2020 | María Schell | Work on content development for the radio program ████ #25. | 1.80 | 110.00 | 198.00 |
| 8/7/2020 | Male Noguera | Communication with Amy Timmons from the Segal team, discuss and schedule a call to discuss new questions and next steps for the calculator. | 0.30 | 95.00 | 28.50 |
| 8/8/2020 | María Schell | Work on content development for the radio program ████ | 4.50 | 110.00 | 495.00 |
| 8/10/2020 | Jorge Marchand | Communication with members of the ORC and the professionals team, to update and inform on the change of date for the upcoming Committee meeting. | 0.60 | 175.00 | 105.00 |
| 8/10/2020 | Jorge Marchand | Communication with each COR member, to discuss about the upcoming COR meeting on 8/17/2020, █████████ and other matters. | 2.80 | 175.00 | 490.00 |
| 8/10/2020 | María Schell | Work on content development, for the communications sub committee meeting agenda. | 0.30 | 110.00 | 33.00 |
| 8/10/2020 | María Schell | Work on content development for the radio program ████ #25. | 2.10 | 110.00 | 231.00 |
| 8/11/2020 | Jorge Marchand | Follow up communication with Male Noguera and Amy Timmons, about the Calculator metrics report. | 0.20 | 175.00 | 35.00 |
| 8/11/2020 | Jorge Marchand | Work with the MICS team on the radio program ████ in preparation for the pre production meeting with the Bennazar team and Giselle Lafitte, to revise and edit the ████ and incorporate suggested changes. | 1.20 | 175.00 | 210.00 |
| 8/11/2020 | María Schell | Work with the MICS team on the radio program ████ in preparation for the pre production meeting with the Bennazar team and Giselle Lafitte, to revise and edit the ████ and incorporate suggested changes. | 1.20 | 110.00 | 132.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/2020 | Jorge Marchand | Work with the MICS team on digital platform posts revisions and content edits. | 0.80 | 175.00 | 140.00 |
| 8/12/2020 | María Schell | Work with the MICS team on digital platform posts revisions and content edits. | 0.80 | 110.00 | 88.00 |
| 8/12/2020 | Jorge Marchand | Work on content development and ███ changes, due to last minute cancelation of Carmen Núñez's participation on the radio program. | 0.60 | 175.00 | 105.00 |
| 8/12/2020 | Jorge Marchand | Work with the MICS team on the radio program promotional post and distribution through email drop. | 0.70 | 175.00 | 122.50 |
| 8/12/2020 | Male Noguera | Work with the MICS team on the radio program promotional post and distribution through email drop. | 0.70 | 95.00 | 66.50 |
| 8/13/2020 | Jorge Marchand | Work with Pedro Adrover from Noti Uno, on postproduction and revision of the recorded radio program. | 0.50 | 175.00 | 87.50 |
| 8/13/2020 | Jorge Marchand | Work on content development and revisions, to actualize the webpage and Facebook pages, as per the updated action plan. | 0.60 | 175.00 | 105.00 |
| 8/13/2020 | Jorge Marchand | Work with the MICS team on content revisions and edits to the 14 digital platform posts. | 0.80 | 175.00 | 140.00 |
| 8/13/2020 | María Schell | Work with the MICS team on content revisions and edits to the 14 digital platform posts. | 0.80 | 110.00 | 88.00 |
| 8/13/2020 | Jorge Marchand | Work on research and content development for the radio program #26, and formulate questions ███████ | 1.40 | 175.00 | 245.00 |
| 8/13/2020 | Jorge Marchand | Communication with Male Noguera, to follow up on Amy Timmons regarding the calculator metrics. | 0.30 | 175.00 | 52.50 |
| 8/13/2020 | Jorge Marchand | Work with the MICS team, to revise the draft agenda for the upcoming meeting on 8/17/2020. | 0.30 | 175.00 | 52.50 |
| 8/13/2020 | María Schell | Work with the MICS team, to revise the draft agenda for the upcoming meeting on 8/17/2020. | 0.30 | 110.00 | 33.00 |
| 8/13/2020 | Jorge Marchand | Follow up communication with all COR members, to confirm participation and receipt of documents for the 8/17/2020 meeting. | 0.90 | 175.00 | 157.50 |
| 8/13/2020 | Jorge Marchand | Follow up communication with the US professionals that will participate on the 8/17 meeting, to provide documents. | 0.40 | 175.00 | 70.00 |
| 8/13/2020 | Male Noguera | Follow up communication with Amy Timmons from Segal, with questions pending after the call. | 0.20 | 95.00 | 19.00 |
| 8/14/2020 | Jorge Marchand | Work with the MICS team to research and coordinate Dr. Disdier's participation on the upcoming ORC radio program. | 0.40 | 175.00 | 70.00 |
| 8/14/2020 | Jorge Marchand | Work with the MICS team, revising content for publication on the ORC webpage. | 0.70 | 175.00 | 122.50 |
| 8/14/2020 | Jorge Marchand | Work on the translation of the agenda for the 8/17/20 COR meeting. | 0.30 | 175.00 | 52.50 |
| 8/14/2020 | Jorge Marchand | Communication with the MICS team and Francisco del Castillo from the Bennazar team, to discuss about the agenda and handouts for distribution to COR members for 8/17 meeting. | 0.40 | 175.00 | 70.00 |
| 8/14/2020 | Jorge Marchand | Communication with the Jenner, FTI, Bennazar, ███ teams, to discuss meeting details and share with them the agenda and the dial-in information for the upcoming COR meeting. | 0.40 | 175.00 | 70.00 |
| 8/16/2020 | María Schell | Work on content development for the radio program ███ #26. | 3.70 | 110.00 | 407.00 |
| 8/17/2020 | Jorge Marchand | Communication with Dr. Orville Disdier and his team, to revise ███████t, and incorporate their recommendations ██ ██ ██ | 0.30 | 175.00 | 52.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/17/2020 | Jorge Marchand | Communication with the ████ FTI teams, to share the final presentation that will be used on the ORC meeting. | 0.40 | 175.00 | 70.00 |
| 8/17/2020 | Jorge Marchand | Follow up communication with the Jenner, FTI, Bennazar, ████ teams, regarding the COR meeting. | 0.20 | 175.00 | 35.00 |
| 8/17/2020 | Jorge Marchand | Work with María Schell, revising the radio program ████ #26. | 1.10 | 175.00 | 192.50 |
| 8/17/2020 | María Schell | Work with Jorge Marchand, revising the radio program ████ #26. | 1.10 | 110.00 | 121.00 |
| 8/17/2020 | Male Noguera | Work on final revisions to ████ ████ in preparation for the extraordinary meeting, and write oral presentation about the calculator year-to-date statistics and next steps regarding this platform. | 0.50 | 95.00 | 47.50 |
| 8/18/2020 | Jorge Marchand | Work with María Schell, to review and approve the final version of the radio program ████ #26. | 0.70 | 175.00 | 122.50 |
| 8/18/2020 | María Schell | Work with Jorge Marchand, to review and approve the final version of the radio program ████ #26. | 0.70 | 110.00 | 77.00 |
| 8/18/2020 | Jorge Marchand | Communication with the MICS team, to review next steps as discussed on the recent COR meeting. | 0.30 | 175.00 | 52.50 |
| 8/18/2020 | María Schell | Redact and distribute to the MICS team a memo regarding the COR meeting, and next steps. | 0.50 | 110.00 | 55.00 |
| 8/19/2020 | Jorge Marchand | Communication with the MICS team and Ana Heeren from the FTI team, to discuss ideas o████████ ████, and coordinate a conference call meeting for further discussion. | 0.30 | 175.00 | 52.50 |
