# EXHIBIT D

**DETAILED TIME RECORDS FOR FTI CONSULTING, INC. PERFORMED ON THE
MAINLAND U.S. FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 6/12/2020 | Gumbs, Sean | 0.2 | Participate█████████████████████████████ |
| 3 | 6/12/2020 | Park, Ji Yon | 0.2 | Participate████████████████████████ |
| 3 | 6/12/2020 | Sombuntham, Natalie | 0.3 | Review████████████████████████ |
| 3 | 6/12/2020 | Sombuntham, Natalie | 0.2 | Participate████████████████████████████ |
| 3 | 6/16/2020 | Gumbs, Sean | 0.7 | Participate██████████████████████████ |
| 3 | 6/16/2020 | Park, Ji Yon | 0.5 | (Partial) Participate██████████████████ |
| 3 | 6/16/2020 | Sombuntham, Natalie | 0.7 | Participate██████████████████████████ |
| 3 | 6/26/2020 | Gumbs, Sean | 0.2 | Participate██████████████████████████ |
| 3 | 6/26/2020 | Park, Ji Yon | 0.2 | Participate████████████████████████ |
| 3 | 6/26/2020 | Sombuntham, Natalie | 0.2 | Participate████████████████████████ |
| 3 | 6/26/2020 | Sombuntham, Natalie | 0.3 | Review████████████████████████ |
| **3 Total** | | | **3.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/1/2020 | Gumbs, Sean | 0.3 | Review |
| 4 | 6/1/2020 | Sombuntham, Natalie | 2.1 | Compare |
| 4 | 6/1/2020 | Sombuntham, Natalie | 2.2 | Continue to perform |
| 4 | 6/2/2020 | Gumbs, Sean | 0.4 | Review |
| 4 | 6/2/2020 | Sombuntham, Natalie | 1.8 | Review |
| 4 | 6/3/2020 | Gumbs, Sean | 2.1 | Review |
| 4 | 6/4/2020 | Sombuntham, Natalie | 0.3 | Continue to review |
| 4 | 6/4/2020 | Sombuntham, Natalie | 0.5 | Continue to review |
| 4 | 6/4/2020 | Sombuntham, Natalie | 2.1 | Compare and contrast |
| 4 | 6/5/2020 | Sombuntham, Natalie | 2.1 | Continue to perform |
| 4 | 6/5/2020 | Sombuntham, Natalie | 1.3 | Compare and contrast |
| 4 | 6/8/2020 | Sombuntham, Natalie | 0.5 | Update |
| 4 | 6/8/2020 | Sombuntham, Natalie | 1.4 | Review |
| 4 | 6/8/2020 | Sombuntham, Natalie | 0.7 | Extrapolate |
| 4 | 6/8/2020 | Sombuntham, Natalie | 1.2 | Compare |
| 4 | 6/8/2020 | Sombuntham, Natalie | 1.6 | Analyze |
| 4 | 6/8/2020 | Sombuntham, Natalie | 2.1 | Compare and contrast |
| 4 | 6/9/2020 | Gumbs, Sean | 0.7 | Participate on call with team |
| 4 | 6/9/2020 | Park, Ji Yon | 0.7 | Participate on call with team to |
| 4 | 6/9/2020 | Sombuntham, Natalie | 0.7 | Participate on call with team |
| 4 | 6/9/2020 | Sombuntham, Natalie | 0.6 | Continue to update |
| 4 | 6/9/2020 | Sombuntham, Natalie | 0.6 | Review |
| 4 | 6/11/2020 | Gumbs, Sean | 1.4 | Commence review |
| 4 | 6/11/2020 | Sombuntham, Natalie | 0.4 | Obtain |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/11/2020 | Sombuntham, Natalie | 1.2 | Update |
| 4 | 6/12/2020 | Gumbs, Sean | 0.3 | Review |
| 4 | 6/12/2020 | Gumbs, Sean | 2.3 | Commence |
| 4 | 6/12/2020 | Sombuntham, Natalie | 0.3 | Update |
| 4 | 6/12/2020 | Sombuntham, Natalie | 1.2 | Perform |
| 4 | 6/12/2020 | Sombuntham, Natalie | 0.6 | Review |
| 4 | 6/15/2020 | Gumbs, Sean | 0.4 | Review |
| 4 | 6/15/2020 | Gumbs, Sean | 1.0 | Participate on call with team |
| 4 | 6/15/2020 | Park, Ji Yon | 1.0 | Participate on call with team |
| 4 | 6/15/2020 | Sombuntham, Natalie | 1.0 | Participate on call with team |
| 4 | 6/15/2020 | Sombuntham, Natalie | 0.6 | Perform |
| 4 | 6/15/2020 | Sombuntham, Natalie | 1.8 | Perform |
| 4 | 6/16/2020 | Gumbs, Sean | 0.3 | Follow-up |
| 4 | 6/16/2020 | Gumbs, Sean | 0.3 | Follow-up |
| 4 | 6/16/2020 | Park, Ji Yon | 0.2 | Participate on call with N. Sombuntham (FTI) |
| 4 | 6/16/2020 | Sombuntham, Natalie | 0.2 | Participate on call with L. Park (FTI) |
| 4 | 6/16/2020 | Sombuntham, Natalie | 1.8 | Commence |
| 4 | 6/16/2020 | Sombuntham, Natalie | 0.4 | Update |
| 4 | 6/16/2020 | Sombuntham, Natalie | 1.4 | Incorporate |
| 4 | 6/16/2020 | Sombuntham, Natalie | 2.3 | Draft |
| 4 | 6/17/2020 | Gumbs, Sean | 0.8 | Commence |
| 4 | 6/17/2020 | Gumbs, Sean | 0.7 | Review |
| 4 | 6/17/2020 | Sombuntham, Natalie | 1.5 | Update |
| 4 | 6/17/2020 | Sombuntham, Natalie | 2.1 | Continue to perform |
| 4 | 6/17/2020 | Sombuntham, Natalie | 0.4 | Correspond with econ team |
| 4 | 6/18/2020 | Gumbs, Sean | 0.3 | Follow-up |
| 4 | 6/22/2020 | Sombuntham, Natalie | 1.1 | Prepare |
| 4 | 6/22/2020 | Sombuntham, Natalie | 1.4 | Review |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/23/2020 | Gumbs, Sean | 0.5 | Review ███████████████████ |
| 4 | 6/23/2020 | Sombuntham, Natalie | 1.2 | Revise ███████████████████████ ██████ |
| 4 | 6/25/2020 | Sombuntham, Natalie | 2.2 | Draft ████████████████████ |
| 4 | 6/25/2020 | Sombuntham, Natalie | 2.2 | Continue to draft █████████ |
| 4 | 6/26/2020 | Gumbs, Sean | 0.4 | Review ██████████████████ |
| 4 | 6/26/2020 | Gumbs, Sean | 0.5 | Review ████████████████ |
| 4 | 6/29/2020 | Gumbs, Sean | 0.4 | Review █████████████████████ |
| 4 | 6/30/2020 | Gumbs, Sean | 1.3 | Review ███████████ |
| 4 | 6/30/2020 | Sombuntham, Natalie | 1.4 | Review ███████████████████ ██████ |

| | | | | |
|---|---|---|---|---|
| **4 Total** | | | **64.8** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/8/2020 | Collura, Lisa | 0.7 | Review ████████████████████ |
| 9 | 6/8/2020 | Gumbs, Sean | 1.2 | Commence review ███████████████ |
| 9 | 6/8/2020 | Gumbs, Sean | 0.7 | Continue to review ██████████ |
| 9 | 6/9/2020 | Collura, Lisa | 1.6 | Further review ████████████████████████ |
| 9 | 6/9/2020 | Collura, Lisa | 1.3 | Continued review ██████████████████████ |
| 9 | 6/9/2020 | Greenblatt, Matthew | 1.6 | Review █████████████████████ |
| 9 | 6/9/2020 | Gumbs, Sean | 0.9 | Continue to review ████████████████████████ |
| 9 | 6/10/2020 | Collura, Lisa | 1.7 | Prepare ███████████████████████████ |
| 9 | 6/10/2020 | Collura, Lisa | 2.1 | Review █████████████████████████ |
| 9 | 6/10/2020 | Greenblatt, Matthew | 1.7 | Continued review ███████████████████████ |
| 9 | 6/10/2020 | Greenblatt, Matthew | 0.7 | (Partial) Participate on call with team ██████████ |
| 9 | 6/10/2020 | Greenblatt, Matthew | 0.3 | (Partial) Participate on call with counsel and team ████████ |
| 9 | 6/10/2020 | Gumbs, Sean | 0.4 | Participate on call with Jenner team ██████████ |
| 9 | 6/10/2020 | Gumbs, Sean | 0.4 | Follow-up ████████████████████████ |
| 9 | 6/28/2020 | Gumbs, Sean | 2.5 | Review ████████████████████████ |
| 9 | 6/29/2020 | Collura, Lisa | 1.0 | Review ██████████████████████████ |
| 9 | 6/29/2020 | Gumbs, Sean | 1.5 | Review ███████████████████████████ |
| **9 Total** | | | **20.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/10/2020 | Sombuntham, Natalie | 0.3 | Reconcile a schedule of actual billings and collections to date. |
| 10 | 6/10/2020 | Sombuntham, Natalie | 0.4 | Perform reconciliation of interim January payment and correspond with V. Soler (Hacienda). |
| 10 | 6/15/2020 | Gumbs, Sean | 0.3 | Review July monthly budget, provide comments to N. Sombuntham (FTI). |
| 10 | 6/17/2020 | Sombuntham, Natalie | 0.4 | Correspond with V. Soler (Hacienda) re: payment status for January 2020. |
| 10 | 6/30/2020 | Sombuntham, Natalie | 0.3 | Correspond with V. Soler (Hacienda) to follow-up on the status of the January payment. |
| **10 Total** | | | **1.7** | |
| 13 | 6/1/2020 | Gumbs, Sean | 0.6 | Review █████████████████████████████ |
| 13 | 6/5/2020 | Gumbs, Sean | 0.7 | Review █████████████████████████████████ |
| 13 | 6/18/2020 | Gumbs, Sean | 0.4 | Review ███████████████████████████ |
| 13 | 6/22/2020 | Gumbs, Sean | 1.0 | Review ███████████████████████████████ |
| **13 Total** | | | **2.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/1/2020 | Gumbs, Sean | 0.2 | Review █████████████ |
| 17 | 6/2/2020 | Gumbs, Sean | 0.5 | Participate ████████████████████ |
| 17 | 6/2/2020 | Gumbs, Sean | 0.3 | Participate ████████████████ |
| 17 | 6/8/2020 | Gumbs, Sean | 0.5 | Review ███████████████ ██████████████ |
| 17 | 6/9/2020 | Gumbs, Sean | 0.3 | Review ███████████████████ ██████████ |
| 17 | 6/9/2020 | Gumbs, Sean | 0.4 | Correspond with N. Sombuntham (FTI) ████████████ █████████ |
| 17 | 6/11/2020 | Gumbs, Sean | 0.3 | Follow-up with H. Mayol (Bennazar) █████████████ |
| 17 | 6/12/2020 | Gumbs, Sean | 0.4 | Participate on call with Segal ████████████ █████████ |
| 17 | 6/12/2020 | Sombuntham, Natalie | 0.4 | Participate on call with Segal ███████████████ ████ |
| 17 | 6/12/2020 | Sombuntham, Natalie | 0.3 | Correspond with D. Grunwald (FTI) ████████████ |
| 17 | 6/12/2020 | Sombuntham, Natalie | 0.4 | Correspond with N. Johnson (Segal) ████████████ ██████ |
| 17 | 6/12/2020 | Sombuntham, Natalie | 0.6 | Review ███████████████████████ |
| 17 | 6/12/2020 | Sombuntham, Natalie | 0.4 | Review ███████████████████ |
| 17 | 6/15/2020 | Gumbs, Sean | 0.4 | Follow-up with H. Mayol (Bennazar) █████████ ██████ |
| 17 | 6/18/2020 | Sombuntham, Natalie | 1.2 | Analyze ████████████████████ |
| 17 | 6/18/2020 | Sombuntham, Natalie | 0.6 | Review ████████████████ ██████ |
| 17 | 6/23/2020 | Gumbs, Sean | 0.3 | Follow-up with Segal ██████████████ |
| 17 | 6/23/2020 | Sombuntham, Natalie | 0.4 | Correspond with Segal team ██████████ |
| 17 | 6/24/2020 | Gumbs, Sean | 0.5 | Review ███████████████ ██████ |
| **17 Total** | | | **8.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/1/2020 | Garcia Pelaez, Andres | 0.9 | Participate on weekly professionals call ███████████ ███████████ |
| 18 | 6/1/2020 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals call ███████████ ███████████ |
| 18 | 6/1/2020 | Gumbs, Sean | 0.9 | Participate on weekly professionals call ███████████ ███████████ |
| 18 | 6/1/2020 | Heeren, Ana | 0.9 | Participate on weekly professionals call ███████████ ███████████ |
| 18 | 6/1/2020 | Park, Ji Yon | 0.6 | (Partial) Participate on weekly professionals call ███████████ ███████████ |
| 18 | 6/1/2020 | Sombuntham, Natalie | 0.9 | Participate on weekly professionals call ███████████ ███████████ |
| 18 | 6/9/2020 | Grunwald Kadar, Andrea | 1.3 | Participate on weekly professional calls ███████████ |
| 18 | 6/9/2020 | Gumbs, Sean | 1.3 | Participate on weekly professional calls ███████████ |
| 18 | 6/9/2020 | Heeren, Ana | 0.9 | (Partial) Participate on weekly professional calls ███████████ |
| 18 | 6/9/2020 | Sombuntham, Natalie | 1.3 | Participate on weekly professional calls ███████████ |
| 18 | 6/15/2020 | Garcia Pelaez, Andres | 1.1 | Participate on weekly professionals' call ███████████ ███████████ |
| 18 | 6/15/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals' call ███████████ ███████████ |
| 18 | 6/15/2020 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ███████████ ███████████ |
| 18 | 6/15/2020 | Heeren, Ana | 1.0 | Participate on weekly professionals' call ███████████ ███████████ |
| 18 | 6/15/2020 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call ███████████ ███████████ |
| 18 | 6/17/2020 | Sombuntham, Natalie | 0.9 | Prepare ███████████ |
| 18 | 6/17/2020 | Sombuntham, Natalie | 0.4 | Review ███████████ ███████████ |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/18/2020 | Sombuntham, Natalie | 0.7 | Review ▮ |
| 18 | 6/22/2020 | Garcia Pelaez, Andres | 1.0 | (Partial) Participate on weekly professionals' call ▮ |
| 18 | 6/22/2020 | Grunwald Kadar, Andrea | 0.9 | (Partial) Participate on weekly professionals' call ▮ |
| 18 | 6/22/2020 | Gumbs, Sean | 0.3 | Call with R. Gordon (Jenner) ▮ |
| 18 | 6/22/2020 | Gumbs, Sean | 1.2 | Participate on weekly professionals' call ▮ |
| 18 | 6/22/2020 | Gumbs, Sean | 0.2 | Participate on call with N. Sombuntham (FTI) re ▮ |
| 18 | 6/22/2020 | Gumbs, Sean | 0.6 | Review ▮ |
| 18 | 6/22/2020 | Park, Ji Yon | 0.8 | (Partial) Participate on weekly professionals' call ▮ |
| 18 | 6/22/2020 | Sombuntham, Natalie | 0.4 | Continue to update ▮ |
| 18 | 6/22/2020 | Sombuntham, Natalie | 0.2 | Participate on call with S. Gumbs (FTI) ▮ |
| 18 | 6/22/2020 | Sombuntham, Natalie | 1.2 | Participate on weekly professionals' call ▮ |
| 18 | 6/22/2020 | Sombuntham, Natalie | 1.1 | Draft ▮ |
| 18 | 6/23/2020 | Gumbs, Sean | 0.4 | Review ▮ |
| 18 | 6/26/2020 | Sombuntham, Natalie | 1.3 | Draft ▮ |
| 18 | 6/26/2020 | Sombuntham, Natalie | 0.6 | Incorporate ▮ |
| 18 | 6/29/2020 | Grunwald Kadar, Andrea | 0.6 | Participate on weekly professionals' call ▮ |
| 18 | 6/29/2020 | Gumbs, Sean | 0.6 | Participate on weekly professionals' call ▮ |
| 18 | 6/29/2020 | Heeren, Ana | 0.6 | Participate on weekly professionals' call ▮ |
| 18 | 6/29/2020 | Park, Ji Yon | 0.7 | Participate on weekly professionals' call ▮ |
| 18 | 6/29/2020 | Sombuntham, Natalie | 0.6 | Participate on weekly professionals' call ▮ |
| 18 | 6/29/2020 | Sombuntham, Natalie | 0.6 | Draft ▮ |
| 18 | 6/30/2020 | Sombuntham, Natalie | 0.6 | Draft ▮ |
| 18 | 6/30/2020 | Sombuntham, Natalie | 0.8 | Incorporate ▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **18 Total** | | | **32.3** | |
| 24 | 6/8/2020 | Gumbs, Sean | 0.3 | Review and provide comments re: March 2020 fee statement to N. Sombuntham (FTI). |
| 24 | 6/9/2020 | Sombuntham, Natalie | 3.6 | Prepare draft exhibits to the April Fee Statement. |
| 24 | 6/10/2020 | Gumbs, Sean | 0.4 | Review and provide comments regarding April and May fee statements. |
| 24 | 6/10/2020 | Sombuntham, Natalie | 3.8 | Prepare draft exhibits to the May Fee Statement. |
| 24 | 6/23/2020 | Sombuntham, Natalie | 1.1 | Prepare supporting excel schedules and finalize the March, April and May Fee Statements. |
| 24 | 6/25/2020 | Sombuntham, Natalie | 0.5 | Prepare the 9th Interim Fee Applicable exhibits. |
| **24 Total** | | | **9.7** | |
| 27 | 6/1/2020 | Newton, Emilie | 0.4 | Monitor on-island and mainland coverage as of 6/1 re: 5/27 Certified FOMB Fiscal Plan. |
