# EXHIBIT G

## MONTHLY STATEMENTS COVERED IN APPLICATION

(attached hereto)

---

| Date Submitted | Monthly Period Covered | Fees | Requested Fees (90%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 10% Fee Holdback |
|---|---|---|---|---|---|---|---|
| 8/13/2020 | 06/01/2020 - 06/30/2020 | $74,223.50 | $66,801.15 | $42.20 | $65,799.13 | $42.20 | $7,422.35 |
| 9/11/2020 | 07/01/2020 - 07/31/2020 | $85,800.00 | $77,220.00 | $1,903.49 | $76,061.70 | $1,903.49 | $8,580.00 |
| 10/8/2020 | 08/01/2020 - 08/31/2020 | $62,341.50 | $56,107.35 | $402.92 | $55,265.74 | $402.92 | $6,234.15 |
| 10/29/2020 | 09/01/2020 - 09/30/2020 | $58,767.50 | $52,890.75 | $3,387.56 | $0.00 | $0.00 | $5,876.75 |
| **Total** | | **$281,132.50** | **$253,019.25** | **$5,736.17** | **$197,126.57** | **$2,348.61** | **$28,113.25** |

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

August 13, 2020

File #: 396-00002
Inv #: 16816

**Attention:** John J. Rapisardi, Esq.

**RE:** General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jun-01-20 | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Gov't Parties' Informative Motion Supplementing the Record in Connection with Lift Stay Motions. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Joint Stipulation and Order in connection with Motion for Relief from Stay. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Commonwealth, HTA, Ambac and Metropistas' Joint Informative Motion regarding the 06/3 hearing for FOMB's Motion for Order per Bkcy. Code Sections 105(a) and 362. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Cobra Acquisitions and Commonwealth's Joint Informative Motion regarding the 06/3 hearing for Cobra's Motion for Allowance. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Joint Informative Motion Regarding Arguments at the 6/4/2020 Lift Stay Motions Hearings. | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed Order on pensions discovery motions. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Analyzed FOMB and AAFAF's Joint Informative Motion regarding the June Omnibus Hearing. | 0.20 | $200.00 | 40.00 |
| Jun-02-20 | B113 | JJC | Analyzed [redacted] | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Reviewed Joint Status Report. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Court Stipulation and Order as to Atlantic Medical Center's Motion for Relief. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed [redacted] | 2.20 | $270.00 | 594.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Revised draft of UCC's [redacted] | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed [redacted] | 2.90 | $270.00 | 783.00 |
| | B155 | JJC | Revised amended informative motion regarding June 3/4, 2020 omnibus hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Analyzed FOMB's Notice of Agenda for the 6/3/20 and 6/4/20 Hearings. | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed Court Order regarding argument for the 6/4/20 Hearing. | 0.10 | $200.00 | 20.00 |
| Jun-03-20 | B155 | JJC | Appearance at Omni hearing. | 2.60 | $270.00 | 702.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed FOMB's Status Report in connection with the 6/3/20 Omnibus Hearing. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed AAFAF's [redacted] | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders' Informative Motion as to Proposed Amendment to the Eleventh Amended CMO. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Review [redacted] | 3.40 | $270.00 | 918.00 |
| B113 | CF | Reviewed [redacted] | 0.60 | $200.00 | 120.00 |
| B113 | CF | Reviewed Debtors' Sixteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.40 | $200.00 | 80.00 |
| B113 | CF | Analyzed Ambac's Exhibits at the 06/4/20 for the CCDA Bond Revenues Lift Stay Preliminary Hearing. | 1.30 | $200.00 | 260.00 |
| B113 | CF | Analyzed Order on Motion to Seal at Docket 13016. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed Order allowing Fifth Interim Fee Application of the Fee Examiner. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Lawful Constitutional Debt Coalition's Informative Motion as to Argument at the 06/4/20 Preliminary Hearing. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed [redacted] | 0.80 | $200.00 | 160.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 6 of 298

[redacted]

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-04-20 | B155 | JJC | Appearance at Omni hearing. | 3.80 | $270.00 | 1,026.00 |
| | B150 | JJC | Reviewed Committee's [redacted] | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Exchanged emails with Luc Despins, Esq. (Paul Hastings) regarding [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Defendant FOMB's Response to Plaintiff's Motion Regarding Pending Motion for Leave to Amend the Complaint. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court Order granting Mun. of San Juan's motion for leave. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed [redacted] | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Reviewed Memorandum Order granting in part and denying in part Motion for Lift of Stay. | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Commonwealth's Second Urgent Consented Motion for Extension of Deadlines in Connection with Motion for Allowance of Post-Petition Tort Claim as Priority Claim. | 0.30 | $200.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | ND | Review [redacted] | 0.90 | $200.00 | 180.00 |
| | B190 | VC | Read [redacted] | 2.50 | $170.00 | 425.00 |
| Jun-05-20 | B190 | JJC | Analyzed [redacted] | 0.80 | $270.00 | 216.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed NextGen, Quality Systems and AAFAF's Informative Motion as to Settlement and to Withdraw Motion for Payment of Administrative Expense Claim. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting Commonwealth's Second Urgent Consented Motion. | 0.10 | $200.00 | 20.00 |
| | B155 | PLS | Complete transcript request forms for the 06/3/20 Omnibus Hearing and the 06/4/20 Preliminary Motion Hearing on the HTA, PRIFA & CCDA Revenue Bonds Lift Stay Motions. | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B155 | PLS | Email A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings) re: | 0.10 | $95.00 | 9.50 |
| Jun-08-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Engaged in efforts related to | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed Court Order on status report and briefing schedule. | 0.10 | $270.00 | 27.00 |
| | B155 | PLS | Exchanged emails with A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings) re: | 0.10 | $95.00 | 9.50 |
| Jun-09-20 | B190 | JJC | Reviewed email from Amarilys Torres (KROMA) Re: | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed various email from Alex Bongartz, Esq. to Committee members | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed | 2.30 | $270.00 | 621.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B190 | JJC | Discussed with B. Medina (Kroma) regarding [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Order with Twelfth Amended CMO. | 0.10 | $200.00 | 20.00 |
| Jun-10-20 | B150 | JJC | Participated in committee conference call. | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Reviewed FOMB's [redacted] | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Participated in email exchange with Luc Despins, Esq. and other team members regarding [redacted] | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Analyzed [redacted] | 2.80 | $270.00 | 756.00 |
| | B191 | JJC | Reviewed email exchange between Alvin Velazquez, Esq. (Chair) and Luc Despins, Esq. (Paul Hastings) regarding [redacted] | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email from Amarilys Torres (KROMA) Re: [redacted] | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-11-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. Re: [redacted] | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |
| | B155 | JJC | Appearance \ heard video conference at Full Committee Hearing. | 2.60 | $270.00 | 702.00 |
| | B110 | JJC | Telephone conference with Alvin Velazquez, Esq. Re: [redacted] | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed [redacted] | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Analyzed [redacted] | 1.10 | $270.00 | 297.00 |
| | B113 | CF | Reviewed [redacted] | 1.10 | $200.00 | 220.00 |
| | B113 | CF | Reviewed Standing Order on Sealing and Redacting. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 11 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Listen [redacted] | 0.70 | $200.00 | 140.00 |
| Jun-12-20 | B190 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed [redacted] | 1.60 | $270.00 | 432.00 |
| | B190 | JJC | Reviewed [redacted] | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed AAFAF's presentation. Re: [redacted] | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed [redacted] | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Analyzed [redacted] | 1.90 | $270.00 | 513.00 |
| | B113 | CF | Reviewed Sixteenth Omnibus Order Granting Relief from Stay. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Analyzed [redacted] | 0.60 | $200.00 | 120.00 |
| Jun-15-20 | B113 | JJC | Analyzed Commonwealth's [redacted] | 1.40 | $270.00 | 378.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Commonwealth's [redacted] | 1.70 | $270.00 | 459.00 |
| | B190 | JJC | Reviewed email from Amarilys Torres (KROMA) Re [redacted] | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email exchange between Alvin Velazquez, Esq. (Chair) and Luc Despins, Esq. (Paul Hastings) [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed [redacted] | 1.90 | $270.00 | 513.00 |
| | B113 | CF | Reviewed Standing Order on Procedures for Default Judgment Motion Practice. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed [redacted] | 0.80 | $200.00 | 160.00 |
| Jun-16-20 | B110 | JJC | Reviewed several emails from Alvin Velazquez, Esq. (Chair) Re: [redacted]. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Commonwealth's [redacted] | 1.60 | $270.00 | 432.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. Re: [REDACTED] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Commonwealth’s [REDACTED] | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Plaintiffs' Motion for Oral Argument as to their Motion to Remand. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Analyzed draft letter [REDACTED] | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed [REDACTED] | 0.70 | $200.00 | 140.00 |
| | B113 | CF | Reviewed Notice of Proposed Amendment to the Twelfth Amended CMO. | 0.10 | $200.00 | 20.00 |
| Jun-17-20 | B150 | JJC | Reviewed draft of letter [REDACTED] | 1.40 | $270.00 | 378.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Ambac's Motion Submitting | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Stipulation and Proposed Amended Protective Order. | | | |
| | B190 | EM | Reviewed cases [redacted] | 0.40 | $200.00 | 80.00 |
| Jun-18-20 | B113 | JJC | Analyzed [redacted] | 0.90 | $270.00 | 243.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres to Committee. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Engaged in efforts [redacted] | 1.80 | $270.00 | 486.00 |
| | B110 | JJC | Revised draft letter [redacted] | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee Members. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Revised [redacted] | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Reviewed [redacted] | 0.60 | $200.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-19-20 | B320 | JJC | Analyzed [redacted] | 1.20 | $270.00 | 324.00 |
| | B113 | CF | Reviewed FOMB's Objection to Request for Allowance of Post-Petition Tort Claim. | 0.60 | $200.00 | 120.00 |
| Jun-22-20 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee regarding [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Joint Urgent Motion Setting Expedited Briefing Schedule. | 0.10 | $270.00 | 27.00 |
| Jun-23-20 | B190 | JJC | Engaged in efforts related [redacted] | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Reviewed Court Order setting briefing schedule. | 0.10 | $270.00 | 27.00 |
| | B190 | LLL | Revised [redacted] | 0.10 | $270.00 | 27.00 |
| | B190 | EM | Reviewed [redacted] | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft [redacted] | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Reviewed [redacted] | 0.80 | $200.00 | 160.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft [redacted] | 0.30 | $200.00 | 60.00 |
| | B190 | VC | Researched [redacted] | 0.40 | $170.00 | 68.00 |
| | B190 | VC | Drafted [redacted] | 2.40 | $170.00 | 408.00 |
| | B190 | VC | Revised and edited draft of [redacted] | 1.90 | $170.00 | 323.00 |
| Jun-24-20 | B190 | JJC | Several telephone conferences with Alvin Velazquez, Esq. (Chair) [redacted] | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Engaged in efforts related [redacted] | 2.40 | $270.00 | 648.00 |
| | B190 | JJC | Participated in Committee conference call. | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Drafted correspondence to A. Bongartz, Esq (Paul Hastings) re: [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Defendant AAFAF's Status Report as to Individual Account Provisions of Act 106. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Defendants AAFAF and Gov. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | W. Vazquez' Informative Motion as to FOMB's Requests for Documents. | | | |
| | B113 | JJC | Reviewed Ambac's Notice of Withdrawal of Complaint per Order. | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Analyzed Ambac's Partial Objection to Notice of Proposed Amendment to the Twelfth Amended CMO. | 0.10 | $200.00 | 20.00 |
| Jun-25-20 | B190 | JJC | Exchanged emails with Luc Despins, Esq. and subsequently held related telephone conference re: [redacted] | 1.60 | $270.00 | 432.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed [redacted] | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Conference call with L. Despins, Esq (Paul Hastings) re: [redacted] | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Analysis of [redacted] | 0.80 | $270.00 | 216.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed [redacted] | 1.80 | $200.00 | 360.00 |
| | B113 | CF | Reviewed L.N. Negron Rodriguez' Opposition to Joint Motion. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Second Notice of Proposed Amendment to the Twelfth Amended CMO. | 0.10 | $200.00 | 20.00 |
| Jun-26-20 | B113 | JJC | Analyzed [redacted] | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed Court Order setting briefing schedule for objections to R&R. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Retiree Committee's Motion for Leave to Intervene per FRBP 7024. | 0.30 | $270.00 | 81.00 |
| | B320 | JJC | Analyzed [redacted] | 1.10 | $270.00 | 297.00 |
| Jun-29-20 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Began to review FOMB's [redacted] | 1.80 | $270.00 | 486.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Court Order setting briefing schedule for motion to intervene. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Second Verified Statement of Cohen, Weiss and Simon LLP per FRBP 2019. | 0.20 | $270.00 | 54.00 |
| Jun-30-20 | B420 | JJC | Exchanged communications with Luc Despins, Esq. [redacted] | 3.10 | $270.00 | 837.00 |
| | B113 | JJC | Reviewed [redacted] | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Revise [redacted] | 2.70 | $270.00 | 729.00 |
| | B190 | CF | Conduct legal research re: [redacted] | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed [redacted] | 0.40 | $200.00 | 80.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.50** | **$405.00** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **51.50** | **$13,030.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **7.40** | **$1,998.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **9.40** | **$2,485.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **27.10** | **$6,366.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **10.60** | **$2,813.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **2.30** | **$621.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **3.10** | **$837.00** |

Totals 112.90 $28,555.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 88.80 | $23,976.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.10 | $27.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 13.60 | $2,720.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 2.00 | $400.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 0.90 | $180.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |
| Viviana Currais | VC | Associate | $170.00 | 7.20 | $1,224.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Photocopies | 7.80 | |
| Totals | $7.80 | |
| **Total Fee & Disbursements** | | **$28,563.30** |
| **Balance Now Due** | | **$28,563.30** |

TAX ID Number 66-0765959

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

August 13, 2020

File #: 396-00006
Inv #: 16818

**Attention:** John J. Rapisardi, Esq.

**RE:** PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jun-01-20 | B113 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order denying Motion for Leave at Docket 2013 and granting Motion to Strike. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed PREPA, UTIER, EcoElectrica and Windmar's Joint Informative Motion regarding the 06/3 hearing for PREPA's Motion for Order Authorizing Contracts. | 0.20 | $270.00 | 54.00 |
| Jun-05-20 | B420 | JJC | Review correspondence from S. Martinez (Zolfo) regarding [redacted] | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-08-20 | B113 | JJC | Reviewed court order granting motion for release of insurance proceeds. | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Analyzed report from Scott Martinez (Zolfo) regarding | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| Jun-16-20 | B190 | JJC | Analyzed | 1.20 | $270.00 | 324.00 |
| Jun-18-20 | B190 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| Jun-22-20 | B113 | JJC | Analyzed Court's Memorandum Opinion Regarding | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Reviewed Court Order Authorizing PREPA to assume contracts. | 0.20 | $270.00 | 54.00 |
| Jun-23-20 | B190 | JJC | Revised and edited | 1.30 | $270.00 | 351.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Exchanged emails with Luc Despins, Esq. & Mike Comerford, Esq. (Paul Hastings) regarding [redacted] | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Commenced [redacted] | 2.70 | $270.00 | 729.00 |
| | B113 | CF | Reviewed Widerange Corp. and PREPA's Joint Motion in Complaince with Order. | 0.20 | $200.00 | 40.00 |
| Jun-24-20 | B190 | JJC | Participated in conference call related to [redacted] | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Review of [redacted] | 2.60 | $270.00 | 702.00 |
| Jun-25-20 | B190 | JJC | Review [redacted] | 1.40 | $270.00 | 378.00 |
| Jun-26-20 | B190 | JJC | Further review of [redacted] | 2.80 | $270.00 | 756.00 |
| Jun-29-20 | B113 | CF | Reviewed Commonwealth's Notice of (a) Withdrawal of Objection to PoC 502, and (b) Submission of Amended Schedule to PREPA's 186th Non-Substantive Omnibus Objection. | 0.20 | $200.00 | 40.00 |
| Jun-30-20 | B191 | JJC | Began to analyze [redacted] | 2.90 | $270.00 | 783.00 |

**TASK SUBTOTALS B113 Pleadings Review 3.90 $1,025.00**

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **13.90** | **$3,753.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.90** | **$783.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **0.40** | **$108.00** |

Totals 21.10 $5,669.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 20.70 | $5,589.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.40 | $80.00 |

**Total Fee & Disbursements** **$5,669.00**

**Balance Now Due** **$5,669.00**

TAX ID Number 66-0765959

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

August 13, 2020

File #: 396-00007
Inv #: 16819

**Attention:** John J. Rapisardi, Esq.

**RE:** HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jun-01-20 | B113 | CF | Reviewed FOMB's Informative Motion related to the Reply in Support of their Motion for Order. | 0.20 | $200.00 | 40.00 |
| Jun-09-20 | B113 | CF | Analyzed FOMB's Response to HTA Movant's Motion Submitting Transcript. | 0.20 | $200.00 | 40.00 |
| Jun-10-20 | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| Jun-11-20 | B113 | JJC | Reviewed Joint Informative Motion Regarding the Treatment of Exhibits Submitted in Connection with the Lift Stay Motions. | 0.60 | $270.00 | 162.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.40** | | **$350.00** |

| | | |
|---|---|---|
| Totals | 1.40 | $350.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.00 | $270.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.40 | $80.00 |