| 8/19/2020 | Jorge Marchand | Participate on the radio program pre production and recording process. | 1.60 | 175.00 | 280.00 |
| 8/19/2020 | Jorge Marchand | Work with the MICS team, revising new questions received through the ORC digital platforms, prepare and agree on answers, and other informative posts. | 0.50 | 175.00 | 87.50 |
| 8/20/2020 | Jorge Marchand | Participate on the webinar offered by the Chamber of Commerce, where several candidates to the Governor position in Puerto Rico participated as speakers, ████████ | 3.00 | 175.00 | 525.00 |
| 8/20/2020 | Jorge Marchand | Work with the MICS team on revisions, edits, and approval of answers to six questions received through the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 8/20/2020 | María Schell | Work with the MICS team on revisions, edits, and approval of answers to six questions received through the ORC digital platforms. | 0.30 | 110.00 | 33.00 |
| 8/20/2020 | María Schell | Work on content development for the radio program ████ #27. | 0.80 | 110.00 | 88.00 |
| 8/21/2020 | Jorge Marchand | Media monitoring ████████ | 0.40 | 175.00 | 70.00 |
| 8/23/2020 | María Schell | Work on revisions and edits to the radio program draft ████ #27. | 4.00 | 110.00 | 440.00 |
| 8/24/2020 | Jorge Marchand | Communication with the professionals team, regarding the Title III case update, and the impact for our communications strategies plan. | 0.30 | 175.00 | 52.50 |
| 8/24/2020 | Jorge Marchand | Work on revisions and edits to the radio program ████ #27. | 0.60 | 175.00 | 105.00 |
| 8/24/2020 | Jorge Marchand | Communication with Rosario Pacheco, to discuss about the draft ████ for the radio program where she will be participating. | 0.20 | 175.00 | 35.00 |
| 8/24/2020 | Jorge Marchand | Communication with the participants of the radio program #27, Juan Ortíz, Rosario Pacheco, and Miguel Fabre, t████████ ████ and coordinate pre-production meeting. | 0.70 | 175.00 | 122.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/24/2020 | María Schell | Work on content development and revisions to the radio program ███ #27. | 2.00 | 110.00 | 220.00 |
| 8/24/2020 | María Schell | Work revisions and edits to the Google Ads content. | 0.30 | 110.00 | 33.00 |
| 8/25/2020 | Jorge Marchand | Communication with Male Noguera, regarding the updated calculator statistics. | 0.20 | 175.00 | 35.00 |
| 8/25/2020 | Jorge Marchand | Work with the MICS team on revisions and edits to the post promoting the radio program #27. | 0.30 | 175.00 | 52.50 |
| 8/25/2020 | Jorge Marchand | Monitor radio program at La Mega radio station, ███████ ███████████████████████ ██████ | 0.50 | 175.00 | 87.50 |
| 8/25/2020 | Jorge Marchand | Communication with Francisco del Castillo, ████████████ ██████████████████████ ████████ | 0.30 | 175.00 | 52.50 |
| 8/25/2020 | Jorge Marchand | Communication with the MICS and FTI teams, regarding the Google Ads report and future plan. | 0.20 | 175.00 | 35.00 |
| 8/25/2020 | María Schell | Work on content development for the Google ads. | 1.10 | 110.00 | 121.00 |
| 8/25/2020 | María Schell | Work on revisions and edit to the radio program ███ #27 and FTI Google Ads report. | 0.50 | 110.00 | 55.00 |
| 8/25/2020 | María Schell | Communication with the MICS team, regarding the radio program #28. | 0.30 | 110.00 | 33.00 |
| 8/25/2020 | Male Noguera | Communication with Ana Heeren from FTI, to clarify information on the Google Ads report. | 0.40 | 95.00 | 38.00 |
| 8/26/2020 | Jorge Marchand | Participate on the radio program #27 pre production and recording process. | 1.50 | 175.00 | 262.50 |
| 8/26/2020 | Jorge Marchand | Work on media monitoring and analysis of news article ███████ ████████████████████ Discuss article with the MICS team. | 0.80 | 175.00 | 140.00 |
| 8/26/2020 | Jorge Marchand | Work with María Schell, on the radio program #28 draft ███ and discuss on possible topics, issues, and digital platform conversations. | 0.50 | 175.00 | 87.50 |
| 8/26/2020 | María Schell | Work with Jorge Marchand, on the radio program #28 draft ███ and discuss on possible topics, issues, and digital platform conversations. | 0.50 | 110.00 | 55.00 |
| 8/27/2020 | Jorge Marchand | Work with Pedro Adrover from Noti Uno, on the postproduction process and revision of the recorded radio program. | 0.90 | 175.00 | 157.50 |
| 8/28/2020 | Jorge Marchand | Review and analysis of legal memos prepared by the Bennazar team, ██████████████████████████ | 0.50 | 175.00 | 87.50 |
| 8/28/2020 | Jorge Marchand | Media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 8/28/2020 | Jorge Marchand | Communication with COR members, to share news articles related to the ORC. | 0.10 | 175.00 | 17.50 |
| 8/28/2020 | Jorge Marchand | Work on research and analysis of status projects: COR communications sub committee meeting, conversation report digital platform analysis (Facebook), FTI's Google search ad campaign, Seagal Calculator ████████████ | 2.50 | 175.00 | 437.50 |
| 8/29/2020 | María Schell | Work on content development for the radio program ███ #28. | 3.70 | 110.00 | 407.00 |
| 8/31/2020 | Jorge Marchand | Contact with members of the COR's communication sub committee, to discuss details about the upcoming meeting. | 0.40 | 175.00 | 70.00 |
| 8/31/2020 | Jorge Marchand | Work on analysis, revisions, and edits to the draft post content material for Facebook, for the months of September, October, and November. | 0.80 | 175.00 | 140.00 |

| 8/31/2020 | Jorge Marchand | Work with Francisco del Castillo from the Bennazar team, to do research on topics and finalize radio program ▮ #28. | 0.50 | 175.00 | 87.50 |
| 8/31/2020 | María Schell | Work on content development for the radio program ▮ #28. | 1.00 | 110.00 | 110.00 |
| 8/31/2020 | María Schell | Work on content development and the agenda for the communications sub committee meeting. | 0.50 | 110.00 | 55.00 |
|  |  |  | **97.00** |  | **13,724.00** |

| **Fee Summary:** | **Hours** | **Rate** | **Value ($)** |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 48.00 | 175.00 | 8,400.00 |
| Male Noguera | 4.40 | 95.00 | 418.00 |
| María Schell | 44.60 | 110.00 | 4,906.00 |
| | **97.00** | | **13,724.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from August 1 to August 31, 2020**

### Detail of Content and Material Development for the Media Platforms and Media Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 8/1/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 8/2/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 8/3/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 8/3/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 8/3/2020 | Male Noguera | Troubleshoot Calculator Facebook Ad Campaign to identify why Facebook stopped the promotion. | 0.40 | 95.00 | 38.00 |
| 8/4/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 8/4/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 8/4/2020 | Male Noguera | Revise and update webpage dates on several sections ▮▮▮▮▮▮ | 0.90 | 95.00 | 85.50 |