| 27 | 6/2/2020 | Newton, Emilie | 0.4 | Analyze the tone and frequency of reporting as of 6/2 re: COVID-19 impact in 5/27 FOMB Fiscal Plan. |
| 27 | 6/3/2020 | Newton, Emilie | 0.4 | Research news coverage as of 6/3 re: FOMB public hearing reactions. |
| 27 | 6/4/2020 | Newton, Emilie | 0.4 | Compare on-island and mainland coverage as of 6/4 re: updated COVID-19 impact outlook. |
| 27 | 6/5/2020 | Newton, Emilie | 0.6 | Analyze the tone of media coverage as of 6/5 re: re-opening measures and challenges. |
| 27 | 6/8/2020 | Newton, Emilie | 0.7 | Monitor on-island and mainland coverage as of 6/8 re: FOMB appointment rulings. |
| 27 | 6/9/2020 | Newton, Emilie | 0.6 | Research news coverage as of 6/9 re: updated COVID stimulus. |
| 27 | 6/10/2020 | Newton, Emilie | 0.4 | Compare on-island and mainland coverage as of 6/10 re: COVID-19 cases and deaths in PR vs. mainland. |
| 27 | 6/11/2020 | Newton, Emilie | 0.4 | Monitor on-island and mainland coverage as of 6/11 re: travel restriction guidelines and impact on tourism. |
| 27 | 6/12/2020 | Heeren, Ana | 0.7 | Participate in call with Marchand ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 27 | 6/12/2020 | Heeren, Ana | 1.3 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 27 | 6/12/2020 | Newton, Emilie | 0.2 | Compare on-island and mainland coverage as of 6/12 re: effectiveness of COVID-19 reopening. |
| 27 | 6/15/2020 | Newton, Emilie | 0.7 | Research news coverage as of 6/15 re: bondholder reactions to 5/27 FOMB fiscal plan. |
| 27 | 6/16/2020 | Heeren, Ana | 0.6 | Participate on call ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 27 | 6/16/2020 | Heeren, Ana | 0.3 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 27 | 6/16/2020 | Newton, Emilie | 0.4 | Review op-eds as of 6/16 re: impact of COVID-19 on Title III process. |
| 27 | 6/17/2020 | Newton, Emilie | 0.3 | Monitor on-island and mainland coverage as of 6/17 re: upcoming public hearings. |
| 27 | 6/18/2020 | Newton, Emilie | 0.4 | Monitor on-island and mainland coverage as of 6/18 re: FOMB resignations and board appointments. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/19/2020 | Newton, Emilie | 0.4 | Research news coverage as of 6/19 re: PR reopening impact. |
| 27 | 6/22/2020 | Newton, Emilie | 0.4 | Compare on-island and mainland coverage as of 6/22 re: effectiveness of COVID-19 reopening. |
| 27 | 6/23/2020 | Newton, Emilie | 0.6 | Analyze the tone and frequency of reporting as of 6/23 re: upcoming PR primary and election. |
| 27 | 6/24/2020 | Gumbs, Sean | 0.4 | Review ███████████████████████████████ |
| 27 | 6/24/2020 | Newton, Emilie | 0.6 | Analyze the tone and frequency of reporting as of 6/24 re: primary polls. |
| 27 | 6/25/2020 | Newton, Emilie | 0.3 | Monitor on-island and mainland coverage as of 6/25 re: reactions to 5/27 Fiscal Plan. |
| **27 Total** | | | **11.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/1/2020 | Fitschen, Ernst | 3.9 | Review █████████████████████████████ |
| 28 | 6/1/2020 | Fitschen, Ernst | 1.8 | Participate on call with D. Grunwald (FTI)████████████ ███████ |
| 28 | 6/1/2020 | Fitschen, Ernst | 1.8 | Participate on call with D. Grunwald (FTI), S. Gumbs (FTI), L. Park (FTI) and N. Sombuntham (FTI)███████████ |
| 28 | 6/1/2020 | Grunwald Kadar, Andrea | 1.8 | Participate on call with E. Fitschen (FTI)██████████████ |
| 28 | 6/1/2020 | Grunwald Kadar, Andrea | 2.1 | Continue ████████████████████████████████████████ |
| 28 | 6/1/2020 | Grunwald Kadar, Andrea | 1.9 | Check ████████████████████████ |
| 28 | 6/1/2020 | Grunwald Kadar, Andrea | 1.8 | Participate on call with E. Fitschen (FTI), S. Gumbs (FTI), L. Park (FTI) and N. Sombuntham (FTI)███████████ |
| 28 | 6/1/2020 | Gumbs, Sean | 1.8 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI), L. Park (FTI) and N. Sombuntham (FTI)███████████ |
| 28 | 6/1/2020 | Ji, Yuhan | 1.4 | Research ████████████████████ |
| 28 | 6/1/2020 | Ji, Yuhan | 1.3 | Edit █████████████████████████ |
| 28 | 6/1/2020 | Ji, Yuhan | 1.3 | Perform ████████████████████████████████ |
| 28 | 6/1/2020 | Park, Ji Yon | 0.6 | (Partial) Participate on call with E. Fitschen (FTI), D. Grunwald (FTI), S. Gumbs (FTI) and N. Sombuntham (FTI) to ███████████ |
| 28 | 6/1/2020 | Sombuntham, Natalie | 1.8 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI), S. Gumbs (FTI) and L. Park (FTI)███████████ |
| 28 | 6/1/2020 | Zhang, Ye | 1.7 | Perform █████████████████████ |
| 28 | 6/1/2020 | Zhang, Ye | 3.3 | Address ██████████████████████████ |
| 28 | 6/2/2020 | Fitschen, Ernst | 2.8 | Review ████████████████████████████████████ ████████ |
| 28 | 6/2/2020 | Ji, Yuhan | 1.8 | Conduct ████████████████████████████ ████ |
| 28 | 6/2/2020 | Ji, Yuhan | 1.3 | Continue ██████████████████████ |
| 28 | 6/2/2020 | Zhang, Ye | 1.3 | Perform ██████████████████ |
| 28 | 6/2/2020 | Zhang, Ye | 2.7 | Research ████████████████████████ |
| 28 | 6/2/2020 | Zhang, Ye | 0.6 | Incorporate ██████████████████████ |
| 28 | 6/3/2020 | Fitschen, Ernst | 2.6 | Review of ██████████████████████████████ |
| 28 | 6/3/2020 | Fitschen, Ernst | 1.0 | Participate on call with C. Gower (FTI), D. Grunwald (FTI)████████ ███████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/3/2020 | Fitschen, Ernst | 0.7 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) ▮▮▮ |
| 28 | 6/3/2020 | Fitschen, Ernst | 0.9 | Participate on call with C. Gower (FTI) ▮▮▮ |
| 28 | 6/3/2020 | Fitschen, Ernst | 2.9 | Review ▮▮▮ |
| 28 | 6/3/2020 | Gower, Connor | 1.0 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI) and ▮▮▮ |
| 28 | 6/3/2020 | Gower, Connor | 0.7 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) ▮▮▮ |
| 28 | 6/3/2020 | Gower, Connor | 0.9 | Participate on call with E. Fitschen (FTI) ▮▮▮ |
| 28 | 6/3/2020 | Gower, Connor | 1.3 | Conduct ▮▮▮ |
| 28 | 6/3/2020 | Gower, Connor | 3.4 | Conduct ▮▮▮ |
| 28 | 6/3/2020 | Grunwald Kadar, Andrea | 0.7 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) ▮▮▮ |
| 28 | 6/3/2020 | Grunwald Kadar, Andrea | 0.9 | Participate on call with E. Fitschen (FTI), C. Gower (FTI) ▮▮▮ |
| 28 | 6/3/2020 | Grunwald Kadar, Andrea | 0.7 | Analyze ▮▮▮ |
| 28 | 6/3/2020 | Ji, Yuhan | 1.6 | Conduct ▮▮▮ |
| 28 | 6/3/2020 | Zhang, Ye | 1.9 | Researching ▮▮▮ |
| 28 | 6/4/2020 | Fitschen, Ernst | 3.4 | Review ▮▮▮ |
| 28 | 6/4/2020 | Fitschen, Ernst | 0.2 | Participate on call with C. Gower (FTI) and T. Maassen (FTI) ▮▮▮ |
| 28 | 6/4/2020 | Fitschen, Ernst | 0.4 | Participate on call with C. Gower (FTI) ▮▮▮ |
| 28 | 6/4/2020 | Fitschen, Ernst | 3.8 | Research ▮▮▮ |
| 28 | 6/4/2020 | Gower, Connor | 0.2 | Participate on call with E. Fitschen (FTI) and T. Maassen (FTI) ▮▮▮ |
| 28 | 6/4/2020 | Gower, Connor | 0.5 | Update ▮▮▮ |
| 28 | 6/4/2020 | Gower, Connor | 0.4 | Participate on call with E. Fitschen (FTI) ▮▮▮ |
| 28 | 6/4/2020 | Gower, Connor | 2.3 | Research ▮▮▮ |
| 28 | 6/4/2020 | Gower, Connor | 2.1 | Summarize ▮▮▮ |
| 28 | 6/4/2020 | Maassen, Thomas | 0.2 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) ▮▮▮ |
| 28 | 6/4/2020 | Zhang, Ye | 2.3 | Address ▮▮▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/4/2020 | Zhang, Ye | 1.2 | Address █████████████████ ████ |
| 28 | 6/5/2020 | Fitschen, Ernst | 3.7 | Review ██████████████████ ███████████████ |
| 28 | 6/5/2020 | Grunwald Kadar, Andrea | 1.4 | Analyze ███████████████████ |
| 28 | 6/5/2020 | Ji, Yuhan | 2.7 | Write ███████████████████ ████ |
| 28 | 6/5/2020 | Ji, Yuhan | 3.1 | Conduct ███████████████ |
| 28 | 6/5/2020 | Zhang, Ye | 2.7 | Research ████████████████ |
| 28 | 6/5/2020 | Zhang, Ye | 3.3 | Research ████ |
| 28 | 6/8/2020 | Fitschen, Ernst | 1.1 | Research ███████████████ |
| 28 | 6/8/2020 | Fitschen, Ernst | 2.9 | Research ██████████████████ ████ |
| 28 | 6/8/2020 | Fitschen, Ernst | 0.4 | Participate on call with C. Gower (FTI)████████ |
| 28 | 6/8/2020 | Fitschen, Ernst | 0.4 | Correspond with Y. Ji (FTI), C. Gower (FTI) and Y. Zhang (FTI)████ |
| 28 | 6/8/2020 | Fitschen, Ernst | 2.9 | Research ██████████████████ |
| 28 | 6/8/2020 | Gower, Connor | 0.4 | Participate on call with E. Fitschen (FTI)█████████ |
| 28 | 6/8/2020 | Ji, Yuhan | 1.6 | Research ████████████ |
| 28 | 6/8/2020 | Ji, Yuhan | 0.4 | Coordinate with E. Fitschen (FTI)██████ |
| 28 | 6/8/2020 | Ji, Yuhan | 3.2 | Review █████████████████ |
| 28 | 6/8/2020 | Zhang, Ye | 3.4 | Research █████████████████ |
| 28 | 6/8/2020 | Zhang, Ye | 2.6 | Incorporate ████████████ |
| 28 | 6/9/2020 | Fitschen, Ernst | 1.2 | Review ██████ |
| 28 | 6/9/2020 | Fitschen, Ernst | 3.7 | Research ████████████████████ ███████████████ |
| 28 | 6/9/2020 | Fitschen, Ernst | 2.7 | Research ██████████ |
| 28 | 6/9/2020 | Ji, Yuhan | 3.4 | Review ███████ |
| 28 | 6/10/2020 | Fitschen, Ernst | 1.0 | Participate on call with C. Gower (FTI)████ |
| 28 | 6/10/2020 | Fitschen, Ernst | 2.6 | Review ███████████████ |
| 28 | 6/10/2020 | Fitschen, Ernst | 2.6 | Research █████████████████ ██████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/10/2020 | Fitschen, Ernst | 1.3 | Review |
| 28 | 6/10/2020 | Gower, Connor | 1.0 | Participate on call with E. Fitschen (FTI) |
| 28 | 6/10/2020 | Ji, Yuhan | 0.9 | Update |
| 28 | 6/11/2020 | Fitschen, Ernst | 0.4 | Participate on call with Y. Ji (FTI), C. Gower (FTI) and Y. Zhang (FTI) |
| 28 | 6/11/2020 | Fitschen, Ernst | 1.0 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) |
| 28 | 6/11/2020 | Fitschen, Ernst | 0.6 | Participate on call with C. Gower (FTI) |
| 28 | 6/11/2020 | Fitschen, Ernst | 1.1 | Review |
| 28 | 6/11/2020 | Fitschen, Ernst | 1.0 | Participate on call with C. Gower (FTI), D. Grunwald (FTI) |
| 28 | 6/11/2020 | Gower, Connor | 1.0 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI) |
| 28 | 6/11/2020 | Gower, Connor | 0.4 | Participate on call with Y. Ji (FTI), E. Fitschen (FTI) and Y. Zhang (FTI) |
| 28 | 6/11/2020 | Gower, Connor | 1.0 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) to |
| 28 | 6/11/2020 | Gower, Connor | 0.6 | Participate on call with E. Fitschen (FTI) |
| 28 | 6/11/2020 | Gower, Connor | 1.1 | Add |
| 28 | 6/11/2020 | Gower, Connor | 1.4 | Add |
| 28 | 6/11/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) |
| 28 | 6/11/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on call with E. Fitschen (FTI), C. Gower (FTI) |
| 28 | 6/11/2020 | Grunwald Kadar, Andrea | 0.6 | Review |
| 28 | 6/11/2020 | Ji, Yuhan | 0.4 | Participate on call with C. Gower (FTI), E. Fitschen (FTI) and Y. Zhang (FTI) |
| 28 | 6/11/2020 | Zhang, Ye | 0.4 | Participate on call with C. Gower (FTI), E. Fitschen (FTI) and Y. Ji (FTI) |
| 28 | 6/12/2020 | Fitschen, Ernst | 3.3 | Review |
| 28 | 6/12/2020 | Gower, Connor | 0.5 | Correspond with E. Fitschen (FTI) |
| 28 | 6/12/2020 | Ji, Yuhan | 0.9 | Update |
| 28 | 6/15/2020 | Fitschen, Ernst | 2.1 | Check |
| 28 | 6/15/2020 | Fitschen, Ernst | 3.9 | Review |
| 28 | 6/15/2020 | Fitschen, Ernst | 1.3 | Participate on call with C. Gower (FTI) |
| 28 | 6/15/2020 | Gower, Connor | 3.5 | Perform |
| 28 | 6/15/2020 | Gower, Connor | 1.3 | Participate on call with E. Fitschen (FTI) |
| 28 | 6/15/2020 | Grunwald Kadar, Andrea | 2.3 | Review |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/15/2020 | Ji, Yuhan | 2.2 | Research |
| 28 | 6/15/2020 | Ji, Yuhan | 1.1 | Compile |
| 28 | 6/16/2020 | Fitschen, Ernst | 0.9 | Participate on call with C. Gower (FTI) |
| 28 | 6/16/2020 | Fitschen, Ernst | 2.4 | Edit |
| 28 | 6/16/2020 | Fitschen, Ernst | 1.3 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) to |
| 28 | 6/16/2020 | Fitschen, Ernst | 2.9 | Review |
| 28 | 6/16/2020 | Gower, Connor | 0.6 | Investigate |
| 28 | 6/16/2020 | Gower, Connor | 1.3 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI |
| 28 | 6/16/2020 | Gower, Connor | 0.2 | Set |
| 28 | 6/16/2020 | Gower, Connor | 1.7 | Add |
| 28 | 6/16/2020 | Gower, Connor | 0.9 | Participate on call with E. Fitschen (FTI) |
| 28 | 6/16/2020 | Grunwald Kadar, Andrea | 2.1 | Continue to review |
| 28 | 6/16/2020 | Grunwald Kadar, Andrea | 1.3 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) to |
| 28 | 6/16/2020 | Ji, Yuhan | 2.6 | Gather |
| 28 | 6/16/2020 | Ji, Yuhan | 1.2 | Research |
| 28 | 6/16/2020 | Zhang, Ye | 3.4 | Research |
| 28 | 6/17/2020 | Fitschen, Ernst | 2.4 | Analysis |
| 28 | 6/17/2020 | Fitschen, Ernst | 0.7 | Comparison |
| 28 | 6/17/2020 | Fitschen, Ernst | 1.6 | Participate on call with C. Gower (FTI) |
| 28 | 6/17/2020 | Fitschen, Ernst | 1.0 | Participate on call with C. Gower (FTI), D. Grunwald (FTI) and |
| 28 | 6/17/2020 | Fitschen, Ernst | 0.8 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) |
| 28 | 6/17/2020 | Fitschen, Ernst | 0.3 | Participate on call with Y. Ji (FTI) |
| 28 | 6/17/2020 | Fitschen, Ernst | 1.4 | Review |
| 28 | 6/17/2020 | Gower, Connor | 1.0 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI) |
| 28 | 6/17/2020 | Gower, Connor | 0.7 | Draft |
| 28 | 6/17/2020 | Gower, Connor | 2.1 | Review |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/17/2020 | Gower, Connor | 1.1 | Add in █████████████████████ |
| 28 | 6/17/2020 | Gower, Connor | 1.6 | Participate on call with E. Fitschen (FTI) to ██████ |
| 28 | 6/17/2020 | Gower, Connor | 0.8 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) to ██ |
| 28 | 6/17/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) ██ |
| 28 | 6/17/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on call with E. Fitschen (FTI), C. Gower (FTI) ██ |
| 28 | 6/17/2020 | Ji, Yuhan | 0.3 | Participate on call with E. Fitschen (FTI) to ██████ |
| 28 | 6/17/2020 | Ji, Yuhan | 1.6 | Investigate ████████████████ |
| 28 | 6/17/2020 | Zhang, Ye | 1.6 | Investigate ████████████ |