**Total Fee & Disbursements** **$350.00**

**Balance Now Due** **$350.00**

TAX ID Number 66-0765959

*CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

August 13, 2020

File #: 396-00008
Inv #: 16820

**Attention:** John J. Rapisardi, Esq.

**RE:** ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jun-01-20 | B113 | JJC | Analyzed [redacted] | 0.60 | $270.00 | 162.00 |
| | B191 | MAS | Reviewed [redacted] | 1.40 | $270.00 | 378.00 |
| Jun-02-20 | B191 | JJC | Review [redacted] | 0.90 | $270.00 | 243.00 |
| | B191 | MAS | Conference with [redacted] | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Research, re: [redacted] | 1.40 | $270.00 | 378.00 |
| Jun-03-20 | B191 | JJC | Reviewed [redacted] | 1.70 | $270.00 | 459.00 |

| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| Jun-04-20 | B110 | JJC | Exchanged emails with Nick Bassett, Esq. Re: [redacted] | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Review [redacted] | 0.40 | $270.00 | 108.00 |
| Jun-05-20 | B191 | JJC | Exchanged several emails with Nick Bassett, Esq. (Paul Hastings) regarding [redacted] | 0.30 | $270.00 | 81.00 |
| Jun-09-20 | B191 | JJC | Participated in email exchange among Miguel Santiago, Esq. (CST) and Nick Bassett, Esq. (Paul Hastings) regarding [redacted] | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed [redacted] | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed draft of [redacted] | 2.60 | $270.00 | 702.00 |
| | B191 | MAS | Edited [redacted] | 3.40 | $270.00 | 918.00 |
| | B191 | MAS | Conference with [redacted] | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-10-20 | B191 | JJC | Conferred with Miguel Santiago, Esq. regarding [redacted] | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Participated in email exchange among Miguel Santiago, Esq. (CST) and Nick Bassett, Esq. (Paul Hastings) regarding [redacted] | 0.20 | $270.00 | 54.00 |
| | B191 | MAS | Conferred with J. Casillas, Esq. re: [redacted] | 0.60 | $270.00 | 162.00 |
| | B191 | MAS | Correspond and call with N. Bassett, Esq (Paul Hastings) re: [redacted] | 0.20 | $270.00 | 54.00 |
| Jun-11-20 | B113 | JJC | Reviewed court order extending ERS deadline. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Participated [redacted] | 1.90 | $270.00 | 513.00 |
| | B191 | MAS | Met with [redacted] | 2.70 | $270.00 | 729.00 |
| | B191 | MAS | Conference with N. Basset, Esq (Paul Hastings) re: [redacted] | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Analyzed draft of [redacted] | 1.30 | $270.00 | 351.00 |
| Jun-12-20 | B110 | JJC | Reviewed [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed [redacted] | 0.30 | $270.00 | 81.00 |
| | B191 | MAS | Conference call with [redacted] | 0.70 | $270.00 | 189.00 |
| Jun-15-20 | B191 | MAS | Edited [redacted] | 2.70 | $270.00 | 729.00 |
| | B191 | MAS | Analyzed [redacted] | 0.90 | $270.00 | 243.00 |
| | B191 | CF | Review [redacted] | 1.80 | $200.00 | 360.00 |
| Jun-16-20 | B191 | CF | Further analysis of [redacted] | 3.30 | $200.00 | 660.00 |
| Jun-17-20 | B113 | JJC | Reviewed Joint Informative Motion Regarding Discovery and Briefing Schedule in connection with Issues Raised | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | in Certain Adv. Pros. Related to ERS Bonds. | | | |
| | B191 | JJC | Analyzed [redacted] | 2.10 | $270.00 | 567.00 |
| | B191 | JJC | Review [redacted] | 3.60 | $270.00 | 972.00 |
| | B191 | JJC | Analyze [redacted] | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Analyzed [redacted] | 0.60 | $270.00 | 162.00 |
| | B191 | MAS | Reviewed e-mail from J. Casillas, re: [redacted] | 0.70 | $270.00 | 189.00 |
| | B191 | MAS | Met with [redacted] | 1.30 | $270.00 | 351.00 |
| Jun-18-20 | B191 | JJC | Reviewed email exchange between Nick Bassett, Esq. and Miguel Santiago, Esq. Re: [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed [redacted] | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed [redacted] | 2.90 | $270.00 | 783.00 |
| | B191 | MAS | Conference with [redacted] | 0.80 | $270.00 | 216.00 |
| | B191 | MAS | Reviewed and analyzed [redacted] | 0.60 | $270.00 | 162.00 |
| | B191 | MAS | Conference call with N. Bassett, Esq (Paul Hastings) re: [redacted] | 0.20 | $270.00 | 54.00 |
| Jun-19-20 | B113 | JJC | Reviewed [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Continue analysis of [redacted] | 2.30 | $270.00 | 621.00 |
| | B191 | MAS | Edited [redacted] | 2.20 | $270.00 | 594.00 |
| Jun-22-20 | B113 | JJC | Reviewed Joint Urgent Motion to Modify Discovery and Briefing Schedule in connection with Issues Raised in Certain Adv. Pros related to ERS Bonds. | 0.40 | $270.00 | 108.00 |
| | B191 | MAS | Met with [redacted] | 2.70 | $270.00 | 729.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Conference call with [redacted] | 1.00 | $270.00 | 270.00 |
| Jun-24-20 | B113 | JJC | Reviewed Order modifying discovery and briefing schedule. | 0.20 | $270.00 | 54.00 |
| Jun-25-20 | B113 | JJC | Reviewed Order on Joinder of ERS Bondholders. | 0.10 | $270.00 | 27.00 |
| | B191 | MAS | Exchanged several e-mails with N. Bassett [redacted] | 0.40 | $270.00 | 108.00 |
| | B191 | MAS | Reviewed and analyzed report re: [redacted] | 1.40 | $270.00 | 378.00 |
| | B191 | CF | Review [redacted] | 2.40 | $200.00 | 480.00 |
| Jun-26-20 | B191 | MAS | Exchanges with N. Bassett, Esq (Paul Hastings) re [redacted] | 0.30 | $270.00 | 81.00 |
| | B191 | MAS | Further review of draft of [redacted] | 1.40 | $270.00 | 378.00 |
| Jun-27-20 | B191 | MAS | Correspond with N. Bassett, Esq (Paul Hastings) re [redacted] | 0.10 | $270.00 | 27.00 |
| Jun-28-20 | B191 | JJC | Review [redacted] | 1.60 | $270.00 | 432.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Conference call with N. Bassett, Esq (Paul Hastings) re: [redacted] | 0.20 | $270.00 | 54.00 |
| Jun-29-20 | B191 | JJC | Reviewed email from Nick Bassett, Esq. [redacted] | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed draft of [redacted] | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Conferred with M. Santiago, Esq. Re: [redacted] | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Telephone conference with Nick Bassett, Esq. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Participated in [redacted] | 3.20 | $270.00 | 864.00 |
| | B191 | JJC | Drafted email to Nick Bassett, Esq. [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Stipulated Order binding ERS Bondholders to Confidentiality Agreement in connection to Ambac's Motions for Order. | 0.30 | $270.00 | 81.00 |
| | B191 | MAS | Met with [redacted] | 3.20 | $270.00 | 864.00 |
| | B191 | MAS | Conferred with J. Casillas, Esq. [redacted] | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-30-20 | B191 | JJC | Reviewed related email exchange between M. Santiago, Esq. and N. Bassett, Esq. Re: [redacted] | 0.10 | $270.00 | 27.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **8.60** | **$2,322.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **1.40** | **$378.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **65.00** | **$17,025.00** |

Totals 75.40 $19,833.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 33.30 | $8,991.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 34.60 | $9,342.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 7.50 | $1,500.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Photocopies | 8.90 | |
| Totals | $8.90 | |
| **Total Fee & Disbursements** | | **$19,841.90** |
| **Balance Now Due** | | **$19,841.90** |

TAX ID Number 66-0765959

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R. - AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

August 13, 2020

File #: 396-00014
Inv #: 16821

**Attention:** John J. Rapisardi, Esq.

**RE:** PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jun-10-20 | B113 | JJC | Reviewed Urgent Motion to Extend Deadline for Filing Proofs of Claim and to Approve Form and Manner of Notice Thereof. | 0.60 | $270.00 | 162.00 |
| Jun-11-20 | B113 | JJC | Reviewed court order extending PBA deadline. | 0.20 | $270.00 | 54.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.80** | | **$216.00** |
| | Totals | | | 0.80 | | $216.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.80 | $216.00 |

**Total Fee & Disbursements** **$216.00**

**Balance Now Due** **$216.00**

TAX ID Number      66-0765959

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R. - AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

August 13, 2020

File #: 396-00015
Inv #: 16822

**Attention:** John J. Rapisardi, Esq.

**RE:** Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jun-10-20 | B161 | JJC | Drafted email to Committee [redacted] | 0.10 | $270.00 | 27.00 |
| | B161 | JJC | Worked on July's budget. | 0.40 | $270.00 | 108.00 |
| | B161 | LLL | Revise and edit CST Law's Budget for the month of July and Additional Staffing Plan for Matters Jointly Pursued by Oversight Board and Committee. | 1.70 | $270.00 | 459.00 |
| Jun-22-20 | B160 | JJC | Began to work on [redacted] | 1.40 | $270.00 | 378.00 |
| Jun-25-20 | B191 | JJC | Worked on [redacted] | 1.10 | $270.00 | 297.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-26-20 | B160 | JJC | Continue to [redacted] | 2.30 | $270.00 | 621.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **3.70** | **$999.00** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **2.20** | **$594.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.10** | **$297.00** |

| | | |
|---|---|---|
| Totals | 7.00 | $1,890.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 5.30 | $1,431.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.70 | $459.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Photocopies | 25.50 | |
| Totals | $25.50 | |
| **Total Fee & Disbursements** | | **$1,915.50** |
| **Balance Now Due** | | **$1,915.50** |

TAX ID Number 66-0765959

*CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of PR - AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

August 13, 2020

File #: 396-00018
Inv #: 16823

**Attention:** John J. Rapisardi, Esq.

**RE:** Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jun-01-20 | B310 | LLL | Corresponded with | 0.60 | $270.00 | 162.00 |
| | B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to C. Sagardia re: | 0.20 | $200.00 | 40.00 |
| | B110 | JN | Review | 0.70 | $200.00 | 140.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | JN | Review | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 2.10 | $200.00 | 420.00 |
| B180 | JN | Review | 1.80 | $200.00 | 360.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-02-20 | B190 | LLL | Read email from attorney H. Colberg. | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with M. Sawyer re: | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Read email from Bob Wexler re: | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Read email from Shawn Christianson re: | 0.20 | $270.00 | 54.00 |
| | B191 | LLL | Corresponded with N. Bassett and Scott Martinez re: | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from S. Wisotzkey re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from H. Colberg re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Draft e-mail to R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from S. Christianson re: | 0.10 | $200.00 | 20.00 |
| B190 | JN | Review e-mail and attachments thereto from T. Axelrod, | 0.30 | $200.00 | 60.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JN | Review [redacted] | 2.10 | $200.00 | 420.00 |
| Jun-03-20 | B180 | JN | Review e-mail from T. Donahoe re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Donahoe re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Donahoe re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with S. Wisotzkey, R. Billings, R. Wexler and P. Lengle re: [redacted] | 0.60 | $200.00 | 120.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from R. Wexler | 0.30 | $200.00 | 60.00 |
| Jun-04-20 | B110 | JJC | Reviewed various emails | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Read email from Phyllis Lengle and Shawn Christianson re: | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Review draft of | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review response e-mail from P. Lengle re: | 0.10 | $200.00 | 20.00 |
| | B110 | JN | Review | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review letter | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B180 | JN | Review [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review [redacted] | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Appeared at [redacted] | 1.30 | $200.00 | 260.00 |
| | B110 | JN | Review [redacted] | 1.80 | $200.00 | 360.00 |
| Jun-05-20 | B180 | LLL | Read communication from [redacted] | 1.90 | $270.00 | 513.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with counsel for | 0.40 | $270.00 | 108.00 |
| B180 | JN | Review e-mail from S. Christianson re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review [redacted] | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review [redacted] | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review [redacted] | 0.40 | $200.00 | 80.00 |
| Jun-08-20 | B180 | JN | Review e-mail from P. Lengle re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from N. Perez re: [redacted] | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review [redacted] | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review [redacted] | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review response e-mail sent by N. Robles re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B110 | JN | Review [redacted] | 2.40 | $200.00 | 480.00 |
| Jun-09-20 | B190 | LLL | Read email from attorney Perez Roman re: [redacted] | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Review communication from attorney Van Derdys re: [redacted] | 0.30 | $270.00 | 81.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | LLL | Review documents produced by attorney Van Derdys, | 0.90 | $270.00 | 243.00 |
| B180 | JN | Review e-mail from N. Perez | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from P. Lengle re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review response e-mail from I. Castro re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from F. Van Derdys | 0.80 | $200.00 | 160.00 |
| B180 | JN | Draft e-mail to N. Bassett and S. Martinez re: | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail to T. Axelrod, M. Sawyer and R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B110 | JN | Review [redacted] | 2.10 | $200.00 | 420.00 |
| | B110 | JN | Commence review of [redacted] | 1.60 | $200.00 | 320.00 |
| Jun-10-20 | B190 | LLL | Read emails from N. Bassett, M. Sawyer and B. Wexler re: [redacted] | 0.70 | $270.00 | 189.00 |
| | B180 | JN | Review response e-mail from N. Bassett re: [redacted] | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B180 | JN | Review response e-mail from M. Sawyer re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review response e-mail from R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| Jun-11-20 | B190 | LLL | Corresponded with attorneys N. Bassett and T. Axelrod re: [redacted] | 0.90 | $270.00 | 243.00 |
| | B180 | JN | Review response e-mail [redacted] | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review [redacted] | 0.40 | $200.00 | 80.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Telephone Conference with T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Review draft sent by T. Axelrod | 1.10 | $200.00 | 220.00 |
| | B190 | JN | Review comments by N. Bassett as to | 0.60 | $200.00 | 120.00 |
| Jun-12-20 | B180 | JJC | Reviewed letter from counsel of Garden Variety Defendant | 0.10 | $270.00 | 27.00 |
| | B190 | LLL | Review multiple emails from T. Axelrod, S. Beville and N. Bassett re: | 1.20 | $270.00 | 324.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from P. Lengle | 0.20 | $200.00 | 40.00 |
| B190 | JN | Review various e-mail exchanges between T. Axelrod, S. Belville and N. Bassett re: | 0.20 | $200.00 | 40.00 |
| B113 | JN | Review joint motion re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from I. Castro | 0.10 | $200.00 | 20.00 |
| B110 | JN | Review | 0.40 | $200.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JN | Review [redacted] | 0.70 | $200.00 | 140.00 |
| | B180 | JN | Review [redacted] | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review [redacted] | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review [redacted] | 1.40 | $200.00 | 280.00 |
| Jun-15-20 | B190 | LLL | Corresponded with J. Nieves and N. Bassett re: [redacted] | 0.90 | $270.00 | 243.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review response e-mail from P. Lengle to I. Castro re [redacted] | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review [redacted] | 0.10 | $200.00 | 20.00 |
| B180 | JN | Draft portion [redacted] | 0.20 | $200.00 | 40.00 |
| B180 | JN | Continue and conclude review of [redacted] | 1.40 | $200.00 | 280.00 |
| B110 | JN | Review [redacted] | 2.10 | $200.00 | 420.00 |
| B110 | JN | Review [redacted] | 0.90 | $200.00 | 180.00 |





| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| Jun-16-20 | B190 | LLL | Draft email to M. Sawyer [redacted] | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review and analysis of [redacted] | 3.80 | $270.00 | 1,026.00 |
| | B180 | LLL | Review email from N. Bassett re: [redacted] | 0.70 | $270.00 | 189.00 |
| | B180 | JN | Review and respond to e-mail from P. Lengle re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail containing inquiries from N. Bassett and S. Martinez re: [redacted] | 0.30 | $200.00 | 60.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-17-20 | B180 | JN | Review e-mail from P. Lengle re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review | 0.80 | $200.00 | 160.00 |
| | B180 | JN | Review | 1.10 | $200.00 | 220.00 |
| Jun-18-20 | B180 | JN | Review e-mail from DGC | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from S. Cataldi re: | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review e-mail from N. Perez | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from A. Marzan re: | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail to R. Wexler re  | 0.10 | $200.00 | 20.00 |
| Jun-19-20 | B110 | LLL | Corresponded with E. Zayas and Bob Wexler re: | 0.30 | $270.00 | 81.00 |
| Jun-20-20 | B180 | LLL | Corresponded with M. Sawyer, T. Axelrod, J. Nieves, B. Wexler, T. Donahue and C. Infante re: | 0.40 | $270.00 | 108.00 |
| | B110 | JN | Review and respond to e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler to N. Zouairabani | 0.20 | $200.00 | 40.00 |
| Jun-21-20 | B310 | LLL | Read email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from R. Wexler re: | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review response e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| Jun-22-20 | B113 | JJC | Revised final draft of | 1.30 | $270.00 | 351.00 |
| | B190 | LLL | Read email from Tomi Donahue re: | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Review response e-mail from N. Zouairabani re: | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| Jun-23-20 | B180 | JN | Draft e-mail to A. Marzan | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from N. Zouairabani re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review and respond to e-mail from P. Lengle re: | 0.10 | $200.00 | 20.00 |
| Jun-24-20 | B180 | JN | Review e-mail from A. Marzan re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review | 0.80 | $200.00 | 160.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review | 1.30 | $200.00 | 260.00 |
| B180 | JN | Review | 1.30 | $200.00 | 260.00 |
| B180 | JN | Review | 0.90 | $200.00 | 180.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review | 1.70 | $200.00 | 340.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JN | Draft e-mail to T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| Jun-25-20 | B113 | JJC | Reviewed bridge Order modifying schedule for the Motions for Partial Summary Judgment in Adv. Pros. 20-ap-03, 20-ap-04 and 20-ap-05. | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail of A. Deliz re: | 0.10 | $200.00 | 20.00 |
| Jun-26-20 | B180 | JN | Telephone Conference with S. Christianson, V. Bantner, C. McIntyre, R. Wexler and P. Lengle re: | 0.50 | $200.00 | 100.00 |
| | B180 | JN | Review e-mail from S. Wisotzkey re: | 0.10 | $200.00 | 20.00 |





| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jun-27-20 | B180 | LLL | Review email from Bob Wexler | 0.60 | $270.00 | 162.00 |
| | B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| Jun-28-20 | B180 | JN | Draft e-mail to B. Da Silva and T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| Jun-29-20 | B180 | LLL | Further review and analysis of | 1.80 | $270.00 | 486.00 |
| | B180 | LLL | Corresponded with attorney Alfredo Fernandez, | 0.60 | $270.00 | 162.00 |
| | B190 | LLL | Further review and analysis of | 0.80 | $270.00 | 216.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | LLL | Conferred with J. Nieves, Esq re: | 0.30 | $270.00 | 81.00 |
| B180 | JN | Review and respond to e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B310 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Telephone Conference with No. Zouairabani, E. Zayas, A. Marxuach and R. Wexler re | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review e-mail from A. Fernandez re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from M. Rivera re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from S. Cataldi | 1.30 | $200.00 | 260.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JN | Conferred with L. Llach, Esq regarding | 0.30 | $200.00 | 60.00 |
| Jun-30-20 | B180 | LLL | Review emails from Nick Bassett and Juan Nieves re: | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Review emails from Phyllis Lengle and N. Zouairabani re: | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Draft e-mail to N. Bassett | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from S. Wisotzkey re: | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Review e-mail from P. Lengle | 0.20 | $200.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from P. Lengle [redacted] | 0.20 | $200.00 | 40.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **16.70** | **$3,389.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.60** | **$425.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **50.00** | **$10,812.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **11.00** | **$2,774.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **1.00** | **$256.00** |