| 8/4/2020 | Male Noguera | Search for image, design and create text for post on Facebook to announce Antonio Fernós' participation on the next radio program episode. | 1.00 | 95.00 | 95.00 |
| 8/5/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 8/5/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 8/5/2020 | Male Noguera | Facebook new content creation: search stock images, design, listen to radio show for content ideas, and write text. | 2.00 | 95.00 | 190.00 |
| 8/5/2020 | Male Noguera | Design and send email drop to registers: Antonio Fernós participation on next radio episode. | 0.30 | 95.00 | 28.50 |
| 8/5/2020 | Male Noguera | Facebook posting: Antonio Fernós participation on next radio episode. | 0.20 | 95.00 | 19.00 |
| 8/6/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 8/6/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 8/7/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/7/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 8/7/2020 | Male Noguera | Upload twenty four (24) recording of radio show to the COR's website and write summary. | 0.40 | 95.00 | 38.00 |
| 8/8/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 8/9/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 8/10/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 8/11/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 8/11/2020 | Male Noguera | Facebook content creation: research, text, stock image search and design. | 0.60 | 95.00 | 57.00 |
| 8/12/2020 | Male Noguera | Post creation: stock image search, design and text. | 0.50 | 95.00 | 47.50 |
| 8/12/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 8/12/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 8/12/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.30 | 95.00 | 28.50 |
| 8/12/2020 | Male Noguera | Design and send email drop: "¿Por qué completar el Censo 2020 es importante?" (next radio show promotion) | 0.30 | 95.00 | 28.50 |
| 8/13/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/14/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 8/14/2020 | Male Noguera | Upload twenty fifth (25) recording of radio show to the COR's website and write summary. | 0.40 | 95.00 | 38.00 |
| 8/14/2020 | Male Noguera | Edit and revise two notes for the website: "Más allá del acuerdo" and "¿Qué tiene que pasar para que te recorten la pensión?". | 0.80 | 95.00 | 76.00 |
| 8/15/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 8/16/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 8/17/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 8/17/2020 | Male Noguera | Facebook page posting. | 0.30 | 95.00 | 28.50 |

| Date | Name | Description | Hours | Rate | Value |
|---|---|---|---|---|---|
| 8/17/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.10 | 95.00 | 9.50 |
| 8/18/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 8/19/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 8/19/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.50 | 95.00 | 47.50 |
| 8/19/2020 | Male Noguera | Facebook post creation: images search, design and text (radio show promotion - Dr. Orville Disdier and Alejandro Velázquez). | 1.00 | 95.00 | 95.00 |
| 8/19/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 8/19/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.20 | 95.00 | 19.00 |
| 8/20/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 8/20/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.60 | 95.00 | 57.00 |
| 8/21/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 8/21/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 8/21/2020 | Male Noguera | Upload twenty sixth (26) recording of radio show to the COR's website with summary. | 0.30 | 95.00 | 28.50 |
| 8/22/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 8/23/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 8/24/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 8/24/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 8/24/2020 | Male Noguera | Revise text and design of a new Facebook post. | 0.30 | 95.00 | 28.50 |
| 8/24/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 8/24/2020 | Male Noguera | Select audience, budget, timing for post promotion, and process to identify post not as political in order to be approved by Facebook. | 0.40 | 95.00 | 38.00 |
| 8/25/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 8/25/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 8/25/2020 | Male Noguera | Read and analyze Google Ads Report requested to FTI. | 0.40 | 95.00 | 38.00 |
| 8/25/2020 | Male Noguera | Facebook post creation: image search, text and design, and revisions. | 0.80 | 95.00 | 76.00 |
| 8/26/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/26/2020 | Male Noguera | Design and send email to registers: Radio show #27. | 0.30 | 95.00 | 28.50 |
| 8/26/2020 | Male Noguera | Facebook page posting. | 0.10 | 95.00 | 9.50 |
| 8/26/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.20 | 95.00 | 19.00 |
| 8/26/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 8/27/2020 | Male Noguera | Identify and analyze users comments on Facebook, ███████ ████████████████████████████ ████████████████████ | 3.80 | 95.00 | 361.00 |
| 8/28/2020 | Male Noguera | Upload radio show #27 to the COR's website with summary. | 0.20 | 95.00 | 19.00 |
| 8/28/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 8/29/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 8/28/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 8/28/2020 | Male Noguera | Continue to identify and analyze users comments on Facebook ██ ███████████████████████████ ████████████████████████ ████████ | 1.70 | 95.00 | 161.50 |
| 8/30/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| | | | **37.70** | | **3,581.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 37.70 | 95.00 | 3,581.50 |
| María Schell | - | 110.00 | - |
| | **37.70** | | **3,581.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from September 1 to September 30, 2020**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 9/1/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss and review the conversation report that will be presented in the upcoming COR's communications sub committee meeting. | 0.40 | 175.00 | 70.00 |
| 9/1/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss and review the conversation report that will be presented in the upcoming COR's communications sub committee meeting. | 0.40 | 95.00 | 38.00 |
| 9/1/2020 | Jorge Marchand | Pre production conference call with María Schell, to review and edit the radio program ▇▇ #28. | 0.60 | 175.00 | 105.00 |
| 9/1/2020 | María Schell | Pre production conference call with María Schell, to review and edit the radio program ▇▇ #28. | 0.60 | 110.00 | 66.00 |
| 9/1/2020 | Jorge Marchand | Conference call with Arco Publicidad, ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.40 | 175.00 | 70.00 |