| 28 | 6/18/2020 | Fitschen, Ernst | 3.7 | Analysis ████████████ |
| 28 | 6/18/2020 | Fitschen, Ernst | 0.7 | Analysis ████████████ |
| 28 | 6/18/2020 | Fitschen, Ernst | 0.3 | Participate on call with C. Gower (FTI) ████ |
| 28 | 6/18/2020 | Fitschen, Ernst | 3.4 | Review ████████████████ |
| 28 | 6/18/2020 | Gower, Connor | 1.6 | Investigate ████████ |
| 28 | 6/18/2020 | Gower, Connor | 2.4 | Investigate ████████████ |
| 28 | 6/18/2020 | Gower, Connor | 0.9 | Investigate ████████████ |
| 28 | 6/18/2020 | Gower, Connor | 0.3 | Participate on call with E. Fitschen (FTI) ██ |
| 28 | 6/18/2020 | Grunwald Kadar, Andrea | 2.4 | Review ████████ |
| 28 | 6/18/2020 | Ji, Yuhan | 1.3 | Study ████████████ |
| 28 | 6/18/2020 | Zhang, Ye | 2.8 | Conduct ████████████████ |
| 28 | 6/19/2020 | Fitschen, Ernst | 2.2 | Review ████████ |
| 28 | 6/19/2020 | Fitschen, Ernst | 3.6 | Review ████████ |
| 28 | 6/19/2020 | Fitschen, Ernst | 3.9 | Review ████ |
| 28 | 6/19/2020 | Fitschen, Ernst | 2.3 | Participate on call with C. Gower (FTI) ████████ |
| 28 | 6/19/2020 | Gower, Connor | 2.3 | Participate on call with E. Fitschen (FTI) ██ |
| 28 | 6/19/2020 | Gower, Connor | 3.9 | Investigate ████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/19/2020 | Grunwald Kadar, Andrea | 1.9 | Further |
| 28 | 6/19/2020 | Grunwald Kadar, Andrea | 1.6 | Assess |
| 28 | 6/19/2020 | Grunwald Kadar, Andrea | 1.6 | Analyze |
| 28 | 6/19/2020 | Ji, Yuhan | 1.6 | Investigate |
| 28 | 6/19/2020 | Ji, Yuhan | 2.2 | Research |
| 28 | 6/19/2020 | Zhang, Ye | 1.7 | Update |
| 28 | 6/20/2020 | Grunwald Kadar, Andrea | 1.7 | Assess |
| 28 | 6/22/2020 | Fitschen, Ernst | 3.3 | Research |
| 28 | 6/22/2020 | Fitschen, Ernst | 0.9 | Participate on call with C. Gower (FTI) |
| 28 | 6/22/2020 | Fitschen, Ernst | 1.3 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) |
| 28 | 6/22/2020 | Fitschen, Ernst | 1.6 | Participate on call with econ team |
| 28 | 6/22/2020 | Gower, Connor | 3.1 | Continue to analyze |
| 28 | 6/22/2020 | Gower, Connor | 0.9 | Participate on call with E. Fitschen (FTI) |
| 28 | 6/22/2020 | Gower, Connor | 1.6 | Participate on call with econ team |
| 28 | 6/22/2020 | Gower, Connor | 1.3 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) |
| 28 | 6/22/2020 | Grunwald Kadar, Andrea | 1.3 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) |
| 28 | 6/22/2020 | Grunwald Kadar, Andrea | 1.3 | Prepare |
| 28 | 6/22/2020 | Grunwald Kadar, Andrea | 1.5 | Participate on call with econ team |
| 28 | 6/22/2020 | Gumbs, Sean | 1.5 | Participate on call with econ team re |
| 28 | 6/22/2020 | Park, Ji Yon | 1.6 | Participate on call with econ team |
| 28 | 6/22/2020 | Sombuntham, Natalie | 1.5 | Participate on call with econ team |
| 28 | 6/23/2020 | Fitschen, Ernst | 1.4 | Participate on call with C. Gower (FTI) |
| 28 | 6/23/2020 | Fitschen, Ernst | 2.1 | Research |
| 28 | 6/23/2020 | Fitschen, Ernst | 0.9 | Participate on call with team |
| 28 | 6/23/2020 | Fitschen, Ernst | 3.4 | Review |
| 28 | 6/23/2020 | Gower, Connor | 2.4 | Investigate |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/23/2020 | Gower, Connor | 2.8 | Further research ███████████████████████ |
| 28 | 6/23/2020 | Gower, Connor | 1.8 | Investigate ██████████████████████ |
| 28 | 6/23/2020 | Gower, Connor | 0.9 | Participate on call with team ████████████ |
| 28 | 6/23/2020 | Gower, Connor | 1.4 | Participate on call with E. Fitschen (FTI) ████████ |
| 28 | 6/23/2020 | Grunwald Kadar, Andrea | 2.8 | Prepare ███████ |
| 28 | 6/23/2020 | Grunwald Kadar, Andrea | 0.9 | Participate on call with team █████ |
| 28 | 6/23/2020 | Grunwald Kadar, Andrea | 1.6 | Research ██████████ |
| 28 | 6/23/2020 | Gumbs, Sean | 0.9 | Participate on call with team ████████ |
| 28 | 6/23/2020 | Ji, Yuhan | 1.1 | Compare ████████████ |
| 28 | 6/23/2020 | Park, Ji Yon | 0.9 | Participate on call with team ██████████████ |
| 28 | 6/23/2020 | Sombuntham, Natalie | 0.9 | Participate on call with team ████████ |
| 28 | 6/24/2020 | Fitschen, Ernst | 1.2 | Review ██████████████ |
| 28 | 6/24/2020 | Fitschen, Ernst | 1.0 | Participate on call with C. Gower (FTI), D. Grunwald (FTI) ██████ |
| 28 | 6/24/2020 | Fitschen, Ernst | 1.2 | Participate on call with C. Gower (FTI) ██████████████ |
| 28 | 6/24/2020 | Fitschen, Ernst | 3.4 | Edits ███████████ |
| 28 | 6/24/2020 | Gower, Connor | 0.4 | Compile ██ |
| 28 | 6/24/2020 | Gower, Connor | 1.2 | Participate on call with E. Fitschen (FTI) █████ |
| 28 | 6/24/2020 | Gower, Connor | 1.0 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI) ████ |
| 28 | 6/24/2020 | Gower, Connor | 3.1 | Add ██████████████████████████ |
| 28 | 6/24/2020 | Grunwald Kadar, Andrea | 0.9 | Read ████████████████ |
| 28 | 6/24/2020 | Grunwald Kadar, Andrea | 1.7 | Research ██████████ |
| 28 | 6/24/2020 | Grunwald Kadar, Andrea | 2.6 | Collect █████████ |
| 28 | 6/24/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on call with E. Fitschen (FTI), C. Gower (FTI) ████ |
| 28 | 6/24/2020 | Ji, Yuhan | 2.7 | Gather █████ |
| 28 | 6/25/2020 | Fitschen, Ernst | 3.7 | Preparing ████████ |
| 28 | 6/25/2020 | Fitschen, Ernst | 1.7 | Perform ████ |
| 28 | 6/25/2020 | Fitschen, Ernst | 0.6 | Participate on call with C. Gower (FTI) ████████ |
| 28 | 6/25/2020 | Fitschen, Ernst | 3.9 | Prepare █████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/25/2020 | Gower, Connor | 0.7 | Research █████████████████████████ |
| 28 | 6/25/2020 | Gower, Connor | 3.8 | Draft █████████████████████████ |
| 28 | 6/25/2020 | Gower, Connor | 0.6 | Participate on call with E. Fitschen (FTI) ██████████████ ████████████████████ |
| 28 | 6/25/2020 | Grunwald Kadar, Andrea | 2.8 | Review ████████████████████████████ |
| 28 | 6/25/2020 | Grunwald Kadar, Andrea | 0.6 | Read ███████████████████████████ |
| 28 | 6/25/2020 | Grunwald Kadar, Andrea | 0.6 | Read ████████████████████████ |
| 28 | 6/25/2020 | Gumbs, Sean | 0.3 | Follow-up with D. Grunwald (FTI) ████████████ |
| 28 | 6/25/2020 | Ji, Yuhan | 3.8 | Compile ███████████████████████████ |
| 28 | 6/25/2020 | Zhang, Ye | 0.9 | Update ███████████████████ |
| 28 | 6/25/2020 | Zhang, Ye | 1.1 | Draft ██████████████████████████ |
| 28 | 6/25/2020 | Zhang, Ye | 3.4 | Update ████████████████████ |
| 28 | 6/26/2020 | Fitschen, Ernst | 3.4 | Incorporate ████████████████████████ |
| 28 | 6/26/2020 | Fitschen, Ernst | 3.4 | Prepare ████████ |
| 28 | 6/26/2020 | Fitschen, Ernst | 1.8 | Participate on call with C. Gower (FTI) █████████████████ ██████████████████████████. |
| 28 | 6/26/2020 | Fitschen, Ernst | 3.7 | Prepare █████████████████████████ |
| 28 | 6/26/2020 | Gower, Connor | 3.9 | Create █████████████████████████ |
| 28 | 6/26/2020 | Gower, Connor | 1.9 | Perform ██████████████████ |
| 28 | 6/26/2020 | Gower, Connor | 1.8 | Participate on call with E. Fitschen (FTI) ██████████████ |
| 28 | 6/26/2020 | Gower, Connor | 3.7 | Create ██████████████████████ |
| 28 | 6/26/2020 | Grunwald Kadar, Andrea | 2.3 | Review ███████████████ |
| 28 | 6/26/2020 | Grunwald Kadar, Andrea | 1.3 | Review ██████████████████████ |
| 28 | 6/26/2020 | Grunwald Kadar, Andrea | 1.4 | Review █████████████████████ |
| 28 | 6/26/2020 | Grunwald Kadar, Andrea | 1.4 | Review ██████████████████ |
| 28 | 6/26/2020 | Ji, Yuhan | 0.9 | Investigate ████████████████████████ |
| 28 | 6/29/2020 | Fitschen, Ernst | 1.6 | Update ██████████████ |
| 28 | 6/29/2020 | Fitschen, Ernst | 0.8 | Participate on call with C. Gower (FTI) ██████████████ |
| 28 | 6/29/2020 | Fitschen, Ernst | 2.8 | Research ███████████ |
| 28 | 6/29/2020 | Gower, Connor | 0.7 | Investigate █████████████████████ |
| 28 | 6/29/2020 | Gower, Connor | 0.8 | Participate on call with E. Fitschen (FTI) to ████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO JUNE 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/29/2020 | Grunwald Kadar, Andrea | 2.2 | Research ███████████████████████ |
| 28 | 6/29/2020 | Grunwald Kadar, Andrea | 1.6 | Research ███████████ |
| 28 | 6/29/2020 | Ji, Yuhan | 0.9 | Update ██████████████ |
| 28 | 6/29/2020 | Ji, Yuhan | 2.1 | Summarize ████████████████████ |
| 28 | 6/29/2020 | Zhang, Ye | 2.1 | Re-engineer ███████████████████ |
| 28 | 6/30/2020 | Fitschen, Ernst | 3.3 | Research ███████████████████████ |
| 28 | 6/30/2020 | Fitschen, Ernst | 1.4 | Participate on call with C. Gower (FTI) █████████████ |
| 28 | 6/30/2020 | Fitschen, Ernst | 3.1 | Research ██████████████████████████ ████████ |
| 28 | 6/30/2020 | Gower, Connor | 3.4 | Analyze ██████████████████████ |
| 28 | 6/30/2020 | Gower, Connor | 3.6 | Analyze ██████████████████████ ██████ |
| 28 | 6/30/2020 | Gower, Connor | 1.4 | Participate on call with E. Fitschen (FTI) ██████████ ████████ |
| 28 | 6/30/2020 | Gower, Connor | 0.8 | Review ██████████████████ |
| 28 | 6/30/2020 | Grunwald Kadar, Andrea | 1.8 | Assess ███████████████████████ |
| 28 | 6/30/2020 | Grunwald Kadar, Andrea | 1.6 | Read ███████████████████████████ |
| 28 | 6/30/2020 | Grunwald Kadar, Andrea | 2.2 | Review ████████████████████████ |
| 28 | 6/30/2020 | Ji, Yuhan | 1.2 | Summarize ███████████████████ |
| 28 | 6/30/2020 | Ji, Yuhan | 3.4 | Summarize ████████████████████ |
| **28 Total** | | | **435.4** | |
| **Mainland Total** | | | **590.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 7/10/2020 | Gumbs, Sean | 0.1 | Participate █████████████████████████████ |
| 3 | 7/10/2020 | Park, Ji Yon | 0.2 | Participate █████████████████████████████ |
| 3 | 7/10/2020 | Sombuntham, Natalie | 0.1 | Participate █████████████████████████████ |
| 3 | 7/10/2020 | Sombuntham, Natalie | 0.3 | Review the ██████████████████████████████ |
| 3 | 7/24/2020 | Gumbs, Sean | 0.2 | Review ████████████████████████████ |
| 3 | 7/24/2020 | Sombuntham, Natalie | 0.3 | Review ████████████████████████████ |
| 3 | 7/24/2020 | Sombuntham, Natalie | 0.3 | Participate ████████████████████████ |
| 3 | 7/27/2020 | Gumbs, Sean | 0.4 | Review ██████████████████████████████ |
| **3 Total** | | | **1.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 7/6/2020 | Sombuntham, Natalie | 1.2 | Revise███████████████████████████████ |
| 4 | 7/7/2020 | Park, Ji Yon | 0.9 | Detailed review of██████████████████████████ |
| 4 | 7/7/2020 | Sombuntham, Natalie | 0.7 | Incorporate█████████████████████ |
| 4 | 7/8/2020 | Gumbs, Sean | 0.7 | Participate on call with team████████████████████ |
| 4 | 7/8/2020 | Gumbs, Sean | 1.2 | Review██████████████████████████████████ |
| 4 | 7/8/2020 | Gumbs, Sean | 0.6 | Review███████████████████████████████ |
| 4 | 7/8/2020 | Park, Ji Yon | 0.7 | Participate on call with team██████████████████ |
| 4 | 7/8/2020 | Sombuntham, Natalie | 3.4 | Prepare██████████████████████████████ |
| 4 | 7/8/2020 | Sombuntham, Natalie | 0.1 | Correspond with L. Park (FTI)████████████ |
| 4 | 7/8/2020 | Sombuntham, Natalie | 0.7 | Participate on call with team████████████████ |
| 4 | 7/9/2020 | Gumbs, Sean | 0.7 | Review██████████████████████████████ |
| 4 | 7/9/2020 | Gumbs, Sean | 0.9 | Review██████████████████████████████████ |
| 4 | 7/9/2020 | Sombuntham, Natalie | 2.2 | Incorporate████████████████████████████ |
| 4 | 7/9/2020 | Sombuntham, Natalie | 0.9 | Add█████████████████████████ |
| 4 | 7/9/2020 | Sombuntham, Natalie | 3.3 | Continue███████████████ |
| 4 | 7/10/2020 | Gumbs, Sean | 0.4 | Review██████████████████████████████ |
| 4 | 7/10/2020 | Sombuntham, Natalie | 1.4 | Finalize███████████████████████ |
| 4 | 7/10/2020 | Sombuntham, Natalie | 0.4 | Finalize█████████████████████████████ |
| 4 | 7/10/2020 | Sombuntham, Natalie | 0.9 | Update████████████████████████ |
| 4 | 7/13/2020 | Sombuntham, Natalie | 0.7 | Create████████████████████████████ |
| 4 | 7/13/2020 | Sombuntham, Natalie | 1.8 | Finalize███████████████████████████████ |
| 4 | 7/13/2020 | Sombuntham, Natalie | 2.3 | Perform████████████████████████████████ |
| 4 | 7/15/2020 | Gumbs, Sean | 0.3 | Correspond██████████████████████████ |
| 4 | 7/15/2020 | Sombuntham, Natalie | 1.4 | Review████████████████████ |
| 4 | 7/15/2020 | Sombuntham, Natalie | 2.3 | Continue███████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 7/16/2020 | Gumbs, Sean | 1.4 | Review ███████████ |
| 4 | 7/16/2020 | Gumbs, Sean | 0.3 | Review ███████████ |
| 4 | 7/16/2020 | Sombuntham, Natalie | 1.2 | Research ███████████ |
| 4 | 7/16/2020 | Sombuntham, Natalie | 1.7 | Review ███████████ |
| 4 | 7/17/2020 | Gumbs, Sean | 0.3 | Review ███████████ |
| 4 | 7/17/2020 | Park, Ji Yon | 0.8 | Participate on call ███████████ |
| 4 | 7/17/2020 | Sombuntham, Natalie | 0.8 | Participate on call ███████████ |
| 4 | 7/17/2020 | Sombuntham, Natalie | 1.3 | Review ███████████ |
| 4 | 7/20/2020 | Gumbs, Sean | 0.5 | Participate on call with the team ███████████ |
| 4 | 7/20/2020 | Gumbs, Sean | 0.4 | Review ███████████ |
| 4 | 7/20/2020 | Park, Ji Yon | 0.5 | Participate on call with the team ███████████ |
| 4 | 7/20/2020 | Sombuntham, Natalie | 0.5 | Participate on call with the team ███████████ |
| 4 | 7/20/2020 | Sombuntham, Natalie | 2.5 | Perform ███████████ |
| 4 | 7/21/2020 | Gumbs, Sean | 0.6 | Review ███████████ |
| 4 | 7/21/2020 | Sombuntham, Natalie | 2.3 | Compare ███████████ |
| 4 | 7/21/2020 | Sombuntham, Natalie | 1.3 | Revise ███████████ |
| 4 | 7/21/2020 | Sombuntham, Natalie | 3.2 | Perform ███████████ |
| 4 | 7/22/2020 | Park, Ji Yon | 0.6 | Review ███████████ |
| 4 | 7/22/2020 | Sombuntham, Natalie | 1.6 | Review ███████████ |
| 4 | 7/22/2020 | Sombuntham, Natalie | 2.3 | Continue ███████████ |
| 4 | 7/22/2020 | Sombuntham, Natalie | 0.1 | Correspond with L. Park (FTI) ███████████ |
| 4 | 7/23/2020 | Gumbs, Sean | 0.4 | Review ███████████ |