Totals 80.50 $17,710.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.00 | $540.00 |
| Luis Llach | LLL | Partner | $270.00 | 21.00 | $5,670.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 57.50 | $11,500.00 |

**Total Fee & Disbursements** **$17,710.00**

**Balance Now Due** **$17,710.00**

TAX ID Number 66-0765959

**_CASILLAS, SANTIAGO & TORRES, LLC_**
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

September 10, 2020

File #: 396-00002
Inv #: 17052

**Attention:** John J. Rapisardi, Esq.

**RE:** General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jul-01-20 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee. Re: [redacted] | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee [redacted] | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Engaged in efforts related to [redacted] | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hasting). Re [redacted]. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair). Re: [redacted] | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding [redacted] | 1.20 | $270.00 | 324.00 |

[redacted]

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Participated in several email exchanges between counsel from [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Plaintiffs' [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Order further amending the CMO. | 0.30 | $200.00 | 60.00 |
| Jul-02-20 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee regarding [redacted] | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed [redacted] | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: [redacted] d[redacted] | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed [redacted] | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed [redacted] | 1.40 | $270.00 | 378.00 |
| | B110 | LLL | Revised summary [redacted]. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed various [redacted]' [redacted] | 1.70 | $200.00 | 340.00 |
| | B110 | EM | Reviewed [redacted] | 0.30 | $200.00 | 60.00 |
| | B110 | EM | Draft summary of [redacted] | 0.20 | $200.00 | 40.00 |
| | B110 | EM | Reviewed [redacted] | 0.60 | $200.00 | 120.00 |
| | B110 | EM | Draft summary of [redacted] | 0.30 | $200.00 | 60.00 |
| Jul-03-20 | B113 | JJC | Analyzed [redacted] | 1.90 | $270.00 | 513.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) regarding [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed the QTBC Noteholder Group's Sixth Supplemental Verified Statement Pursuant to Rule 2019. | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed Order setting briefing schedule in connection to Motion to Clarify Sealing Procedures. | 0.10 | $200.00 | 20.00 |
| Jul-06-20 | B110 | JJC | Fielded inquiry from [redacted] | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed [redacted] | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed [redacted] | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed [redacted] | 0.30 | $200.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed [redacted] | 0.20 | $200.00 | 40.00 |
| Jul-07-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq (Paul Hastings) providing [redacted] | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Analyzed [redacted] | 1.90 | $270.00 | 513.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee regarding [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order scheduling further briefing in connection to the Urgent Motion for Leave to File Joint Briefs. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed Joint Urgent Motion to Amend Briefing Schedule; 20-ap-078. | 0.10 | $200.00 | 20.00 |
| Jul-08-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq (Paul Hastings) [redacted] | 0.30 | $270.00 | 81.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) regarding [redacted] | 0.10 | $270.00 | 27.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B150 | JJC | Participated in Committee conference call. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Assured's Reply in Further Support of their Motion for Leave to Exceed Page Limit in their Oppositions to Partial MSJs. | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed various [redacted] | 1.40 | $200.00 | 280.00 |
| | B113 | CF | Reviewed FOMB's Notice of (a) Withdrawal of Objection to Proof of Claim 30354, and (b) Submission of Amended Schedule to its 209th Omnibus Objection. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed FOMB's Notice of Hearing and Motion for Ninth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Property where PBA is the Lessor. | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed Order granting motion for leave and adjourning briefing deadlines. | 0.10 | $200.00 | 20.00 |
| Jul-09-20 | B113 | JJC | Analyzed [redacted] | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Joint Status Report regarding Revenue Bond Stay Relief Motions. | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Reviewed AAFAF's Urgent Consented | 0.10 | $200.00 | 20.00 |

| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Motion for Extension of Deadlines. | | | |
| | B113 | CF | Reviewed AAFAF and FOMB's Informative Motion regarding Adjournment of Hearing on COFINA's Objection to IRS' Proofs of Claim. | 0.10 | $200.00 | 20.00 |
| Jul-10-20 | B113 | JJC | Reviewed court order scheduling matters on Lift Stay issues. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Order granting Urgent Consented Motion. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order scheduling briefing of Ambac's Motion to Strike. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed [redacted] | 0.10 | $200.00 | 20.00 |
| Jul-13-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [redacted]. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court's Scheduling Order on Conflict Motions. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |

| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee members regarding [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Joint Urgent Motion of Ambac and the FOMB for an Adjournment of Ambac's Motion to Strike Certain Provisions of the Amended PSA. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed FOMB's First Notice of Transfer of Claims to Administrative Claims Reconciliation. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed FOMB's First Notice of Transfer of Claims to Alternative Dispute Resolution. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed [redacted] | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Assured's Urgent Motion to Adjourn Deadlines for Certain Conflict Motions. | 0.40 | $200.00 | 80.00 |
| Jul-14-20 | B113 | JJC | Reviewed Court Order granting Ambac's Urgent Motion. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed [redacted] | 1.40 | $270.00 | 378.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed various [redacted] | 0.20 | $200.00 | 40.00 |
| Jul-15-20 | B150 | JJC | Participated in committee conference call. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed [redacted] | 0.70 | $270.00 | 189.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [redacted]. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed FOMB and UCC's Joint Status Report and Proposed Case Management Order. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order granting in part and denying in part Ambac's Motion to Clarify. | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Amended Joint Standing Order on Sealing and Redacting. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed various [redacted] | 0.40 | $200.00 | 80.00 |
| | B191 | VC | Conducted legal research regarding the [redacted] | 1.10 | $170.00 | 187.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-16-20 | B113 | JJC | Began to analyze extensive | 3.60 | $270.00 | 972.00 |
| | B320 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee members. Re: | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed | 0.60 | $270.00 | 162.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Began to revise draft of Motion of UCC to | 1.20 | $270.00 | 324.00 |
| | B113 | CF | Reviewed various | 1.60 | $200.00 | 320.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | PLS | Began drafting [redacted] | 1.20 | $95.00 | 114.00 |
| Jul-17-20 | B191 | JJC | Began analysis of [redacted]. | 3.70 | $270.00 | 999.00 |
| | B191 | JJC | Further revision of draft of Motion of UCC [redacted] | 0.70 | $270.00 | 189.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed DRA Parties and Gov't Parties' Joint Stipulation on DRA Parties' Motion and Memorandum in Support of their Motion for Relief from Stay. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed [redacted] | 1.30 | $270.00 | 351.00 |
| | B110 | LLL | Revised summary of [redacted] | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | EM | Reviewed [REDACTED] | 0.30 | $200.00 | 60.00 |
| | B110 | EM | Draft summary of [REDACTED] | 0.20 | $200.00 | 40.00 |
| | B110 | EM | Reviewed [REDACTED] | 0.60 | $200.00 | 120.00 |
| | B110 | EM | Draft summary of [REDACTED] | 0.40 | $200.00 | 80.00 |
| Jul-19-20 | B191 | JJC | Revised draft of [REDACTED] | 0.20 | $270.00 | 54.00 |
| Jul-20-20 | B191 | JJC | Exchanged communications with Alvin Velazquez, Esq. Re: [REDACTED] | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Further analysis of [REDACTED] | 2.80 | $270.00 | 756.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) [REDACTED] | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Joint Status Report by Ambac and FOMB. Re: 2004 motions. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed [REDACTED] | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed AAFAF's Urgent Motion for Order to approve the Second Amended Stipulation on Tolling of Statute of Limitations. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Began analysis of [REDACTED] | 3.70 | $270.00 | 999.00 |
| B113 | CF | Reviewed FOMB's Notice of Adjournment of Omnibus Objections to the September Omnibus Hearing. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed Gov't Parties and DRA Parties' Joint Stipulation to Supplement Order Approving Joint Stipulation. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Ambac's Limited Objection to Retiree Committee's Motion to Intervene; 20-ap-068. | 0.30 | $200.00 | 60.00 |
| B191 | PLS | Conclude drafting [REDACTED] | 0.10 | $95.00 | 9.50 |
| B191 | PLS | Electronic filing of [REDACTED] | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-21-20 | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) regarding [redacted] | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Further analysis of [redacted] | 2.60 | $270.00 | 702.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee regarding [redacted] | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order approving the Joint Stipulation. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Ambac's Reply in further Support of their Urgent Motion to Adjourn Deadlines. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Continued analysis of [redacted] | 2.60 | $270.00 | 702.00 |
| | B113 | CF | Reviewed Order scheduling briefing on Urgent Motion for Order approving Second Amended Stipulation and Consent Order between Title III debtors (other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority acting on behalf of the Governmental | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 87 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | entities listed on Appendix "B" regarding the tolling of statute of limitations. | | | |
| | B113 | CF | Reviewed Order scheduling briefing on Urgent Motion to Lift Stay, denying Urgent Motion for Expedited Briefing, and setting deadlines for further Covid-19 status. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting the Motion for 9th Order Extending Deadlines. | 0.10 | $200.00 | 20.00 |
| Jul-22-20 | B191 | JJC | Further analysis of [redacted] | 1.80 | $270.00 | 486.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed [redacted] | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed UCC's [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed [redacted] | 1.70 | $270.00 | 459.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-23-20 | B113 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed [redacted] | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed [redacted] | 0.50 | $270.00 | 135.00 |
| | B113 | CF | Reviewed various [redacted] | 1.90 | $200.00 | 380.00 |
| | B113 | CF | Reviewed various [redacted] | 1.70 | $200.00 | 340.00 |
| Jul-24-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee Members [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Further analysis of [redacted] | 2.60 | $270.00 | 702.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B110 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) [redacted] | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed [redacted] | 2.90 | $270.00 | 783.00 |
| | B113 | CF | Analyzed [redacted] | 0.90 | $200.00 | 180.00 |
| | B113 | CF | Reviewed [redacted] | 0.60 | $200.00 | 120.00 |
| Jul-27-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members. Re: [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed [redacted] | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Analyzed [redacted] | 1.20 | $270.00 | 324.00 |
| | B113 | CF | Reviewed reply of creditor to Debtors' Omnibus Objection to proofs of claim 74116 and 92187. | 0.30 | $200.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | EM | Reviewed [redacted] | 0.20 | $200.00 | 40.00 |
| Jul-28-20 | B110 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair). [redacted] | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [redacted] | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Ambac's Limited Objection the Urgent Motion for Approval of Tolling Stipulation. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed [redacted] | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed [redacted] | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Began to analyze [redacted] | 2.70 | $270.00 | 729.00 |
| Jul-29-20 | B155 | JJC | Attendance at Omni hearing -via Court solutions. | 1.80 | $270.00 | 486.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 91 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Participated in Committee Call. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed AAFAF's Status Report related to Covid-19. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed FOMB's Status Report in connection with the July Omnibus Hearing. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed AAFAF and FOMB's Urgent Motion for Order Approving Third Amended Tolling Stipulation. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Continued analysis of [redacted] | 2.40 | $270.00 | 648.00 |
| | B113 | CF | Reviewed various [redacted] | 1.90 | $200.00 | 380.00 |
| | B155 | PLS | Complete transcript request form for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Jul-30-20 | B191 | JJC | Revised draft of [redacted] | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee Members. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed [redacted] | 0.60 | $270.00 | 162.00 |
| | B191 | RC | Communication with [redacted] | 1.60 | $260.00 | 416.00 |
| | B113 | CF | Reviewed various [redacted] | 1.60 | $200.00 | 320.00 |
| | B113 | CF | Reviewed Order granting Plaintiffs' Motion to Remand; 19-ap-422. | 0.10 | $200.00 | 20.00 |
| Jul-31-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed [redacted] | 1.40 | $270.00 | 378.00 |
| | B191 | RC | Further communication with [redacted] | 0.90 | $260.00 | 234.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed Joint Stipulation of Gov't Parties and DRA Parties regarding the latter's Motion for Relief from Stay. | 0.40 | $200.00 | 80.00 |
| B113 | CF | Reviewed Commonwealth's 223rd Omnibus Non-Substantive Objection. | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed Commonwealth's 224th Omnibus Non-Substantive Objection. | 0.60 | $200.00 | 120.00 |
| B113 | CF | Reviewed FOMB's 17th Omnibus Motion for Modification to the Automatic Stay. | 0.30 | $200.00 | 60.00 |
| B191 | JN | Telephone Conference with I. Gonzalez re: | 0.10 | $200.00 | 20.00 |
| B155 | PLS | Email A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings) re: | 0.10 | $95.00 | 9.50 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **4.90** | **$1,106.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **66.90** | **$16,628.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **5.30** | **$1,431.00** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **2.00** | **$505.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **2.60** | **$702.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **27.70** | **$7,092.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **0.10** | **$27.00** |

Totals 109.50 $27,491.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 80.40 | $21,708.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.20 | $54.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 2.50 | $650.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 20.50 | $4,100.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 3.10 | $620.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 0.10 | $20.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.60 | $152.00 |
| Viviana Currais | VC | Associate | $170.00 | 1.10 | $187.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 13.10 |
| Jul-29-20 | Court Solutions Invoice re: Appearance at Omnibus Hearing. | 70.00 |
| Jul-31-20 | PROMESA Hearing Transcripts for June 12, 2019 and July 24, 2019 | 336.75 |

| | | |
|---|---|---|
| Totals | $419.85 | |
| **Total Fee & Disbursements** | | **$27,910.85** |
| **Balance Now Due** | | **$27,910.85** |

TAX ID Number 66-0765959

**_CASILLAS, SANTIAGO & TORRES, LLC_**
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

September 10, 2020

File #: 396-00006
Inv #: 17053

**Attention:** John J. Rapisardi, Esq.

**RE:** PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jul-01-20 | B113 | JJC | Reviewed Court Order modifying briefing schedule as to Motions to Dismiss at Dockets. | 0.10 | $270.00 | 27.00 |
| Jul-02-20 | B190 | JJC | Revised [redacted] | 1.20 | $270.00 | 324.00 |
| Jul-03-20 | B113 | CF | Reviewed [redacted] | 0.60 | $200.00 | 120.00 |
| Jul-06-20 | B420 | JJC | Analyzed [redacted] | 2.40 | $270.00 | 648.00 |
| | B113 | JJC | Analyzed [redacted] | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed UTIER's Notice of Appeal of Order at Docket 2038 and Memorandum Opinion and Order. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed [redacted] | 0.10 | $270.00 | 27.00 |
| Jul-07-20 | B113 | JJC | Reviewed Environmental Group's Notice of Appeal as to Order and Memorandum Opinion and Order. | 0.10 | $270.00 | 27.00 |
| Jul-08-20 | B420 | JJC | Analyzed [redacted] | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed PREPA's [redacted] | 2.10 | $270.00 | 567.00 |
| | B113 | CF | Reviewed PREPA's Notice of its Omnibus Motion for Order. | 0.10 | $200.00 | 20.00 |
| Jul-09-20 | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed [redacted] | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Reviewed FOMB's Notice of Submission | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | of Amended Exhibits to PREPA's Omnibus Motion. | | | |
| Jul-10-20 | B191 | JJC | Revised final draft of [redacted] d [redacted] | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |
| Jul-13-20 | B113 | JJC | Analyzed [redacted] | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Revised draft of [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Order scheduling briefing in connection with the Emergency Motion. | 0.10 | $200.00 | 20.00 |
| Jul-14-20 | B113 | JJC | Reviewed Court Scheduling Order as to Luma. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Gov't Parties' Objection to the Emergency Motion to Adjourn Objection Deadline. | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed [redacted] | 0.10 | $200.00 | 20.00 |
| Jul-15-20 | B190 | IF | Received and analyzed, re: [redacted] | 4.00 | $240.00 | 960.00 |
| | B191 | JJC | Exchanged emails with Doug Barron, Esq. Re: [redacted] | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged email with Scott Martinez (Zolfo) Re: [redacted] | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order adjourning opposition deadline and hearing in connection with PREPA's Luma Energy Rejection Motion. | 0.10 | $270.00 | 27.00 |
| Jul-16-20 | B113 | JJC | Analyzed [redacted] | 0.30 | $270.00 | 81.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-17-20 | B190 | JJC | Along with I Fernandez, Esq., continued research and analysis | 2.20 | $270.00 | 594.00 |
| | B190 | JJC | Analyzed email report from E. Montull, Esq. (CST) on | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed PREPA's | 0.10 | $200.00 | 20.00 |
| Jul-22-20 | B191 | IF | Research and analyze | 2.00 | $240.00 | 480.00 |
| | B190 | JJC | Analyzed | 3.60 | $270.00 | 972.00 |
| Jul-23-20 | B190 | IF | Continued analyzing | 6.50 | $240.00 | 1,560.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Continued to work on [redacted] | 3.70 | $270.00 | 999.00 |
| | B191 | JJC | Reviewed [redacted] | 1.40 | $270.00 | 378.00 |
| | B190 | JJC | Analyzed [redacted] | 1.80 | $270.00 | 486.00 |
| | B155 | JJC | Listened to [redacted] | 1.40 | $270.00 | 378.00 |
| | B113 | CF | Reviewed Order granting PREPA's Seventh Motion for Order per FRBP 9006(b). | 0.10 | $200.00 | 20.00 |
| Jul-24-20 | B190 | IF | Research PREPA's [redacted] | 6.30 | $240.00 | 1,512.00 |
| | B191 | JJC | Continued to work on analysis of [redacted] | 3.20 | $270.00 | 864.00 |
| Jul-27-20 | B190 | IF | Research and analyze, re: [redacted] | 7.50 | $240.00 | 1,800.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-28-20 | B190 | IF | Research | 3.20 | $240.00 | 768.00 |
| | B190 | IF | Continued analyzing | 2.20 | $240.00 | 528.00 |
| | B190 | IF | Continued working on | 2.40 | $240.00 | 576.00 |
| | B110 | JJC | Participated in several email exchanges with Alvin Velazquez, Esq. (Chair). Re: | 0.30 | $270.00 | 81.00 |
| Jul-29-20 | B190 | IF | Research and analyze, re: | 3.40 | $240.00 | 816.00 |
| | B190 | IF | Continued working on | 2.80 | $240.00 | 672.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Urgent Unopposed Joint Motion to Adjourn Deadlines associated with discovery disputes related to the Luma Energy Administrative Expense Motion, filed by the Gov't Parties, UCC, Fuel Line Lenders, UTIER, SREAEE and Whitefish. | 0.20 | $270.00 | 54.00 |
| Jul-30-20 | B190 | JJC | Continued research and analysis pertaining [redacted] | 3.70 | $270.00 | 999.00 |
| | B113 | JJC | Reviewed Order adjourning deadline for Joint Status Report on Discovery Disputes Related to the Luma Energy Administrative Expense Motion. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Order setting further deadlines in connection with the Luma Energy Administrative Expense Motion. | 0.10 | $200.00 | 20.00 |
| Jul-31-20 | B190 | IF | Continued research and analysis, re: [redacted] | 2.70 | $240.00 | 648.00 |
| | B190 | IF | Continued working on [redacted] | 2.90 | $240.00 | 696.00 |
| | B190 | JJC | Continued research and analysis pertaining [redacted] | 3.20 | $270.00 | 864.00 |



Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 104 of 298

[redacted]

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.30** | **$81.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **8.70** | **$2,258.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **1.40** | **$378.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **60.80** | **$15,099.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **12.30** | **$3,261.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **3.20** | **$864.00** |

Totals 86.70 $21,941.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 45.90 | $11,016.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 39.50 | $10,665.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 1.30 | $260.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 105 of 298

| | |
|---|---|
| **Total Fee & Disbursements** | **$21,941.00** |
| **Balance Now Due** | **$21,941.00** |

TAX ID Number 66-0765959

**CASILLAS, SANTIAGO & TORRES, LLC**
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

September 10, 2020

File #: 396-00007
Inv #: 17054

**Attention:** John J. Rapisardi, Esq.

**RE:** HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jul-02-20 | B113 | JJC | Analyzed | 1.70 | $270.00 | 459.00 |
| Jul-07-20 | B113 | JJC | Reviewed FOMB's Opposition to Urgent Motion for Leave to File Joint Briefs in Opposition in Excess of Page Limit in response to partial MSJs in certain HTA adversary proceedings. | 0.20 | $270.00 | 54.00 |
| Jul-14-20 | B320 | JJC | Analyzed | 0.60 | $270.00 | 162.00 |
| Jul-19-20 | B113 | JJC | Analyzed , . | 2.70 | $270.00 | 729.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-20-20 | B113 | JJC | Reviewed Order Scheduling Briefing in Connection with Urgent Motion for Bridge Order and Appointment. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed DRA Parties Joinder as to Urgent Motion for Bridge Order and Appointment. | 0.40 | $270.00 | 108.00 |
| Jul-21-20 | B191 | JJC | Analyzed [redacted] | 3.80 | $270.00 | 1,026.00 |
| | B113 | JJC | Reviewed FOMB, Peaje Investment and AAFAF's Joint Status Report. | 0.30 | $270.00 | 81.00 |
| Jul-22-20 | B113 | JJC | Reviewed court order concerning the urgent motion to adjourn deadlines for certain conflict motions. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed [redacted] | 1.40 | $270.00 | 378.00 |
| Jul-24-20 | B191 | JJC | Analyzed [redacted] | 1.70 | $270.00 | 459.00 |
| | B113 | CF | Reviewed DRA Parties' Reservation of Rights with Respect to FOMB's Opposition to Urgent Bridge Order Motion. | 0.10 | $200.00 | 20.00 |
| Jul-27-20 | B113 | JJC | Reviewed Order denying Ambac's Urgent Bridge Order Motion. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 108 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-30-20 | B113 | CF | Reviewed Order scheduling briefing of Urgent Motion to Third Amended Tolling Stipulation Order. | 0.10 | $200.00 | 20.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **5.80** | **$1,552.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **6.90** | **$1,863.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **0.60** | **$162.00** |

Totals 13.30 $3,577.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 13.10 | $3,537.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.20 | $40.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$3,577.00** |
| **Balance Now Due** | **$3,577.00** |

TAX ID Number 66-0765959

*CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

September 10, 2020

File #: 396-00008
Inv #: 17055

**Attention:** John J. Rapisardi, Esq.

**RE:** ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jul-03-20 | B113 | CF | Reviewed [redacted] | 0.30 | $200.00 | 60.00 |
| Jul-08-20 | B191 | JJC | Revised final draft of [redacted] | 0.20 | $270.00 | 54.00 |
| Jul-10-20 | B191 | JJC | Analyzed [redacted] | 2.30 | $270.00 | 621.00 |
| Jul-13-20 | B113 | JJC | Reviewed Joint Urgent Motion of the UCC, Retiree Committee, FOMB, AAFAF, ERS Bondholder Group and their Fiscal Agent, to Modify Discovery and Briefing Schedule regarding certain matters raised in the adversary proceedings related to ERS Bonds and the ERS Bondholder's Claims and Administrative Expense Motions. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-14-20 | B113 | JJC | Analyzed [redacted] | 2.70 | $270.00 | 729.00 |
| Jul-15-20 | B113 | CF | Reviewed Order modifying discovery and briefing schedules in connection with the issues raised in certain ERS Bond adversary proceedings. | 0.20 | $200.00 | 40.00 |
| Jul-21-20 | B113 | CF | Reviewed FOMB's Urgent Consented Motion for Leave to Exceed Page Limit for their Reply in Support of the Motion to Disallow and Dismiss certain ERS claims. | 0.10 | $200.00 | 20.00 |
| Jul-27-20 | B113 | JJC | Analyzed [redacted] | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Analyzed [redacted] | 1.90 | $270.00 | 513.00 |
| Jul-31-20 | B191 | JJC | Analyzed [redacted]. | 1.80 | $270.00 | 486.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **8.30** | **$2,199.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **4.30** | **$1,161.00** |

| | | |
|---|---|---|
| Totals | 12.60 | $3,360.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 111 of 298

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 12.00 | $3,240.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.60 | $120.00 |

**Total Fee & Disbursements** **$3,360.00**

**Balance Now Due** **$3,360.00**

TAX ID Number 66-0765959

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R. - AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

September 10, 2020

File #: 396-00015
Inv #: 17056

**Attention:** John J. Rapisardi, Esq.

**RE:** Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jul-03-20 | B160 | JJC | Worked on interim fee application. | 2.80 | $270.00 | 756.00 |
| Jul-09-20 | B110 | JJC | Worked on interim fee application. | 3.70 | $270.00 | 999.00 |
| | B110 | PLS | Began drafting Summary of Services section of CST Law's Ninth Interim Fee Application. | 1.10 | $95.00 | 104.50 |
| Jul-10-20 | B110 | PLS | Continue drafting Summary of Services section of CST Law's Ninth Interim Fee Application. | 0.90 | $95.00 | 85.50 |
| Jul-13-20 | B110 | PLS | Conclude drafting Summary of Services section of CST Law's Ninth Interim Fee Application. | 4.00 | $95.00 | 380.00 |
| Jul-14-20 | B161 | LLL | Draft, revise and edit CST Law's August Budget and Additional Staffing Plan | 2.30 | $270.00 | 621.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | (including Sub-Budgets) for matters jointly pursued by Oversight Board and Committee. | | | |
| | B110 | LLL | Draft and revise CST Law's 9th Interim Fee Application for services rendered and reimbursement of expenses for the period from February 1, 2020 through May 31, 2020. | 1.70 | $270.00 | 459.00 |
| | B160 | JN | Review and edit relevant portions, as requested by L. Llach, of CST's August 1-31, 2020 budget, to be submitted as part of interim fee application. | 0.40 | $200.00 | 80.00 |
| Jul-15-20 | B110 | JJC | Worked on interim fee application due today. | 3.30 | $270.00 | 891.00 |
| | B161 | LLL | Further drafting and revision of CST Law's 9th Interim Fee Application for services rendered and reimbursement of expenses for the period from February 1, 2020 through May 31, 2020. | 0.90 | $270.00 | 243.00 |
| | B160 | JN | Review and edit relevant portions, as requested by L. Llach, of CST's Ninth Motion for Interim Compensation. | 0.70 | $200.00 | 140.00 |
| | B110 | PLS | Drafted proposed order to be filed with CST's Ninth Interim Fee Application. | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Finalized CST's Ninth Interim Fee Application for filing. | 1.00 | $95.00 | 95.00 |
| | B110 | PLS | Electronic filing of CST's | 0.20 | $95.00 | 19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Ninth Interim Fee Application; Docket 13684 at 17-bk-3283. | | | |
| B110 | PLS | Drafted email notice of Docket 13684, 17-3283, to Judge's Chambers and Standard Parties. | 0.30 | $95.00 | 28.50 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **16.30** | **$3,071.00** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **3.90** | **$976.00** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **3.20** | **$864.00** |

| | | |
|---|---|---|
| Totals | 23.40 | $4,911.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 9.80 | $2,646.00 |
| Luis Llach | LLL | Partner | $270.00 | 4.90 | $1,323.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 1.10 | $220.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 7.60 | $722.00 |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| | Photocopies | 899.60 | |
| Jul-17-20 | Postage expense | 555.45 | |
| | Totals | $1,455.05 | |
| | **Total Fee & Disbursements** | | **$6,366.05** |
| | **Balance Now Due** | | **$6,366.05** |

TAX ID Number      66-0765959

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of PR - AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

September 10, 2020

File #: 396-00018
Inv #: 17057

**Attention:** John J. Rapisardi, Esq.

**RE:** Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jul-01-20 | B110 | LLL | Conference call with Nick Bassett, Scott Martinez, J. Nieves to | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Further review and analysis of | 1.40 | $270.00 | 378.00 |
| | B180 | LLL | Review emails from Phyllis Lengle and N. Zouairabani, | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Drafted communication to J. Nieves re: | 0.20 | $270.00 | 54.00 |
| B180 | JN | Telephone Conference with T. Donahoe and B. Da Silva re: | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review e-mail from T. Donahoe to I. Oliver re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from T. Donahoe and response thereto from H. Colberg re: | 0.10 | $200.00 | 20.00 |
| B110 | JN | Telephone Conference with N. Bassett, S. Martinez and L. Llach re: | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review e-mail from P. Lengle to F. Van Der Dys | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from P. Lengle to N. Zouairabani | 0.10 | $200.00 | 20.00 |
| | B110 | JN | Reviewed communication from L. Llach, Esq re: | 0.10 | $200.00 | 20.00 |
| Jul-02-20 | B180 | LLL | Read email from Bob Wexler related to | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Read email from Phyllis Lengle re: | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Read email from Jose Santiago requesting | 0.80 | $270.00 | 216.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc:
Exhibit G Page 119 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LLL | Drafted email to Bob Wexler [redacted] | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review emails from Bob Wexler and counsel [redacted] | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review response e-mail from F. Van Der Dys re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from P. Lengle and attached [redacted] | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review e-mail from J. Santiago re: [redacted] | 0.10 | $200.00 | 20.00 |
| Jul-03-20 | B180 | JN | Review response e-mail from S. Christianson re: [redacted] | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-05-20 | B180 | LLL | Read email from Bob Wexler | 0.40 | $270.00 | 108.00 |
| | B310 | LLL | Review communication from Bob Wexler | 0.60 | $270.00 | 162.00 |
| | B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler and | 0.20 | $200.00 | 40.00 |
| Jul-06-20 | B310 | JJC | Reviewed | 1.20 | $270.00 | 324.00 |
| | B310 | LLL | Read communication from Bob Wexler to | 0.20 | $270.00 | 54.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Read email from Nick Bassett to Bob Wexler | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Conferred with attorney Juan Nieves | 0.30 | $270.00 | 81.00 |
| B310 | LLL | Corresponded with attorney DeGuzman re: | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Read letter from attorney Arroyo re: | 1.40 | $270.00 | 378.00 |
| B180 | LLL | Read email from attorney Pérez Roman, . | 0.20 | $270.00 | 54.00 |
| B191 | JN | Telephone Conference with N. Zouairabani, L. Flores, A. Arias, R. Wexler and C. Infante re: | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review e-mail from G. DeGuzman re: | 0.10 | $200.00 | 20.00 |



| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B110 | JN | Draft e-mail to R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B110 | JN | Draft e-mail to R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Review [redacted] | 1.40 | $200.00 | 280.00 |
| | B310 | JN | Review e-mail from N. Perez re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Conferred with L. Llach. Esq re: [redacted] | 0.30 | $200.00 | 60.00 |
| Jul-07-20 | B180 | JN | Review [redacted] | 0.20 | $200.00 | 40.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Review | 1.10 | $200.00 | 220.00 |
| B191 | JN | Review | 1.10 | $200.00 | 220.00 |
| B191 | JN | Review | 0.90 | $200.00 | 180.00 |
| B191 | JN | Review | 0.90 | $200.00 | 180.00 |
| B191 | JN | Review | 0.70 | $200.00 | 140.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review response e-mail from M. Sawyer re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review and respond to e-mail from N. Bassett re: | 0.10 | $200.00 | 20.00 |
| | B310 | JN | Review and respond to e-mail from S. Martinez re: | 0.20 | $200.00 | 40.00 |
| Jul-08-20 | B310 | JJC | Continued to analyze | 1.60 | $270.00 | 432.00 |
| | B191 | LLL | Corresponded with Bob Wexler and Tristan Axelrod re: | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review e-mail from T. Donahoe and | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from T. Donahoe and | 0.10 | $200.00 | 20.00 |
| Jul-09-20 | B180 | LLL | Read email from counsel for Yabucoa Bus Line re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read email from counsel for AICA School Transport re . | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read email from counsel for JLM re: | 0.10 | $270.00 | 27.00 |
| | B180 | JN | Review e-mail from T. Donahoe to J. Nolla re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from S. Christianson re: | 0.10 | $200.00 | 20.00 |
| Jul-10-20 | B191 | JJC | Reviewed email from Tristan Axelrod, Esq. regarding . | 0.90 | $270.00 | 243.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Read email communication from attorney Ileana Oliver. | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Review | 0.60 | $270.00 | 162.00 |
| | B191 | LLL | Reviewed | 1.60 | $270.00 | 432.00 |
| Jul-11-20 | B150 | JJC | Revised final draft of | 0.30 | $270.00 | 81.00 |
| Jul-12-20 | B191 | JN | Review | 1.20 | $200.00 | 240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-13-20 | B191 | LLL | Corresponded with Matt Sawyer re: [redacted] | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mails between S. Christianson and R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mails between S. Wisotzkey and P. Lengle re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Review memorandum sent by J. Colberg re: [redacted] | 0.60 | $200.00 | 120.00 |
| Jul-14-20 | B191 | JJC | Exchanged emails with John Arrastia, Esq. (Genovese) regarding [redacted]. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Jesus Suarez, Esq. (Genovese) regarding [redacted] | 0.10 | $270.00 | 27.00 |
| | B191 | LLL | Revise and edit [redacted]. | 1.20 | $270.00 | 324.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review and respond to e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B191 | JN | Review | 0.70 | $200.00 | 140.00 |
| B191 | JN | Appeared at video conference meeting | 0.40 | $200.00 | 80.00 |
| B191 | JN | Review | 0.70 | $200.00 | 140.00 |
| B191 | JN | Review | 0.70 | $200.00 | 140.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |





| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |



| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | [redacted]. | | | |
| | B180 | JN | Review sales order contained within PDF [redacted] | 0.10 | $200.00 | 20.00 |
| Jul-15-20 | B191 | JJC | Reviewed email exchange between Matt Sawyer, Esq. (Brown Rudnick), Nick Bassett, Esq. (Paul Hastings) and John Arrastia, Esq. (Genovese) [redacted] | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) [redacted] | 0.10 | $270.00 | 27.00 |
| | B310 | LLL | Review document prepared by Matt Sawyer, [redacted] | 1.80 | $270.00 | 486.00 |
| | B310 | LLL | Corresponded with counsel for the Special Claims Committee, J. Nieves, N. Bassett [redacted]. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review email from counsel | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Conferred with J. Nieves re | 0.90 | $270.00 | 243.00 |
| B180 | JN | Review letter from G. Carlo and M. Figueroa re: | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |





| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review g | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from S. Cataldi to R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B310 | JN | Review e-mail from T. Donahoe to E. Lugo re: | 0.10 | $200.00 | 20.00 |
| B191 | JN | Review draft provided by | 0.60 | $200.00 | 120.00 |
| B310 | JN | Review | 0.10 | $200.00 | 20.00 |



| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from H. Colberg and | 0.30 | $200.00 | 60.00 |
| | B110 | JN | Draft e-mail memorandum to L. Llach re: | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Draft e-mail to M. Sawyer re | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Conferred with L. Llach, Esq re: | 0.30 | $200.00 | 60.00 |
| Jul-16-20 | B190 | JJC | Reviewed UCC | 0.40 | $270.00 | 108.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Conference call with counsel | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Corresponded with Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| B310 | JN | Draft e-mail to N. Bassett and S. Martinez re: | 0.30 | $200.00 | 60.00 |
| B180 | JN | Draft e-mail to A. Deliz re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review and respond to e-mail from M. Sawyer re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from F. Van Der Dys re: | 0.10 | $200.00 | 20.00 |
| B191 | JN | Appeared at Zoom meeting with | 0.80 | $200.00 | 160.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review and respond to e-mail from M. Sawyer re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from M. Rivera re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from P. Lengle | 0.10 | $200.00 | 20.00 |
| Jul-17-20 | B180 | JJC | Reviewed communication and | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Conference call with Scott Martinez, Nick Bassett and Juan Nieves | 0.80 | $270.00 | 216.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Drafted communication to Scott Martinez and Nick Bassett re: | 1.40 | $270.00 | 378.00 |
| B310 | LLL | Read communications from Valerie Bantner, | 0.60 | $270.00 | 162.00 |
| B310 | LLL | Conference call with N. Bassett, Scott Martinez, J. Nieves and counsel and | 1.30 | $270.00 | 351.00 |
| B180 | JN | Telephone Conference with N. Bassett, S. Martinez and L. Llach re: | 0.80 | $200.00 | 160.00 |
| B180 | JN | Telephone Conference with M. Figueroa re: | 0.30 | $200.00 | 60.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Telephone Conference with T. Axelrod, M. Sawyer, N. Bassett, L. Llach, S. Martínez, R. Wexler and B. Da Silva re: [redacted] | 1.30 | $200.00 | 260.00 |
| B180 | JN | Review [redacted] | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review [redacted] | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review [redacted] | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review [redacted] | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B110 | JN | Draft e-mail to R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review . | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review orp. | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Review | 0.70 | $200.00 | 140.00 |
| Jul-18-20 | B191 | LLL | Review communications from Bob Wexler and S. Martinez related | 0.90 | $270.00 | 243.00 |
| | B191 | JN | Review | 0.60 | $200.00 | 120.00 |
| | B191 | JN | Review | 0.70 | $200.00 | 140.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Review | 0.80 | $200.00 | 160.00 |
| B191 | JN | Review | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B180 | JN | Review e-mail from R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| Jul-19-20 | B180 | JN | Review e-mail from R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| Jul-20-20 | B191 | LLL | Review information [redacted] | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Read communication from Melissa Meléndez re: [redacted] | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Read communication from Jose Santiago [redacted] | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read email from Bob Wexler re: [redacted] | 0.20 | $270.00 | 54.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Review | 1.70 | $200.00 | 340.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review and respond to e-mail from P. Lengle re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review response e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from J. Santiago re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from V. Bantner re: | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Telephone Conference with , R. Wexler and P. Lengle re: | 0.60 | $200.00 | 120.00 |
| | B191 | JN | Telephone Conference with R. Wexler re: | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review e-mail from M. Melendez re: | 0.10 | $200.00 | 20.00 |
| Jul-21-20 | B191 | JN | Review | 0.60 | $200.00 | 120.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Review | 0.60 | $200.00 | 120.00 |
| B191 | JN | Review | 0.60 | $200.00 | 120.00 |
| B191 | JN | Review | 0.80 | $200.00 | 160.00 |
| B191 | JN | Review | 0.70 | $200.00 | 140.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from R. Wexler to T. Axelrod and M. Sawyer re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from R. Wexler to J. Santiago re: | 0.10 | $200.00 | 20.00 |
| B110 | JN | Telephone Conference with S. Wisotzkey, R. Wexler and P. Lengle re: | 0.60 | $200.00 | 120.00 |
| B191 | JN | Appeared at Zoom meeting with | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review e-mail from N. Bassett to R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B180 | JN | Review [redacted] | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review [redacted] | 0.20 | $200.00 | 40.00 |
| | B191 | JN | Review [redacted] | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Draft e-mail to T. Donahoe re: [redacted] | 0.20 | $200.00 | 40.00 |
| Jul-22-20 | B190 | JJC | Reviewed and participated in email exchange between Jesus Suarez (Genovese) and Tristan Axelrod, Esq. (Brown Rudnick). Re: [redacted] | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review memorandum prepared by R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with F. Van Der Dys, J. Mendez, R. Wexler and P. Lengle re: [redacted] | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review e-mail from T. Axelrod re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Conduct research re: [redacted] | 2.30 | $200.00 | 460.00 |
| | B191 | JN | Review [redacted] re: [redacted] | 1.40 | $200.00 | 280.00 |
| Jul-23-20 | B191 | JN | Telephone Conference with C. Infante re: [redacted] | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review [redacted] | 0.40 | $200.00 | 80.00 |
| Jul-24-20 | B180 | LLL | Read email from Beth Da Silva re: [redacted] | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Review information provided by Beth Da Silva re: [redacted] | 1.90 | $270.00 | 513.00 |
| | B191 | LLL | Conference call with counsel and [redacted] | 0.80 | $270.00 | 216.00 |
| | B191 | LLL | Review and analysis of [redacted] | 1.70 | $270.00 | 459.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Drafted email communication to A. Fernandez re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Drafted email communication to B. Quinones re: | 0.20 | $270.00 | 54.00 |
| B180 | JN | Review e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| B191 | JN | Review of | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review e-mail from N. Duncan re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from B. Da Silva re: | 0.10 | $200.00 | 20.00 |



| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jul-27-20 | B180 | LLL | Read emails from attorney Nelson Robles, | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Drafted email to Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| | B191 | LLL | Review communications from attorney Mayoral, | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Review | 0.40 | $270.00 | 108.00 |
| | B110 | JN | Draft e-mail to R. Wexler, E. Da Silva and T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-28-20 | B191 | LLL | Revise and edit Notices of Voluntary Dismissal with Prejudice in connection with 14 vendor garden variety avoidance actions. | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Review emails from Bob Wexler and Ivan Castro re: [REDACTED] | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review communications from Jose Santiago and Bob Wexler re: [REDACTED] | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review e-mail from R. Wexler re: [REDACTED] | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Review drafts of [REDACTED] | 0.80 | $200.00 | 160.00 |
| | B180 | JN | Review e-mail from J. Santiago re: [REDACTED] | 0.10 | $200.00 | 20.00 |
| Jul-29-20 | B180 | LLL | Corresponded with counsel for JLM Transport re: [REDACTED] | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with M. Sawyer re: | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Review | 1.20 | $270.00 | 324.00 |
| B110 | LLL | Draft communication to attorney Zourabaiani, | 0.30 | $270.00 | 81.00 |
| B110 | LLL | Draft communication to attorney Fernandez, | 0.30 | $270.00 | 81.00 |
| B110 | LLL | Further review and analysis of | 0.90 | $270.00 | 243.00 |





| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review response e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review response e-mail from N. Zouairabani re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review response e-mail from A. Fernandez re: a | 0.10 | $200.00 | 20.00 |
| B191 | PLS | Finalized | 0.10 | $95.00 | 9.50 |
| B191 | PLS | Electronic | 0.20 | $95.00 | 19.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Include various [redacted] | 0.30 | $95.00 | 28.50 |
| Jul-30-20 | B180 | JN | Review response e-mail from R. Mayoral re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Donahoe to [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Donahoe [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review and respond to e-mail from C. Sagardia re: [redacted] | 0.10 | $200.00 | 20.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **6.00** | **$1,441.50** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.30** | **$81.00** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **43.00** | **$9,132.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.60** | **$162.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **47.00** | **$10,600.50** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **11.70** | **$3,103.00** |

Totals 108.60 $24,520.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.00 | $1,620.00 |
| Luis Llach | LLL | Partner | $270.00 | 34.90 | $9,423.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 67.10 | $13,420.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.60 | $57.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 2.70 |
| Jul-01-20 | Conference call | 7.50 |
| Jul-17-20 | Conference call | 18.39 |
| | Totals | $28.59 |

**Total Fee & Disbursements** **$24,548.59**

**Balance Now Due** **$24,548.59**

TAX ID Number 66-0765959

*CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

October 8, 2020

File #: 396-00002
Inv #: 17321

**Attention:** John J. Rapisardi, Esq.

**RE:** General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-02-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members. Re: [redacted] | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Revised draft of UCC's [redacted] | 0.20 | $270.00 | 54.00 |
| Aug-03-20 | B113 | JJC | Analyzed FOMB's [redacted] | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed [redacted] | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Appellee FOMB's [redacted] | 0.10 | $270.00 | 27.00 |
| | B110 | LLTM | Various communications with Alex Bongartz (Paul Hastings) regarding [redacted] | 0.50 | $270.00 | 135.00 |
| | B113 | CF | Analyzed [redacted] | 3.60 | $200.00 | 720.00 |
| | B113 | CF | Reviewed Order partially granting the motions to intervene; 20-ap-068. | 0.20 | $200.00 | 40.00 |
| Aug-04-20 | B190 | JJC | Analyzed [redacted] | 2.90 | $270.00 | 783.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee Members [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed [redacted] | 0.90 | $270.00 | 243.00 |
| | B113 | CF | Reviewed various [redacted] | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed Order granting Third Omnibus | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Motion for Extension of Deadlines. | | | |
| | B113 | CF | Reviewed Order referring stipulation and proposed order on discovery related to PREPA's LUMA Administrative Expense Motion to Mag. Judge. | 0.10 | $200.00 | 20.00 |
| Aug-05-20 | B150 | JJC | Participated in Committee conference call. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed [redacted] | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee [redacted] | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [redacted] | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed AAFAF’s [redacted] | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Appellee FOMB's [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed [redacted] | 1.80 | $270.00 | 486.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order scheduling briefing related to Suiza Dairy's Urgent Motion. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting Ambac's Unopposed Motion for Leave. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting consented motion for leave. | 0.10 | $200.00 | 20.00 |
| Aug-06-20 | B191 | JJC | Telephone conference with A Velazquez, Esq. (Chair) re: [REDACTED] | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [REDACTED] | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) regarding [REDACTED] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed [REDACTED] | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed [REDACTED] | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Debtors' 233rd and 234th Omnibus Non-Substantive Objection. | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed various [REDACTED] | 2.40 | $200.00 | 480.00 |

| Date | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B113 | CF | Reviewed FOMB's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order referring Status Report to Mag. Judge. | 0.10 | $200.00 | 20.00 |
| Aug-07-20 | B110 | JJC | Telephone conference with A Velazquez, Esq. (Chair) re: [redacted] | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Second Amended Stipulation and Consent Order Regarding Tolling of Statute of Limitation and Overruling one objection. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Appellant [redacted] | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Order granting Urgent Consented Motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed AAFAF's Second Amended Stipulation and Order between Debtors (other than COFINA) and AAFAF regarding Tolling of Statute of Limitations. | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed PREPA's Urgent Consented Motion for Extension. | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-08-20 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. Re: [REDACTED] | 0.20 | $270.00 | 54.00 |
| Aug-10-20 | B113 | JJC | Reviewed [REDACTED] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed AAFAF and FOMB's Reply to Monolines' Limited Objection to the Motion for Order. | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed Order granting Urgent Consented Motion. | 0.10 | $200.00 | 20.00 |
| Aug-11-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee. Re: [REDACTED] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Defendant FOMB's [REDACTED] | 1.10 | $270.00 | 297.00 |
| | B113 | CF | Reviewed [REDACTED] | 0.90 | $200.00 | 180.00 |
| | B113 | CF | Reviewed Defendants' Joint response to Plaintiffs' Objection to Report and Recommendation; 19-ap-034. | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed Seventeenth Omnibus Order granting relief from stay. | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-12-20 | B150 | JJC | Participated in Committee conference call. | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed several emails from Alex Bongartz, Esq. to Committee regarding [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed [redacted] | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed [redacted] | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed Third Amended Stipulated Order on Tolling of Statute of Limitations. | 0.30 | $200.00 | 60.00 |
| Aug-13-20 | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Revised summary of [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed various [redacted] | 0.70 | $200.00 | 140.00 |
| | B190 | EM | Reviewed [redacted] | 0.40 | $200.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Reviewed [redacted] | 0.40 | $200.00 | 80.00 |
| Aug-14-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed 8th Joint Status Report regarding grievances and arbitrations. | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres to Committee. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| Aug-17-20 | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Order setting briefing schedule on the Omnibus Motion for Extension of Deadline. | 0.10 | $200.00 | 20.00 |
| Aug-18-20 | B113 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed [redacted] | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Reviewed Defendants' Motion to Dismiss Complaint. | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Dairy Association's Objection to Suiza Dairy's Urgent Motion for Comfort Order. | 0.20 | $200.00 | 40.00 |
| Aug-19-20 | B150 | JJC | Participated in Committee Call. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed [redacted] | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee [redacted] | 0.30 | $270.00 | 81.00 |
| Aug-20-20 | B113 | JJC | Analyzed FOMB’s [redacted] | 2.90 | $270.00 | 783.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee regarding [redacted] | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed FOMB's [redacted] | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Defendant [redacted] | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Defendant [redacted] | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Plaintiffs' Motion for Lift of Stay. | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed various [redacted] | 0.90 | $200.00 | 180.00 |
| Aug-21-20 | B113 | CF | Reviewed Order setting briefing schedule for the Motion for Lift. | 0.10 | $200.00 | 20.00 |
| Aug-24-20 | B113 | JJC | Reviewed Second Notice of Transfer of Claims to Alternative Dispute Resolution process. | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Suiza Dairy's Reply to Dairy Association's Objection. | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed Response to Debtors' Objection to Proof of Claim. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed [redacted] | 0.30 | $200.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed PBA's Motion for Second Order per FRBP 9006(B) to Enlarge Time to File Notice of Removal per FRBP 9027. | 0.10 | $200.00 | 20.00 |
| Aug-26-20 | B113 | JJC | Reviewed Assured Guarantys' Joinder and Statement to Ambac's Motion to Strike. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Ambac and FOMB's Joint Urgent Motion for Second Adjournment of Ambac's Motion to Strike. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Ambac's Notice of Appeal as to Memorandum Opinion and Order at Docket 14012. | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Analyzed [redacted] | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee [redacted] | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Plaintiffs' Notice of Voluntary Dismissal; 18-ap-134. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed various [redacted] | 0.70 | $200.00 | 140.00 |



| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| Aug-27-20 | B113 | JJC | Reviewed [redacted] | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Reviewed various [redacted] | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed Order granting Ambac and FOMB's Joint Urgent Motion. | 0.10 | $200.00 | 20.00 |
| Aug-28-20 | B113 | JJC | Analyzed [redacted] | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed FOMB’s [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed FOMB's [redacted] | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed UCC's [redacted] | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed UCC's [redacted] | 0.10 | $270.00 | 27.00 |
| Aug-30-20 | B191 | JJC | Revised draft of UCC's [redacted] | 0.20 | $270.00 | 54.00 |
| Aug-31-20 | B113 | JJC | Reviewed Appellant [redacted] | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee [redacted] | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed FOMB's [redacted] | 5.40 | $270.00 | 1,458.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **2.40** | **$648.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **40.60** | **$9,877.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **3.00** | **$810.00** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **5.20** | **$1,348.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **6.70** | **$1,809.00** |

| | | |
|---|---|---|
| Totals | 57.90 | $14,492.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 41.00 | $11,070.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.10 | $27.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.50 | $135.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 15.50 | $3,100.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 0.80 | $160.00 |

**DISBURSEMENTS**

| Date | Description | Amount | |
|---|---|---|---|
| | Photocopies | 56.50 | |
| Aug-31-20 | Court Hearings Transcripts. 09/11/2019 & 08/30/2020 | 201.60 | |
| | Court Solutions' appearance fee for Omnibus Hearing on 06/03/2020 | 70.00 | |
| | Court Solutions' appearance fee for Omnibus Hearing on 06/04/2020 | 70.00 | |
| | Totals | $398.10 | |
| | **Total Fee & Disbursements** | | **$14,890.10** |
| | **Balance Now Due** | | **$14,890.10** |

TAX ID Number 66-0765959

*CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

October 8, 2020

File #: 396-00006
Inv #: 17322

**Attention:** John J. Rapisardi, Esq.

**RE:** PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-01-20 | B191 | JJC | Continued to analyze and revise [redacted] | 3.70 | $270.00 | 999.00 |
| Aug-02-20 | B190 | JJC | Worked on [redacted] | 2.20 | $270.00 | 594.00 |
| Aug-03-20 | B190 | IF | Research and analyzed, re: [redacted] | 2.60 | $240.00 | 624.00 |
| | B190 | IF | Research and analyzed, re: [redacted] | 2.80 | $240.00 | 672.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | IF | Draft, revise, and edit, re: [redacted] | 2.60 | $240.00 | 624.00 |
| | B113 | JJC | Reviewed Joint Stipulation and Proposed Order from Gov't Parties, UCC, Fuel Line Lenders, UTIER, SREAEE and Whitefish, in connection with the discovery disputes associated with the Luma Energy Administrative Expense Motion. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Began analysis of [redacted] | 2.70 | $270.00 | 729.00 |
| | B110 | JJC | Exchanged emails with Luc Despins, Esq. (Paul Hastings) regarding [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Stipulation and Order on discovery related to PREPA's LUMA Administrative Expense Motion. | 0.60 | $270.00 | 162.00 |
| Aug-04-20 | B191 | JJC | Final revision and edit of [redacted] | 2.80 | $270.00 | 756.00 |
| | B190 | JJC | Continued analysis of [redacted]' [redacted] | 2.20 | $270.00 | 594.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order modifying briefing schedule for motions to dismiss; 18-ap-028. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order allowing Urgent Motion to Modify Briefing Schedule. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed PREPA and FOMB's Urgent Motion for Extension of Certain Briefing Deadlines related to PREPA's PPO Agreements Rejection Motion. | 0.20 | $200.00 | 40.00 |
| Aug-05-20 | B113 | JJC | Analyzed Defendants [redacted] | 2.90 | $270.00 | 783.00 |
| | B191 | JJC | Commenced review of draft of Committee's [redacted] | 0.70 | $270.00 | 189.00 |
| | B155 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) to Committee. Re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed court order [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Order granting the motion for extension of certain deadlines. | 0.10 | $200.00 | 20.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Aug-06-20 | B191 | JJC | Participated in email exchange among Luc Despins, Esq. (Paul Hastings) and Alvin Velazquez, Esq. (Chair) regarding [REDACTED] | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed [REDACTED] | 0.10 | $270.00 | 27.00 |
| Aug-07-20 | B191 | JJC | Final review of draft of Committee's [REDACTED] | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Further analysis of [REDACTED] | 1.60 | $270.00 | 432.00 |
| Aug-11-20 | B191 | JJC | Collaborated in final draft as to Committee's [REDACTED] | 0.60 | $270.00 | 162.00 |
| Aug-12-20 | B113 | JJC | Reviewed Plaintiffs' [REDACTED] | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Analyzed [REDACTED] | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Plaintiffs' Opposition to [REDACTED]. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Plaintiffs' Opposition to AAFAF's Joinder to FOMB's Motion to Dismiss. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Plaintiffs' Opposition to [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Plaintiffs' [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed PREPA's 240th to 243rd Omnibus Non-Substantive Objection. | 0.80 | $200.00 | 160.00 |
| Aug-13-20 | B113 | JJC | Analyzed [redacted] | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Analyzed [redacted] | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Reviewed Whitefish Energy's Motion for Leave to File Limited Objection to PREPA's LUMA Administrative Expense Motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Cobra Acquisition's Objection to PREPA's LUMA Administrative Expense Motion. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Fuel Line Lenders' Objection to PREPA's LUMA Administrative Expense Motion. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Order referring PREPA's LUMA Administrative Expense Motion to Mag. Judge. | 0.10 | $270.00 | 27.00 |
| Aug-14-20 | B113 | JJC | Analyzed [redacted] | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Order on discovery for PREPA's LUMA Administrative Expense Motion. | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Order setting briefing schedule on the Motion for Joinder and Intervention. | 0.10 | $200.00 | 20.00 |
| Aug-17-20 | B191 | JJC | Analyzed [redacted] | 2.90 | $270.00 | 783.00 |
| | B191 | JJC | Reviewed [redacted] | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Analyzed latest draft of Committee's [redacted] | 0.70 | $270.00 | 189.00 |
| | B190 | CF | Per the request of J Casillas, Esq., conducted legal research and analysis [redacted] | 2.90 | $200.00 | 580.00 |
| Aug-18-20 | B113 | JJC | Reviewed UTIER and SREAEE's Limited Joinder to UCC's Limited and Preliminary Objection. | 0.10 | $270.00 | 27.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Aug-21-20 | B113 | JJC | Analyzed [redacted] | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Reviewed Joint Motion to Continue Deadlines. | 0.20 | $200.00 | 40.00 |
| Aug-24-20 | B191 | JJC | Collaborated with [redacted] | 1.10 | $270.00 | 297.00 |
| | B113 | CF | Reviewed Order allowing the Joint Motion to Continue. | 0.10 | $200.00 | 20.00 |
| Aug-26-20 | B190 | JJC | Analyzed [redacted] | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed Urgent Joint Motion for Extension of Deadlines; 17-ap-229. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order granting extension of deadlines; 17-ap-229. | 0.10 | $200.00 | 20.00 |
| Aug-28-20 | B113 | JJC | Analyzed [redacted] | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |

[redacted]

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-31-20 | B113 | JJC | Reviewed [redacted]. | 0.20 | $270.00 | 54.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **19.90** | **$5,233.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **0.10** | **$27.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **18.40** | **$4,525.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **16.70** | **$4,509.00** |

Totals 55.30 $14,348.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 8.00 | $1,920.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 42.40 | $11,448.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 4.90 | $980.00 |

**Total Fee & Disbursements** **$14,348.00**

**Balance Now Due** **$14,348.00**

TAX ID Number 66-0765959

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

October 8, 2020

File #: 396-00007
Inv #: 17323

**Attention:** John J. Rapisardi, Esq.

**RE:** HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-04-20 | B113 | JJC | Reviewed Assured's Unopposed Urgent Motion. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Movant's Reply in Support of Intergovernmental Tolling Stipulation. | 0.30 | $270.00 | 81.00 |
| Aug-05-20 | B113 | JJC | Reviewed Monolines Limited Objection to HTA Tolling Stipulation. | 0.20 | $270.00 | 54.00 |
| Aug-07-20 | B113 | JJC | Analyzed [redacted] | 0.90 | $270.00 | 243.00 |
| Aug-10-20 | B113 | JJC | Analyzed [redacted] | 2.30 | $270.00 | 621.00 |
| Aug-12-20 | B113 | JJC | Analyzed [redacted] | 1.10 | $270.00 | 297.00 |

[redacted]

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **5.00** | **$1,350.00** |

| | | |
|---|---|---|
| Totals | 5.00 | $1,350.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 5.00 | $1,350.00 |

**Total Fee & Disbursements** **$1,350.00**

**Balance Now Due** **$1,350.00**

TAX ID Number 66-0765959

*CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

October 8, 2020

File #: 396-00008
Inv #: 17324

**Attention:** John J. Rapisardi, Esq.

**RE:** ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-10-20 | B113 | JJC | Analyzed [redacted] | 2.70 | $270.00 | 729.00 |
| Aug-11-20 | B191 | JJC | Revised draft of [redacted] | 2.20 | $270.00 | 594.00 |
| Aug-12-20 | B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) [redacted] | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) regarding [redacted] | 1.10 | $270.00 | 297.00 |



Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc:
Exhibit G Page 202 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B191 | CF | Conducted research [redacted] | 3.70 | $200.00 | 740.00 |
| | B191 | ND | Research regarding [redacted] | 0.90 | $200.00 | 180.00 |
| | B191 | ND | Research regarding [redacted] | 0.60 | $200.00 | 120.00 |
| | B191 | ND | Draft Memorandum to James Bliss (Paul Hastings) regarding [redacted] | 1.30 | $200.00 | 260.00 |
| | B191 | ND | Revise draft of [redacted] | 1.10 | $200.00 | 220.00 |
| Aug-14-20 | B113 | JJC | Analyzed [redacted] | 2.80 | $270.00 | 756.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-17-20 | B191 | CF | Final research on [redacted] | 2.10 | $200.00 | 420.00 |
| Aug-18-20 | B191 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) Re: [redacted] | 2.70 | $270.00 | 729.00 |
| | B191 | LLL | Review [redacted] | 2.60 | $270.00 | 702.00 |
| | B191 | LLL | Draft [redacted] | 1.90 | $270.00 | 513.00 |
| | B191 | JN | Review e-mail from N. Bassett requesting [redacted] | 0.40 | $200.00 | 80.00 |
| Aug-19-20 | B191 | JJC | Reviewed [redacted] | 2.30 | $270.00 | 621.00 |
| Aug-20-20 | B191 | JJC | Analyzed Bondholder's [redacted] | 4.60 | $270.00 | 1,242.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | MAS | Reviewed and analyzed | 1.80 | $270.00 | 486.00 |
| B191 | ND | Analyze | 0.50 | $200.00 | 100.00 |
| B191 | ND | Conduct legal research regarding | 0.50 | $200.00 | 100.00 |
| B191 | ND | Conduct legal research regarding | 0.50 | $200.00 | 100.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Draft | 0.50 | $200.00 | 100.00 |
| Aug-21-20 | B191 | JJC | Revised final draft of | 1.70 | $270.00 | 459.00 |
| | B191 | LLL | Review and analysis of | 2.10 | $270.00 | 567.00 |
| | B191 | LLL | Drafted communication to Nick Bassett re: | 1.20 | $270.00 | 324.00 |
| | B191 | ND | Draft | 1.00 | $200.00 | 200.00 |
| | B191 | ND | Revise draft of | 0.70 | $200.00 | 140.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| Aug-24-20 | B113 | JJC | Reviewed Joint Urgent Motion of the UCC, Retiree Committee, Gov't Parties, ERS Bondholders Group and their Fiscal Agent, to Modify Briefing Schedule of Certain Contested Matters in ERS Bonds Adversary Proceedings. | 0.40 | $270.00 | 108.00 |
| Aug-25-20 | B191 | JJC | Electronic communication with N. Bassett, Esq (Paul Hastings) re: [redacted] | 0.20 | $270.00 | 54.00 |
| Aug-26-20 | B113 | JJC | Reviewed Order modifying briefing schedule for certain issues raised in ERS Bonds-related adversary proceedings. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Further revision of [redacted] | 3.10 | $270.00 | 837.00 |
| | B191 | LLL | Corresponded with Nick Bassett re: [redacted] | 0.30 | $270.00 | 81.00 |
| | B191 | JN | Review e-mail from N. Bassett re: [redacted] | 0.10 | $200.00 | 20.00 |

**TASK SUBTOTALS B113 Pleadings Review 6.10 $1,647.00**

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 207 of 298

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **43.00** | **$10,637.00** |

| | | |
|---|---|---|
| Totals | 49.10 | $12,284.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 25.30 | $6,831.00 |
| Luis Llach | LLL | Partner | $270.00 | 8.10 | $2,187.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 1.80 | $486.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 5.80 | $1,160.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 0.50 | $100.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 7.60 | $1,520.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$12,284.00** |
| **Balance Now Due** | **$12,284.00** |

TAX ID Number 66-0765959

*CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R. - AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

October 8, 2020

File #: 396-00015
Inv #: 17325

**Attention:** John J. Rapisardi, Esq.

**RE:** Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-12-20 | B160 | JJC | Worked on revision of Sept.'s budget for Committee approval. | 0.40 | $270.00 | 108.00 |
| | B161 | LLL | Revise and edit CST Law's Budget for September 2020 and Additional Staffing Plan (including sub-budgets) for Matters Jointly Pursued by the Oversight Board and Committee. | 1.30 | $270.00 | 351.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **1.30** | **$351.00** |

| | Hours | Amount |
|---|---|---|
| Totals | 1.70 | $459.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |

| | | | | | |
|---|---|---|---|---|---|
| Luis Llach | LLL | Partner | $270.00 | 1.30 | $351.00 |

**Total Fee & Disbursements** **$459.00**

**Balance Now Due** **$459.00**

TAX ID Number 66-0765959

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of PR - AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

October 8, 2020

File #: 396-00018
Inv #: 17326

**Attention:** John J. Rapisardi, Esq.

**RE:** Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-03-20 | B190 | JJC | Revised draft of [redacted] | 0.50 | $270.00 | 135.00 |
| | B310 | JJC | Reviewed several email exchanges regarding [redacted] | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Read emails from Bob Wexler and Shawn Christianson, [redacted] | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Telephone conference with C. Infante re: [redacted] | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B113 | LLL | Read Court Order granting Third Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the Oversight Board, acting by and through the Members of the Special Claims Committee and the UCC to Establish Litigation Case Management Procedures and Establish Procedures for Approval of Settlements and setting new deadlines to file Answer or Motion to Dismiss (December 16, 2020), Response to Motion to Dismiss (February 16, 2021) and Reply to Motion to Dismiss (March 16, 2021). | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Corresponded with C. Infante and J. Nieves re: [redacted] | 0.30 | $270.00 | 81.00 |
| | B110 | JN | Corresponded with C. Infante and L.Llach re: [redacted] | 0.30 | $200.00 | 60.00 |
| | B110 | PLS | Include various [redacted] | 0.40 | $95.00 | 38.00 |
| | B191 | PLS | Drafted email to vendor defendant's counsel re: [redacted] | 0.10 | $95.00 | 9.50 |
| Aug-04-20 | B180 | LLL | Review email from T. Axelrod to A. Fuentes, [redacted] | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with C. Infante, J. Nieves, N. Bassett and S. Martínez re: [redacted] | 0.90 | $270.00 | 243.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Telephone conference with C. Infante to | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with counselor Fullana re: | 0.40 | $270.00 | 108.00 |
| B190 | LLL | Corresponded with Bob Wexler and Shawn Christianson re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Drafted communication to attorneys Matt Sawyer and Tristan Axelrod re: | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Review email from Carlos Sagardia, | 0.60 | $270.00 | 162.00 |



Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 213 of 298

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B180 | LLL | Further review and analysis of | 0.90 | $270.00 | 243.00 |
| | B191 | PLS | Telephone conference and | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Telephone conference and | 0.20 | $95.00 | 19.00 |
| Aug-05-20 | B190 | JJC | Analyzed communication and exhibits | 0.70 | $270.00 | 189.00 |
| Aug-07-20 | B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| Aug-08-20 | B310 | JN | Review e-mail from R., Wexler re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Axelrod re: | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | JN | Review various e-mails exchanged between R. Wexler and S. Christianson re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from C. Sagardia re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review follow-up e-mail from M. Figueroa | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review Status Report sent by R. Wexler as | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review e-mail from F. Van Der Dys to T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review draft of | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ██████████████████████ | | | |
| | | | ██████████ | | | |
| Aug-10-20 | B110 | LLL | Read court order setting aside entry of default re: Adversary Pro 19-138 and applying litigation schedule per Order granting third Omnibus Motion. | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Read email from Robert Wexler and ██████████████████ ████████████████████████ ████ | 0.90 | $270.00 | 243.00 |
| | B310 | LLL | Read email from Robert Wexler re: ████████████ ██████████████████████ ████. | 0.70 | $270.00 | 189.00 |
| | B110 | LLL | Revise and edit ████████████████ ██████████████████ | 0.40 | $270.00 | 108.00 |
| Aug-11-20 | B110 | LLL | Read email from counsel for █████████ ████████████████████ ███████████ | 0.30 | $270.00 | 81.00 |
| Aug-12-20 | B110 | LLL | Read emails from Matt Sawyer and Nick Bassett re: ███████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B191 | LLL | Revise and edit ████████████████ ██████████████ | 0.30 | $270.00 | 81.00 |



Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 216 of 298

| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B191 | PLS | Telephone conference and [redacted] | 0.20 | $95.00 | 19.00 |
| Aug-13-20 | B191 | JJC | Reviewed several emails from counsel of garden variety defendants including [redacted] | 2.60 | $270.00 | 702.00 |
| | B310 | LLL | Various communications with counsel for [redacted] | 0.90 | $270.00 | 243.00 |
| Aug-14-20 | B310 | LLL | Further review of communication from attorney Anduze, [redacted] | 0.90 | $270.00 | 243.00 |
| Aug-15-20 | B180 | JN | Review order [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mails between N. Duncan and R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from V. Bantner re: [redacted] | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review e-mail from R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from T. Donahoe re: [redacted]. | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mails exchanged between T. Axelrod, M. Sawyer, N. Bassett, L. Llach and J. Arrastia [redacted] | 0.10 | $200.00 | 20.00 |
| B310 | JN | Review e-mail from R. Wexler re: [redacted] | 0.20 | $200.00 | 40.00 |



| Date | Task | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Aug-16-20 | B191 | JJC | Reviewed several email exchanges between John Arrastia, Esq. (Genovese) and Chelsea Mullarney, Esq. (Brown Rudnick). Re: [redacted] | 0.30 | $270.00 | 81.00 |
| Aug-17-20 | B191 | JJC | Reviewed latest [redacted] | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) to the Committee [redacted] | 0.10 | $270.00 | 27.00 |
| | B310 | JN | Review and respond to e-mail from R. Wexler re; [redacted] | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Review and analysis of correspondence from bankruptcy counsel for vendor [redacted] | 0.20 | $95.00 | 19.00 |
| Aug-18-20 | B191 | JJC | Reviewed email exchange between Counsel [redacted] | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Conferred with attorney J. Nieves re: [redacted] | 0.90 | $270.00 | 243.00 |

| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Review communication sent by Matt Sawyer to vendor [redacted] | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Review communication sent by Matt Sawyer to vendor [redacted] | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Review communication sent by Matt Sawyer to vendor [redacted] | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Review communication sent by Matt Sawyer to vendo [redacted] | 0.20 | $270.00 | 54.00 |
| B310 | JN | Review materials and caselaw [redacted] | 1.30 | $200.00 | 260.00 |
| B310 | JN | Review letter from T. Axelrod to J. Goodchild and A. Clark re: [redacted] | 0.10 | $200.00 | 20.00 |
| B310 | JN | Review letter from T. Axelrod to M. Guillemard re: [redacted] | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | JN | Review letter from T. Axelrod to S. Cataldi and I. Castro re: | 0.10 | $200.00 | 20.00 |
| B310 | JN | Review letter from T. Axelrod to L. Ortiz re: | 0.10 | $200.00 | 20.00 |
| B310 | JN | Review letter from T. Axelrod to S. Criado re: | 0.10 | $200.00 | 20.00 |
| B310 | JN | Telephone Conference with R. Wexler and P. Lengle re: | 0.40 | $200.00 | 80.00 |
| B310 | JN | Telephone Conference with J. Santiago, R. Wexler and P. Lengle re: | 0.50 | $200.00 | 100.00 |
| B310 | JN | Telephone Conference with S. Christianson, V. Bantner, C. McIntire, R. Wexler and P. Lengle re: | 0.70 | $200.00 | 140.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review letter from H. Anduze and D. Corral re: [redacted] | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review [redacted] | 1.80 | $200.00 | 360.00 |
| | B180 | JN | Review [redacted] | 1.70 | $200.00 | 340.00 |
| Aug-19-20 | B180 | LLL | Review [redacted] | 2.30 | $270.00 | 621.00 |
| | B180 | JN | Review [redacted] | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review [redacted] | 0.60 | $200.00 | 120.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.60 | $200.00 | 120.00 |
| B310 | JN | Telephone Conference with A. Marzan, M. Guillemard, R. Wexler and P. Lengle re: | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review e-mail from S. Wisotzkey re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from T. Donahoe to A. Deliz re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from T. Donahoe to J. Casellas re: | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review | 1.70 | $200.00 | 340.00 |
| | B180 | JN | Review | 1.70 | $200.00 | 340.00 |
| | B180 | JN | Review | 2.40 | $200.00 | 480.00 |
| | B180 | JN | Review | 2.40 | $200.00 | 480.00 |
| Aug-20-20 | B180 | LLL | Evaluation of various | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review                              e | 0.30 | $200.00 | 60.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review [redacted] | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review [redacted] | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review [redacted] | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review [redacted] | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review [redacted] | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review [redacted] | 1.90 | $200.00 | 380.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft [redacted] | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review [redacted] | 2.20 | $200.00 | 440.00 |
| | B180 | JN | Review [redacted] | 2.30 | $200.00 | 460.00 |
| | B180 | JN | Review [redacted] | 2.20 | $200.00 | 440.00 |
| Aug-21-20 | B180 | JN | Review and respond to e-mails between S. Wisotzkey and R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |





| | | | | | |
|---|---|---|---|---|---|
| B310 | JN | Review and respond to e-mail from R. Wexler re; | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 2.30 | $200.00 | 460.00 |
| B180 | JN | Review | 2.20 | $200.00 | 440.00 |
| B180 | JN | Review | 2.20 | $200.00 | 440.00 |
| B180 | JN | Review | 2.20 | $200.00 | 440.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review [redacted] | 2.10 | $200.00 | 420.00 |
| Aug-23-20 | B180 | JN | Review e-mail from T. Donahoe to F. Van Der Dys re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mails from T. Donahoe and [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review [redacted] | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review [redacted] | 1.40 | $200.00 | 280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review [redacted] | 0.90 | $200.00 | 180.00 |
| | B180 | JN | Review [redacted] | 0.90 | $200.00 | 180.00 |
| | B180 | JN | Review [redacted] | 1.20 | $200.00 | 240.00 |
| | B180 | JN | Review [redacted] | 1.10 | $200.00 | 220.00 |
| Aug-24-20 | B310 | JN | Review and respond to e-mail from R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B310 | JN | Telephone Conference with R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B180 | JN | Review e-mails between M. Figueroa and R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B310 | JN | Review e-mail from P. Lengle to J. Santiago re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review [redacted] | 1.30 | $200.00 | 260.00 |
| | B180 | JN | Review [redacted] | 1.30 | $200.00 | 260.00 |
| Aug-25-20 | B180 | LLL | Corresponded with Bob Wexler and Juan Nieves re: [redacted] | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review and analysis of vendor's [redacted] | 2.30 | $270.00 | 621.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review and respond to e-mail from R. Wexler re | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review e-mail from R. Wexler and | 0.20 | $200.00 | 40.00 |
| B310 | JN | Review e-mail from P. Lengle to S. Wisotzkey re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review | 0.60 | $200.00 | 120.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| Aug-26-20 | B180 | LLL | Further evaluation of | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Review . | 0.60 | $270.00 | 162.00 |
| | B310 | JN | Review e-mail from J. Santiago and response thereto from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Research | 0.20 | $200.00 | 40.00 |
| | B310 | JN | Telephone Conference with E. Ballori, C. | 0.60 | $200.00 | 120.00 |





| | | | | | |
|---|---|---|---|---|---|
| | | Ortiz, M. Melendez, R. Wexler and P. Lengle re: | | | |
| B310 | JN | Review e-mail from M. Melendez and | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| | B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| Aug-27-20 | B310 | LLL | Corresponded with Bob Wexler and attorney Ortiz Segura re: | 0.60 | $270.00 | 162.00 |
| | B310 | LLL | Read letter from M. Sawyer re: | 0.40 | $270.00 | 108.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B180 | JN | Review [redacted]. | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from L. Ortiz re: [redacted] | 0.10 | $200.00 | 20.00 |
| Aug-28-20 | B180 | JN | Review e-mail from R. Wexler to T. Donahoe re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B310 | JN | Review and respond to e-mail from R. Wexler re: [redacted] | 0.20 | $200.00 | 40.00 |
| Aug-31-20 | B180 | LLL | Review [redacted] | 0.80 | $270.00 | 216.00 |
| | B310 | LLL | Conference call with Bob Wexler and counsel for vendor [redacted] | 0.90 | $270.00 | 243.00 |
| | B180 | JN | Participated in initial portion of telephone conference with L. Ortiz, D. Rodriguez, L. Llach, R. Wexler and P. Lengle re: | 0.40 | $200.00 | 80.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review and respond to e-mail from T. Donahoe re: [redacted] | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from T. Donahoe to J. Casellas re: [redacted] | 0.10 | $200.00 | 20.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **2.50** | **$542.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.90** | **$243.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.10** | **$27.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **65.00** | **$13,840.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **1.40** | **$378.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **4.70** | **$1,146.50** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **13.50** | **$3,232.00** |

| | Hours | Amount |
|---|---|---|
| Totals | 88.10 | $19,408.50 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 5.80 | $1,566.00 |
| Luis Llach | LLL | Partner | $270.00 | 21.70 | $5,859.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 59.30 | $11,860.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.30 | $123.50 |

**DISBURSEMENTS**

| Date | Description | Amount | |
|---|---|---|---|
| | Photocopies | 0.20 | |
| Aug-26-20 | Conference call | 4.62 | |
| | Totals | $4.82 | |
| | **Total Fee & Disbursements** | | **$19,413.32** |
| | **Balance Now Due** | | **$19,413.32** |

TAX ID Number 66-0765959

*CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

October 29, 2020

File #: 396-00002
Inv #: 17484

**Attention:** John J. Rapisardi, Esq.

**RE:** General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-01-20 | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Analyzed [redacted] | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order approving Joint Stipulation of Gov't Parties and DRA Parties. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order scheduling briefing schedule for UCC's Urgent Motion to Compel Discovery. | 0.10 | $270.00 | 27.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Analyzed [redacted] | 3.80 | $270.00 | 1,026.00 |
| | B113 | CF | Reviewed [redacted] | 0.40 | $200.00 | 80.00 |
| Sep-02-20 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee [redacted] | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed Joint Status Report by Ambac & FOMB/AAFAF with respect to 2004 Motions. | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Analyzed [redacted] | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed [redacted] | 0.90 | $270.00 | 243.00 |
| | B113 | CF | Reviewed [redacted] | 0.20 | $200.00 | 40.00 |
| Sep-03-20 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee [redacted] | 0.50 | $270.00 | 135.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 240 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B190 | JJC | Further analysis of [redacted] | 3.40 | $270.00 | 918.00 |
| | B113 | CF | Reviewed various responses [redacted] | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed various responses [redacted] | 0.70 | $200.00 | 140.00 |
| | B113 | CF | Reviewed [redacted] | 0.20 | $200.00 | 40.00 |
| Sep-04-20 | B113 | JJC | Analyzed [redacted] | 4.40 | $270.00 | 1,188.00 |
| | B113 | CF | Reviewed Order granting Urgent Consented Motion. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting Consul-Tech's Motion for Leave. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed [redacted] | 0.10 | $200.00 | 20.00 |



| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Sep-07-20 | B113 | JJC | Analyzed [REDACTED] | 0.70 | $270.00 | 189.00 |
| Sep-08-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [REDACTED] | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee [REDACTED] | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed [REDACTED] | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed email from with John Arrastia, Esq. (Genovese) to the Committee. Re: [REDACTED] | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed [REDACTED] | 0.60 | $270.00 | 162.00 |
| Sep-09-20 | B110 | JJC | Reviewed [REDACTED] | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [REDACTED] | 1.10 | $270.00 | 297.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 242 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed [redacted] | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee [redacted]. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed [redacted] | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed [redacted] | 0.20 | $200.00 | 40.00 |
| Sep-10-20 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee. [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 243 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed various responses [redacted]' [redacted] | 0.80 | $200.00 | 160.00 |
| | B113 | CF | Reviewed Order allowing Urgent Motion for Leave at Docket 14184. | 0.10 | $200.00 | 20.00 |
| Sep-11-20 | B191 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding [redacted] | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Revised final draft of [redacted] | 0.60 | $270.00 | 162.00 |
| | B190 | CF | Research [redacted] | 0.40 | $200.00 | 80.00 |
| Sep-14-20 | B113 | JJC | Reviewed Ambac's [redacted] | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Revised draft of our [redacted] | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed [redacted] | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed [redacted]. | 0.80 | $270.00 | 216.00 |
| B110 | JJC | Reviewed email from Amarilys Torres to Committee [redacted] | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Collaborated with [redacted] | 2.80 | $270.00 | 756.00 |
| B190 | CF | Inquiries to [redacted] | 0.60 | $200.00 | 120.00 |
| B190 | CF | Examine multiple [redacted] | 0.60 | $200.00 | 120.00 |
| B420 | CF | Multiple electronic communications with [redacted] | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed [redacted] | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order dismissing case per Notice of Voluntary Dismissal. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Analyzed [redacted] | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed [redacted] | 2.10 | $200.00 | 420.00 |
| | B113 | CF | Reviewed AAFAF and FOMB's Informative Motion on Adjournment of Hearing on COFINA's Objection to IRS Proof of Claim. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting PBA's Motion for Second Order. | 0.10 | $200.00 | 20.00 |
| Sep-15-20 | B113 | JJC | Analyzed [redacted] | 2.20 | $270.00 | 594.00 |
| | B113 | JJC | Reviewed Order allowing Motion for Lift of Stay. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order scheduling briefing of Informative Motion. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 246 of 298

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed [redacted] | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed [redacted], [redacted] | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed [redacted] | 0.20 | $270.00 | 54.00 |
| B110 | JJC | Exchanged emails with Luc Despins, Esq. (Paul Hastings) [redacted] | 0.60 | $270.00 | 162.00 |
| B190 | CF | Inquiries to [redacted] | 0.30 | $200.00 | 60.00 |
| B190 | CF | Electronic communication from L. Despins and J. Casillas [redacted] | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed Joint Urgent Motion for Adjournment of Schedule. | 0.20 | $200.00 | 40.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order on Med Centro's Motion for Relief from Stay. | 0.20 | $200.00 | 40.00 |
| Sep-16-20 | B155 | JJC | Attendance at Omni hearing via Court Solutions. | 2.30 | $270.00 | 621.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Engaged in efforts to [redacted] | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Analyzed [redacted] | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Analyzed [redacted] | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order on Informative Motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed [redacted]. | 0.40 | $270.00 | 108.00 |
| B110 | JJC | Reviewed email from Amarilys Torres to Committee. [redacted] | 0.40 | $270.00 | 108.00 |
| B190 | CF | Receipt and analysis of [redacted] | 0.40 | $200.00 | 80.00 |
| B190 | CF | Electronic communication to Douglass Barron and Shlomo Maza (Paul Hastings) [redacted] | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Order allowing Joint Urgent Motion. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed various responses [redacted] | 1.90 | $200.00 | 380.00 |
| B113 | CF | Reviewed Order scheduling briefing on Motion for Relief from Stay. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 249 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed [redacted] | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Complete [redacted] | 0.10 | $95.00 | 9.50 |
| Sep-17-20 | B113 | JJC | Reviewed Amended Order on Motion for Lift of Stay. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed [redacted] | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Participated in multiple email exchange between Alvin Velazquez, Esq. (Chair) and Luc Despins, Esq. (Paul Hastings) Re: [redacted] | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Engaged in efforts related to [redacted]. | 1.80 | $270.00 | 486.00 |
| | B110 | LLL | Revised [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed various responses to [redacted] | 2.10 | $200.00 | 420.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order denying Consul-Tech's Motion for Allowance. | 0.10 | $200.00 | 20.00 |
| | B110 | EM | Reviewed [redacted] | 0.40 | $200.00 | 80.00 |
| | B110 | EM | Reviewed [redacted] | 0.60 | $200.00 | 120.00 |
| | B110 | EM | Draft [redacted] | 0.20 | $200.00 | 40.00 |
| Sep-18-20 | B150 | JJC | Participated in [redacted] | 1.30 | $270.00 | 351.00 |
| | B190 | JJC | Participated in revision of [redacted] | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed Order denying UCC's Urgent Motion. | 0.10 | $270.00 | 27.00 |
| | B190 | CF | Receipt and analysis of [redacted] | 0.30 | $200.00 | 60.00 |
| | B190 | CF | Electronic communication to Douglass Barron and Shlomo Maza (Paul Hastings) | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 251 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | re: [redacted] | | | |
| Sep-21-20 | B190 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) to Committee Members. Re: [redacted] | 0.60 | $270.00 | 162.00 |
| Sep-22-20 | B113 | JJC | Reviewed Joint Informative Motion and Plaintiff's Informative Motion regarding Argument at the 09/23/2020 Hearing. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Engaged in efforts related to [redacted] | 1.60 | $270.00 | 432.00 |
| | B113 | CF | Reviewed [redacted] | 0.10 | $200.00 | 20.00 |
| Sep-23-20 | B150 | JJC | Participated in weekly committee conference call. | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed various responses to [redacted] | 1.80 | $200.00 | 360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | EM | Reviewed [redacted] | 0.60 | $200.00 | 120.00 |
| Sep-24-20 | B191 | JJC | Reviewed [redacted]. | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed various responses to [redacted] | 0.80 | $200.00 | 160.00 |
| Sep-25-20 | B191 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| Sep-28-20 | B150 | JJC | Reviewed correspondence with the Committee re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Joint Status Report. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule for UCC and FOMB's Moton to Clarify. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed orders [redacted] | 0.90 | $200.00 | 180.00 |
| Sep-29-20 | B150 | JJC | Prepared for [redacted] | 1.80 | $270.00 | 486.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc:
Exhibit G Page 253 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed [redacted] | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| Sep-30-20 | B150 | JJC | Prepared for [redacted] | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Revised draft of [redacted] | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Participated in [redacted] | 2.20 | $270.00 | 594.00 |
| | B113 | JJC | Reviewed [redacted] | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order allowing the Consented Motion to Modify Schedule. | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Revised [redacted]. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Order setting initial pleading schedule. | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed Order on pending Omnibus Objections to Claims. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed [redacted] | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed various responses to [redacted] | 1.70 | $200.00 | 340.00 |
| B110 | EM | Reviewed [redacted] | 0.60 | $200.00 | 120.00 |
| B110 | EM | Draft summary of [redacted] | 0.20 | $200.00 | 40.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **4.90** | **$1,123.50** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **38.60** | **$9,225.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **8.70** | **$2,349.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **2.30** | **$621.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **18.80** | **$4,866.00** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **11.70** | **$3,159.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **0.30** | **$60.00** |

Totals 85.30 $21,403.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 62.00 | $16,740.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.20 | $54.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 20.40 | $4,080.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 2.60 | $520.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.10 | $9.50 |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| | Photocopies | 52.80 | |
| Sep-16-20 | Court Solutions' appearance fee for today's Omnibus Hearing | 70.00 | |
| Sep-18-20 | TranslationCertified English Translations./ M. Acevedo. Inv. 20-03-45 | 1,348.06 | |
| Sep-22-20 | Transcript of Hearings: 12/19/2019 | 184.80 | |
| | Transcript of Hearings: 01/29/2020 | 202.65 | |
| | Transcript of Hearings: 03/4/2020 | 325.20 | |
| | Transcript of Hearings: 03/05/2020 | 78.75 | |
| | Transcript of Hearings: 06/03/2020 | 102.90 | |
| | Transcript of Hearings: 06/04/2020 | 161.70 | |
| | Transcript of Hearings: 07/29/2020 | 90.00 | |
| | Transcript of Hearings: 09/16/2020 | 100.80 | |
| | Totals | $2,717.66 | |
| | **Total Fee & Disbursements** | | **$24,121.16** |
| | **Balance Now Due** | | **$24,121.16** |

TAX ID Number      66-0765959

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

October 29, 2020

File #: 396-00006
Inv #: 17485

**Attention:** John J. Rapisardi, Esq.

**RE:** PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-01-20 | B113 | JJC | Reviewed SEAA Limited Joinder to the Committee’s Motion to terminate 9019 Motion. Re: PREPA’s RSA. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| Sep-02-20 | B113 | JJC | Analyzed [redacted] | 0.90 | $270.00 | 243.00 |
| | B113 | CF | Reviewed Order allowing Gov't Parties' Unopposed Urgent Motion for Leave. | 0.10 | $200.00 | 20.00 |
| Sep-03-20 | B191 | JJC | Revised final draft of [redacted] | 1.30 | $270.00 | 351.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Joint Urgent Motion for Extension of Time. | 0.30 | $200.00 | 60.00 |
| Sep-04-20 | B190 | JJC | Analyzed [REDACTED] | 1.20 | $270.00 | 324.00 |
| | B113 | CF | Reviewed Order allowing the Joint Urgent Motion for Extension. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order allowing PREPA's Motion for Leave. | 0.10 | $200.00 | 20.00 |
| Sep-07-20 | B191 | JJC | Collaborated in [REDACTED] | 0.70 | $270.00 | 189.00 |
| Sep-08-20 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [REDACTED] | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised latest draft objection [REDACTED] | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Order denying UCC's Motion to Compel. | 0.40 | $270.00 | 108.00 |
| Sep-09-20 | B191 | JJC | Reviewed email exchange between [REDACTED] | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order on GS Fajardo Solar's Motion. | 0.10 | $200.00 | 20.00 |
| Sep-10-20 | B191 | JJC | Revised final draft of [REDACTED] | 0.80 | $270.00 | 216.00 |
| Sep-11-20 | B190 | JJC | Reviewed and replied email from Doug Barron, Esq. (Paul Hastings) regarding [REDACTED] | 0.80 | $270.00 | 216.00 |
| | B190 | ND | Research regarding [REDACTED] | 0.30 | $200.00 | 60.00 |
| Sep-14-20 | B113 | JJC | Reviewed Order setting briefing schedule on UCC's Urgent Objection. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order on UCC's Motion at | 0.10 | $270.00 | 27.00 |

| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Docket 2144 to Terminate PREPA's Rule 9019 Motion. | | | |
| | B113 | JJC | Reviewed Order denying Environmental Advocacy Group's Motion for Joinder and Intervention. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Analyzed [redacted] | 0.40 | $270.00 | 108.00 |
| | B110 | PLS | Exchanged emails [redacted] | 0.10 | $95.00 | 9.50 |
| Sep-15-20 | B113 | CF | Reviewed Order on Efron Dorado's Motion for Relief from Stay. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed [redacted] | 0.10 | $200.00 | 20.00 |
| Sep-16-20 | B113 | CF | Reviewed Order referring case to Mag. Judge; 20-ap-114. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed [redacted] | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order on Joint Status Report. | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Exchanged emails with [redacted] | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Conference call with [redacted] | 0.10 | $95.00 | 9.50 |
| Sep-17-20 | B113 | CF | Reviewed Urgent Joint to Extend Deadlines. | 0.10 | $200.00 | 20.00 |
| Sep-18-20 | B190 | JJC | Listened to [redacted] | 3.60 | $270.00 | 972.00 |
| | B113 | JJC | Reviewed Order granting PREPA's Motion for Order. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Cortland Capital's Response to Fuel Line Lenders' Informative Motion. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Order allowing the Urgent Motion. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed [redacted] | 0.60 | $200.00 | 120.00 |
| Sep-21-20 | B113 | JJC | Analyzed [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order scheduling briefing on Motion for Reconsideration. | 0.10 | $270.00 | 27.00 |

| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed [redacted] | 0.90 | $270.00 | 243.00 |
| Sep-22-20 | B113 | CF | Reviewed Order on the request for stay relief sought in the complaint. | 0.10 | $200.00 | 20.00 |
| Sep-25-20 | B191 | JJC | Revised final draft of [redacted] | 0.70 | $270.00 | 189.00 |
| Sep-28-20 | B113 | JJC | Reviewed [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Order on Motion to Seal. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting the Consented Motion for Extension. | 0.10 | $200.00 | 20.00 |
| Sep-30-20 | B113 | JJC | Reviewed Order resetting briefing schedule. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed [redacted] | 0.20 | $200.00 | 40.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.30** | **$28.50** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **7.60** | **$1,863.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **6.30** | **$1,680.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **4.70** | **$1,269.00** |