| 9/1/2020 | Jorge Marchand | Participate in then radio program pre production meeting, to discuss and review the ▇▇ #28, with COR members Marcos López and Milagros Acevedo, and the MICS and Bennazar teams. | 0.80 | 175.00 | 140.00 |
| 9/1/2020 | María Schell | Participate in then radio program pre production meeting, to discuss and review the ▇▇ #28, with COR members Marcos López and Milagros Acevedo, and the MICS and Bennazar teams. | 0.80 | 110.00 | 88.00 |
| 9/2/2020 | Jorge Marchand | Participate in the COR Communications Sub Committee meeting, to present: Conversation Report, Google Ads Campaign results, Facebook content and Calculator results. | 1.20 | 175.00 | 210.00 |
| 9/2/2020 | Male Noguera | Participate in the COR Communications Sub Committee meeting, to present: Conversation Report, Google Ads Campaign results, Facebook content and Calculator results. | 1.20 | 95.00 | 114.00 |
| 9/2/2020 | María Schell | Participate in the COR Communications Sub Committee meeting, to present: Conversation Report, Google Ads Campaign results, Facebook content and Calculator results. | 1.20 | 110.00 | 132.00 |
| 9/3/2020 | Jorge Marchand | Pre production meeting with the MICS and Bennazar teams, to discuss about the radio program #29, research possible topics for ▇▇ ▇▇ development, and discuss about the recent COR communications sub committee meeting and next steps. | 2.00 | 175.00 | 350.00 |
| 9/3/2020 | María Schell | Pre production meeting with the MICS and Bennazar teams, to discuss about the radio program #29, research possible topics for ▇▇ ▇▇ development, and discuss about the recent COR communications sub committee meeting and next steps. | 2.00 | 110.00 | 220.00 |
| 9/4/2020 | María Schell | Conference call with Carmen Núñez, to discuss about new Facebook content, for approval. | 0.60 | 110.00 | 66.00 |
| 9/8/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the Google Ads campaign revisions and recommendations, evaluate and revise Google Ads images, keywords alternatives revisions, and add new search terms to the list sent by FTI. | 1.00 | 175.00 | 175.00 |

| 9/8/2020 | Male Noguera | Conference call with the MICS team, to discuss about the Google Ads campaign revisions and recommendations, evaluate and revise Google Ads images, keywords alternatives revisions, and add new search terms to the list sent by FTI. | 1.00 | 95.00 | 95.00 |
|---|---|---|---|---|---|
| 9/8/2020 | María Schell | Conference call with the MICS team, to discuss about the Google Ads campaign revisions and recommendations, evaluate and revise Google Ads images, keywords alternatives revisions, and add new search terms to the list sent by FTI. | 1.00 | 110.00 | 110.00 |
| 9/8/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the calculator statistics updated report, and work on content revisions for the ORC webpage and Q&A. | 0.90 | 175.00 | 157.50 |
| 9/8/2020 | Male Noguera | Conference call with the MICS team, to discuss about the calculator statistics updated report, and work on content revisions for the ORC webpage and Q&A. | 0.90 | 95.00 | 85.50 |
| 9/8/2020 | Jorge Marchand | Conference call ███████████████████████████████ ██████████████████ | 0.50 | 175.00 | 87.50 |
| 9/8/2020 | Jorge Marchand | Conference call with Carmen Núñez, to discuss her recommendations and revisions to the radio program ████ #29. | 0.40 | 175.00 | 70.00 |
| 9/8/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the radio program ████ #29 and the Google ads campaign. | 1.20 | 175.00 | 210.00 |
| 9/8/2020 | María Schell | Conference call with the MICS team, to discuss about the radio program ████ #29 and the Google ads campaign. | 1.20 | 110.00 | 132.00 |
| 9/8/2020 | Jorge Marchand | Participate on the professionals weekly status conference call. | 1.00 | 175.00 | 175.00 |
| 9/8/2020 | María Schell | Participate on the professionals weekly status conference call. | 1.00 | 110.00 | 110.00 |
| 9/10/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss ████████████████████████████████████████ ██████████████████████████████ Also, discuss on the radio program ████ #30. | 1.20 | 175.00 | 210.00 |
| 9/10/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss ████████████████████████████████████████ ██████████████████████████████. Also, discuss on the radio program ████ #30. | 1.20 | 110.00 | 132.00 |
| 9/11/2020 | Jorge Marchand | Conference call with COR member Juan Ortiz, to coordinate his participation on the radio program #30, and discuss content to be included in the program. | 0.80 | 175.00 | 140.00 |
| 9/11/2020 | Jorge Marchand | Conference call with the MICS team to discuss and analyze the ORC digital platforms conversations and comments ████ █████████████████████████ | 0.90 | 175.00 | 157.50 |
| 9/11/2020 | Male Noguera | Conference call with the MICS team to discuss and analyze the ORC digital platforms conversations and comments ████ █████████████████████████ | 0.90 | 95.00 | 85.50 |
| 9/14/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss and review the updated calculator statistics. | 0.30 | 175.00 | 52.50 |
| 9/14/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss and review the updated calculator statistics. | 0.30 | 95.00 | 28.50 |

| 9/14/2020 | Jorge Marchand | Conference call with Pedro Adrover from Noti Uno, to reschedule and coordinate details for the recording of radio program #30 for the next week, due to radio station previous commitment. | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 9/14/2020 | Jorge Marchand | Conference call with the MICS team, to discuss and coordinate details for the reschedule of radio program recording #30, and discuss changes to the draft ████ | 0.60 | 175.00 | 105.00 |
| 9/14/2020 | María Schell | Conference call with the MICS team, to discuss and coordinate details for the reschedule of radio program recording #30, and discuss changes to the draft ████ | 0.60 | 110.00 | 66.00 |
| 9/14/2020 | Jorge Marchand | Participate in the weekly professionals status conference call. | 1.00 | 175.00 | 175.00 |
| 9/14/2020 | María Schell | Participate in the weekly professionals status conference call. | 0.50 | 110.00 | 55.00 |
| 9/15/2020 | Jorge Marchand | Conference call with the MICS team to discuss and analyze the ORC digital platform conversation trends, and the recent updated dialogue in our platforms ████████ and discuss possible topics for the radio show. | 0.60 | 175.00 | 105.00 |
| 9/15/2020 | Male Noguera | Conference call with the MICS team to discuss and analyze the ORC digital platform conversation trends, and the recent dialogue in our platforms ████████, and discuss possible topics for the radio show. | 0.60 | 95.00 | 57.00 |
| 9/15/2020 | María Schell | Conference call with the MICS team to discuss and analyze the ORC digital platform conversation trends, and the recent updated dialogue in our platforms ████████ and discuss possible topics for the radio show. | 0.60 | 110.00 | 66.00 |
| 9/16/2020 | Jorge Marchand | Conference call meeting with ████████████████████. | 0.80 | 175.00 | 140.00 |