| 4 | 7/24/2020 | Gumbs, Sean | 0.8 | Participate ███████████ |
| 4 | 7/24/2020 | Gumbs, Sean | 0.4 | Review ███████████ |
| 4 | 7/24/2020 | Gumbs, Sean | 0.4 | Correspond ███████████ |
| 4 | 7/24/2020 | Sombuntham, Natalie | 0.8 | Compile ███████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 7/24/2020 | Sombuntham, Natalie | 0.8 | Participate █████████████████████████████ ██████ |
| 4 | 7/27/2020 | Gumbs, Sean | 0.7 | Review ███████████████████████████████ ███████████████ |
| 4 | 7/27/2020 | Sombuntham, Natalie | 0.7 | Review ████████████████████████ |
| 4 | 7/27/2020 | Sombuntham, Natalie | 0.6 | Annotate ██████████████████████████████ ███████ |
| 4 | 7/28/2020 | Gumbs, Sean | 0.4 | Review ██████████████████████████ |
| 4 | 7/29/2020 | Gumbs, Sean | 0.7 | Review ██████████████████████████████ |
| **4 Total** | | | **61.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/1/2020 | Collura, Lisa | 2.1 | Perform ████████████████████████████ |
| 9 | 7/1/2020 | Collura, Lisa | 1.1 | Review ███████████████████████████ ███████████ |
| 9 | 7/1/2020 | Greenblatt, Matthew | 1.1 | Continue to review ████████████████████ █████ |
| 9 | 7/1/2020 | Gumbs, Sean | 1.6 | Review ███████████████████████ |
| 9 | 7/10/2020 | Collura, Lisa | 0.5 | Review █████████████████ |
| 9 | 7/13/2020 | Gumbs, Sean | 1.8 | Review ████████████████████ |
| 9 | 7/13/2020 | Gumbs, Sean | 1.7 | Review ██████████████████████████████ |
| 9 | 7/14/2020 | Collura, Lisa | 1.7 | Further ████████████████████████ |
| 9 | 7/14/2020 | Greenblatt, Matthew | 0.9 | Review █████████████ |
| 9 | 7/14/2020 | Gumbs, Sean | 0.9 | Review ██████████████████ |
| 9 | 7/14/2020 | Gumbs, Sean | 1.6 | Review ██████████████████████ |
| 9 | 7/15/2020 | Collura, Lisa | 2.2 | Continued review ████████████████████ |
| 9 | 7/15/2020 | Collura, Lisa | 2.3 | Review ██████████████████████ |
| 9 | 7/16/2020 | Collura, Lisa | 1.2 | Continued review ███████████████████████ █████ |
| 9 | 7/16/2020 | Collura, Lisa | 1.3 | Prepare ██████████████████████████████ █████ |
| 9 | 7/16/2020 | Greenblatt, Matthew | 1.2 | Participate on calls with counsel and FTI team ████████ |
| 9 | 7/16/2020 | Greenblatt, Matthew | 2.6 | Detailed review ████████████████ |
| 9 | 7/16/2020 | Gumbs, Sean | 0.5 | Participate on call with Jenner ███████████ |
| 9 | 7/16/2020 | Gumbs, Sean | 0.7 | Compile ██████████ |
| 9 | 7/16/2020 | Gumbs, Sean | 0.5 | Participate on call with team ████████████ █████ |
| 9 | 7/17/2020 | Collura, Lisa | 2.3 | Review ████████████████████████ |
| 9 | 7/17/2020 | Gumbs, Sean | 0.5 | Participate on call with A. Heeren (FTI) and Jenner █████ ████ |
| 9 | 7/17/2020 | Heeren, Ana | 0.2 | Participate on call with M. Root (Jenner) ██████████ █████ |
| 9 | 7/17/2020 | Heeren, Ana | 0.3 | Participate on call with S. Gumbs (FTI) and Jenner ██████ █████ |
| 9 | 7/17/2020 | Heeren, Ana | 0.3 | Participate on call with J. Rivera (FTI) █████████ ██. |
| 9 | 7/17/2020 | Heeren, Ana | 1.1 | Conduct ████████ |
| 9 | 7/17/2020 | Rivera, Juan | 0.2 | Draft ███████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/17/2020 | Rivera, Juan | 0.4 | Participate on call with A. Heeren (FTI) to ███████████████████ |
| 9 | 7/17/2020 | Rivera, Juan | 1.1 | Review ████████████████████████████ |
| 9 | 7/18/2020 | Collura, Lisa | 0.9 | Prepare ███████████████ |
| 9 | 7/18/2020 | Gumbs, Sean | 1.0 | Prepare ████████████ |
| 9 | 7/18/2020 | Gumbs, Sean | 0.8 | Participate on call with Jenner ████████████ |
| 9 | 7/18/2020 | Heeren, Ana | 0.6 | Review ████████████ |
| 9 | 7/18/2020 | Heeren, Ana | 0.3 | Correspond with Jenner ████████████ |
| 9 | 7/18/2020 | Heeren, Ana | 0.3 | Correspond with J. Rivera (FTI) ████████████ |
| 9 | 7/18/2020 | Rivera, Juan | 1.8 | Continue ████████████ |
| 9 | 7/18/2020 | Rivera, Juan | 1.2 | Continue ████████████ |
| 9 | 7/19/2020 | Gumbs, Sean | 0.5 | Participate on call with Jenner and Bennazar ████████████ |
| 9 | 7/19/2020 | Heeren, Ana | 0.5 | Participate on call with Jenner and Bennazar to ████████████ |
| 9 | 7/19/2020 | Heeren, Ana | 0.9 | Provide ████████████ |
| 9 | 7/19/2020 | Heeren, Ana | 0.9 | Provide ████████████ |
| 9 | 7/19/2020 | Rivera, Juan | 0.8 | Incorporate ████████████ |
| 9 | 7/19/2020 | Rivera, Juan | 0.5 | Participate on call with Jenner and Bennazar ████████████ |
| 9 | 7/19/2020 | Rivera, Juan | 0.5 | Analyze ████████████ |
| 9 | 7/20/2020 | Collura, Lisa | 0.9 | Further review ████████████ |
| 9 | 7/20/2020 | Gumbs, Sean | 0.2 | Correspond with Jenner ████████████ |
| 9 | 7/20/2020 | Gumbs, Sean | 0.6 | Review ████████████ |
| 9 | 7/20/2020 | Gumbs, Sean | 1.0 | Review ████████████ |
| 9 | 7/20/2020 | Heeren, Ana | 0.8 | Participate on call with professionals team ████████████ |
| 9 | 7/20/2020 | Heeren, Ana | 0.6 | Review ████████████ |
| 9 | 7/20/2020 | Rivera, Juan | 0.7 | Participate on call with Jenner and Bennazar, ████████████ |
| 9 | 7/20/2020 | Rivera, Juan | 0.8 | Incorporate ████████████ |
| 9 | 7/20/2020 | Rivera, Juan | 0.3 | Incorporate ████████████ |
| 9 | 7/20/2020 | Sombuntham, Natalie | 1.3 | Create a ████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/20/2020 | Sombuntham, Natalie | 1.2 | Review ▮▮▮▮▮▮ |
| 9 | 7/20/2020 | Sombuntham, Natalie | 0.3 | Participate on call with F. DelCastillo (Bennazar) re ▮▮▮ |
| 9 | 7/21/2020 | Sombuntham, Natalie | 0.8 | Commence ▮▮▮▮▮ |
| 9 | 7/22/2020 | Sombuntham, Natalie | 1.1 | Compile ▮▮▮▮▮ |
| 9 | 7/22/2020 | Sombuntham, Natalie | 0.3 | Incorporate ▮▮▮▮ |
| 9 | 7/23/2020 | Gumbs, Sean | 0.4 | Review ▮▮▮▮▮ |
| 9 | 7/23/2020 | Sombuntham, Natalie | 2.3 | Continue to build ▮▮▮▮▮ |
| 9 | 7/23/2020 | Sombuntham, Natalie | 0.9 | Review ▮▮▮▮▮ |
| 9 | 7/23/2020 | Sombuntham, Natalie | 1.8 | Review ▮▮▮▮▮ |
| 9 | 7/24/2020 | Gumbs, Sean | 0.4 | Commence review ▮▮▮▮ |
| 9 | 7/24/2020 | Sombuntham, Natalie | 3.4 | Incorporate ▮▮▮▮ |
| 9 | 7/24/2020 | Sombuntham, Natalie | 1.6 | Review ▮▮▮▮ |
| 9 | 7/27/2020 | Gumbs, Sean | 1.1 | Review ▮▮▮▮ |
| 9 | 7/27/2020 | Sombuntham, Natalie | 0.8 | Compare ▮▮▮▮ |
| 9 | 7/29/2020 | Gumbs, Sean | 0.5 | Review ▮▮▮ |
| 9 | 7/29/2020 | Sombuntham, Natalie | 0.3 | Participate on call with team ▮▮▮ |
| 9 | 7/29/2020 | Sombuntham, Natalie | 0.7 | Incorporate ▮▮▮ |
| 9 | 7/30/2020 | Gumbs, Sean | 1.1 | Review ▮▮▮▮ |
| 9 | 7/30/2020 | Sombuntham, Natalie | 0.3 | Correspond ▮▮▮▮ |
| **9 Total** | | | **71.9** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/8/2020 | Sombuntham, Natalie | 0.6 | Prepare a comprehensive schedule of past-due payments with days overdue to follow-up with Hacienda along with other committee professionals. |
| 10 | 7/8/2020 | Sombuntham, Natalie | 0.4 | Reconcile the schedule of billings and collections to date to identify past-due amounts. |
| 10 | 7/13/2020 | Gumbs, Sean | 0.2 | Review and approve monthly budget to be sent to Fee Examiner. |
| 10 | 7/13/2020 | Gumbs, Sean | 0.3 | Follow-up with N. Sombuntham (FTI) regarding outstanding invoices unpaid by the Commonwealth. |
| 10 | 7/13/2020 | Sombuntham, Natalie | 0.4 | Draft and serve the August budget. |
| 10 | 7/13/2020 | Sombuntham, Natalie | 0.7 | Create a schedule of outstanding and overdue payments to circulate to Jenner and Hacienda. |
| 10 | 7/27/2020 | Sombuntham, Natalie | 0.3 | Correspond with Jenner re: billings and collections issues to follow-up with Hacienda. |
| 10 | 7/29/2020 | Sombuntham, Natalie | 0.3 | Update the billings and collections tracker for the 8th Interim Compensation Order. |
| 10 | 7/29/2020 | Sombuntham, Natalie | 0.2 | Participate on call with V. Soler (Hacienda) to discuss billings and collections issues for FTI. |
| **10 Total** | | | **3.4** | |
| 12 | 7/1/2020 | Gumbs, Sean | 0.4 | Review |
| 12 | 7/1/2020 | Gumbs, Sean | 0.7 | Review |
| 12 | 7/1/2020 | Park, Ji Yon | 1.1 | (Partial) Listen in |
| 12 | 7/1/2020 | Sombuntham, Natalie | 2.5 | Listen in |
| 12 | 7/1/2020 | Sombuntham, Natalie | 0.4 | Prepare |
| 12 | 7/2/2020 | Gumbs, Sean | 0.8 | Participate on call with the team |
| 12 | 7/2/2020 | Park, Ji Yon | 0.8 | Participate on call with the team re |
| 12 | 7/2/2020 | Sombuntham, Natalie | 0.9 | Participate on call with the team |
| 12 | 7/14/2020 | Gumbs, Sean | 0.4 | Review |
| 12 | 7/16/2020 | Sombuntham, Natalie | 1.5 | Reconcile |
| 12 | 7/16/2020 | Sombuntham, Natalie | 1.2 | Review |
| **12 Total** | | | **10.7** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/6/2020 | Gumbs, Sean | 0.8 | Review ███████████████████████ ████████████████ |
| 13 | 7/30/2020 | Gumbs, Sean | 0.7 | Review ████████████████████ ███████████ |
| **13 Total** | | | **1.5** | |
| 17 | 7/9/2020 | Gumbs, Sean | 0.4 | Review ██████████████████████ ██████████ |
| 17 | 7/13/2020 | Gumbs, Sean | 0.3 | Review █████████████████████ |
| 17 | 7/21/2020 | Gumbs, Sean | 0.4 | Review ██████████████████████ ██████████████ |
| 17 | 7/23/2020 | Gumbs, Sean | 0.5 | Review ████████████████████████ ██████████ |
| 17 | 7/24/2020 | Gumbs, Sean | 0.6 | Review ███████████████████████ |
| 17 | 7/29/2020 | Gumbs, Sean | 0.4 | Review ██████████████████████ ████████████████ |
| **17 Total** | | | **2.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/1/2020 | Sombuntham, Natalie | 0.7 | Update █████████████████████████████ |
| 18 | 7/2/2020 | Gumbs, Sean | 0.7 | Review ████████████████████████████ |
| 18 | 7/2/2020 | Sombuntham, Natalie | 1.2 | Update ████████████████████████████ |
| 18 | 7/6/2020 | Garcia Pelaez, Andres | 1.0 | Participate on weekly professionals' call ████████████████████ |
| 18 | 7/6/2020 | Grunwald Kadar, Andrea | 1.1 | Participate on weekly professionals' call ████████████████████ |
| 18 | 7/6/2020 | Gumbs, Sean | 0.3 | Correspond with Bennazar ███████████████ |
| 18 | 7/6/2020 | Gumbs, Sean | 1.1 | Participate on weekly professionals' call ████████████████████ |
| 18 | 7/6/2020 | Heeren, Ana | 1.1 | Participate on weekly professionals' call ████████████████████ |
| 18 | 7/6/2020 | Park, Ji Yon | 0.5 | (Partial) Participate on weekly professionals' call ████████████ |
| 18 | 7/6/2020 | Sombuntham, Natalie | 1.3 | Incorporate █████████████████████████ |
| 18 | 7/6/2020 | Sombuntham, Natalie | 1.1 | Participate on weekly professionals' call ████████████████████ |
| 18 | 7/7/2020 | Gumbs, Sean | 0.6 | Participate on call with L. Park (FTI) and N. Sombuntham (FTI) █████ |
| 18 | 7/7/2020 | Gumbs, Sean | 0.3 | Participate on call with N. Sombuntham (FTI) ██████████ |
| 18 | 7/7/2020 | Gumbs, Sean | 0.7 | Review ██████████████████████████ |
| 18 | 7/7/2020 | Park, Ji Yon | 0.6 | Participate on call with S. Gumbs (FTI) and N. Sombuntham (FTI) █████ |
| 18 | 7/7/2020 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) ███████████████ |
| 18 | 7/7/2020 | Sombuntham, Natalie | 0.6 | Participate on call with S. Gumbs (FTI) and L. Park (FTI) ████████ |
| 18 | 7/7/2020 | Sombuntham, Natalie | 2.1 | Review ███████████████████████ |
| 18 | 7/8/2020 | Gumbs, Sean | 0.4 | Review ████████████████████████ |
| 18 | 7/8/2020 | Gumbs, Sean | 0.3 | Participate on call with N. Sombuntham (FTI) ████████████████ |
| 18 | 7/8/2020 | Park, Ji Yon | 0.6 | Review ██████████████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/8/2020 | Sombuntham, Natalie | 0.1 | Correspond with L. Park (FTI) █████████████████████ |
| 18 | 7/8/2020 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) ████████████ |
| 18 | 7/8/2020 | Sombuntham, Natalie | 1.2 | Incorporate ████████████████████████████████ |
| 18 | 7/9/2020 | Gumbs, Sean | 0.8 | Review ████████████████████████████████████ |
| 18 | 7/9/2020 | Sombuntham, Natalie | 1.3 | Incorporate ███████████████████████████████ |
| 18 | 7/10/2020 | Gumbs, Sean | 0.8 | Review █████████████████████████████████ |
| 18 | 7/10/2020 | Sombuntham, Natalie | 0.4 | Correspond with M. Schell (Marchand) █████████████ |
| 18 | 7/13/2020 | Grunwald Kadar, Andrea | 0.5 | Participate on weekly professionals' call ██████████ |
| 18 | 7/13/2020 | Gumbs, Sean | 0.5 | Participate on weekly professionals' call ██████████ |
| 18 | 7/13/2020 | Park, Ji Yon | 0.5 | Participate on weekly professionals' call ██████████ |
| 18 | 7/13/2020 | Sombuntham, Natalie | 0.5 | Participate on weekly professionals' call ██████████ |
| 18 | 7/17/2020 | Gumbs, Sean | 3.5 | Participate on committee call ████████████████████ ████████ |
| 18 | 7/17/2020 | Heeren, Ana | 3.8 | Participate on committee call ████████████████████ ██████ |
| 18 | 7/17/2020 | Park, Ji Yon | 1.5 | (Partial) Participate on committee call █████████████ |
| 18 | 7/17/2020 | Sombuntham, Natalie | 2.8 | (Partial) Participate on committee call █████████████ ██████ |
| 18 | 7/20/2020 | Gumbs, Sean | 0.8 | Participate on weekly professionals' call ██████████ ███████ |
| 18 | 7/20/2020 | Heeren, Ana | 0.8 | Participate on weekly professionals' call ██████████ |
| 18 | 7/20/2020 | Park, Ji Yon | 0.8 | Participate on weekly professionals' call ██████████ |
| 18 | 7/20/2020 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals' call ██████████ ████████ |
| 18 | 7/27/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on weekly professionals' call ██████████ ████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/27/2020 | Gumbs, Sean | 0.8 | Participate on weekly professionals' call ███████████████ |
| 18 | 7/27/2020 | Heeren, Ana | 0.8 | Participate on weekly professionals' call ███████████████ |
| 18 | 7/27/2020 | Park, Ji Yon | 0.8 | Participate on weekly professionals' call ███████████████ |
| 18 | 7/27/2020 | Sombuntham, Natalie | 0.6 | (Partial) Participate on weekly professionals' call ███████████ |

| **18 Total** | | | **42.1** | |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF MAINLAND TIME ENTRIES

FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/6/2020 | Park, Ji Yon | 0.6 | Review and edit response to fee examiner re: 8th interim fee application. |
| 24 | 7/6/2020 | Sombuntham, Natalie | 2.6 | Prepare the 9th Interim Fee Application and exhibits. |
| 24 | 7/6/2020 | Sombuntham, Natalie | 1.8 | Review and draft the response to the Fee Examiner's letter regarding the 8th Interim Fee Application. |
| 24 | 7/7/2020 | Gumbs, Sean | 0.8 | Review and provide comments to 9th interim fee application. |
| 24 | 7/7/2020 | Gumbs, Sean | 0.7 | Review and provide comments to Fee Examiner response letter regarding the 8th interim fee application. |
| 24 | 7/7/2020 | Sombuntham, Natalie | 0.8 | Incorporate edits to the 9th Interim Fee Application draft based on the team's comments. |
| 24 | 7/7/2020 | Sombuntham, Natalie | 0.6 | Incorporate edits based on the team's comments on the draft response letter for the 8th Interim Fee Application. |
| 24 | 7/7/2020 | Sombuntham, Natalie | 0.3 | Correspond and coordinate with Jenner re: sub-retained vendor response in the 8th Interim Fee Application. |
| 24 | 7/10/2020 | Gumbs, Sean | 0.3 | Review Jenner comments to FTI's 9th fee application. |
| 24 | 7/10/2020 | Gumbs, Sean | 0.3 | Finalize and send Fee Examiner response letter. |
| 24 | 7/10/2020 | Park, Ji Yon | 0.2 | Review latest draft of the fee examiner response letter. |
| 24 | 7/10/2020 | Sombuntham, Natalie | 0.4 | Review Jenner's edits to the 9th Interim Fee Application draft and coordinate filing of the same. |
| 24 | 7/10/2020 | Sombuntham, Natalie | 0.6 | Finalize the response letter re: the 8th Interim Fee Application. |
| 24 | 7/14/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee and cost estimate in connection with reporting budget and fee application. |
| 24 | 7/16/2020 | Sombuntham, Natalie | 0.6 | Review the Fee Examiner's response re: sub-retained vendor fees to coordinate response. |
| 24 | 7/17/2020 | Gumbs, Sean | 0.4 | Correspond with Jenner re: Fee Examiner concerns re: vendor sub-retention. |
| 24 | 7/20/2020 | Gumbs, Sean | 0.5 | Participate on call with sub-retained vendor and Jenner re: Fee Examiner's response and upcoming call. |
| 24 | 7/20/2020 | Sombuntham, Natalie | 0.5 | Participate on call with Jenner and sub-retained vendor re: Fee Examiner's response and upcoming call. |
| 24 | 7/21/2020 | Gumbs, Sean | 0.4 | Participate on call with Fee Examiner to discuss sub-retained vendor fees incurred and expected. |
| 24 | 7/21/2020 | Sombuntham, Natalie | 0.4 | Participate on call with Godfrey Kahn and Jenner re: vendor sub-retention. |
| 24 | 7/30/2020 | Gumbs, Sean | 0.4 | Review June fee statement to provide comments to N. Sombuntham (FTI). |
| 24 | 7/30/2020 | Sombuntham, Natalie | 3.8 | Prepare the draft June Fee Statement Exhibits. |
| 24 | 7/30/2020 | Sombuntham, Natalie | 1.1 | Continue to prepare the June Fee Statement exhibits along with sub-retained vendor fees exhibits. |
| **24 Total** | | | **18.6** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/2/2020 | Newton, Emilie | 0.4 | Analyze the tone and frequency of mainland and on-island media coverage as of 7/2 re: FY21 budget. |
| 27 | 7/6/2020 | Newton, Emilie | 0.7 | Monitor mainland and on-island media coverage as of 7/6 re: FOMB public hearing. |
| 27 | 7/7/2020 | Newton, Emilie | 0.6 | Review mainland and on-island media coverage as of 7/7 re: FOMB status report and Title III timeline. |
| 27 | 7/8/2020 | Newton, Emilie | 0.8 | Assess the tone and frequency of media coverage as of 7/8 re: governor's race. |
| 27 | 7/9/2020 | Newton, Emilie | 0.6 | Analyze the tone and frequency of mainland and on-island media coverage as of 7/9 re: COVID-19 re-opening measures. |
| 27 | 7/10/2020 | Newton, Emilie | 0.4 | Monitor mainland and on-island media coverage as of 7/10 re: primary election polls. |
| 27 | 7/13/2020 | Newton, Emilie | 0.6 | Review mainland and on-island media coverage as of 7/13 re: COVID-19 resurgence. |
| 27 | 7/14/2020 | Newton, Emilie | 0.3 | Assess the tone and frequency of media coverage as of 7/14 re: primary candidates and polls. |
| 27 | 7/15/2020 | Newton, Emilie | 0.6 | Analyze the tone and frequency of mainland and on-island media coverage as of 7/15 re: delay in audited financials. |
| 27 | 7/16/2020 | Newton, Emilie | 0.4 | Monitor mainland and on-island media coverage as of 7/16 re: FOMB FY21 budget and certified fiscal plan. |
| 27 | 7/17/2020 | Newton, Emilie | 0.3 | Review mainland and on-island media coverage as of 7/17 re: PREPA privatization and vendor selection. |
| 27 | 7/20/2020 | Newton, Emilie | 0.2 | Monitor mainland and on-island media coverage as of 7/20 re: primary election and candidate polls. |
| 27 | 7/20/2020 | Velez, Hannah | 0.8 | Analyze the tone of media coverage as of 7/20 re: ERS litigation. |
| 27 | 7/21/2020 | Newton, Emilie | 0.1 | Assess the tone and frequency of media coverage as of 7/21 re: governor's proposed constitutional amendments. |
| 27 | 7/21/2020 | Velez, Hannah | 0.7 | Monitor mainland and on-island media coverage as of 7/21 re: COVID-19 resurgence and roll-back of reopening measures. |
| 27 | 7/22/2020 | Newton, Emilie | 0.2 | Analyze the tone and frequency of mainland and on-island media coverage as of 7/22 re: primary candidates' campaigns. |
| 27 | 7/22/2020 | Velez, Hannah | 0.7 | Assess tone and frequency of on-island media coverage as of 7/22 re: gubernatorial race and primary candidates. |
| 27 | 7/23/2020 | Velez, Hannah | 0.6 | Analyze the tone and frequency of media coverage as of 7/23 re: governor's proposed bills. |
| 27 | 7/24/2020 | Velez, Hannah | 0.6 | Monitor media coverage as of 7/24 re: ERS litigation. |
| 27 | 7/27/2020 | Velez, Hannah | 0.6 | Assess tone and frequency of on-island media coverage as of 7/27 re: FOMB's status report on Title III timeline. |
| 27 | 7/28/2020 | Velez, Hannah | 0.6 | Analyze the tone of media coverage as of 7/28 re: efficacy of COVID-19 measures. |
| 27 | 7/29/2020 | Velez, Hannah | 0.4 | Monitor media coverage as of 7/29 re: primary race polls. |
| 27 | 7/30/2020 | Velez, Hannah | 0.6 | Analyze the tone and frequency of media coverage as of 7/30 re: senate and other political races. |
| 27 | 7/31/2020 | Velez, Hannah | 0.5 | Assess tone and frequency of on-island media coverage as of 7/31 re: gubernatorial race and primary candidates. |

| **27 Total** | | | **12.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/1/2020 | Fitschen, Ernst | 1.0 | Participate on call with C. Gower (FTI), D. Grunwald (FTI) ▮ |
| 28 | 7/1/2020 | Fitschen, Ernst | 3.2 | incorporate ▮ |
| 28 | 7/1/2020 | Fitschen, Ernst | 1.6 | Edit ▮ |
| 28 | 7/1/2020 | Fitschen, Ernst | 1.3 | Participate on call with C. Gower (FTI) ▮ |
| 28 | 7/1/2020 | Fitschen, Ernst | 0.5 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) ▮ |
| 28 | 7/1/2020 | Gower, Connor | 2.4 | Continue to analyze ▮ |
| 28 | 7/1/2020 | Gower, Connor | 1.3 | Participate on call with E. Fitschen (FTI) ▮ |
| 28 | 7/1/2020 | Gower, Connor | 0.5 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) ▮ |
| 28 | 7/1/2020 | Gower, Connor | 1.0 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI) ▮ |
| 28 | 7/1/2020 | Gower, Connor | 3.4 | Update ▮ |
| 28 | 7/1/2020 | Grunwald Kadar, Andrea | 2.2 | Review ▮ |
| 28 | 7/1/2020 | Grunwald Kadar, Andrea | 0.5 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) ▮ |
| 28 | 7/1/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on call with E. Fitschen (FTI), C. Gower (FTI) ▮ |
| 28 | 7/1/2020 | Ji, Yuhan | 3.4 | Gather ▮ |
| 28 | 7/2/2020 | Fitschen, Ernst | 3.2 | Update ▮ |
| 28 | 7/2/2020 | Fitschen, Ernst | 2.7 | Analyze ▮ |
| 28 | 7/2/2020 | Fitschen, Ernst | 3.1 | Update ▮ |
| 28 | 7/2/2020 | Fitschen, Ernst | 0.5 | Correspond with D. Grunwald (FTI) ▮ |
| 28 | 7/2/2020 | Grunwald Kadar, Andrea | 2.6 | Review ▮ |
| 28 | 7/2/2020 | Grunwald Kadar, Andrea | 2.1 | Review ▮ |
| 28 | 7/2/2020 | Grunwald Kadar, Andrea | 1.1 | Research ▮ |
| 28 | 7/2/2020 | Zhang, Ye | 2.2 | Perform ▮ |
| 28 | 7/2/2020 | Zhang, Ye | 2.2 | Perform ▮ |
| 28 | 7/3/2020 | Fitschen, Ernst | 3.3 | Finalize ▮ |
| 28 | 7/3/2020 | Fitschen, Ernst | 1.4 | Perform ▮ |
| 28 | 7/3/2020 | Fitschen, Ernst | 3.4 | Incorporate ▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/3/2020 | Grunwald Kadar, Andrea | 1.9 | Analyze████████████████████████ |
| 28 | 7/3/2020 | Grunwald Kadar, Andrea | 1.9 | Provide█████████████████████ |
| 28 | 7/3/2020 | Ji, Yuhan | 3.3 | Continue to perform███████████████ |
| 28 | 7/3/2020 | Ji, Yuhan | 1.9 | Conduct███████████████████ |
| 28 | 7/3/2020 | Zhang, Ye | 2.1 | Perform███████████████████ |
| 28 | 7/6/2020 | Fitschen, Ernst | 1.9 | Update█████████████████████ |
| 28 | 7/6/2020 | Fitschen, Ernst | 0.2 | Participate on call with Y. Ji (FTI)███████████ |
| 28 | 7/6/2020 | Ji, Yuhan | 0.2 | Participate on call with E. Fitschen (FTI)█████ |
| 28 | 7/7/2020 | Fitschen, Ernst | 1.2 | Review██████████████ |
| 28 | 7/7/2020 | Fitschen, Ernst | 2.6 | Prepare████████████████ |
| 28 | 7/7/2020 | Fitschen, Ernst | 1.1 | Review█████████████ |
| 28 | 7/7/2020 | Fitschen, Ernst | 1.1 | Participate on call with D. Gruwald (FTI)██ |
| 28 | 7/7/2020 | Fitschen, Ernst | 1.8 | Review████████████████████████ |
| 28 | 7/7/2020 | Grunwald Kadar, Andrea | 0.3 | Draft email to E. Fitschen (FTI)███████████ |
| 28 | 7/7/2020 | Grunwald Kadar, Andrea | 0.6 | Prepare██████████████ |
| 28 | 7/7/2020 | Grunwald Kadar, Andrea | 1.1 | Participate on call with E. FItschen (FTI)██████ |
| 28 | 7/7/2020 | Ji, Yuhan | 2.4 | Research███████████████████ |
| 28 | 7/7/2020 | Zhang, Ye | 3.2 | Analyze███████████████████████ |
| 28 | 7/7/2020 | Zhang, Ye | 3.3 | Review███████████████████████ |
| 28 | 7/8/2020 | Fitschen, Ernst | 3.2 | Research████████████████ |
| 28 | 7/9/2020 | Fitschen, Ernst | 2.1 | Research███████████ |
| 28 | 7/14/2020 | Fitschen, Ernst | 2.6 | Review████████████████████ |
| 28 | 7/15/2020 | Fitschen, Ernst | 3.2 | Prepare████████████ |
| 28 | 7/15/2020 | Fitschen, Ernst | 3.2 | Prepare██████████████ |
| 28 | 7/16/2020 | Fitschen, Ernst | 2.4 | Review█████████ |
| 28 | 7/16/2020 | Grunwald Kadar, Andrea | 2.6 | Review██████████████ |
| 28 | 7/17/2020 | Fitschen, Ernst | 2.3 | Research███████████ |
| 28 | 7/17/2020 | Fitschen, Ernst | 0.8 | Participate on call with D. Grunwald (FTI)███████ |
| 28 | 7/17/2020 | Fitschen, Ernst | 0.8 | Participate on call████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/17/2020 | Fitschen, Ernst | 3.4 | Prepare ████ |
| 28 | 7/17/2020 | Grunwald Kadar, Andrea | 2.9 | Prepare ████ |
| 28 | 7/17/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on call with E. Fitschen (FTI) ████ |
| 28 | 7/17/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on call ████ |
| 28 | 7/20/2020 | Fitschen, Ernst | 2.8 | Research ████ |
| 28 | 7/20/2020 | Fitschen, Ernst | 0.3 | Participate on call with the team ████ |
| 28 | 7/20/2020 | Fitschen, Ernst | 3.4 | Prepare ████ |
| 28 | 7/21/2020 | Fitschen, Ernst | 3.4 | Calculate ████ |
| 28 | 7/21/2020 | Fitschen, Ernst | 3.9 | Draft ████ |
| 28 | 7/21/2020 | Fitschen, Ernst | 1.9 | Participate on call with C. Gower (FTI) ████ |
| 28 | 7/21/2020 | Gower, Connor | 1.6 | Research ████ |
| 28 | 7/21/2020 | Gower, Connor | 1.9 | Participate on call with E. Fitschen (FTI) ████ |
| 28 | 7/21/2020 | Gower, Connor | 3.8 | Analyze ████ |
| 28 | 7/22/2020 | Gower, Connor | 1.3 | Continue to analyze ████ |
| 28 | 7/23/2020 | Fitschen, Ernst | 1.2 | Participate on call with C. Gower (FTI) ████ |
| 28 | 7/23/2020 | Fitschen, Ernst | 2.0 | Review ████ |
| 28 | 7/23/2020 | Gower, Connor | 0.4 | Correspond with team ████ |
| 28 | 7/23/2020 | Gower, Connor | 1.2 | Participate on call with E. Fitschen (FTI) ████ |
| 28 | 7/24/2020 | Fitschen, Ernst | 0.3 | Participate on call with C. Gower (FTI) ████ |
| 28 | 7/24/2020 | Fitschen, Ernst | 0.7 | Participate on call ████ |
| 28 | 7/24/2020 | Gower, Connor | 0.7 | Participate on call ████ |
| 28 | 7/24/2020 | Gower, Connor | 3.4 | Research ████ |
| 28 | 7/24/2020 | Gower, Connor | 0.3 | Participate on call with E. Fitschen (FTI) ████ |
| 28 | 7/24/2020 | Gower, Connor | 3.4 | Analyze ████ |
| 28 | 7/24/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on call ████ |
| 28 | 7/24/2020 | Grunwald Kadar, Andrea | 1.2 | Prepare ████ |
| 28 | 7/27/2020 | Fitschen, Ernst | 3.9 | Review ████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2020 TO JULY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/27/2020 | Fitschen, Ernst | 3.5 | Edit |
| 28 | 7/27/2020 | Ji, Yuhan | 1.7 | Research |
| 28 | 7/28/2020 | Fitschen, Ernst | 1.9 | Research |
| 28 | 7/28/2020 | Fitschen, Ernst | 3.8 | Research |
| 28 | 7/28/2020 | Fitschen, Ernst | 0.3 | Participate on call with C. Gower (FTI) |
| 28 | 7/28/2020 | Gower, Connor | 3.7 | Draft |
| 28 | 7/28/2020 | Gower, Connor | 2.7 | Analyze |
| 28 | 7/28/2020 | Gower, Connor | 0.3 | Participate on call with E. Fitschen (FTI) to |
| 28 | 7/28/2020 | Grunwald Kadar, Andrea | 1.3 | Review |
| 28 | 7/29/2020 | Fitschen, Ernst | 3.6 | Preparations |
| 28 | 7/29/2020 | Fitschen, Ernst | 0.7 | Participate on call with C. Gower (FTI), D. Grunwald (FTI) |
| 28 | 7/29/2020 | Fitschen, Ernst | 0.8 | Participate on call with C. Gower (FTI) |
| 28 | 7/29/2020 | Gower, Connor | 1.8 | Assess |
| 28 | 7/29/2020 | Gower, Connor | 2.2 | Research |
| 28 | 7/29/2020 | Gower, Connor | 0.8 | Participate on call with E. Fitschen (FTI) |
| 28 | 7/29/2020 | Gower, Connor | 0.7 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI) |
| 28 | 7/29/2020 | Grunwald Kadar, Andrea | 0.4 | Prepare |