Totals 18.90 $4,840.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 15.60 | $4,212.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 2.70 | $540.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 0.30 | $60.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| | Filing Fee | 404.00 | |
| | Photocopies | 4.40 | |
| Sep-15-20 | Delivery expense | 15.00 | |
| | Totals | $423.40 | |
| | **Total Fee & Disbursements** | | **$5,263.90** |
| | **Balance Now Due** | | **$5,263.90** |

TAX ID Number 66-0765959

*CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

October 29, 2020

File #: 396-00007
Inv #: 17486

**Attention:** John J. Rapisardi, Esq.

**RE:** HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-09-20 | B190 | JJC | Analyzed [redacted] | 1.40 | $270.00 | 378.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members [redacted] | 0.10 | $270.00 | 27.00 |
| Sep-14-20 | B113 | JJC | Analyzed [redacted] | 1.20 | $270.00 | 324.00 |
| Sep-17-20 | B113 | JJC | Reviewed Order on procedures for the 09/23/2020 Hearing. | 0.10 | $270.00 | 27.00 |
| Sep-23-20 | B155 | JJC | Appearance (Via Court Solutions) at Court hearing. | 4.60 | $270.00 | 1,242.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Complete [redacted] | 0.10 | $95.00 | 9.50 |
| Sep-28-20 | B113 | CF | Reviewed [redacted] | 0.30 | $200.00 | 60.00 |
| Sep-29-20 | B113 | CF | Reviewed Order approving Joint Stipulation of the Gov't Parties and the DRA Parties. | 0.10 | $200.00 | 20.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.10** | **$9.50** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.70** | **$431.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.10** | **$27.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **4.60** | **$1,242.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **1.40** | **$378.00** |

Totals 7.90 $2,087.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 7.40 | $1,998.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.40 | $80.00 |

Case:17-03283-LTS Doc#:15155-9 Filed:11/16/20 Entered:11/16/20 19:44:51 Desc: Exhibit G Page 266 of 298

| Paralegal Services | PLS | Paralegal | $95.00 | 0.10 | $9.50 |
|---|---|---|---|---|---|

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| | Photocopies | 0.30 | |
| Sep-23-20 | Court Solutions Fee for Appearance at Hearing | 70.00 | |
| Sep-26-20 | Transcript for Motions Hearing on 09/23/2020 | 174.30 | |
| | Totals | $244.60 | |
| | **Total Fee & Disbursements** | | **$2,332.10** |
| | **Balance Now Due** | | **$2,332.10** |

TAX ID Number 66-0765959

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

October 29, 2020

File #: 396-00008
Inv #: 17487

**Attention:** John J. Rapisardi, Esq.

**RE:** ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-01-20 | B191 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) | 0.20 | $270.00 | 54.00 |
| | B191 | MAS | Reviewed | 0.70 | $270.00 | 189.00 |
| Sep-02-20 | B191 | JJC | Revised | 4.60 | $270.00 | 1,242.00 |
| | B190 | MAS | Reviewed, | 1.30 | $270.00 | 351.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Reviewed, | 1.40 | $270.00 | 378.00 |
| B190 | MAS | Research re: . | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Research re: | 1.70 | $270.00 | 459.00 |
| B190 | MAS | Provided | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Reviewed and analyzed | 0.80 | $270.00 | 216.00 |
| B190 | MAS | Conferred with : . | 0.80 | $270.00 | 216.00 |
| B190 | CF | Research | 1.40 | $200.00 | 280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CF | Conferred with [redacted] | 0.60 | $200.00 | 120.00 |
| | B190 | CF | Analysis of [redacted] | 0.90 | $200.00 | 180.00 |
| | B190 | CF | Review [redacted] | 1.20 | $200.00 | 240.00 |
| | B190 | CF | [redacted] session [redacted] | 0.80 | $200.00 | 160.00 |
| Sep-03-20 | B191 | JJC | Reviewed [redacted] | 4.20 | $270.00 | 1,134.00 |
| | B190 | MAS | Reviewed [redacted]. ([redacted] | 0.60 | $270.00 | 162.00 |
| | B190 | MAS | Further review and analysis [redacted] | 1.10 | $270.00 | 297.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B190 | MAS | Further review [redacted] | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Revision of research [redacted] | 0.90 | $270.00 | 243.00 |
| | B190 | MAS | Reviewed and analyzed research [redacted] | 1.10 | $270.00 | 297.00 |
| | B190 | ND | Conduct legal research [redacted] | 0.40 | $200.00 | 80.00 |
| Sep-07-20 | B191 | JJC | Analyzed [redacted] | 3.30 | $270.00 | 891.00 |
| Sep-08-20 | B191 | JJC | Further revision of [redacted] | 3.70 | $270.00 | 999.00 |
| Sep-09-20 | B191 | JJC | Commenced analysis of [redacted] | 2.40 | $270.00 | 648.00 |
| Sep-10-20 | B191 | JJC | Further analysis of [redacted] | 3.20 | $270.00 | 864.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed the [redacted] | 0.20 | $270.00 | 54.00 |
| Sep-11-20 | B191 | JJC | Collaborated in [redacted] | 4.20 | $270.00 | 1,134.00 |
| | B113 | JJC | Reviewed [redacted] | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed [redacted] | 1.10 | $270.00 | 297.00 |
| Sep-14-20 | B113 | JJC | Reviewed [redacted] | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Order granting Joint Urgent Motion for Leave. | 0.20 | $200.00 | 40.00 |
| Sep-15-20 | B191 | JJC | Analyzed [redacted]. | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Analyzed [redacted] | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed [redacted] | 0.60 | $270.00 | 162.00 |

| Date | Task | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed [redacted] | 0.80 | $270.00 | 216.00 |
| Sep-17-20 | B190 | JJC | Commenced analysis of [redacted] | 3.20 | $270.00 | 864.00 |
| | B191 | JJC | Analyzed [redacted] | 1.90 | $270.00 | 513.00 |
| Sep-21-20 | B113 | JJC | Reviewed UBS companies' Joinder to ERS Bondholders and BNY Mellon's Motions for Partial Summary Judgment. | 0.10 | $270.00 | 27.00 |
| Sep-22-20 | B113 | JJC | Analyzed [redacted] | 3.30 | $270.00 | 891.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **7.30** | **$1,957.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **21.20** | **$5,353.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **30.50** | **$8,235.00** |

Totals 59.00 $15,545.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 40.10 | $10,827.00 |

| | | | | | |
|---|---|---|---|---|---|
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 13.40 | $3,618.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 5.10 | $1,020.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 0.40 | $80.00 |

**Total Fee & Disbursements**                     **$15,545.00**

**Balance Now Due**                               **$15,545.00**

TAX ID Number      66-0765959

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of P.R. - AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

October 29, 2020

File #: 396-00015
Inv #: 17488

**Attention:** John J. Rapisardi, Esq.

**RE:** Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-15-20 | B161 | JJC | Drafted email to Committee related to the budget. | 0.10 | $270.00 | 27.00 |
| | B161 | JJC | Worked on Budget for Committee Members approval. | 0.40 | $270.00 | 108.00 |
| | B161 | LLL | Revise and edit October Budget and additional staffing plans (including sub-budgets) for matters jointly pursued by Oversight Board and Committee. | 1.90 | $270.00 | 513.00 |

**TASK SUBTOTALS B161 Budgeting (Case) 2.40 $648.00**

Totals 2.40 $648.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.50 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| Luis Llach | LLL | Partner | $270.00 | 1.90 | $513.00 |

**Total Fee & Disbursements** **$648.00**

**Balance Now Due** **$648.00**

TAX ID Number 66-0765959

***CASILLAS, SANTIAGO & TORRES, LLC***
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434 Fax:787-523-3433

The Commonwealth of PR - AAFAF
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

October 29, 2020

File #: 396-00018
Inv #: 17489

**Attention:** John J. Rapisardi, Esq.

**RE:** Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-01-20 | B150 | JJC | Revised draft of | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read communication from attorney Gonzalez, | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review letter from H. Gonzalez re: | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-02-20 | B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) regarding [REDACTED] | 0.10 | $270.00 | 27.00 |
| | B180 | JN | Review response e-mail from S. Camilo to T. Donahoe re: [REDACTED] | 0.10 | $200.00 | 20.00 |
| Sep-04-20 | B190 | LLL | Review and execute [REDACTED] | 0.40 | $270.00 | 108.00 |
| Sep-07-20 | B180 | JJC | Collaborated in [REDACTED] | 1.10 | $270.00 | 297.00 |
| Sep-08-20 | B180 | JN | Review e-mail from T. Donahoe to M. Figueroa re: [REDACTED] | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Telephone Conference with G. Carlo, M. Figueroa, C. Infante, B. Da Silva and T. Donahoe re: [REDACTED] | 1.20 | $200.00 | 240.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | | | [redacted] | | | |
| | B180 | JN | Review and respond to e-mail from S. Wisotzkey re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from M. Figueroa re: [redacted] | 0.10 | $200.00 | 20.00 |
| Sep-09-20 | B180 | JN | Review e-mails between S. Wisotzkey and R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review [redacted]. | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Telephone Conference with J. Santiago, R. Wexler and P. Lengle re: [redacted] | 0.50 | $200.00 | 100.00 |
| | B180 | JN | Review e-mail from P. Lengle [redacted] | 0.30 | $200.00 | 60.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review and respond to e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from J. Mendez re: | 0.10 | $200.00 | 20.00 |
| Sep-10-20 | B191 | JJC | Reviewed and replied email from John Arrastia, Esq. (Genovese) related to | 2.20 | $270.00 | 594.00 |
| | B180 | LLL | Review communications from attorneys Fuentes and Axelrod re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from A. Fuentes [redacted] | 1.20 | $200.00 | 240.00 |
| Sep-11-20 | B180 | LLL | Review and analysis of [redacted] | 1.90 | $270.00 | 513.00 |
| | B180 | JN | Review and respond to e-mail from R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review letter from J. Goodchild and [redacted] | 1.60 | $200.00 | 320.00 |
| Sep-12-20 | B191 | JJC | Reviewed email exchange between Tristan Axelrod, Esq. [redacted] | 0.20 | $270.00 | 54.00 |
| Sep-14-20 | B191 | JJC | Reviewed [redacted] | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with Robert Wexler re: [redacted] | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from R. Wexler in | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler | 0.10 | $200.00 | 20.00 |
| Sep-15-20 | B191 | JJC | Reviewed email from John Arrastia, Esq. | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Further review and analysis of | 2.10 | $270.00 | 567.00 |
| | B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from A. Marzan re: | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-16-20 | B190 | JJC | Reviewed [redacted] | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Corresponded with Matt Sawyer re: [redacted] | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review email from Matt Sawyer re: [redacted] | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review e-mail from M. Sawyer re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with E. Ballori, C. Ortiz, R. Mayoral, M. Melendez, B. Larkin, R. Wexler and P. Lengle re: [redacted] | 0.50 | $200.00 | 100.00 |
| | B180 | JN | Review letter from C. Ortiz [redacted] | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review e-mail from T. Donahoe to E. Camayd re: [redacted] | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review and respond to e-mail from R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| Sep-17-20 | B180 | LLL | Telephone conference with Nayuan Zourabaiani re: [redacted] | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with Bob Wexler re: [redacted] | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review e-mail from D. Torres re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review [redacted] | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with R. Miranda re: [redacted] | 0.10 | $200.00 | 20.00 |
| Sep-21-20 | B180 | LLL | Corresponded with Matt Sawyer re: [redacted] | 0.40 | $270.00 | 108.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review and analysis | 3.70 | $270.00 | 999.00 |
| B180 | LLL | Review and analysis | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Review and analysis | 1.40 | $270.00 | 378.00 |
| B180 | LLL | Review and analysis | 0.90 | $270.00 | 243.00 |
| B110 | LLL | Corresponded with Nick Bassett and Tristan Axelrod re: | 0.30 | $270.00 | 81.00 |
| B180 | JN | Review | 0.60 | $200.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review [redacted] | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review [redacted] | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review [redacted] | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from R. Miranda re: [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review and respond to e-mail from R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| Sep-22-20 | B180 | LLL | Conference call with Nick Bassett, Scott Martínez, Juan Nieves and counsel and [redacted] | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Further review of [redacted] | 0.80 | $270.00 | 216.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from D. Torres re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Telephone Conference with T. Axelrod, M. Sawyer, N. Bassett, S. Martinez, L. Llach, C. Infante, R. Wexler and P. Lengle re: | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review e-mail from T. Donahoe to F. Van Der Dys re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Telephone Conference with A. Marzan, M. Guillemard, R. Wexler and P. Lengle re: | 0.20 | $200.00 | 40.00 |
| B180 | JN | Telephone Conference with R. Wexler and P. Lengle re: . | 0.20 | $200.00 | 40.00 |



| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail to R. Wexler and P. Lengle re: | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from J. Santiago re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from E. Da Silva and | 1.80 | $200.00 | 360.00 |
| Sep-23-20 | B180 | LLL | Review | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Further review of . | 1.40 | $270.00 | 378.00 |
| | B180 | LLL | Evaluation of various | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with counsel [redacted] | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Meeting with J. Nieves re: [redacted] | 0.20 | $270.00 | 54.00 |
| B180 | JN | Review and respond to e-mail from J. Goodchild [redacted] | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review [redacted]. | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review e-mail from R. Wexler and [redacted] | 0.10 | $200.00 | 20.00 |
| B180 | JN | Telephone Conference with M. Sawyer, S. Martinez and E. Da Silva re: [redacted] | 0.30 | $200.00 | 60.00 |
| B180 | JN | Legal research [redacted] | 1.40 | $200.00 | 280.00 |



| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B180 | JN | Meeting with L. Llach re: | 0.20 | $200.00 | 40.00 |
| Sep-24-20 | B191 | JJC | Reviewed and replied email from Nick Bassett, Esq. (Paul Hastings) regarding | 0.50 | $270.00 | 135.00 |
| | B180 | LLL | Corresponded with Tomi Donahoe re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Revise and | 0.40 | $270.00 | 108.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Revise | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Further review of | 1.30 | $270.00 | 351.00 |
| B180 | JN | Review e-mail | 0.10 | $200.00 | 20.00 |
| B180 | JN | Telephone Conference with S. Christianson, V. Bantner, C. McIntire, R. Wexler and P. Lengle re: | 0.60 | $200.00 | 120.00 |
| B180 | JN | Telephone Conference with R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review draft of | 0.30 | $200.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail memorandum to N. Bassett and S. Martinez re: | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Draft e-mail memorandum to N. Bassett and S. Martinez re: | 1.40 | $200.00 | 280.00 |
| Sep-25-20 | B180 | LLL | Conferred with J. Nieves re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review emails from Tristan Axelrod, Matt Sawyer and Nick Bassett re: | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Draft e-mail to T. Axelrod and M. Sawyer re: | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Draft e-mail to R. Miranda re: | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from T. Axelrod [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler [redacted] | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Conferred with [redacted] | 0.30 | $200.00 | 60.00 |
| Sep-26-20 | B180 | LLL | Read email from Bob Wexler re: [redacted] | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Corresponded with Matt Sawyer re: [redacted] | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Reviewed and [redacted] | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review and respond to e-mail from R. Wexler re: [redacted] | 0.10 | $200.00 | 20.00 |
| Sep-27-20 | B180 | JN | Review and respond to e-mail from M. Sawyer re: [redacted] | 0.10 | $200.00 | 20.00 |



| Date | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from R. Wexler to E. Tirado re: | 0.10 | $200.00 | 20.00 |
| Sep-28-20 | B180 | LLL | Corresponded with Tomi Donahoe re: | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review draft prepared by | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from J. Mendez re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with R. Miranda re: | 0.10 | $200.00 | 20.00 |
| Sep-29-20 | B110 | LLL | Corresponded with JC Méndez re: | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Corresponded with Tomi Donahoe and Robert Wexler re: | 0.60 | $270.00 | 162.00 |
| B180 | JN | Review response e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from J. Mendez re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from T. Donahoe to A. Deliz re: | 0.10 | $200.00 | 20.00 |

| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail to T. Axelrod, M. Sawyer, N. Bassett and L. Llach re: | 0.20 | $200.00 | 40.00 |
| Sep-30-20 | B180 | LLL | Review memorandum submitted by counsel for | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Conferred with | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Conference call with | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review various communications from M. Sawyer and Nick Bassett re: | 0.60 | $270.00 | 162.00 |
| | B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review letter from L. Ortiz re; | 1.20 | $200.00 | 240.00 |





| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Appeared at videoconference with J. Mendez, F. Van Der Dys and L. Llach re: | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review e-mail from P. Lengle | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review further e-mails exchanged between T. Axelrod, M. Sawyer and N. Bassett re: | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review and respond to e-mail from A. Deliz re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Preparation for | 1.60 | $200.00 | 320.00 |
| B180 | JN | Conferred | 0.40 | $200.00 | 80.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.80** | **$486.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.30** | **$81.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **53.60** | **$12,596.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.50** | **$135.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **3.50** | **$945.00** |

Totals 59.70 $14,243.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 5.00 | $1,350.00 |
| Luis Llach | LLL | Partner | $270.00 | 27.90 | $7,533.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 26.80 | $5,360.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 1.90 |
| Totals | $1.90 |
| **Total Fee & Disbursements** | **$14,244.90** |
| **Balance Now Due** | **$14,244.90** |

TAX ID Number       66-0765959