| 9/16/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about recent news related to the ORC, and content for the digital platforms. | 0.40 | 175.00 | 70.00 |
| 9/16/2020 | María Schell | Conference call with the MICS team, to discuss about recent news related to the ORC, and content for the digital platforms. | 0.40 | 110.00 | 44.00 |
| 9/17/2020 | Jorge Marchand | Conference call with the MICS and the Bennazar teams, to brief and discuss the recent conference call ████████ ████████ Discuss and revise the FOMB omnibus hearing status report, and Francisco del Castillo's brief on the active legal actions that the COR is participating in. | 1.40 | 175.00 | 245.00 |
| 9/17/2020 | Male Noguera | Conference call with the MICS and the Bennazar teams, to brief and discuss the recent conference call w████████ ████████ Discuss and revise the FOMB omnibus hearing status report, and Francisco del Castillo's brief on the active legal actions that the COR is participating in. | 1.40 | 95.00 | 133.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/2020 | María Schell | Conference call with the MICS and the Bennazar teams, to brief and discuss the recent conference call w█████████ ████████████████ Discuss and revise the FOMB omnibus hearing status report, and Francisco del Castillo's brief on the active legal actions that the COR is participating in. | 1.40 | 110.00 | 154.00 |
| 9/21/2020 | Jorge Marchand | Conference call with the MICS team, to discuss next radio show topics, and evaluate the calculator website to identify where it needs to be updated based on the year-to-date report and functionalities and start Phase Two of the project. | 1.80 | 175.00 | 315.00 |
| 9/21/2020 | Male Noguera | Conference call with the MICS team, to discuss next radio show topics, and evaluate the calculator website to identify where it needs to be updated based on the year-to-date report and functionalities and start Phase Two of the project. | 1.80 | 95.00 | 171.00 |
| 9/21/2020 | María Schell | Conference call with the MICS team, to discuss next radio show topics, and evaluate the calculator website to identify where it needs to be updated based on the year-to-date report and functionalities and start Phase Two of the project. | 1.80 | 110.00 | 198.00 |
| 9/21/2020 | María Schell | Participate on the professionals weekly status conference call. | 0.80 | 110.00 | 88.00 |
| 9/21/2020 | Jorge Marchand | Follow up conference call with the MICS team, to update the conversation report of the ORC digital platforms, regarding police and teachers social security issues after retirement. | 0.40 | 175.00 | 70.00 |
| 9/21/2020 | Male Noguera | Follow up conference call with the MICS team, to update the conversation report of the ORC digital platforms, regarding police and teachers social security issues after retirement. | 0.40 | 95.00 | 38.00 |
| 9/21/2020 | María Schell | Follow up conference call with the MICS team, to update the conversation report of the ORC digital platforms, ██████████████ | 0.40 | 110.00 | 44.00 |
| 9/23/2020 | Jorge Marchand | Conference call with the MICS team, to discuss content development for the radio program █████ #31. Define and present radio programs calendar for November, December, and January. Agree to recess from November 26, to January 7. | 0.90 | 175.00 | 157.50 |
| 9/23/2020 | María Schell | Conference call with the MICS team, to discuss content development for the radio program █████ #31. Define and present radio programs calendar for November, December, and January. Agree to recess from November 26, to January 7. | 0.90 | 110.00 | 99.00 |
| 9/23/2020 | María Schell | Conference call with Francisco del Castillo, to discuss about the radio program █████ #31. | 0.70 | 110.00 | 77.00 |
| 9/23/2020 | Jorge Marchand | Conference call with COR member Lydia Pellot, to discuss about her participation in radio program #31. | 0.40 | 175.00 | 70.00 |
| 9/23/2020 | Jorge Marchand | Conference call with COR member and president of the Communications Sub Committee Carmen Núñez, to discuss status of projects and communications plan. | 0.70 | 175.00 | 122.50 |
| 9/24/2020 | Jorge Marchand | Conference call with the MICS team, to discuss new content. | 0.20 | 175.00 | 35.00 |
| 9/24/2020 | María Schell | Conference call with the MICS team, to discuss new content. | 0.20 | 110.00 | 22.00 |

| 9/24/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about ██████████ | 0.50 | 175.00 | 87.50 |
| 9/24/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about ██████████ | 0.50 | 110.00 | 55.00 |
| 9/28/2020 | Jorge Marchand | Conference call with the MICS team, to discuss ████████; discuss the digital platform conversation trends analysis, and the webpage phase 2 evolution, and evaluate the website to identify where it needs to be updated, in terms of design and content. | 2.30 | 175.00 | 402.50 |
| 9/28/2020 | Male Noguera | Conference call with the MICS team, to discuss ████████; discuss the digital platform conversation trends analysis, and the webpage phase 2 evolution, and evaluate the website to identify where it needs to be updated, in terms of design and content. | 2.30 | 95.00 | 218.50 |
| 9/28/2020 | María Schell | Conference call with the MICS team, to discuss ██████████████; discuss the digital platform conversation trends analysis, and the webpage phase 2 evolution, and evaluate the website to identify where it needs to be updated, in terms of design and content. | 2.30 | 110.00 | 253.00 |
| 9/29/2020 | Jorge Marchand | Participate in the weekly professionals status conference call. | 0.80 | 175.00 | 140.00 |
| 9/29/2020 | María Schell | Participate in the weekly professionals status conference call. | 0.80 | 110.00 | 88.00 |
| 9/29/2020 | Jorge Marchand | Conference call with MICS team, to discuss the webpage content evolution status. | 0.20 | 175.00 | 35.00 |
| 9/29/2020 | Male Noguera | Conference call with MICS team, to discuss the webpage content evolution status. | 0.20 | 95.00 | 19.00 |
| 9/29/2020 | María Schell | Conference call with MICS team, to discuss the webpage content evolution status. | 0.20 | 110.00 | 22.00 |
| 9/30/2020 | Jorge Marchand | Conference call with COR member Carmen Núñez, to discuss about the project status and communications plan. | 0.80 | 175.00 | 140.00 |
| | | | **60.90** | | **8,335.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 27.80 | 175.00 | 4,865.00 |
| Male Noguera | 11.40 | 95.00 | 1,083.00 |
| María Schell | 21.70 | 110.00 | 2,387.00 |
| | **60.90** | | **8,335.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from September 1 to September 30, 2020**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 9/1/2020 | Jorge Marchand | Communication with the COR's communications sub committee, and the MICS, Bennazar, and FTI teams, to discuss and coordinate details about the upcoming meeting on 9/2/2020. | 0.40 | 175.00 | 70.00 |