| 28 | 7/29/2020 | Grunwald Kadar, Andrea | 0.7 | Participate on call with E. Fitschen (FTI), C. Gower (FTI) |
| 28 | 7/30/2020 | Gower, Connor | 0.9 | Investigate |
| 28 | 7/30/2020 | Gower, Connor | 2.1 | Summarize |
| 28 | 7/30/2020 | Gower, Connor | 3.4 | Summarize |
| 28 | 7/30/2020 | Ji, Yuhan | 2.1 | Compare |
| 28 | 7/30/2020 | Ji, Yuhan | 3.2 | Conduct |
| 28 | 7/31/2020 | Fitschen, Ernst | 2.1 | Review |
| 28 | 7/31/2020 | Fitschen, Ernst | 0.8 | Participate on call with C. Gower (FTI) |
| 28 | 7/31/2020 | Gower, Connor | 3.2 | Edit |
| 28 | 7/31/2020 | Gower, Connor | 0.8 | Participate on call with E. Fitschen (FTI) |
| 28 | 7/31/2020 | Ji, Yuhan | 0.9 | Compile |
| 28 | 7/31/2020 | Ji, Yuhan | 1.1 | Analyze |

| | | | |
|---|---|---|---|
| **28 Total** | | **209.6** | |
| **Grand Total** | | **435.6** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2020 TO AUGUST 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/7/2020 | Sombuntham, Natalie | 0.3 | Participate on ██████████████████████████ |
| 3 | 8/7/2020 | Sombuntham, Natalie | 0.3 | Review ████████████████████ |
| 3 | 8/19/2020 | Gumbs, Sean | 0.9 | Prepare ████████████████████████████ |
| 3 | 8/21/2020 | Gumbs, Sean | 0.2 | Participate on ████████████████████ |
| 3 | 8/21/2020 | Park, Ji Yon | 0.2 | Participate on ████████████████████ |
| 3 | 8/21/2020 | Sombuntham, Natalie | 0.3 | Review ████████████████████████ |
| 3 | 8/21/2020 | Sombuntham, Natalie | 0.1 | Participate on ████████████████████ |
| **3 Total** | | | **2.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2020 TO AUGUST 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 7/2/2020 | Gumbs, Sean | 0.5 | Review ███████ |
| 4 | 8/3/2020 | Gumbs, Sean | 1.1 | Review ███████ |
| 4 | 8/3/2020 | Sombuntham, Natalie | 1.7 | Review ███████ |
| 4 | 8/4/2020 | Sombuntham, Natalie | 2.0 | (Partial) Listen-in ███████ |
| 4 | 8/4/2020 | Sombuntham, Natalie | 0.4 | Correspond with D. Grunwald (FTI) and other team members ███████ |
| 4 | 8/4/2020 | Sombuntham, Natalie | 0.6 | Prepare ███████ |
| 4 | 8/5/2020 | Gumbs, Sean | 0.6 | Review ███████ |
| 4 | 8/10/2020 | Sombuntham, Natalie | 2.1 | Perform ███████ |
| 4 | 8/10/2020 | Sombuntham, Natalie | 2.8 | Review ███████ |
| 4 | 8/14/2020 | Gumbs, Sean | 1.1 | Review ███████ |
| 4 | 8/21/2020 | Gumbs, Sean | 0.4 | Follow-up ███████ |
| 4 | 8/24/2020 | Gumbs, Sean | 2.4 | Continue to review ███████ |
| 4 | 8/24/2020 | Gumbs, Sean | 1.3 | Review ███████ |
| 4 | 8/28/2020 | Sombuntham, Natalie | 0.8 | Commence review ███████ |
| 4 | 8/28/2020 | Sombuntham, Natalie | 2.6 | Commence detailed review ███████ |
| 4 | 8/31/2020 | Gumbs, Sean | 0.8 | Participate on call with N. Sombuntham (FTI) ███████ |
| 4 | 8/31/2020 | Gumbs, Sean | 1.0 | Review ███████ |
| 4 | 8/31/2020 | Sombuntham, Natalie | 2.2 | Continue to analyze ███████ |
| 4 | 8/31/2020 | Sombuntham, Natalie | 0.8 | Participate on call with S. Gumbs (FTI) ███████ |
| **4 Total** | | | **25.2** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2020 TO AUGUST 31, 2020

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/3/2020 | Gumbs, Sean | 0.5 | Participate on call with Bennazar |
| 9 | 8/3/2020 | Sombuntham, Natalie | 0.5 | Participate on call with Bennazar |
| 9 | 8/3/2020 | Sombuntham, Natalie | 0.7 | Prepare |
| 9 | 8/5/2020 | Garcia Pelaez, Andres | 3.2 | Review |
| 9 | 8/5/2020 | Sombuntham, Natalie | 0.6 | Correspond with F. DelCastillo (Bennazar) |
| 9 | 8/5/2020 | Sombuntham, Natalie | 3.5 | Continue to revise |
| 9 | 8/5/2020 | Sombuntham, Natalie | 3.2 | Incorporate |
| 9 | 8/6/2020 | Garcia Pelaez, Andres | 3.6 | Produce |
| 9 | 8/6/2020 | Garcia Pelaez, Andres | 0.6 | Attend call with legal counsel from Jenner and Bennazar regarding |
| 9 | 8/6/2020 | Garcia Pelaez, Andres | 0.8 | Attend call with H. Velez (FTI) regarding |
| 9 | 8/6/2020 | Velez, Hannah | 0.8 | Attend call with A. Pelaez (FTI) |
| 9 | 8/6/2020 | Velez, Hannah | 2.3 | Conduct research |
| 9 | 8/7/2020 | Garcia Pelaez, Andres | 2.8 | Attend |
| 9 | 8/7/2020 | Garcia Pelaez, Andres | 2.6 | Attend |
| 9 | 8/10/2020 | Collura, Lisa | 2.1 | Review |
| 9 | 8/10/2020 | Greenblatt, Matthew | 1.4 | Participation in meeting with counsel |
| 9 | 8/10/2020 | Greenblatt, Matthew | 0.7 | Analyze |
| 9 | 8/10/2020 | Gumbs, Sean | 1.4 | Participation in meeting with counsel |
| 9 | 8/10/2020 | Gumbs, Sean | 0.9 | Review |
| 9 | 8/10/2020 | Gumbs, Sean | 0.4 | Correspond with M. Greenblatt (FTI) and L. Collura (FTI) |
| 9 | 8/10/2020 | Gumbs, Sean | 0.8 | Continue to participate |
| 9 | 8/10/2020 | Gumbs, Sean | 1.6 | Review |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2020 TO AUGUST 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/11/2020 | Collura, Lisa | 1.3 | Continue to analyze ██████████████████████ |
| 9 | 8/11/2020 | Greenblatt, Matthew | 0.9 | Continued review ███████████████████████ |
| 9 | 8/11/2020 | Gumbs, Sean | 0.6 | Correspond with Jenner ██████████████████ |
| 9 | 8/11/2020 | Gumbs, Sean | 0.6 | Correspond with L. Collura (FTI) and M. Greenblatt (FTI) ██████████████ |
| 9 | 8/12/2020 | Sombuntham, Natalie | 1.3 | Incorporate ████████████████████ |
| 9 | 8/13/2020 | Sombuntham, Natalie | 0.8 | Research █████████████████ ████████████████████ |
| 9 | 8/17/2020 | Sombuntham, Natalie | 1.4 | Perform ██████████████████████████ ████████████ |
| 9 | 8/18/2020 | Gumbs, Sean | 1.3 | Review ███████████████████████ |
| 9 | 8/21/2020 | Gumbs, Sean | 0.6 | Review ███████████ |
| 9 | 8/21/2020 | Sombuntham, Natalie | 0.7 | Review ████████████████████ |
| 9 | 8/24/2020 | Gumbs, Sean | 0.7 | Review ██████████████████████ ███████ |
| 9 | 8/24/2020 | Sombuntham, Natalie | 1.8 | Update ██████████████████████ |
| **9 Total** | | | **47.0** | |
| 10 | 8/3/2020 | Sombuntham, Natalie | 0.1 | Participate on call with V. Soler (Hacienda) re: FTI professional payment issues. |
| 10 | 8/3/2020 | Sombuntham, Natalie | 0.2 | Correspond with V. Soler (Hacienda) and C. Wedoff (Jenner) re: COR professionals collection issues. |
| 10 | 8/14/2020 | Gumbs, Sean | 0.3 | Review September budget prior to same being forwarded to the Fee Examiner. |
| 10 | 8/14/2020 | Sombuntham, Natalie | 0.3 | Correspond with V. Soler (Hacienda) re: billings and collections of past due FTI bills. |
| 10 | 8/14/2020 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) re: Puerto Rico work streams updates. |
| 10 | 8/14/2020 | Sombuntham, Natalie | 0.4 | Prepare and serve the September 2020 budget. |
| 10 | 8/20/2020 | Sombuntham, Natalie | 0.4 | Correspond with V. Soler (Hacienda) re: payment status of FTI monthly professional fees. |
| **10 Total** | | | **2.0** | |
| 13 | 8/19/2020 | Gumbs, Sean | 0.9 | Review ████████████████████ |
| 13 | 8/19/2020 | Sombuntham, Natalie | 0.9 | Review █████████████████████ |
| 13 | 8/20/2020 | Gumbs, Sean | 1.4 | Continue to analyze █████████████████ |
| **13 Total** | | | **3.2** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2020 TO AUGUST 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/3/2020 | Garcia Pelaez, Andres | 0.8 | (Partial) Participate on weekly professionals' call ████████████████ |
| 18 | 8/3/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals' call ████████████████ |
| 18 | 8/3/2020 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ████████████████ |
| 18 | 8/3/2020 | Heeren, Ana | 1.0 | Participate on weekly professionals' call ████████████████ |
| 18 | 8/3/2020 | Park, Ji Yon | 1.0 | Participate on weekly professionals' call ████████████████ |
| 18 | 8/3/2020 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call ████████████████ |
| 18 | 8/17/2020 | Garcia Pelaez, Andres | 0.8 | Participate on weekly professionals' call ████████████████ |
| 18 | 8/17/2020 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call ████████████████ |
| 18 | 8/17/2020 | Gumbs, Sean | 0.9 | Participate on weekly professionals' call ████████████████ |
| 18 | 8/17/2020 | Heeren, Ana | 0.9 | Participate on weekly professionals' call ████████████████ |
| 18 | 8/17/2020 | Sombuntham, Natalie | 0.9 | Participate on weekly professionals' call ████████████████ |
| 18 | 8/24/2020 | Garcia Pelaez, Andres | 0.8 | (Partial) Participate on weekly professionals call ████████████████ |
| 18 | 8/24/2020 | Grunwald Kadar, Andrea | 1.1 | Participate on weekly professionals call ████████████████ |
| 18 | 8/24/2020 | Gumbs, Sean | 0.7 | (Partial) Participate on weekly professionals call ████████████████ |
| 18 | 8/24/2020 | Heeren, Ana | 1.1 | Participate on weekly professionals call ████████████████ |
| 18 | 8/24/2020 | Park, Ji Yon | 0.7 | (Partial) Participate on weekly professionals call ████████████████ |
| 18 | 8/24/2020 | Sombuntham, Natalie | 0.7 | (Partial) Participate on weekly professionals call ████████████████ |
| **18 Total** | | | **15.3** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2020 TO AUGUST 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/10/2020 | Sombuntham, Natalie | 1.1 | Incorporate updates and edits to the draft June Fee Statement based on comments from the team. |
| 24 | 8/18/2020 | Gumbs, Sean | 0.6 | Review and provide comments regarding June Fee Statement. |
| 24 | 8/18/2020 | Sombuntham, Natalie | 0.4 | Incorporate edits to the draft June Fee Statement in preparation for finalization. |
| 24 | 8/19/2020 | Hellmund-Mora, Marili | 0.6 | Finalize the June Fee Statement. |
| 24 | 8/19/2020 | Sombuntham, Natalie | 0.8 | Finalize the June Fee Statement and prepare excel support. |
| **24 Total** | | | **3.5** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2020 TO AUGUST 31, 2020

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/3/2020 | Velez, Hannah | 0.6 | Monitor mainland and on-island media coverage as of 8/3 re: FOMB public hearing developments. |
| 27 | 8/4/2020 | Velez, Hannah | 0.6 | Assess the tone and frequency of mainland and on-island media coverage as of 8/4 re: potential new FOMB members and appointments. |
| 27 | 8/5/2020 | Velez, Hannah | 0.6 | Analyze the tone of media coverage as of 8/5 re: gubernatorial and other election polls. |
| 27 | 8/6/2020 | Velez, Hannah | 0.4 | Review and compile mainland and on-island media coverage as of 8/6 re: status of POA negotiations. |
| 27 | 8/7/2020 | Velez, Hannah | 0.6 | Monitor mainland and on-island media coverage as of 8/7 re: Medicaid expiration and potential extension. |
| 27 | 8/10/2020 | Heeren, Ana | 0.6 | Review ███████████████████████████████ |
| 27 | 8/10/2020 | Velez, Hannah | 0.6 | Assess the tone and frequency of mainland and on-island media coverage as of 8/10 re: potential debt capacity given certified fiscal plan. |
| 27 | 8/11/2020 | Velez, Hannah | 0.6 | Analyze the tone of media coverage as of 8/11 re: potential impact of pharma on-shoring. |
| 27 | 8/12/2020 | Velez, Hannah | 0.6 | Monitor mainland and on-island media coverage as of 8/12 re: FOMB resignations. |
| 27 | 8/13/2020 | Velez, Hannah | 0.6 | Assess the tone and frequency of mainland and on-island media coverage as of 8/13 re: recently announced federal aid for PREPA and DOE. |
| 27 | 8/14/2020 | Velez, Hannah | 0.7 | Analyze the tone of media coverage as of 8/14 re: impact of recently announced federal aid. |
| 27 | 8/17/2020 | Gumbs, Sean | 0.4 | Review ███████████████████████████████ |
| 27 | 8/17/2020 | Gumbs, Sean | 2.0 | Participate ███████████████████████ |
| 27 | 8/17/2020 | Heeren, Ana | 2.0 | Participate ███████████████████████ |
| 27 | 8/17/2020 | Velez, Hannah | 0.4 | Monitor mainland and on-island media coverage as of 8/17 re: ERS litigation update. |
| 27 | 8/18/2020 | Garcia Pelaez, Andres | 0.3 | Participate on call with the team ███████████████ |
| 27 | 8/18/2020 | Heeren, Ana | 0.3 | Participate on call with the team ███████████████ |
| 27 | 8/18/2020 | Velez, Hannah | 0.6 | Assess the tone and frequency of mainland and on-island media coverage as of 8/18 re: potential pension reforms for PREPA and UPR systems. |
| 27 | 8/19/2020 | Garcia Pelaez, Andres | 0.5 | Participate on call with Marchand ICS ███████████████ |
| 27 | 8/19/2020 | Gumbs, Sean | 0.4 | Review ███████████████████████ |
| 27 | 8/19/2020 | Heeren, Ana | 0.5 | Participate on call with Marchand ICS ███████████████ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2020 TO AUGUST 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/19/2020 | Smotkin, Lauren | 1.4 | Conduct ████████████████████████ ██████████████ |
| 27 | 8/19/2020 | Velez, Hannah | 0.7 | Analyze the tone of media coverage as of 8/19 re: potential impact of US presidential election on POA process and FOMB appointments. |
| 27 | 8/20/2020 | Garcia Pelaez, Andres | 0.9 | Review |
| 27 | 8/20/2020 | Velez, Hannah | 0.6 | Monitor mainland and on-island media coverage as of 8/20 re: status of POA negotiations and potential results. |
| 27 | 8/21/2020 | Heeren, Ana | 0.6 | Review ████████████████████████████ ████████████ |
| 27 | 8/21/2020 | Smotkin, Lauren | 1.6 | incorporate ██████████████████████ ████ |
| 27 | 8/21/2020 | Velez, Hannah | 0.4 | Assess the tone and frequency of mainland and on-island media coverage as of 8/21 re: gubernatorial race polls. |
| 27 | 8/24/2020 | Velez, Hannah | 0.7 | Analyze the tone of media coverage as of 8/24 re: federal aid disbursed to date. |
| 27 | 8/25/2020 | Garcia Pelaez, Andres | 0.5 | Attend call with Marchand communications ████████████ |
| 27 | 8/25/2020 | Velez, Hannah | 0.6 | Monitor mainland and on-island media coverage as of 8/25 re: potential FOMB appointments and their views on POA. |
| 27 | 8/26/2020 | Heeren, Ana | 0.2 | Review ████████████████ |