| 9/1/2020 | Jorge Marchand | Work on final revisions to the agenda for the upcoming communications sub committee meeting on 9/2/2020. | 0.30 | 175.00 | 52.50 |
| 9/1/2020 | Jorge Marchand | Work on content revisions and edits, for suggested publication on the ORC digital platforms about the anticipated POA. | 0.40 | 175.00 | 70.00 |
| 9/1/2020 | Jorge Marchand | Work on revisions and edits to the conversation report that will be presented on the upcoming COR's communications sub committee meeting. | 0.60 | 175.00 | 105.00 |
| 9/1/2020 | Jorge Marchand | Communication with COR members Marcos López and Milagros Acevedo, to coordinate and discuss about the pre production meeting, for their participation on the radio program #28 as guests. | 0.20 | 175.00 | 35.00 |
| 9/1/2020 | Jorge Marchand | Work with the MICS and Bennazar teams, to do research ▮▮▮▮▮ and develop COR members memorandum. | 0.60 | 175.00 | 105.00 |
| 9/1/2020 | Jorge Marchand | Review and analysis of the letter ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.80 | 175.00 | 140.00 |
| 9/1/2020 | Male Noguera | Work on a conversation Report, and revise and design Facebook content, and the posting schedule plan, to be presented to COR communications sub committee members during next meeting. | 4.40 | 95.00 | 418.00 |
| 9/1/2020 | María Schell | Work on content revision and analysis of the ORC digital platforms conversation report. | 0.30 | 110.00 | 33.00 |
| 9/1/2020 | Jorge Marchand | Work with the MICS team, reviewing the digital platform posts ▮▮▮▮▮. | 0.40 | 175.00 | 70.00 |
| 9/1/2020 | Male Noguera | Work with the MICS team, reviewing the digital platform posts ▮▮▮▮▮ | 0.40 | 95.00 | 38.00 |
| 9/1/2020 | María Schell | Work on content edits and revisions for the radio program ▮▮▮ #28. | 1.80 | 110.00 | 198.00 |
| 9/1/2020 | Jorge Marchand | Work on final revisions and edits to the presentation for the upcoming COR communication sub committee meeting on 9/2/2020. | 1.40 | 175.00 | 245.00 |
| 9/1/2020 | Jorge Marchand | Work on radio program #28 post production, revision and edit, with Pedro Adrover, from Noti Uno radio. | 0.30 | 175.00 | 52.50 |
| 9/1/2020 | María Schell | Work on content development for an email drop to our registered retirees. | 0.60 | 110.00 | 66.00 |
| 9/2/2020 | Jorge Marchand | Participate in the radio program #28 pre production and recording. | 1.40 | 175.00 | 245.00 |
| 9/2/2020 | Male Noguera | Work on final revisions to the presentation to COR communications sub committee members: Conversation Report, Facebook content and Calculator results, and next steps. | 0.90 | 95.00 | 85.50 |

| 9/2/2020 | María Schell | Communication with the MICS team and COR members, to share the proposed and scheduled content for the Facebook platform, during the month of September, for comments and suggestions, as requested in the Communications Sub Committee meeting. | 0.30 | 110.00 | 33.00 |
|---|---|---|---|---|---|
| 9/3/2020 | Jorge Marchand | Research on ██████████████ | 0.40 | 175.00 | 70.00 |
| 9/3/2020 | Jorge Marchand | Communication with the MICS ████████ teams, █ ████████████████████████████. | 0.30 | 175.00 | 52.50 |
| 9/3/2020 | Jorge Marchand | Communication with the MICS team, to discuss about the ORS's Google Ads campaign. | 0.40 | 175.00 | 70.00 |
| 9/3/2020 | Male Noguera | Communication with the MICS team, to discuss about the ORS's Google Ads campaign. | 0.40 | 95.00 | 38.00 |
| 9/3/2020 | María Schell | Communication with the MICS team, to discuss about the ORS's Google Ads campaign. | 0.40 | 110.00 | 44.00 |
| 9/3/2020 | María Schell | Work on content revisions and edits, for publication on the ORC Facebook page. | 0.30 | 110.00 | 33.00 |
| 9/3/2020 | Male Noguera | Communication with Lauren Smotkin from FTI, to discuss next steps for the Google Ads Campaign. | 0.30 | 95.00 | 28.50 |
| 9/4/2020 | María Schell | Work on content research and development for the radio program ████ #29. | 1.80 | 110.00 | 198.00 |
| 9/4/2020 | Male Noguera | Communication with Lauren Smotkin from FTI, to discuss and ask questions regarding the next Google Ads campaign. | 0.20 | 95.00 | 19.00 |
| 9/5/2020 | María Schell | Work on content development the radio program draft ████ #29. | 2.30 | 110.00 | 253.00 |
| 9/5/2020 | María Schell | Work on additional research, content development, and revisions to the radio program ████ #29. | 0.80 | 110.00 | 88.00 |
| 9/7/2020 | Jorge Marchand | Communication with the MICS team, to work and revise content for publication on the ORC digital platforms, ██████████ | 0.60 | 175.00 | 105.00 |
| 9/7/2020 | Male Noguera | Communication with the MICS team, to work and revise content for publication on the ORC digital platforms, ██████████ | 0.60 | 95.00 | 57.00 |
| 9/7/2020 | María Schell | Work on content development for the Google ads campaign, and the radio program ████ #29. | 1.20 | 110.00 | 132.00 |
| 9/7/2020 | Jorge Marchand | Work on revisions and edits to the radio program ████ #29. | 0.70 | 175.00 | 122.50 |
| 9/7/2020 | María Schell | Work on content development, to answer questions received through the ORC digital platforms. | 0.90 | 110.00 | 99.00 |
| 9/7/2020 | María Schell | Work on content editing, ██████████████████ | 0.90 | 110.00 | 99.00 |
| 9/7/2020 | María Schell | Work on research for content development regarding the Google ads and radio program ████ | 0.60 | 110.00 | 66.00 |
| 9/8/2020 | Jorge Marchand | Work on revisions and edits to the radio program ████ #29. | 0.60 | 175.00 | 105.00 |
| 9/8/2020 | Jorge Marchand | Work on media monitoring for news and articles ████████ ██████████ | 0.40 | 175.00 | 70.00 |
| 9/8/2020 | Jorge Marchand | Work on media monitoring and research ██████████████ | 0.30 | 175.00 | 52.50 |
| 9/8/2020 | Male Noguera | Communication with Lauren Smotkin, to share MICS's observations regarding the new Google Ads campaign. | 0.20 | 95.00 | 19.00 |
| 9/9/2020 | Jorge Marchand | Participate on the radio program production and recording. | 1.30 | 175.00 | 227.50 |

| 9/9/2020 | Jorge Marchand | Participate on the radio program post production and editing. | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 9/10/2020 | Jorge Marchand | Communication with the MICS team, to review suggested answers to questions received through the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 9/10/2020 | Jorge Marchand | Work on post and content revisions for the Google Ads campaign. | 0.40 | 175.00 | 70.00 |
| 9/11/2020 | María Schell | Work on content development and revisions for the radio program ▉ #30 and other digital content for publication on the ORC digital platforms. | 3.30 | 110.00 | 363.00 |
| 9/14/2020 | Jorge Marchand | Communication with the COR members, and the MICS and Bennazar teams, to reschedule and coordinate details for the recording of radio program #30 for the next week, due to radio station previous commitment. | 0.80 | 175.00 | 140.00 |