| 27 | 8/26/2020 | Velez, Hannah | 0.6 | Assess the tone and frequency of mainland and on-island media coverage as of 8/26 re: potential impact of US presidential and other races on FOMB appointments and POA process. |
| 27 | 8/27/2020 | Velez, Hannah | 0.6 | Analyze the tone of media coverage as of 8/27 re: economic activity index post-COVID. |
| 27 | 8/28/2020 | Gumbs, Sean | 0.4 | Review ████████████████ |
| 27 | 8/28/2020 | Velez, Hannah | 0.7 | Monitor mainland and on-island media coverage as of 8/28 re: gubernatorial candidates' views on POA process. |
| 27 | 8/31/2020 | Velez, Hannah | 0.7 | Assess the tone and frequency of mainland and on-island media coverage as of 8/31 re: revised estimated impact of COVID-19 on tourism industry. |

| **27 Total** | | | **25.1** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2020 TO AUGUST 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/3/2020 | Grunwald Kadar, Andrea | 2.3 | Review ▮ |
| 28 | 8/3/2020 | Grunwald Kadar, Andrea | 0.9 | Read ▮ |
| 28 | 8/4/2020 | Gower, Connor | 3.8 | Continue to incorporate ▮ |
| 28 | 8/4/2020 | Gower, Connor | 1.2 | Review ▮ |
| 28 | 8/4/2020 | Grunwald Kadar, Andrea | 2.4 | Review ▮ |
| 28 | 8/5/2020 | Gower, Connor | 1.0 | Participate on call ▮ |
| 28 | 8/5/2020 | Gower, Connor | 3.4 | Draft ▮ |
| 28 | 8/5/2020 | Gower, Connor | 0.7 | Summarize ▮ |
| 28 | 8/5/2020 | Grunwald Kadar, Andrea | 0.9 | Prepare for call ▮ |
| 28 | 8/5/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on call ▮ |
| 28 | 8/6/2020 | Gower, Connor | 3.4 | Compare ▮ |
| 28 | 8/6/2020 | Gower, Connor | 2.3 | Calculate ▮ |
| 28 | 8/6/2020 | Grunwald Kadar, Andrea | 1.4 | Prepare ▮ |
| 28 | 8/7/2020 | Gower, Connor | 3.7 | Continue to compare ▮ |
| 28 | 8/7/2020 | Gower, Connor | 1.2 | Analyze ▮ |
| 28 | 8/7/2020 | Ji, Yuhan | 1.4 | Research ▮ |
| 28 | 8/10/2020 | Fitschen, Ernst | 0.9 | Review ▮ |
| 28 | 8/10/2020 | Fitschen, Ernst | 0.8 | Review ▮ |
| 28 | 8/10/2020 | Fitschen, Ernst | 1.8 | Review ▮ |
| 28 | 8/10/2020 | Ji, Yuhan | 3.8 | Conduct ▮ |
| 28 | 8/11/2020 | Fitschen, Ernst | 2.4 | Participate on call with C. Gower (FTI) ▮ |
| 28 | 8/11/2020 | Fitschen, Ernst | 1.6 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) ▮ |
| 28 | 8/11/2020 | Fitschen, Ernst | 1.8 | Review ▮ |
| 28 | 8/11/2020 | Gower, Connor | 1.6 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) ▮ |
| 28 | 8/11/2020 | Gower, Connor | 0.4 | Integrate ▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2020 TO AUGUST 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/11/2020 | Gower, Connor | 2.6 | Prepare ███████████████████████ |
| 28 | 8/11/2020 | Gower, Connor | 2.4 | Participate on call with E. Fitschen (FTI) ████████████ |
| 28 | 8/11/2020 | Grunwald Kadar, Andrea | 1.6 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) to ████████████ |
| 28 | 8/11/2020 | Grunwald Kadar, Andrea | 0.7 | Prepare ██████████████████ |
| 28 | 8/12/2020 | Fitschen, Ernst | 2.2 | Review ████████████████████ |
| 28 | 8/12/2020 | Fitschen, Ernst | 1.0 | Participate on call with C. Gower (FTI), D. Grunwald (FTI) ██████████ |
| 28 | 8/12/2020 | Fitschen, Ernst | 1.2 | Participate on call with C. Gower (FTI) ███████████████ |
| 28 | 8/12/2020 | Fitschen, Ernst | 0.3 | Participate on call with Bennazar, C. Gower (FTI) and D. Grunwald (FTI) █ |
| 28 | 8/12/2020 | Gower, Connor | 0.3 | Participate on call with Bennazar, E. Fitschen (FTI) and D. Grunwald (FTI) █ |
| 28 | 8/12/2020 | Gower, Connor | 1.1 | Draft ████████████████████████ |
| 28 | 8/12/2020 | Gower, Connor | 3.7 | Analyze █████████████████ |
| 28 | 8/12/2020 | Gower, Connor | 1.0 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI) █████████ |
| 28 | 8/12/2020 | Gower, Connor | 1.2 | Participate on call with E. Fitschen (FTI) ██████████████ |
| 28 | 8/12/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on call with E. Fitschen (FTI), C. Gower (FTI) ██████████ |
| 28 | 8/12/2020 | Grunwald Kadar, Andrea | 0.2 | Participate on call with Bennazar, E. Fitschen (FTI) and C. Gower (FTI) █ |
| 28 | 8/13/2020 | Fitschen, Ernst | 3.1 | Prepare █████████████ |
| 28 | 8/13/2020 | Grunwald Kadar, Andrea | 1.4 | Review ████████████ |
| 28 | 8/13/2020 | Grunwald Kadar, Andrea | 1.8 | Prepare █████████████ |
| 28 | 8/13/2020 | Ji, Yuhan | 2.3 | Perform ███████████████ |
| 28 | 8/14/2020 | Fitschen, Ernst | 0.9 | Incorporate ████████████ |
| 28 | 8/14/2020 | Fitschen, Ernst | 0.6 | Participate on call with D. Grunwald (FTI) ███████████ |
| 28 | 8/14/2020 | Fitschen, Ernst | 1.0 | Participate on call with Bennazar, Jenner, ████████████████ ███ |
| 28 | 8/14/2020 | Fitschen, Ernst | 0.8 | Review ████████████████████ |
| 28 | 8/14/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on call with Bennazar, Jenner, ████████████████ ████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2020 TO AUGUST 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/14/2020 | Grunwald Kadar, Andrea | 0.6 | Participate on call with E. Fitschen (FTI) ███████████ |
| 28 | 8/17/2020 | Fitschen, Ernst | 3.8 | Analysis ██████████████ |
| 28 | 8/17/2020 | Ji, Yuhan | 1.6 | Analyze ██████████████ |
| 28 | 8/18/2020 | Fitschen, Ernst | 1.4 | Compare ████████████████ |
| 28 | 8/18/2020 | Fitschen, Ernst | 0.8 | Research ███████████ |
| 28 | 8/18/2020 | Grunwald Kadar, Andrea | 1.8 | Review ███████████ |
| 28 | 8/18/2020 | Grunwald Kadar, Andrea | 0.6 | Correspond with E. Fitschen (FTI) ███████ |
| 28 | 8/19/2020 | Fitschen, Ernst | 0.9 | Analysis ████████ |
| 28 | 8/19/2020 | Fitschen, Ernst | 0.6 | Correspond with D. Grunwald (FTI) ██████ |
| 28 | 8/19/2020 | Fitschen, Ernst | 0.8 | Participate on call with Jenner, Segal, the team and ████████ |
| 28 | 8/19/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on call with Jenner, Segal, the team ████████ |
| 28 | 8/19/2020 | Grunwald Kadar, Andrea | 0.3 | Prepare ██████████ |
| 28 | 8/20/2020 | Fitschen, Ernst | 1.2 | Analysis █████████████ |
| 28 | 8/20/2020 | Fitschen, Ernst | 2.6 | Correspond with Segal █████████ |
| 28 | 8/20/2020 | Grunwald Kadar, Andrea | 0.6 | Review ████████ |
| 28 | 8/24/2020 | Ji, Yuhan | 1.3 | Compare ███████████ |
| 28 | 8/25/2020 | Fitschen, Ernst | 0.9 | Incorporate ██████████ |
| 28 | 8/26/2020 | Fitschen, Ernst | 0.8 | Participate on call with D. Grunwald (FTI) █████ |
| 28 | 8/26/2020 | Fitschen, Ernst | 1.9 | Prepare ██████████ |
| 28 | 8/26/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on call with E. Fitschen (FTI) ███████ |
| 28 | 8/26/2020 | Grunwald Kadar, Andrea | 1.4 | Prepare ██████████ |
| 28 | 8/27/2020 | Fitschen, Ernst | 1.4 | Review ██████████████ |
| 28 | 8/27/2020 | Fitschen, Ernst | 1.6 | Incorporate ████████ |
| 28 | 8/27/2020 | Fitschen, Ernst | 1.8 | Review █████████████ |
| 28 | 8/28/2020 | Fitschen, Ernst | 3.7 | Continue to incorporate ██████████ |
| 28 | 8/28/2020 | Ji, Yuhan | 1.7 | Analyze ██████████████ |

| | | | | |
|---|---|---|---|---|
| **28 Total** | | | **115.2** | |
| **Grand Total** | | | **238.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/4/2020 | Gumbs, Sean | 0.3 | Participate |
| 3 | 9/4/2020 | Sombuntham, Natalie | 0.3 | Review |
| 3 | 9/4/2020 | Sombuntham, Natalie | 0.2 | Participate |
| 3 | 9/21/2020 | Gumbs, Sean | 0.4 | Review |
| 3 | 9/21/2020 | Sombuntham, Natalie | 0.3 | Review |
| 3 | 9/21/2020 | Sombuntham, Natalie | 0.2 | Participate |
| 3 | 9/30/2020 | Gumbs, Sean | 0.3 | Review |
| 3 | 9/30/2020 | Sombuntham, Natalie | 1.2 | Review |
| **3 Total** | | | **3.2** | |
| 4 | 9/1/2020 | Gumbs, Sean | 1.4 | Commence review |
| 4 | 9/1/2020 | Sombuntham, Natalie | 1.1 | Perform |
| 4 | 9/1/2020 | Sombuntham, Natalie | 2.3 | Analyze |
| 4 | 9/2/2020 | Gumbs, Sean | 1.1 | Continue to review |
| 4 | 9/4/2020 | Sombuntham, Natalie | 2.2 | Continue to review |
| 4 | 9/4/2020 | Sombuntham, Natalie | 0.4 | Review |
| 4 | 9/9/2020 | Gumbs, Sean | 2.2 | Review |
| 4 | 9/22/2020 | Sombuntham, Natalie | 1.2 | Research |
| 4 | 9/29/2020 | Gumbs, Sean | 0.8 | Review |
| 4 | 9/29/2020 | Sombuntham, Natalie | 0.6 | Research |
| 4 | 9/29/2020 | Sombuntham, Natalie | 1.4 | Review |
| 4 | 9/30/2020 | Sombuntham, Natalie | 1.6 | Research |
| 4 | 9/30/2020 | Sombuntham, Natalie | 0.8 | Compare |
| 4 | 9/30/2020 | Sombuntham, Natalie | 1.8 | Review |
| **4 Total** | | | **18.9** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 9/14/2020 | Sombuntham, Natalie | 1.2 | Review |
| 9 | 9/15/2020 | Gumbs, Sean | 3.1 | Review |
| 9 | 9/24/2020 | Sombuntham, Natalie | 2.1 | Commence review |
| 9 | 9/29/2020 | Sombuntham, Natalie | 1.7 | Review |
| **9 Total** | | | **8.1** | |
| 10 | 9/10/2020 | Sombuntham, Natalie | 0.4 | Reconcile billings and collections to identify the magnitude of erroneously withheld 1.5% government contribution. |
| 10 | 9/11/2020 | Gumbs, Sean | 0.8 | Review near-term workplan. |
| 10 | 9/14/2020 | Gumbs, Sean | 0.2 | Review October monthly budget for fee examiner. |
| 10 | 9/14/2020 | Sombuntham, Natalie | 0.3 | Draft and serve the October fee budget. |
| 10 | 9/17/2020 | Sombuntham, Natalie | 0.4 | Identify the magnitude of erroneously withheld 1.5% government contributions to follow-up with Hacienda. |
| 10 | 9/22/2020 | Sombuntham, Natalie | 0.3 | Identify the magnitude of erroneously withheld government contributions to date. |
| **10 Total** | | | **2.4** | |
| 16 | 9/1/2020 | Gumbs, Sean | 0.6 | Review |
| 16 | 9/3/2020 | Gumbs, Sean | 0.4 | Review |
| 16 | 9/8/2020 | Sombuntham, Natalie | 0.8 | Perform |
| 16 | 9/14/2020 | Gumbs, Sean | 2.1 | Review |
| 16 | 9/15/2020 | Gumbs, Sean | 0.4 | Review |
| 16 | 9/17/2020 | Sombuntham, Natalie | 1.1 | Review |
| 16 | 9/23/2020 | Gumbs, Sean | 0.7 | Participate on call |
| 16 | 9/25/2020 | Gumbs, Sean | 0.4 | Review |
| 16 | 9/28/2020 | Sombuntham, Natalie | 1.5 | Research |
| 16 | 9/29/2020 | Sombuntham, Natalie | 0.8 | Prepare |
| 16 | 9/30/2020 | Sombuntham, Natalie | 1.1 | Perform |
| **16 Total** | | | **9.9** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/1/2020 | Gumbs, Sean | 1.1 | Review █████████████████████ |
| 17 | 9/2/2020 | Gumbs, Sean | 0.4 | Review ████████████████████ |
| 17 | 9/2/2020 | Sombuntham, Natalie | 1.2 | Continue to analyze ████████████ |
| 17 | 9/4/2020 | Sombuntham, Natalie | 0.6 | Review ████████████████████ |
| 17 | 9/8/2020 | Gumbs, Sean | 0.4 | Review █████████████████████ |
| 17 | 9/28/2020 | Gumbs, Sean | 0.4 | Review ██████████████████ |
| **17 Total** | | | **4.1** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/8/2020 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call ███████████████ |
| 18 | 9/8/2020 | Gumbs, Sean | 0.8 | Participate on weekly professionals' call ███████████████ |
| 18 | 9/8/2020 | Heeren, Ana | 0.9 | Participate on weekly professionals' call ███████████████ |
| 18 | 9/8/2020 | Park, Ji Yon | 0.8 | Participate on weekly professionals' call ███████████████ |
| 18 | 9/8/2020 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals' call ███████████████ |
| 18 | 9/14/2020 | Garcia Pelaez, Andres | 0.4 | Participate on weekly professionals call ███████████████ |
| 18 | 9/14/2020 | Grunwald Kadar, Andrea | 0.4 | Participate on weekly professionals call ███████████████ |
| 18 | 9/14/2020 | Gumbs, Sean | 0.5 | Participate on weekly professionals call ███████████████ |
| 18 | 9/14/2020 | Heeren, Ana | 0.6 | Participate on weekly professionals call ███████████████ |
| 18 | 9/14/2020 | Park, Ji Yon | 0.4 | Participate on weekly professionals call ███████████████ |
| 18 | 9/14/2020 | Sombuntham, Natalie | 0.5 | Participate on weekly professionals call ███████████████ |
| 18 | 9/21/2020 | Gumbs, Sean | 0.5 | Participate on weekly professionals call ███████████████ |
| 18 | 9/21/2020 | Heeren, Ana | 0.6 | Participate on weekly professionals call ███████████████ |
| 18 | 9/21/2020 | Park, Ji Yon | 0.6 | Participate on weekly professionals call ███████████████ |
| 18 | 9/21/2020 | Sombuntham, Natalie | 0.6 | Participate on weekly professionals call ███████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/29/2020 | Gumbs, Sean | 0.5 | Participate on call with professionals ███████████ |
| 18 | 9/29/2020 | Gumbs, Sean | 0.2 | Participate on call with N. Sombuntham (FTI) ███████ ████████ |
| 18 | 9/29/2020 | Sombuntham, Natalie | 0.2 | Participate on call with S. Gumbs (FTI) re ██████████ ████████ |
| 18 | 9/29/2020 | Sombuntham, Natalie | 0.4 | Participate on call with professionals ████████████ |
| **18 Total** | | | **10.6** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/8/2020 | Gumbs, Sean | 0.4 | Review July fee statement to provide comments to N. Sombuntham (FTI). |
| 24 | 9/8/2020 | Sombuntham, Natalie | 3.4 | Prepare the draft exhibits to the July Fee Statement. |
| 24 | 9/9/2020 | Sombuntham, Natalie | 0.4 | Incorporate edits to the July Fee Statement. |
| 24 | 9/14/2020 | Hellmund-Mora, Marili | 0.6 | Finalize the July Fee Statement. |
| 24 | 9/14/2020 | Sombuntham, Natalie | 0.7 | Finalize and serve the July Fee Statement and excel support. |
| 24 | 9/15/2020 | Gumbs, Sean | 0.6 | Review fee examiner response letter to FTI's Ninth Fee Application. |
| 24 | 9/15/2020 | Sombuntham, Natalie | 0.4 | Review the Fee Examiner's letter re: the 9th Interim Fee Application and accompanying exhibits. |
| 24 | 9/15/2020 | Sombuntham, Natalie | 1.2 | Draft a response letter to the Fee Examiner's letter re: the 9th Interim Fee Application. |
| 24 | 9/22/2020 | Gumbs, Sean | 0.6 | Commence review of fee examiner response. |
| 24 | 9/23/2020 | Gumbs, Sean | 0.4 | Review fee application write downs per agreement with fee examiner and coordinate with internal FTI accounting group. |
| 24 | 9/23/2020 | Gumbs, Sean | 1.1 | Finalize comments regarding fee examiner letter on FTI's Ninth Fee Application. |