| 9/14/2020 | Jorge Marchand | Work with Male Noguera, to discuss and develop post to inform change of date in radio program airtime, through the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 9/14/2020 | Male Noguera | Work with Jorge Marchand, to discuss and develop post to inform change of date in radio program airtime, through the ORC digital platforms. | 0.80 | 95.00 | 76.00 |
| 9/14/2020 | Jorge Marchand | Work on media monitoring and study, ▉▉▉ ▉▉▉▉ . | 1.20 | 175.00 | 210.00 |
| 9/14/2020 | Jorge Marchand | Communication with COR members, and the professionals team, ▉▉▉ ▉▉▉ | 0.30 | 175.00 | 52.50 |
| 9/14/2020 | Jorge Marchand | Communication with the MICS team, to discuss and develop answers to questions received through the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 9/14/2020 | María Schell | Work on content research, for the radio program and other new digital content. | 1.80 | 110.00 | 198.00 |
| 9/14/2020 | María Schell | Work on content development for the radio program ▉ #30. | 3.70 | 110.00 | 407.00 |
| 9/15/2020 | Jorge Marchand | Follow up communication with the MICS team Pedro Adrover from NotiUno Radio, to coordinate details for the reschedule of radio program #30 recording. | 0.70 | 175.00 | 122.50 |
| 9/15/2020 | María Schell | Work on content revisions and editing, for the radio program ▉ #30 . | 0.90 | 110.00 | 99.00 |
| 9/16/2020 | Jorge Marchand | Work on the study and analysis of the FOMB status report presentation, in connection with September 16 & 17 Omnibus hearing. | 0.80 | 175.00 | 140.00 |
| 9/16/2020 | Jorge Marchand | Work on the analysis and study of AAFAF's status report presentation to the Omnibus hearing. | 0.70 | 175.00 | 122.50 |
| 9/16/2020 | Jorge Marchand | Work on media monitoring, ▉▉▉ ▉▉▉ . | 0.70 | 175.00 | 122.50 |
| 9/16/2020 | María Schell | Work on research and media monitoring regarding Puerto Ricos's bankruptcy related news and digital content. | 1.80 | 110.00 | 198.00 |
| 9/16/2020 | Male Noguera | Communication with Lauren Smotkin from FTI, to coordinate linking the Google Ads to COR Google Analytics account, ▉ ▉▉▉ | 0.30 | 95.00 | 28.50 |
| 9/16/2020 | Male Noguera | Communication with Lauren Smotkin and Justin Schwartz from FTI, ▉▉▉ | 0.40 | 95.00 | 38.00 |

| 9/17/2020 | Jorge Marchand | Work on media monitoring ████████████ ████ and the discussion of topics related to the ORC. | 3.00 | 175.00 | 525.00 |
|-----------|----------------|-----|------|--------|--------|
| 9/17/2020 | Jorge Marchand | Work on media monitoring for news and articles, ████ | 0.40 | 175.00 | 70.00 |
| 9/17/2020 | Jorge Marchand | Work on media monitoring ████████████ ████████████████████ | 0.30 | 175.00 | 52.50 |
| 9/18/2020 | Jorge Marchand | Work with the MICS team on final revisions to the Google Ads campaign worked by FTI, and prepare distribution documents of campaign to COR's communication sub committee. | 1.80 | 175.00 | 315.00 |
| 9/18/2020 | María Schell | Work on media monitoring, for news and article related to the ORC, to share it with ORC members. | 0.50 | 110.00 | 55.00 |
| 9/21/2020 | Jorge Marchand | Communication with the MICS team, to discuss and plan for the radio program ████ #30, and the suggested topics for discussion. | 0.30 | 175.00 | 52.50 |
| 9/21/2020 | Jorge Marchand | Communication with the MICS team, regarding the project status report on the Google ads campaign, the next steps on the Calculator phase 2, and start discussion on the English and Spanish phase 2 revisions. | 1.20 | 175.00 | 210.00 |
| 9/21/2020 | Jorge Marchand | Work with the MICS team to prepare a chart including launching dates of all communications tactics ████████████ ████ for COR communications plan. | 1.80 | 175.00 | 315.00 |
| 9/21/2020 | María Schell | Translation of Robert Gordon's message to COR members, for distribution. | 0.40 | 110.00 | 44.00 |
| 9/21/2020 | María Schell | Work on content editing and revisions, for the radio program ████ #30. | 1.50 | 110.00 | 165.00 |
| 9/22/2020 | Jorge Marchand | Work with the MICS team on content development and revisions to the radio program ████ #30, and include recommendations by COR member Juan Ortiz. | 1.50 | 175.00 | 262.50 |
| 9/22/2020 | Male Noguera | Communication with Lauren Smotkin from FTI, to request a Google Ads monthly statistics report, and to confirm the campaign is active. | 0.30 | 95.00 | 28.50 |
| 9/22/2020 | Male Noguera | Create a presentation with visual and written requests for the Phase Two of the calculator update to be sent to Segal. | 1.60 | 95.00 | 152.00 |
| 9/23/2020 | Jorge Marchand | Work on the radio program production and recording, with COR member Juan Ortiz as guest. | 1.20 | 175.00 | 210.00 |
| 9/23/2020 | Male Noguera | Continue to create a presentation with visual and written requests for the Phase Two of the calculator update to be sent to Segal. | 1.80 | 95.00 | 171.00 |
| 9/23/2020 | Jorge Marchand | Communication with the MICS team, planning for the phase two of the pension calculator webpage. | 0.80 | 175.00 | 140.00 |
| 9/23/2020 | María Schell | Work on content research for the radio program ████ #31. | 1.10 | 110.00 | 121.00 |
| 9/24/2020 | Jorge Marchand | Work on media monitoring, and analysis ████████████ ████████████████████████ | 0.30 | 175.00 | 52.50 |
| 9/24/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss ████████████████████████ ████████████████████████ | 0.40 | 175.00 | 70.00 |
| 9/25/2020 | Jorge Marchand | Communication with the MICS and Bennazar trams, to discuss ████████████████████████ | 0.80 | 175.00 | 140.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/25/2020 | María Schell | Work on content research and development for the radio program ▮ #31. | 3.20 | 110.00 | 352.00 |
| 9/25/2020 | Jorge Marchand | Work on research and analysis of the English and Spanish versions of the ORC webpage, in preparation for meeting on September 9/28, to review and propose changes for the phase 2 of the webpage. | 2.00 | 175.00 | 350.00 |
| 9/25/2020 | María Schell | Work on content development and revisions, for the radio program ▮ #31. | 1.80 | 110.00 | 198.00 |
| 9/27/2020 | María Schell | Work on content research and analysis, for the webpage phase two content evolution. | 3.20 | 110.00 | 352.00 |
| 9/28/2020 | Jorge Marchand | Work on media monitoring for news and articles ▮ | 0.30 | 175.00 | 52.50 |
| 9/28/2020 | Jorge Marchand | Communication with COR members Miguel Fabre and Carmen Núñez, to discuss and plan for the next programs from October 2020 to January 2021, and plan a recess during the holiday season. Request for approval of the recording schedule. | 0.30 | 175.00 | 52.50 |
| 9/28/2020 | María Schell | Communication with Francisco del Castillo, to discuss about the webpage content evolution. | 0.30 | 110.00 | 33.00 |
| 9/28/2020 | María Schell | Work on content development for the radio program script #31. | 0.30 | 110.00 | 33.00 |
| 9/28/2020 | Male Noguera | Work on collecting ▮ recent Social Media discussion among pensioners, ▮ to evaluate its content for next radio show ▮ | 0.20 | 95.00 | 19.00 |