| 24 | 9/23/2020 | Park, Ji Yon | 0.6 | Review response to fee examiner letter and incorporate edits. |
| 24 | 9/23/2020 | Sombuntham, Natalie | 0.6 | Incorporate the team's comments and edits to the draft response letter re: 9th Interim Fee Application. |
| 24 | 9/24/2020 | Gumbs, Sean | 0.6 | Finalize fee examiner response letter re: Ninth Interim Fee Application. |
| 24 | 9/28/2020 | Gumbs, Sean | 0.3 | Finalize and send Fee Examiner response letter re: FTI's Ninth Interim fee application. |
| 24 | 9/28/2020 | Sombuntham, Natalie | 0.2 | Serve the notice of no objection on the July Fee Statement to notice parties. |
| 24 | 9/28/2020 | Sombuntham, Natalie | 0.3 | Finalize the response letter re: the 9th Interim Fee Application. |
| **24 Total** | | | **12.4** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/1/2020 | Velez, Hannah | 0.7 | Monitor mainland and on-island media coverage as of 9/1 re: FOMB's and UCC's papers on GO claims objection. |
| 27 | 9/2/2020 | Heeren, Ana | 0.6 | Review ██████████████████████████████████████████████████ |
| 27 | 9/2/2020 | Heeren, Ana | 0.9 | Attend ████████████████████████████████████████████ |
| 27 | 9/2/2020 | Velez, Hannah | 0.7 | Assess the tone and frequency of mainland and on-island media coverage as of 9/2 re: FY17 audited financials and delay in CAFRs. |
| 27 | 9/3/2020 | Velez, Hannah | 0.6 | Analyze the tone of media coverage as of 9/3 re: economic activity index for PR post-COVID. |
| 27 | 9/4/2020 | Smotkin, Lauren | 1.8 | Developed ███████████████████████████████████ |
| 27 | 9/4/2020 | Smotkin, Lauren | 2.2 | Conduct research ████████████████████████████████████████ |
| 27 | 9/4/2020 | Velez, Hannah | 0.6 | Review and compile mainland and on-island media coverage as of 9/4 re: status of POA negotiations. |
| 27 | 9/4/2020 | Velez, Hannah | 0.6 | Prepare ███████████████████████████████ |
| 27 | 9/8/2020 | Velez, Hannah | 0.7 | Monitor mainland and on-island media coverage as of 9/8 re: gubernatorial race and polls. |
| 27 | 9/9/2020 | Velez, Hannah | 0.6 | Assess the tone and frequency of mainland and on-island media coverage as of 9/9 re: potential new FOMB members and appointments. |
| 27 | 9/10/2020 | Velez, Hannah | 0.4 | Analyze the tone of media coverage as of 9/10 re: status of Medicaid funding expiration. |
| 27 | 9/11/2020 | Velez, Hannah | 0.6 | Review and compile mainland and on-island media coverage as of 9/11 re: legislature's proposed pension laws. |
| 27 | 9/14/2020 | Velez, Hannah | 0.7 | Monitor mainland and on-island media coverage as of 9/14 re: effectiveness of curfew imposed. |
| 27 | 9/15/2020 | Velez, Hannah | 0.6 | Assess the tone and frequency of mainland and on-island media coverage as of 9/15 re: status of POA negotiations. |
| 27 | 9/16/2020 | Schwartz, Justin | 0.8 | Draft ████████████████████████████████ |
| 27 | 9/16/2020 | Schwartz, Justin | 1.2 | Launch ██████████████████████████████████████████████████ |
| 27 | 9/16/2020 | Smotkin, Lauren | 1.3 | Draft ████████████████████████████████████████████ |
| 27 | 9/16/2020 | Sombuntham, Natalie | 0.6 | Review Reorg Research article as of 9/16 and Biden's campaign website re: Biden's federal funding plan for Puerto Rico. |
| 27 | 9/16/2020 | Velez, Hannah | 0.7 | Analyze the tone of media coverage as of 9/16 re: Biden-Harris plan for Puerto Rico. |
| 27 | 9/17/2020 | Velez, Hannah | 0.6 | Review and compile mainland and on-island media coverage as of 9/17 re: potential impact of the next president on FOMB appointments. |
| 27 | 9/18/2020 | Gumbs, Sean | 0.7 | Research ██████████████████████████████████████████████ |
| 27 | 9/18/2020 | Velez, Hannah | 0.8 | Monitor mainland and on-island media coverage as of 9/18 re: FOMB status report. |
| 27 | 9/21/2020 | Garcia Pelaez, Andres | 1.1 | Review ████████████████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/21/2020 | Velez, Hannah | 0.7 | Assess the tone and frequency of mainland and on-island media coverage as of 9/21 re: ERS litigation papers filed. |
| 27 | 9/22/2020 | Velez, Hannah | 0.6 | Analyze the tone of media coverage as of 9/22 re: presidential candidates' polls among Puerto Ricans living on the mainland. |
| 27 | 9/23/2020 | Velez, Hannah | 0.6 | Review and compile mainland and on-island media coverage as of 9/23 re: latest gubernatorial and other PR election races' polls. |
| 27 | 9/24/2020 | Velez, Hannah | 0.7 | Monitor mainland and on-island media coverage as of 9/24 re: federal disaster funding disbursement to date. |
| 27 | 9/25/2020 | Velez, Hannah | 0.6 | Assess the tone and frequency of mainland and on-island media coverage as of 9/25 re: actual general fund collections trend. |
| 27 | 9/28/2020 | Coryea, Karoline | 1.6 | Analyze ███████████████████████████████ |
| 27 | 9/28/2020 | Smotkin, Lauren | 1.7 | Review ███████████████████████████████ |
| 27 | 9/28/2020 | Velez, Hannah | 0.7 | Analyze the tone of media coverage as of 9/28 re: mediation status. |
| 27 | 9/29/2020 | Coryea, Karoline | 1.7 | Analyze ███████████████████████████████ |
| 27 | 9/29/2020 | Velez, Hannah | 0.6 | Analyze the tone of media coverage as of 9/29 re: mediation between FOMB and PSA Creditors. |
| 27 | 9/30/2020 | Heeren, Ana | 0.4 | Review ███████████████████████ |
| 27 | 9/30/2020 | Velez, Hannah | 0.6 | Assess the tone and frequency of mainland and on-island media coverage as of 9/30 re: cleansed POA negotiation materials. |
| **27 Total** | | | **30.6** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/1/2020 | Fitschen, Ernst | 3.7 | Incorporate █████████████████ |
| 28 | 9/2/2020 | Fitschen, Ernst | 0.8 | Research ████████████████████████ |
| 28 | 9/2/2020 | Fitschen, Ernst | 1.7 | Draft ███████████████████ |
| 28 | 9/2/2020 | Fitschen, Ernst | 1.1 | Participate on call with C. Gower (FTI) ██████████████ ████████ |
| 28 | 9/2/2020 | Gower, Connor | 0.9 | Investigate ███████████████████████ |
| 28 | 9/2/2020 | Gower, Connor | 1.1 | Participate on call with E. Fitschen (FTI) ████████████ |
| 28 | 9/2/2020 | Gower, Connor | 1.9 | Review ████████████████ |
| 28 | 9/2/2020 | Grunwald Kadar, Andrea | 3.2 | Review ███████████████████████████ |
| 28 | 9/2/2020 | Grunwald Kadar, Andrea | 1.8 | Summarize ████████████████ |
| 28 | 9/2/2020 | Grunwald Kadar, Andrea | 1.6 | Compare ████████████████████ |
| 28 | 9/3/2020 | Gower, Connor | 2.1 | Investigate ███████████████████████ ██ |
| 28 | 9/3/2020 | Grunwald Kadar, Andrea | 2.4 | Review ████████████████ |
| 28 | 9/3/2020 | Grunwald Kadar, Andrea | 1.2 | Summarize ███████████████ |
| 28 | 9/4/2020 | Fitschen, Ernst | 1.1 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) ████████ |
| 28 | 9/4/2020 | Fitschen, Ernst | 1.4 | Review ████████████ |
| 28 | 9/4/2020 | Fitschen, Ernst | 0.8 | Participate on call with C. Gower (FTI) ██████████████ |
| 28 | 9/4/2020 | Gower, Connor | 2.7 | Research ███████████████████████ ██ |
| 28 | 9/4/2020 | Gower, Connor | 1.1 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) to ███ |
| 28 | 9/4/2020 | Gower, Connor | 0.8 | Participate on call with E. Fitschen (FTI) █████████████ |
| 28 | 9/4/2020 | Gower, Connor | 1.4 | Continue to research ████████████████ |
| 28 | 9/4/2020 | Grunwald Kadar, Andrea | 1.3 | Prepare ██████████████ |
| 28 | 9/4/2020 | Grunwald Kadar, Andrea | 1.1 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) ████████ |
| 28 | 9/4/2020 | Grunwald Kadar, Andrea | 0.4 | Prepare ██████████ |
| 28 | 9/4/2020 | Ji, Yuhan | 1.3 | Analyze ████████████████ |
| 28 | 9/7/2020 | Fitschen, Ernst | 0.1 | Participate on call with C. Gower (FTI) ███████████ |
| 28 | 9/7/2020 | Gower, Connor | 1.8 | Research ████████████████ |
| 28 | 9/7/2020 | Gower, Connor | 0.1 | Participate on call with E. Fitschen (FTI) ████████████████ |
| 28 | 9/7/2020 | Gower, Connor | 2.6 | Research ███████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/7/2020 | Grunwald Kadar, Andrea | 2.4 | Review███████████████████████ |
| 28 | 9/8/2020 | Fitschen, Ernst | 0.4 | Participate on call with C. Gower (FTI)███████████████ |
| 28 | 9/8/2020 | Gower, Connor | 3.7 | Further review████████████████████ |
| 28 | 9/8/2020 | Gower, Connor | 1.3 | Analyze███████████████████████ |
| 28 | 9/8/2020 | Gower, Connor | 0.4 | Participate on call with E. Fitschen (FTI)████████████ |
| 28 | 9/8/2020 | Grunwald Kadar, Andrea | 1.2 | Review███████████████████ |
| 28 | 9/9/2020 | Fitschen, Ernst | 0.8 | Participate on call with C. Gower (FTI)███████████████ |
| 28 | 9/9/2020 | Gower, Connor | 0.8 | Participate on call with E. Fitschen (FTI) to██████████ |
| 28 | 9/9/2020 | Gower, Connor | 3.7 | Research███████████████████████ |
| 28 | 9/10/2020 | Fitschen, Ernst | 0.8 | Research█████████████████ |
| 28 | 9/10/2020 | Fitschen, Ernst | 3.8 | Draft████████████████████████ |
| 28 | 9/10/2020 | Gower, Connor | 3.9 | Summarize███████████████████ |
| 28 | 9/10/2020 | Gower, Connor | 1.3 | Research███████████████████ |
| 28 | 9/11/2020 | Fitschen, Ernst | 0.6 | Provide██████████████████ |
| 28 | 9/11/2020 | Fitschen, Ernst | 0.5 | Participate on call with C. Gower (FTI)████████████████ |
| 28 | 9/11/2020 | Fitschen, Ernst | 0.4 | Participate on call with C. Gower (FTI)████████ |
| 28 | 9/11/2020 | Gower, Connor | 0.4 | Participate on call with E. Fitschen (FTI)████████ |
| 28 | 9/11/2020 | Gower, Connor | 0.7 | Prepare███████████████████ |
| 28 | 9/11/2020 | Gower, Connor | 0.5 | Participate on call with E. Fitschen (FTI)█████████ |
| 28 | 9/14/2020 | Gower, Connor | 0.6 | Conduct research█████████████████████ |
| 28 | 9/14/2020 | Grunwald Kadar, Andrea | 2.0 | Research████████████████ |
| 28 | 9/15/2020 | Gower, Connor | 0.7 | Incorporate██████████████████ |
| 28 | 9/15/2020 | Grunwald Kadar, Andrea | 1.7 | Continue to analyze██████████████ |
| 28 | 9/15/2020 | Grunwald Kadar, Andrea | 1.6 | Review███████████████████ |
| 28 | 9/15/2020 | Ji, Yuhan | 1.7 | Compare████████████████████████ |
| 28 | 9/16/2020 | Gower, Connor | 1.0 | Participate on call with D. Grunwald (FTI)██████████ |
| 28 | 9/16/2020 | Gower, Connor | 3.2 | Draft██████████████ |
| 28 | 9/16/2020 | Gower, Connor | 0.3 | Draft███████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/16/2020 | Grunwald Kadar, Andrea | 2.2 | Review █████████████████████████. |
| 28 | 9/16/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on call with C. Gower (FTI) and ██████████ |
| 28 | 9/21/2020 | Fitschen, Ernst | 2.4 | Research ████████████████████████ |
| 28 | 9/22/2020 | Fitschen, Ernst | 0.6 | Participate on call with C. Gower (FTI) ████████████ |
| 28 | 9/22/2020 | Fitschen, Ernst | 2.1 | Research ██████████████████████ |
| 28 | 9/22/2020 | Fitschen, Ernst | 2.4 | Research ████████████████████ |
| 28 | 9/22/2020 | Fitschen, Ernst | 1.7 | Research ████████████████████ |
| 28 | 9/22/2020 | Gower, Connor | 0.6 | Participate on call with E. Fitschen (FTI) to ██████ |
| 28 | 9/22/2020 | Gower, Connor | 2.1 | Research █████████████████████████ |
| 28 | 9/22/2020 | Gower, Connor | 0.8 | Compile ██████████████████████████ |
| 28 | 9/22/2020 | Ji, Yuhan | 1.4 | Compare ████████████████████ |
| 28 | 9/22/2020 | Roussinov, Georgi | 2.8 | Perform ████████████████████████ |
| 28 | 9/23/2020 | Fitschen, Ernst | 0.8 | Participate on call with C. Gower (FTI), D. Grunwald (FTI) ████ |
| 28 | 9/23/2020 | Fitschen, Ernst | 0.3 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) ███ |
| 28 | 9/23/2020 | Fitschen, Ernst | 1.7 | Prepare ████████████████ |
| 28 | 9/23/2020 | Fitschen, Ernst | 0.6 | Participate on call with C. Gower (FTI) ██████████ |
| 28 | 9/23/2020 | Fitschen, Ernst | 2.6 | Review █████████████████████ |
| 28 | 9/23/2020 | Fitschen, Ernst | 0.6 | Edit ███████████████ |
| 28 | 9/23/2020 | Gower, Connor | 0.7 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI) █████ |
| 28 | 9/23/2020 | Gower, Connor | 0.6 | Research ██████████████ |
| 28 | 9/23/2020 | Gower, Connor | 0.6 | Participate on call with E. Fitschen (FTI) ██████████ |
| 28 | 9/23/2020 | Gower, Connor | 0.3 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) ██████ |
| 28 | 9/23/2020 | Grunwald Kadar, Andrea | 1.3 | Prepare ██████████████████ |
| 28 | 9/23/2020 | Grunwald Kadar, Andrea | 0.3 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) █████ |
| 28 | 9/23/2020 | Grunwald Kadar, Andrea | 0.7 | Participate on call with E. Fitschen (FTI), C. Gower (FTI) ████ |
| 28 | 9/24/2020 | Fitschen, Ernst | 1.8 | Research ████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/24/2020 | Fitschen, Ernst | 0.4 | Participate on call with C. Gower (FTI) |
| 28 | 9/24/2020 | Gower, Connor | 0.4 | Participate on call with E. Fitschen (FTI) to |
| 28 | 9/24/2020 | Grunwald Kadar, Andrea | 2.7 | Review |
| 28 | 9/25/2020 | Fitschen, Ernst | 2.6 | Edit |
| 28 | 9/28/2020 | Grunwald Kadar, Andrea | 0.4 | Prepare |
| 28 | 9/29/2020 | Grunwald Kadar, Andrea | 0.7 | Review |
| 28 | 9/29/2020 | Grunwald Kadar, Andrea | 1.1 | Research |
| 28 | 9/29/2020 | Grunwald Kadar, Andrea | 0.4 | Analyze |
| 28 | 9/29/2020 | Gumbs, Sean | 1.4 | Review |
| 28 | 9/29/2020 | Ji, Yuhan | 1.7 | Track |
| 28 | 9/30/2020 | Fitschen, Ernst | 2.3 | Analysis |
| 28 | 9/30/2020 | Fitschen, Ernst | 0.4 | Participate on call with C. Gower (FTI) |
| 28 | 9/30/2020 | Fitschen, Ernst | 2.8 | Research |
| 28 | 9/30/2020 | Gower, Connor | 0.4 | Participate on call with E. Fitschen (FTI) |
| 28 | 9/30/2020 | Grunwald Kadar, Andrea | 2.4 | Research |
| 28 | 9/30/2020 | Grunwald Kadar, Andrea | 2.2 | Prepare |
| 28 | 9/30/2020 | Gumbs, Sean | 0.4 | Review |
| 28 | 9/30/2020 | Ji, Yuhan | 2.9 | Analyze |

| | | |
|---|---|---|
| **28 Total** | | **140.5** |
| **Grand Total** | | **240.7** |