| 9/29/2020 | Jorge Marchand | Work on final revisions and recommendations to the calculator phase 2 update, and communication with Segal to discuss and agree on engineering aspects of the phase 2. | 0.90 | 175.00 | 157.50 |
| 9/29/2020 | María Schell | Work on content editing and revisions to the radio program ▮ #31. | 1.20 | 110.00 | 132.00 |
| 9/29/2020 | María Schell | Work on content development for the ORC webpage. | 1.50 | 110.00 | 165.00 |
| 9/29/2020 | Male Noguera | Work on a report with the list of the ORC's digital platforms and communications initiatives launching dates. | 0.50 | 95.00 | 47.50 |
| 9/29/2020 | Male Noguera | Work on research ▮ | 1.40 | 95.00 | 133.00 |
| 9/30/2020 | Jorge Marchand | Work on the radio program production and recording. | 1.50 | 175.00 | 262.50 |
| 9/30/2020 | María Schell | Work on content research and development for the radio program ▮ #32. | 1.60 | 110.00 | 176.00 |
| | | | **93.50** | | **12,567.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 38.50 | 175.00 | 6,737.50 |
| Male Noguera | 14.70 | 95.00 | 1,396.50 |
| María Schell | 40.30 | 110.00 | 4,433.00 |
| | **93.50** | | **12,567.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from September 1 to September 30, 2020**

### Detail of Content and Material Development for the Media Platforms and Media Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 9/1/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 9/2/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 9/2/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 9/3/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/3/2020 | Male Noguera | Create new Radio Show Facebook Ads campaign - design, text, audience selection, timing, budget. | 0.80 | 95.00 | 76.00 |
| 9/3/2020 | Male Noguera | Create new Website Registration Facebook Ads campaign - design, text, audience selection, timing, budget. | 0.50 | 95.00 | 47.50 |
| 9/3/2020 | Male Noguera | Create new Calculator Facebook Ads campaign - design, text, audience selection, timing, budget. | 0.70 | 95.00 | 66.50 |
| 9/4/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 9/4/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 9/5/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 9/6/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 9/6/2020 | Male Noguera | Create Facebook post: text, image search and design. (Census post) | 0.50 | 95.00 | 47.50 |
| 9/7/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 9/7/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 9/7/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.10 | 95.00 | 9.50 |
| 9/7/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.10 | 95.00 | 9.50 |
| 9/8/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/8/2020 | Male Noguera | Update and add new search terms for new Google Ads campaign. | 0.70 | 95.00 | 66.50 |
| 9/8/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 9/9/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 9/9/2020 | Male Noguera | Revise Calculator Facebook Ad campaign according to the platforms errors identified (new requirement: display link should match URL). | 0.30 | 95.00 | 28.50 |
| 9/9/2020 | Male Noguera | Facebook post creation: stock image search, design, and text. | 0.50 | 95.00 | 47.50 |
| 9/10/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 9/10/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 9/10/2020 | Male Noguera | Google Display Ads visual creation. | 2.90 | 95.00 | 275.50 |
| 9/11/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 9/11/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 9/12/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 9/13/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/14/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 9/14/2020 | Male Noguera | Facebook page posting. | 0.30 | 95.00 | 28.50 |
| 9/14/2020 | Male Noguera | Design image for Facebook post and email drop to announce change of date on the next radio show episode airing. | 0.30 | 95.00 | 28.50 |
| 9/14/2020 | Male Noguera | Schedule Facebook posting. | 0.20 | 95.00 | 19.00 |
| 9/14/2020 | Male Noguera | Design and schedule email to send to registers: Radio show change of date | 0.30 | 95.00 | 28.50 |
| 9/15/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 9/15/2020 | Male Noguera | Select audience, budget and timing for two posts promotion. | 0.30 | 95.00 | 28.50 |
| 9/15/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 9/16/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 9/16/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.60 | 95.00 | 57.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 9/18/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 9/18/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.10 | 95.00 | 9.50 |
| 9/19/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 9/20/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 9/21/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 9/22/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 9/22/2020 | Male Noguera | Revise video post to be published on Facebook. | 0.40 | 95.00 | 38.00 |
| 9/22/2020 | Male Noguera | Facebook page posting. | 0.90 | 95.00 | 85.50 |
| 9/22/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.10 | 95.00 | 9.50 |
| 9/22/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 9/23/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 9/24/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 9/24/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.10 | 95.00 | 9.50 |
| 9/25/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/25/2020 | Male Noguera | Upload thirtieth (30) recording of radio show to the COR's website. | 0.30 | 95.00 | 28.50 |
| 9/25/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 9/26/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 9/27/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 9/28/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 9/28/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 9/29/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 9/29/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.10 | 95.00 | 9.50 |
| 9/29/2020 | Male Noguera | Create video post with audio from radio show #21. | 0.50 | 95.00 | 47.50 |
| 9/29/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.20 | 95.00 | 19.00 |
| 9/30/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 9/30/2020 | Male Noguera | Upload video post again with image revision according to Facebook new rules and to be able to promote post. | 0.30 | 95.00 | 28.50 |
| 9/30/2020 | Male Noguera | Select audience, budget and timing for post promotion. (the Sept. 29 promotion was rejected) | 0.20 | 95.00 | 19.00 |
| 9/30/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 9/30/2020 | Male Noguera | Update COR's webpage content based on the need to actualize its information. | 3.50 | 95.00 | 332.50 |
| | | | **31.80** | | **3,021.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 31.80 | 95.00 | 3,021.00 |
| María Schell | - | 110.00 | - |
| | **31.80** | | **3,021.00** |