**Estimated Hearing Date:** March 10, 2021

**Objection Deadline:** December 8, 2020

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 3269**<br><br>(Jointly Administered) |

## SUMMARY OF EIGHTH APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM <u>JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | MARINI PIETRANTONI MUÑIZ, LLC |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Employees Retirement System of the Government of Puerto Rico, the Public Building Authority, and the Puerto Rico Highways and Transportation Authority (the "Debtors"). |
| Period for which compensation and reimbursement are sought: | June 1, 2020 through September 30, 2020 (the "Compensation Period"). |
| Total amount of compensation approved by interim order to date: | $1,153,181.35 [ECF No. 14925] |
| Total amount of expenses approved by interim order to date: | $17,299.73 [ECF No. 14925] |
| Amount of Compensation sought as actual, reasonable, and necessary: | $307,894.50 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $3,707.80 |
| Rates higher than those disclosed at retention: | MPM adjusted its hourly rates as of August 1, 2020. Time recorded for August and September is at 2020 rate. |
| Number of professionals included in this application: | 7 |
| This is a(n): __monthly  _X_ interim __final application[2] | |
| This is the eighth interim fee application filed by Marini Pietrantoni Muñiz LLC in the Debtors' Title III Cases. The total time expended in connection with the preparation of this interim application is not included herein, as such time was expended after the Compensation Period. | |

---

[2] MPM's fees and expense totals in this interim fee application do not differ from the sum previously-served in MPM's monthly statements.

**Prior Monthly Fee Statements Submitted:**

| Compensation Period | Fees Incurred | Expenses |
|---|---|---|
| June 1, 2020- June 30, 2020 | $60,510.40 | $2,742.55 |
| July 1, 2020- July 31, 2020 | $74,240.60 | $0 |
| August 1, 2020- August 31, 2020 | $81,518.50 | $737.55 |
| September 1, 2020- September 30, 2020 | $91,625 | $227.70 |
| **TOTAL INCURRED:** | **$307,894.50** | **$3,707.80** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| June 1, 2020- June 30, 2020 | $54,459.36 | $2,742.55 |
| **TOTAL PAID:** | **$54,459.36** | **$2,742.55** |

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A - List and Summary of Hours by Professional (June 1, 2020– September 30, 2020)
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

**Schedule A**

**LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL
(JUNE 1, 2020– SEPTEMBER 30, 2020)**

| Name | Title or Position | Hourly Rate[3] Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---|---|---|
| LUIS MARINI | MEMBER | $275/$300 | 342.10 | $98,317.50 |
| CAROLINA VELAZ | MEMBER | $197/$250 | 390.60 | $88,311.40 |
| VALERIE BLAY | ASSOCIATE | $147/$195 | 260.20 | $43,519.80 |
| IGNACIO LABARCA | ASSOCIATE | $174/$225 | 78.80 | $15,552.30 |
| IVAN GARAU | ASSOCIATE | $220/$225 | 216.80 | $48,288.50 |
| HANS RIEFKOHL | ASSOCIATE | $200 | 59.30 | $11,860.00 |
| JUDITH VARGAS | ASSOCIATE | $125/$135 | 16.00 | $2,045.00 |
| **TOTAL – June 1- September 30, 2020** | | | **1,363.80** | **$307,894.50** |

---

[3] Includes a 10% discount. Hourly rates were adjusted as of August 1, 2020. ECF. No. 14054.

## Schedule B
### SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| *Title III Cases* | | | |
| Avoidance Action Analysis | This category includes all matters relating to Avoidance Actions. | 1.60 | $314.10 |
| Asset Analysis and Recovery | This category relates to the identification and review of potential assets including causes of action and non-litigation recoveries. | 2.10 | $375.60 |
| Case Administration | This category includes all matters relating to general case administration and coordination, records maintenance, drafting, review, analysis and filing of pleadings, assisting the Debtors in fulfilling their duties as debtors in possession through AAFAF, and serves as a general code for services performed that do not fit under any other specific code. | 455.70 | $112,339.40 |
| Claims Administration and Objections | This category includes all matters relating to the claims process in the Title III Case. | 52.40 | $11,584.60 |
| Fee Applications | This category relates to time spent by MPM attorneys in connection with the preparation of fee or retention applications, reviewing the fee applications of all other professionals, and assisting Treasury in the payment process. | 272.90 | $46,512.80 |
| Meetings and Communications with Creditors | This category includes all meetings and communications with attorneys for creditors. | 1.70 | $467.50 |
| Other Contested Matters | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | 162.40 | $35,529.70 |
| Relief From Stay and Adequate Protection | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including assisting the Debtors, through AAFAF, to respond, defend, and settle such requests. | 205.70 | $49,685.00 |
| Plan and Disclosure | This category relates to time spent by MPM attorneys related to Plan and Disclosure Statement. | 0.30 | $75.00 |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| *Other Matters/Adv. Proceeding* | | | |
| **COOP Adversary Proceedings** | This category includes all matters related to COOP Adversary Proceeding 18-00028. | 37.40 | $9,376.80 |
| **FOMB V. ROSSELLO (ADV. 19-00393)** | This category includes all matters related to Rosselló Adversarial Proceeding 19-00393 | 0.40 | $78.80 |
| **PREPA** | This category includes all matters related to the Puerto Rico Electric and Power Authority | 43.20 | $10,210.70 |
| **Public Building Authority** | This category relates to all matters related to Public Building Authority. | 35.10 | $9,264.10 |
| **PRASA** | This category relates to all matters related to Puerto Rico Aqueduct and Sewer Authority. | 64.10 | $15,290.00 |
| **PREPA-ADV. PROC.** | This category includes all matters related to the Puerto Rico Electric and Power Authority Adversary Proceeding. | 0.40 | $90.00 |
| ***Dpt. Recreación y Deportes*** | This category includes all matters relating to *Dpt. Recreación y Deportes* | 8.30 | $1,912.90 |
| ***Puerto Rico Central Recovery and Reconstruction Office*** | This category includes all matters relating to the Puerto Rico Central Recovery and Reconstruction Office. | 1.90 | $427.50 |
| ***Public Corporation for the Supervision of Puerto Rico Cooperatives*** | This category includes all matters relating to the Public Corporation for the Supervision of Puerto Rico Cooperatives. | 17.20 | $4,117.50 |
| ***RENE PINTO LUGO; ET AL.*** | This category includes all matters relating to Rene Pinto Lugo, et. al. | 1.00 | $242.50 |
| **Grand Total** | | **1,363.80** | **$307,894.50** |

**Schedule C**

**EXPENSE SUMMARY**

|  | Total |
|---|---|
| **Copying $0.10 per copy** | $412.25 |
| **Online Research- Westlaw** | $88 |
| **Delivery services/messenger** | $70 |
| **Trial Transcripts** | $437.55 |
| **Other** | $2,700 |
| **Grand Total** | **$3,707.80** |

**Schedule D**

| Category of Timekeeper | Blended Hourly Rate |
|---|---|
|  | **Billed This Case During the Compensation Period** |
| Member | $236/$272 |
| Associate/Attorney | $176/$210 |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[4] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 3269**<br><br>(Jointly Administered) |

## EIGHTH FEE APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020

Marini Pietrantoni Muñiz LLC ("MPM"),  as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico

---

[4] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); ); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Highways and Transportation Authority, the Employees Retirement System of the Government of

the Commonwealth of Puerto Rico (collectively, the "Debtors"), pursuant to the authority granted

to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017,

makes its eighth interim application (this "Application") for allowance of compensation, under

sections 316 and 317 of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedure,

Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District

of Puerto Rico and the United States Trustee *Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases,*

*effective, November 1, 2013*, of $307,894.50 and reimbursement of expenses of $3,707.80, for the

period of from June 1, 2020, through September 30, 2020 (the "Compensation Period") in

accordance with the *Second Amended Order Setting Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals*   [ECF No. 3269] (the "Interim Compensation

Order"), the Memorandum regarding Fee Review-Timeline and Process, dated November 10, 2017

(the "Fee Examiner Guidelines"), the *Order on Fee Examiner's Motion to Impose Presumptive*

*Standards and Timeliness Requirements for Professional Fee Applications* [ECF No. 3932] (the

"Presumptive Fee Standards Order"), and the second Memorandum regarding Fee Review-

Timeline and Process, dated March 30, 2020 (the "Fee Examiner Guidelines II"). In support of

this Application, MPM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by

and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight

Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a

petition with the Court under Title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA") by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

6.      On September 27, 2019, the Puerto Rico Buildings Authority ("PBA"), by and through the Oversight Board, as PBA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

7.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242,537,1417].

8.      This Application seeks allowance of compensation and reimbursement of expenses incurred by MPM in connection with the Title III Cases matters described below.

## COMPENSATION REQUESTED BY MPM

9.      AAFAF retained MPM pursuant to an engagement letter dated February 20, 2018, as subsequently amended, (the "Engagement Letter"). Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

10.      MPM's hourly rates are set at a level designated to compensate MPM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of these Title III Cases, MPM agreed to provide a 10% discount on all fees incurred.

11.      MPM's rates are appropriate and reasonable for complex litigation and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. In addition, the fees charged by MPM are in accordance with the firm's existing billing rates and procedures in effect during the Compensation Period. The rates charged by MPM for the services rendered by its professionals are consistent with the competitive market rates in Puerto Rico for bankruptcy matters charged by other Puerto Rico attorneys who have appeared in the Title III cases.

12.      MPM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

## SUMMARY OF SERVICES

13.      During the Compensation Period, MPM provided important professional services to AAFAF in connection with the Title III Cases. Detailed descriptions of the specific services provided, and the time expended performing such services are attached as **Exhibit B**, and a

summary of the services provided by MPM to AAFAF during the Compensation Period is set forth below.

14.     MPM has served as counsel to AAFAF, who as the entity authorized to act on behalf of the Debtors pursuant to the authority granted to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017, has defended the Debtors' rights and interests in the multiple contested matters and adversary proceedings, and in the formulation of legal strategies related to the response to requests to modify the Title III stay, the claims resolution procedure, the assumption and rejection of unexpired executory leases, among other matters.

15.     During the Compensation Period, MPM has worked in, among other matters, the following: (i) the drafting and revision of motions and pleadings; (ii) preparation for hearings, (iii) preparing and delivering to the Court AAFAF's status reports during the omnibus hearings held during the Compensation Period; (iv) communicated with various agencies and assisted in the negotiation and drafting of stipulations or objections to requests to modify the Title III stay; (v) research of Puerto Rico and federal law regarding bankruptcy issues; (vi) analysis of claims asserted against the Debtors and negotiated resolutions of such claims or litigated them as part of the Title III Proceedings; (vii) analysis of and assisted in negotiating and resolving insurance related claims; (viii) analysis of claims and participate in claim resolution process; (ix) representation in numerous adversary proceedings and appeals relating to the Title III Cases; (x) assisting all professionals and the Treasury Department in the payment process to ensure compliance with the court order; and (xi) performed other services as described in this Application.

16.     MPM attorneys, as counsel for AAFAF, also attended hearings and participated in teleconferences with AAFAF, its professionals, the Oversight Board, its professionals, creditors

and other parties. More than one MPM attorney may have participated in these hearings and conferences, when required, in order to better represent AAFAF.

17.     MPM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for AAFAF.  The following is a summary by Matter Category, of the professional services provided by MPM during the Compensation Period[5].

**a) Case Administration- 455.70- $112,339.40**

18.     This category includes all matters relating to general case administration and coordination, record maintenance, pleading and motion review and analysis, and assisting the Debtors, through AAFAF, in fulfilling their duties as debtors in possession, attending and preparing for omnibus hearings, and serves as a general code for services performed that do not fit under any other specific code.

**b) Relief from Stay and Adequate Protection- 205.70- $49,685**

19.     This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting the Debtors to respond, defend, and settle such requests. During the Compensation Period, MPM analyzed the applicability of the automatic stay to pending federal and state litigation against all Debtors, responded to requests to lift the Title III Stay, consulted with the Debtors and various Commonwealth agencies, and drafted and revised objections or stipulations related to the requests.

**c) Fee Applications -272.90- $46,512.80**

20.     This category relates to time spent by MPM attorneys in connection with the analysis and objection to fee statements of other professionals. During the Compensation Period,

---

[5] Several of the matter categories, do not appear in this summary because MPM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of the hours billed, and total compensation requested by matter category.

MPM assisted other professionals with doubts related to the tax amendments altering withholding for Mainland professionals. MPM attorneys also assisted the Department of Treasury in the review of all professionals' monthly fee statements and processing of payment of all professional's fees. Additionally, MPM spent time preparing its monthly fee statements for January through April, and its Sixth Interim Fee Application. MPM reviews and analyzes the monthly fee statements and interim applications for all professionals in the Title III cases, and coordinates with Treasury the payment of such fees.

**d) Other Contested Matters- 162.40- $35,529.70**

21.     This category includes all matters related to contested matters not described or detailed above such as: claims for administrative payment, Bankruptcy rule 2004 requests, review and drafting of motions in connection with various adversary proceedings, among other contested matters that are not related to the Title III stay.

## ATTORNEY CERTIFICATION

22.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the Certification of Luis C. Marini Biaggi in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION FILED

23.     No prior application for the relief requested by this Application has been made to this or any other court.

## **RESERVATION OF RIGHTS**

24.     MPM reserves the right to request compensation for services and reimbursement of such expenses in a future application that have not been proceed in relation to the Compensation Period object of this Application.

**WHEREFORE**, MPM respectfully requests that the Court enter an order: (a) awarding MPM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $307,894.50; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $3,707.80; and (c) granting such other relief as is appropriate under the circumstances.

Dated: November 16, 2020

San Juan, Puerto Rico

Respectfully submitted,

M | P | M **MARINI PIETRANTONI MUÑIZ LLC**
*Attorneys for The Puerto Rico Fiscal Agency and Financial Advisory Authority*
250 Ponce De León Ave.
Suite 900
San Juan, PR 00918
Tel.: (787) 705-2171

*s/ Luis C. Marini-Biaggi*
Luis C. Marini-Biaggi
USDC No. 222301
lmarini@mpmlawpr.com

*s/ Carolina Velaz-Rivero*
Carolina Velaz-Rivero
USDC No. 300913
cvelaz@mpmlawpr.com

*s/ Valerie M. Blay- Soler*
Valerie M. Blay-Soler
USDC No. 305511
vblay@mpmlawpr.com

**Exhibit A**

ATTORNEY CERTIFICATION

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*<br><br>Debtors.[6] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 3269**<br><br>(Jointly Administered) |

## CERTIFICATION OF LUIS C. MARINI BIAGGI PURSUANT TO PUERTO RICO
## LOCAL BANKRUPTCY RULE 2016-1(a)(4)

Luis C. Marini Biaggi, under penalty of perjury certifies as follows:

1.  I am a member with the law firm Marini Pietrantoni Muñiz LLC ("MPM"). I make this

certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local

Rules") regarding the contents of applications for compensation and expenses.

2.  I am familiar with the work performed by MPM for the Puerto Rico Fiscal Agency and

---

[6]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the
last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i)
Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal
Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No.
17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and
Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of
Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth
of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-
LTS) (Last Four Digits of Federal Tax ID: 3747); ); and (vi) Puerto Rico Public Buildings Authority
("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title
III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Financial Advisory Authority ("AAFAF") acting for or on behalf of the Debtors.

3.   I have read the *Eighth Interim Application of Marini Pietrantoni Muñiz LLC for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period From June 1, 2020through September 30, 2020* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.   To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1, 2013* (the "Guidelines"), and the Local Rules.


Dated: November 16, 2020                              */s/Luis C. Marini-Biaggi*

**COMMONWEALTH JUNE TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 6/25/2020 | P104-4 | Luis Marini | A104 Review/analyze | Final review of motion to dismiss adversary proceeding and changes made by client. | 1.1 | 275 | 302.5 |
| 6/2/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with ▇ discussing comments to final Draft of ▇; due today | 0.4 | 220 | 88 |
| 6/2/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Analysis and review of comments by AAFAF to status report (.2); revise status report and update statistics (.7); emails to and from client and Ankura on comments to status report (.3); multiple edits and finalize for filing status report (.8). | 2.3 | 275 | 632.5 |
| 6/2/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference and emails with the following to obtain updated data and corroborate language to be used in status report: DOH (.5); National Guard (.4); Education (.3); HTA (.2); PREPA (.2); COR3 (.4). | 2 | 275 | 550 |
| 6/2/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Conference with ▇ and AAFAF to discuss information from Department of Labor in report. | 0.3 | 275 | 82.5 |
| 6/2/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Prepare for hearing and presentation of status report on behalf of AAFAF including but not limited to analysis of data received from each agency. | 1.8 | 275 | 495 |
| 6/2/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with counsel for UCC on pending fee payments and dispute (.3); conference with Treasury re same (.2); update to client (.1). | 0.6 | 275 | 165 |
| 6/3/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Analysis of status report filed by FOMB. | 0.3 | 275 | 82.5 |
| 6/8/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Download writ of mandamus filed by the FOMB against AAFAF and the 38 exhibits and send to client (C. Yamin) | 0.3 | 220 | 66 |
| 6/8/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Conference call with OMM and AAFAF to discuss new complaint filed by FOMB and strategy. | 0.8 | 275 | 220 |
| 6/9/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Correspondence exchanges with ▇ discussing writ of mandamus filed by the FOMB against AAFAF seeking to compel production of documents related to the Commonwealth's properties | 0.2 | 220 | 44 |
| 6/10/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with ▇ to discuss writ of mandamus filed against AAFAF and Ambac's Rule 2004 motion related to the Commonwealth's properties | 0.4 | 220 | 88 |
| 6/16/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with ▇ to discuss discuss informative motion to be drafted in connection with the writ of mandamus filed by the FOMB against AAFAF | 0.6 | 220 | 132 |
| 6/16/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with ▇ discussing draft of certification to be provided by agencies in connection with writ of mandamus filed by the FOMB against AAFAF and review multiple versions of the same. | 0.3 | 220 | 66 |
| 6/17/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Analysis of last version of ACR procedures (.3); emails to and from Proskauer on info requested (.2); emails to and from client and Ankura re same (.3); conference with Proskauer FOMB AAFAF and OMM to discuss ACR procedures (.9). | 1.7 | 275 | 467.5 |
| 6/22/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with ▇ discussing certifications sent to agencies in connection with writ of mandamus filed by the FOMB against AAFAF in connection with | 0.2 | 220 | 44 |
| 6/22/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with ▇ to discuss funds withheld by ▇ in connection with | 0.5 | 220 | 110 |
| 6/18/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Email communication exchange with Proskauer attorneys circulating summonses and complaints filed against FOMB. | 0.2 | 174 | 34.8 |
| 6/12/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Email communication exchange with O'Melveny in furtherance of filing of adversary proceeding against FOMB for declaratory judgments in connection with certain Government Acts. | 0.5 | 174 | 87 |
| 6/9/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with ▇ to discuss writ of mandamus filed by the FOMB against AAFAF seeking to compel production of documents related to COVID test purchases | 0.2 | 220 | 44 |
| 6/9/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with ▇ discussing status of payment to AGM  Properties Inc. for unpaid rent | 0.1 | 220 | 22 |
| 6/10/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with ▇ to discuss writ of mandamus filed by the FOMB against AAFAF and PREMA's certification of compliance | 0.2 | 220 | 44 |
| 6/10/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with ▇ to discuss  informative motion to be drafted and documents to be produced in connection with writ of mandamus filed by the FOMB against AAFAF related to COVID 19 purchases | 0.4 | 220 | 88 |
| 6/12/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with ▇ and email exchanges discussing strategy for writ of mandamus filed by the FOMB against AAFAF seeking to compel documents related to COVID 19 test purchases | 0.3 | 220 | 66 |
| 6/12/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with ▇ to discuss documents to be translated in connection with informative motion to be filed next week in response to FOMB's writ of mandamus | 0.2 | 220 | 44 |
| 6/12/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Review documents to be translated in connection with informative motion to be filed next week in response to FOMB's writ of mandamus and request quotations for certified translations | 0.8 | 220 | 176 |
| 6/15/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with ▇ discussing certifications to be provided by Agencies in connection the FOMB's writ of mandamus and review drafts of the same | 0.3 | 220 | 66 |
| 6/18/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with ▇ discussing final drafts of certification to be provided by agencies in connection with writ of mandamus | 0.2 | 220 | 44 |
| 6/18/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Conducted email service of adversary proceeding summonses and complaints filed by ▇ and AAFAF against the FOMB | 0.6 | 174 | 104.4 |
| 6/18/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with ▇ regarding service of summonses and complaints for complaints filed against the FOMB | 0.1 | 174 | 17.4 |
| 6/19/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email exchanges with ▇ regarding Defendants' document production in connection with Adversary Proceeding No. 20-00078 and review the same | 0.6 | 220 | 132 |
| 6/22/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze summary of communications between AAFAF and the FOMB related to the writ of mandamus filed against AAFAF in connection with COVID test purchases | 0.6 | 220 | 132 |
| 6/22/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with ▇ regarding filing of Motion to Dismiss Adversary Proceeding 20-0078. | 0.3 | 174 | 52.2 |
| 6/24/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with ▇ regarding filing of Informative Motion in connection with Government's Responses to FOMB's requests for documents concerning contracts to purchase COVID-19 testing equipment and other medical supplies. | 0.2 | 174 | 34.8 |
| 6/24/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with ▇ regarding service of summons and complaints for adversary proceedings initiated against FOMB. | 0.1 | 174 | 17.4 |
| 6/15/2020 | P104-4 | Ignacio Labarca | A108 Communicate (external) | Drafting of email communication exchange and telephone conference with ▇ | 1.3 | 174 | 226.2 |
| 6/16/2020 | P104-4 | Ignacio Labarca | A108 Communicate (other external) | Telephone conference with ▇ | 0.2 | 174 | 34.8 |
| 6/3/2020 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attend via CourtSolutions omnibus hearing. | 3.4 | 197 | 709.2 |
| 6/3/2020 | P104-4 | Luis Marini | A109 Appear for/attend | Participate in Omnibus Hearing. | 3.6 | 197 | 990 |
| 6/3/2020 | P104-4 | Ivan Garau | A109 Appear for/attend | Review and analyze writ of mandamus and related exhibits filed today by the FOMB against AAFAF seeking to compel production of documents related to COVID test purchases in preparation for call with AAFAF and OMM to discuss the same | 1.2 | 220 | 264 |
| 6/10/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze documents sent by AAFAF in preparation for call with ▇ to discuss informative motion to be drafted in connection with writ of mandamus filed by the FOMB against AAFAF | 1.4 | 220 | 308 |
| 6/22/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents and emails in preparation for call with ▇ in connection with 313 LLC | 0.3 | 220 | 66 |
| | P104-4 | Luis Marini | A103 Draft/revise | Review and analyze creditor update script and ▇ fiscal plan certification speech sent by ▇ to identify relevant information for Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic due tomorrow. | 0.5 | 220 | 110 |
| 6/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Further drafting and edits to draft of Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic due tomorrow. | 0.8 | 275 | 220 |
| 6/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of last creditor update for inclusion in status report. | 0.3 | 275 | 82.5 |
| 6/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit  draft  and finalize status report (1.5); | 4.1 | 275 | 1127.5 |
| | P104-4 | Luis Marini | A103 Draft/revise | Revise and edit draft of Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic to incorporate C. Saavedra's and F. Battle's comments and most recent data and statistics. | 1.6 | 220 | 352 |
| 6/5/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from ▇ | 0.3 | 275 | 82.5 |
| 6/5/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit anre revise stipulation to lift stay for ▇ | 0.3 | 275 | 82.5 |
| 6/5/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of request for payment of ▇ and assign tasks to respond. | 0.4 | 275 | 110 |
| 6/5/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▇ | 0.2 | 275 | 55 |
| 6/8/2020 | ▇ | Luis Marini | A103 Draft/revise | Analysis of opinion and order on ▇ (.3) and ▇ re same (.2) | 0.5 | 275 | 137.5 |
| 6/10/2020 | P104-4 | Luis Marini | A103 Draft/revise | First review of draft complaints prepared by OMM (1.3) and conference with OMM to discuss first set of changes and comments (.3). | 1.6 | 275 | 440 |
| 6/10/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from OMM on exhibits to be used in complaint and process to submit them to court. | 0.4 | 275 | 110 |
| 6/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing informative motion re admission of lift stay exhibits. | 0.4 | 275 | 110 |
| 6/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review ▇ | 0.1 | 275 | 27.5 |
| 6/12/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Analysis and review of complaints by AAFAF to the six declaratory judgment complaints (.7); emails to and from OMM re same (.3). | 1 | 275 | 275 |
| 6/12/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of summons and civil adversary proceeding cover sheet in furtherance of finalizing and filing complaints against FOMB for declaratory judgments in connection with certain Government Acts. | 0.3 | 174 | 52.2 |
| 6/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Email exchanges with OMM team on edits and language to declaratory judgment complaints (.4); analysis  review  and edits to various declaratory judgment complaints to be filed against FOMV (2.4). | 2.8 | 275 | 770 |
| 6/12/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with OMM on informative motion to accompany complaint (.3); edit  revise informative motion accompanying complaint (.6). | 0.9 | 275 | 247.5 |
| 6/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Final review of complaints and exhibits prior to filing (.5); conferences with OMM re filing and strategy (.3); emails to and from OMM re same (.2). | 1 | 275 | 275 |
| 6/12/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Analysis of DOJ's response to FOMB's questions on wrap around payments and data submitted by DOJ. | 0.4 | 275 | 110 |
| | P104-4 | Ivan Garau | A103 Draft/revise | Conference with ▇ on wrap around payment issues and ▇ (.4) with DOJ on data needed to evaluate claim (.4); analysis of spreadsheet prepared by DOJ and documents submitted in support of analysis (1); conference with Proskauer to discuss DOJs analysis (.4).. | 2.4 | 275 | 660 |
| 6/15/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Conference and review for Oriental bank on payments made by 313 (.3); conference with AAFAF re same (.2). | 0.5 | 275 | 137.5 |
| 6/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Communications with USDC on the various complaints filed and pending procedural issues. | 0.3 | 275 | 82.5 |
| 6/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from ▇ claim and potential objection. | 0.4 | 275 | 110 |
| 6/15/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Analysis of fee statement of Jenner and Block. | 0.1 | 275 | 27.5 |
| 6/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOH on ▇ | 0.2 | 275 | 55 |
| 6/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift stay request by ▇ | 0.2 | 275 | 55 |
| 6/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift stay request by ▇ | 0.2 | 275 | 55 |
| 6/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise FOMB's comments to ▇ | 0.3 | 275 | 82.5 |
| 6/16/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Conference with AAFAF on payments to 313 LLC (.2); draft summary of issue and assessment (.3); conference with counsel for Oriental (▇). | 0.8 | 275 | 220 |
| 6/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing amended protective order. | 0.3 | 275 | 82.5 |
| 6/19/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Analysis of utilities order (.4); edit and revise enemity to client on Allied's claim (.2). | 0.6 | 275 | 165 |
| 6/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from ▇ | 0.3 | 275 | 82.5 |
| 6/22/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review draft informative motion to be filed in connection with FOMB mandamus filed against AAFAF and send comments to ▇ | 0.5 | 275 | 137.5 |
| 6/22/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and revise final draft of informative motion to be filed in connection with FOMB mandamus filed against AAFAF incorporating AAFAF's comments | 0.3 | 220 | 66 |
| 6/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review draft of motion to dismiss filed by the FOMB in connection with the writ of mandamus filed by the FOMB against AAFAF and discuss the same with ▇ | 0.6 | 220 | 132 |
| 6/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Treasury on payments made to ▇ | 1.1 | 275 | 302.5 |

| Date | | Name | Activity | Description | | | |
|---|---|---|---|---|---|---|---|
| 6/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | First review of motion to dismiss complaint filed by FOMB on COVID issues. | 1.2 | 275 | 330 |
| 6/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed informative | 0.6 | 174 | 104.4 |
| 6/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and analysis of email to client on | 1.8 | 275 | 495 |
| 6/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ██████████ fee statement. | 0.1 | 275 | 27.5 |
| 6/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing joinder to protective order for █████████ | 0.4 | 275 | 110 |
| 6/12/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preparation of summonses in connection with forthcoming filing of adversary proceedings against the FOMB. | 0.7 | 174 | 121.8 |
| 6/12/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalizing and filing of 6 adversary proceeding complaints against the ████████ | 2.5 | 174 | 435 |
| 6/1/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze notice of agenda of matters scheduled for the hearing on June 3-4 at 9:30 am | 0.2 | 220 | 44 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with | 0.3 | 197 | 59.1 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with █████████ | 0.2 | 197 | 39.4 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform ████████████████████████████████████████████████████████████████████████RXES on behalf of Invesco Funds. | 0.1 | 197 | 19.7 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform National Public Finance Guarantee Corporations Appearance at June 3-4 2020 Omnibus Hearing and review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the June 3-4 2020 Omnibus Hearing and review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the June 3-4 2020 Omnibus Hearing and review Informative Motion of Official Committee of Unsecured Creditors Regarding June 3-4 2020 Hearing and review MOTION to inform Financial Guaranty Insurance Company for Appearance at June 3-4 2020 Omnibus Hearing. | 0.2 | 197 | 39.4 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION ████████████████████████████████████████████████████████████████████████ | 0.2 | 197 | 39.4 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform June 3 2020 Hearing filed by ████████████████████████████ and review MOTION to inform the ████████████████████ | 0.2 | 197 | 39.4 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review signed JOINT STIPULATION and ORDER ████████████████████████████████████████████████████████ | 0.3 | 197 | 59.1 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ████████████████████████████████████ | 0.7 | 197 | 137.9 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Declaration of ████████ in Support of the Reply of ████████ Assured Guaranty Corp. Assured Guaranty Municipal Corp. and U.S. Bank Trust National Association in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds and review Declaration of William W. Holder in Support of the Reply of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and U.S. Bank Trust National Association in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Notice Expert Re: 10602 MOTION /Amended Motion of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and U.S. Bank Trust National Association Concerning Application of the Automatic Stay. | 0.4 | 197 | 78.8 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion / Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and The Bank Of New York Mellon's Reply in Support of Their Motion Concerning Application of the Automatic Stay to the Revenues Securing the CCDA Bonds and review Declaration Of ████████ In Support Of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and The Bank Of New York Mellons Reply In Support Of Their Motion Concerning Application Of The Automatic Stay to The Revenues Securing The CCDA Bonds. | 0.6 | 197 | 118.2 |
| 6/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with ████████████████████████████████ | 0.8 | 275 | 220 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis of DOJ's responses on ████████ potential stipulation. | 0.1 | 275 | 55 |
| 6/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze opinion issued by the Supreme Court in ████████ appeals (18-1334; 18-1475; 18-1514; 18-14) reversing the First Circuit and upholding the constitutionality of the appointment of the members of the FOMB | 0.4 | 220 | 88 |
| 6/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 06-02-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review for filing and incorporate last minute additional changes to AAFAF's status report in anticipation of ████████ | 0.4 | 197 | 78.8 |
| 6/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ████████████████ in connection with MOTION to inform the Government Parties' Exhibits and Demonstratives in Connection with the Hearing on the Lift Stay Motions. | 0.1 | 197 | 19.7 |
| 6/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER GRANTING IN PART AND DENYING IN PART ████████████████████████████████████████████ | 0.3 | 197 | 59.1 |
| 6/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of Defective Pleading submitted on 05/29/2020 by ████████████████████████████████████████ | 0.2 | 197 | 39.4 |
| 6/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Debtors' Sixteenth Omnibus Motion for Approval of Modifications to the Automatic Stay and review status Report of Financial Oversight and Management Board in Connection with June 3 2020 Omnibus Hearing and review Amended Informative Motion of Official Committee of Unsecured Creditors Regarding June 3-4 2020 Hearing and review ORDER GRANTING [13331] | 0.2 | 197 | 39.4 |
| 6/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims filed at docket no. 13346-13347 13350 and review MOTION to inform re: monies owed filed by ████████ pro se and in the Spanish language and review Notice of Defective Pleading submitted on 06/02/2020 by Gloria Guzman Ramos and review ORDER ALLOWING FIFTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER GODFREY & KAHN S.C. and review Informative Motion Regarding Proposed Amendment to Eleventh Amended Notice Case Management and Administrative Procedures | 0.2 | 197 | 39.4 |
| 6/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Financial Guaranty Insurance Company and Ambac Assurance Corporation Providing Comment to Proposed Amendment to the Eleventh Amended Notice Case Management and Administrative Procedures and review MOTION to inform Regarding Proposed Amendment to the Eleventh Amended Notice Case Management and Administrative Procedures Re: [13219] Order filed by ████████ on behalf of Ad Hoc Group of General Obligation Bondholders and review MOTION to inform Argument in connection with June 4 2020 Preliminary Hearing on Revenue Bond Lift Stay Motions Re: [13306] Order filed by ████████████████████████ | 0.1 | 197 | 19.7 |
| 6/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding Exhibits and Demonstratives at the June 4 2020 Hearing on Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and the Bank of New York Mellon's Motion Concerning Application of the Automatic Stay to the Revenues Securing the CCDA Bonds and review MOTION to inform Regarding Exhibits and Demonstratives at the June 4 2020 Hearing on Ambac Assurance Corporation et als. | 0.3 | 197 | 59.1 |
| 6/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for ████████████████████████ | 0.5 | 197 | 98.5 |
| 6/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 06-03-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for omnibus hearing and potential questions on status report. | 1.2 | 275 | 330 |
| 6/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with ████████ on requested changes by Teachers union to ACR order (.5); emails to and from OMM re same (.3). | 0.8 | 275 | 220 |
| 6/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of spreadsheet with all professionals and their contracts under title III (.6); conference with counsel for FOMB on need to register contracts (.2); conference with Treasury to discuss professionals and pending payments (.6). | 1.4 | 275 | 385 |
| 6/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Draft memo to Treasury with analysis on professionals and strategy. | 0.5 | 275 | 137.5 |
| 6/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 6-04-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge ████████████████████ Hearing held on 06/04/2020. Preliminary Hearing on Lift of Stay Motions held. Matter taken under advisement and review ORDER GRANTING 13362 COMMONWEALTH OF PUERTO RICO'S SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES IN CONNECTION WITH 12897 MOTION REQUESTING ALLOWANCE OF POST-PETITION TORT CLAIM AS PRIORITY CLAIM PURSUANT TO FUNDAMENTAL FAIRNESS DOCTRINE IN READING CO. V. BROWN 391 U.S. 471 (1968). | 0.1 | 197 | 19.7 |
| 6/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise ████████ april fee statement. | 0.3 | 275 | 82.5 |
| 6/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing joint motion to inform settlement on ████████ | 0.3 | 275 | 82.5 |
| 6/5/2020 | P104-4 | Luis Marini | A104 Review/analyze | Attend lift stay hearing. | 1.4 | 275 | 385 |
| 6/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order terminating ████████ motion requesting administrative payment. | 0.1 | 197 | 19.7 |
| 6/5/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/5/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim workstream prepared by A&M. | 0.2 | 275 | 55 |
| 6/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Adversary case 20-00078. ████████ Complaint by FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO against ████████ The Puerto Rico Fiscal Agency and Financial Advisory Authority. - Financial Oversight and Management Board for Puerto Rico's Verified Complaint for Injunctive Relief and Writ of Mandamus Against Governor of Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority and email C. Saavedra of AAFAF as to the above. | 0.7 | 197 | 137.9 |
| 6/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER DENYING ████████ MOTION FOR RELIEF FROM THE AUTOMATIC STAY and review ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. | 0.2 | 197 | 39.4 |
| 6/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of complaint filed by FOMB on COVID contracts in preparation for conference with client and OMM. | 0.9 | 275 | 247.5 |
| 6/9/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze certification provided by PREMA in connection with FOMB's document request related to COVID test purchases and exchange correspondence with ████████ suggesting to seek certified translation for informative motion. | 0.2 | 220 | 44 |
| 6/9/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze opinion and order denying ████████ lift-stay motion | 0.2 | 220 | 44 |
| 6/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 6-09-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/9/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/10/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze draft declaratory judgment complaints related to recently enacted laws that the Oversight Board has threatened to nullify under section ████████ | 0.6 | 220 | 132 |
| 6/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 06-10-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection or to Debtor's objection filed at docket nos. 13386-13389 13391 13393-13394 and supplemental response to debtor's objection to claim at docket no. 13390 13392 and review ORDER DENYING AS MOOT [13175] Urgent motion for Extension time in light of [13232] Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June 3 2020 and review JOINT STANDING ORDER ON SEALING AND REDACTING. | 0.3 | 197 | 59.1 |
| 6/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion (A) to Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof and review Urgent motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Commonwealth of Puerto Rico for Entry of an Order (A) Extending the Return Date for Filing of Information Forms and (B) Approving Form and Manner of Notice Thereof and review MOTION Claimants' Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c). | 0.7 | 197 | 137.9 |
| 6/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |

| Date | | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/11/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze certified translation of PREMA's certification and send the same to ▮ | 0.2 | 220 | 44 |
| 6/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ▮ Objection Updates: 06-11-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ▮ of OMM regarding declaratory judgment complaints and motion for leave to file acts in Spanish language and extension of time to submit certified English translations. | 0.2 | 197 | 39.4 |
| 6/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 6-11-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [13182] MOTION FOR EXTENSION OF TIME TO RESPOND TO ▮ and review ORDER (A) EXTENDING DEADLINES FOR FILING PROOFS OF CLAIM AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF re: [13398] Urgent motion (A) to Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof and review SIXTEENTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY. | 0.1 | 197 | 19.7 |
| 6/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objections to Claims 198th-204th Omnibus Objection. | 0.2 | 197 | 39.4 |
| 6/11/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/12/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents sent by ▮ which were produced to the FOMB in response to request for information regarding COVID test purchases | 0.6 | 220 | 132 |
| 6/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ▮ regarding revisions and edits to declaratory judgment complaints email exchanges with ▮ and phone conference regarding filing of cover sheet and preparation of summonses and review all these documents in anticipation of their filing. | 3.1 | 197 | 610.7 |
| 6/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DDH and ▮ counsel as to issuance of payment following stipulation. | 0.2 | 197 | 39.4 |
| 6/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review JOINDER OF ERS BONDHOLDERS IN ▮ FOR RULE 2004 DISCOVERY CONCERNING COMMONWEALTH ASSETS [ECF 9022] AND COMMONWEALTH CASH RESTRICTION ANALYSIS and review debtor's 205th-22nd omnibus objections to claim and review STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE and review ORDER re: 13424 Notice of Withdrawal of Attorney. | 0.4 | 197 | 78.8 |
| 6/12/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/12/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim workstream prepared by A&M. | 0.2 | 275 | 55 |
| 6/15/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze draft of certified translations received today in connection with writ of mandamus filed by the FOMB against AAFAF related to ▮ | 0.8 | 220 | 176 |
| 6/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Consented Urgent Motion of Claimants for Leave to Exceed Page Limit for Brief in Opposition to Motions to Dismiss Puerto Rico Clean and Administrative Expense Motions | 0.1 | 197 | 19.7 |
| 6/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF PROPOSED AMENDMENT TO TWELFTH AMENDED NOTICE  CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES TO INCLUDE OMNIBUS HEARING DATES THROUGH DECEMBER 2021. | 0.1 | 197 | 19.7 |
| 6/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze Executive Order 2020-044 [â□ce EO 2020-044â□] which modifies the mandatory â□ceShelter-in-Placeâ□and closure of businesses and prepare summary of the same to include the same in AAFAF's next omnibus report on Governments' efforts in response to the COVID 19 crisis | 0.3 | 197 | 59.1 |
| 6/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/16/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze notice of proposed amendment to the twelfth amended notice  case management  and administrative procedures to include omnibus hearing dates through December 2021 | 0.1 | 220 | 22 |
| 6/16/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Act 57 - 2020  known as Act to Address the Effects of the Puerto Rico Economy Caused by the Covid-19 Emergency  and prepare outline of the same to include the same in AAFAF's next omnibus report on Governments' efforts in response to the COVID 19 crisis | 0.4 | 220 | 88 |
| 6/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [13443] MOTION FOR LEAVE TO EXCEED PAGE LIMIT FOR BRIEF INOPPOSITION TO MOTIONS TO DISMISS PROOFS OF CLAIM AND ADMINISTRATIVE EXPENSE MOTIONS. | 0.1 | 197 | 19.7 |
| 6/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review stipulation and protective order as forwarded by A. Pavel of OMM and email exchange as to the above. | 0.4 | 197 | 78.8 |
| 6/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 6-16-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 06-16-20 and Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 06-17-20 and Prime Clerk. | 0.1 | 275 | 27.5 |
| 6/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze  monolines' motion submitting stipulation and proposed amended protective order | 0.2 | 220 | 44 |
| 6/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims at docket nos. 13453-13454 and review responses to debtor's objection to claim filed at docket nos. 13455-13458 and review Notice of Withdrawal of Claim #39947 and Response to Debtor's Objection and review Notice of Defective Pleading received on 6/12/2020 by ▮ | 0.3 | 197 | 59.1 |
| 6/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for oriental on payments to 313. | 0.3 | 275 | 82.5 |
| 6/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Consul-Tech claim and strategy. | 0.4 | 275 | 110 |
| 6/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review PR Omni Claim Objection Updates: 06-18-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT URGENT MOTION SETTING EXPEDITED BRIEFING SCHEDULE to be filed in adv. proc. 20-0078 and email exchanges with ▮ and ▮ as to the above. | 0.3 | 197 | 59.1 |
| 6/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 6-18-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Objection to Motion Requesting Allowance of Post Petition Tort Claim as Priority Claim | 0.1 | 197 | 19.7 |
| 6/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response of Ambac Assurance Corporation to Joinder of ▮. Motion for Rule 2004 Discovery Concerning Commonwealth Assets and review Response to Debtor's Objection to Claims (Number(s): 35722  36191  77185  79411). | 0.3 | 197 | 59.1 |
| 6/19/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/19/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim workstream prepared by A&M. | 0.2 | 275 | 55 |
| 6/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's Notice of Withdrawal of Complaint (3:20-CV-1094-PAD) and review Partial Objection to Notice of Proposed Amendment to Twelfth Amended Notice  Case Management and Administrative Procedures to Include Omnibus Hearing Dates Through December 2021 | 0.1 | 197 | 19.7 |
| 6/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Oriental to discuss payments of 313 LLC. | 0.6 | 275 | 165 |
| 6/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Bates Group fee statement. | 0.1 | 275 | 27.5 |
| 6/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Edit notice of motion to dismiss FOMB's complaint on COVID Contracts ( 3); review and finalize for filing motion to dismiss FOMB's complaint (1,2). | 1.5 | 275 | 412.5 |
| 6/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing informative motion on COVID contracts ( 7). | 0.7 | 275 | 192.5 |
| 6/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/24/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review bridge modifying schedule for summary judgement motions in connection with revenue bond litigation and email exchanges with ▮ counsel regarding the same | 0.2 | 220 | 44 |
| 6/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 06-24-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claims filed at docket no. 13481-13488 and review supplemental response to debtor's objection to claim filed at docket nos. 13490-13495 and review MOTION to inform Disagreement with Joint Motion (in the Spanish Language) (Attachments: # (1) Envelope) filed by ▮ pro se and review SECOND NOTICE OF PROPOSED AMENDMENT TO TWELFTH AMENDED NOTICE  CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES TO INCLUDE OMNIBUS HEARING DATES THROUGH DECEMBER. | 0.2 | 197 | 39.4 |
| 6/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review Puerto Rico Call Log 6-25-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 06-25-20 as forwarded by prime Clerk. | 0.1 | 197 | 19.7 |
| 6/25/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Treasury as payments to 313  LLC (.4); conference with ▮ counsel re same (.5); analysis of correspondence between Treasury and bank on consignment (.2); emails to and from Treasury (.3). | 1.4 | 275 | 385 |
| 6/25/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM regarding joinder to the protective order for the Ambac 2004 discovery and review stipulation and confidentiality agreement | 0.8 | 197 | 157.6 |
| 6/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Second Verified Statement of ▮ pursuant to Federal Rule of Bankruptcy Procedure 2019 and review MOTION to inform Verified Statement of International Union  United Automobile  Aerospace and Agricultural Implement Workers of America (UAW) Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.1 | 197 | 19.7 |
| 6/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of (a) Withdrawal of Objection to Proof of Claim No. 502 and (B) Submission of Amended Schedule of the One Hundred and Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities | 0.1 | 197 | 19.7 |
| 6/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed STIPULATION and Proposed Order Among The ERS Bondholders To The Confidentiality Agreement And Protective Order In Connection With (A) Ambac Assurance Corporations Motion For Entry Of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] And (B) Ambac Assurance Corporations Motion For Entry Of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis and review order approving the same. | 0.1 | 197 | 19.7 |
| 6/26/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/27/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim workstream prepared by A&M. | 0.2 | 275 | 55 |
| 6/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ▮ of AAFAF regarding claim made by ▮ under Utilities order. | 0.1 | 197 | 19.7 |
| 6/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review Response to Debtor's Objection to Claims (Number(s): ▮ | 0.1 | 197 | 19.7 |
| 6/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ▮ document requests. | 0.4 | 275 | 110 |
| 6/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee request of ▮ | 0.1 | 275 | 27.5 |
| 6/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review Motion for Relief From Stay Under 362 [e], filed by ▮ pro se and review ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. | 0.2 | 197 | 39.4 |
| 6/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with ▮ regarding ▮ (.20); email exchange with counsel for Allied as to supporting documentation to be provided (.10). | 0.3 | 197 | 19.7 |
| 6/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 6-30-20 and review PR Omni Claim Objection Updates: 06-30-20 forwarded by Prime Clerk. | 0.2 | 197 | 39.4 |
| 6/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of litigation prepared by OMM. | 0.1 | 275 | 27.5 |
| 6/8/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with ▮ to discuss writ of mandamus filed by the FOMB against AAFAF seeking to compel production of documents related to COVID test purchases in preparation for call with ▮ | 0.6 | 220 | 132 |
| 6/17/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with ▮ | 0.8 | 220 | 176 |
| **Total** | | | | | **104.90** | | **$ 25,400.60** |
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 6/24/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with ▮ counsel requesting invoices and/or additional information as evidence of the amounts included in their itemized statements in connection with request for payment of administrative expenses. | 0.3 | 174 | 52.2 |
| **Total** | | | | | **0.30** | | **$ 52.20** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 6/4/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize objection to ▮ | 0.6 | 275 | 165 |
| 6/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of stipulation on lift of stay for ▮ | 0.2 | 275 | 55 |
| 6/10/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review comments to stipulation by ▮ | 0.2 | 275 | 55 |
| 6/10/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift of stay relief by ▮ | 0.2 | 275 | 55 |
| 6/15/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze lift stay notice and supporting documents received in connection with ▮ | 0.2 | 220 | 44 |
| 6/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift stay from Vieques on plebiscite and First Circuit decision. | 0.4 | 275 | 110 |
| 6/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift of stay from ▮ | 0.3 | 275 | 82.5 |

| Date | | Attorney | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of DOJ's recommendations on ███ | 0.3 | 275 | 82.5 |
| 6/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing status reports on ███ ███ay cases. | 0.5 | 275 | 137.5 |
| 6/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise for filing motion on ███ | 0.3 | 275 | 82.5 |
| 6/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift stay notice of ███ | 0.3 | 275 | 82.5 |
| 6/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | ANalysis of request from DOJ for assistance and information on stipulation with ███ | 0.2 | 275 | 55 |
| 6/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review order entered in connection with ███ lift stay notice and need for a hearing and email exchange with ███ as to the above (.10); email exchange with S. Ma of Proskauer on status of exhibits to 16th omnibus stay motion (.20); email exchange with W. Burgos of the DOJ as to pending lift stay stipulations to be executed (.10); review responses provided by counsel for the DOJ in connection Delfina Lopez stipulation (.30); provide and explain responses to S. Ma of Proskauer as the above (.20); review IDEA executed stipulations pursuant to updating exhibit to 16th omnibus stay motion (.20); prepare exhibit to ███ (.30). | 1.3 | 197 | 256.1 |
| 6/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Informative Motion of ███ | 0.2 | 220 | 44 |
| 6/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with ███ of 16th Omnibus Lift stay motion | 0.2 | 220 | 44 |
| 6/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with ███ in connection with determination made with regards to ███ stay motion (.10); Review finalized version of 16th omnibus stay motion and its exhibits as forwarded by S. Ma of Proskauer and review of the above (.30). | 0.4 | 197 | 78.8 |
| 6/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of DOJ regarding Pedro Acevedo stipulation | 0.2 | 197 | 39.4 |
| 6/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding lift stay notice forwarded by ███ otros v. ELA  GDP 2016-0038 (.20); email exchanges with ███ regarding additional information in connection with WAP approach to 330 Centers (.50). | 0.7 | 197 | 137.9 |
| 6/5/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Informative Motion of HTA Movants Submitting 2002 HTA Bonds' Closing Transcript and Related Documentation | 0.3 | 220 | 66 |
| 6/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding ███ ELA  GDP 2016-0038 in connection with ███ | 0.1 | 197 | 19.7 |
| 6/8/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze HTA's enabling act to review FOMB' draft motion in response to movants motion in connection with the monolines lift stay motion and respond to email of ███ regarding the same | 0.4 | 220 | 88 |
| 6/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze Reply to Oversight Board's Response to Informative Motion of ███ (.20); analysis of case law regarding determination as to ███ ███ay motion (.10); email exchange with S. Ma of Proskauer regarding the Delfina Lopez stipulation (.10); email exchanges with the DOJ as to the above (.20). | 0.6 | 197 | 118.2 |
| 6/10/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze the Reply to Oversight Board's Response to Informative Motion of ███ 2002 HTA Bonds' Closing Transcript and Related Documentation | 0.2 | 220 | 44 |
| 6/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ inquiries as to wraparound payment calculations in connection with 330 centers (.10); email exchange with ███ | 0.2 | 197 | 39.4 |
| 6/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ | 0.8 | 197 | 157.6 |
| 6/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised ███ .10); email exchange with ███ (.10); review DOJ revised stipulation (.10); email to DOJ as to lift stay notice with stipulation in case of Michael Angelo Rivera and review of the same (.20); review alleged lift stay notice with Centros 330 as forwarded by S. Ma of Proskauer (.10). | 0.9 | 197 | 177.3 |
| 6/15/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice sent by ███ | 0.2 | 220 | 44 |
| 6/16/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice received in connection with Vieques' territorial plebiscite | 0.2 | 220 | 44 |
| 6/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by ███ (.30); email exchange with the DOJ as to the above (.10). | 0.4 | 197 | 78.8 |
| 6/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with movant's counsel regarding stipulation modifying the stay between PBA and plaintiffs in case ███ | 0.1 | 197 | 19.7 |
| 6/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges ███ of the DOJ regarding ███ | 0.2 | 197 | 39.4 |
| 6/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Department of Justice case summary and recommendation with lift notice received in connection with ███ | 0.3 | 220 | 66 |
| 6/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ | 0.2 | 197 | 39.4 |
| 6/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Analysis of summary and strategy from DOJ on ███ | 0.3 | 275 | 82.5 |
| 6/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from ███ in connection with inquiries relating to ███ 50); review email from DOJ regarding Rafael Rentas Martinez lift stay notice (.10). | 0.6 | 197 | 118.2 |
| 6/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from ███ the DOJ regarding ███ ███nd monoline's lift stay | 0.2 | 197 | 39.4 |
| 6/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from ███ | 0.1 | 197 | 19.7 |
| 6/24/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email ███ | 0.3 | 197 | 59.1 |
| 6/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information provided by ███ of the DOJ in connection with lift stay notice of ███ (.60); email exchange with S. Ma of Proskauer regarding Gracia stay and proposed stipulation (.20); email exchange with the DOJ as to the above (.10). | 0.9 | 197 | 177.3 |
| 6/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ of AAFAF and DOJ regarding ███ ███ stay notice (.10); email exchange with ███ the DOJ regarding preparing stipulation relating to ███ | 0.3 | 197 | 59.1 |
| 6/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ of payments to be made to Centros 330 (.10); and ███ lift stay matter (.10). | 0.2 | 197 | 39.4 |
| 6/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges regarding shortfall payment under Centros 330 stipulation (.20); email exchange with ███ as to the above (.10); review stipulation and reference section in email to R. Valentin (.20); Email exchanges with W. Burgos in connection with preparing stipulation with regards to Gracia lift stay (.10). | 0.7 | 197 | 137.9 |
| 6/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of DOJ's position on ███ | 0.4 | 275 | 110 |
| 6/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of DOJ's position on ███ | 0.2 | 275 | 55 |
| 6/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of payments to ███ and lift of stay requested. | 0.3 | 275 | 82.5 |
| 6/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Conference call with client on strategy and potential objections (.5); analysis of case law on government contracting and application to ███ (.3); edit response to Consultech (.5). | 1.3 | 275 | 357.5 |
| 6/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ of the DOJ regarding ███ lift stay notice (.10); lift stay notice and review of the same (.2); email to ███ ███ (.10); email exchanges with AAFAF and DOJ regarding shortfall payment to Centros 330 as part of stipulation between FOMB and the Centers (.20); email exchange with DOJ regarding ███ | 1.2 | 197 | 236.4 |
| 6/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Analysis of claim of ███ and documents provided in support. | 0.5 | 275 | 137.5 |
| 6/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift stay request of ███ | 0.5 | 275 | 137.5 |
| 6/8/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Exchange correspondence with ███ regarding FOMB' draft motion in response to movants motion regarding 2002 security agreement | 0.1 | 220 | 22 |
| 6/1/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel  DRA parties' counsel  US Bank's counsel  BONY's counsel  UCC's counsel ███ discussing drafts of Joint Informative Motion  for June 3-4 2020 Preliminary  Lift Stay Hearing and review multiple versions of said document incorporating the parties comments | 0.4 | 220 | 88 |
| 6/1/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with ███ and cases to be included therein | 0.2 | 220 | 44 |
| 6/1/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with ███ and review and analyze the same in preparation to discuss ███ | 0.4 | 220 | 88 |
| 6/1/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with ███ | 0.3 | 220 | 66 |
| 6/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with ███ | 0.3 | 220 | 66 |
| 6/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with ███ scussing the draft of FOMB's response to movants concerning HTA's 2002 security agreement in connection with monolines lift stay litigation and review the same | 0.4 | 220 | 88 |
| 6/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with ███ scussing draft of stipulation to lift the stay in connection with ███ collectively the "Movants" Case No. 2001-10-0372 | 0.2 | 220 | 44 |
| 6/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Movants' counsel  BONY's counsel  UCC's counsel ███ discussing draft of amended protective order and review the same | 0.2 | 220 | 44 |
| 6/4/2020 | P104-4 | Ivan Garau | A109 Appear for/attend | Attend hearing of Motion of Assured Guaranty Corp. Assured Guaranty Corp.  Assured Municipal Corp.  Ambac Assurance Corporation  National Public Finance Guarantee Insurance motion for relief from the automatic stay in connection with HTA  CCDA and PRIFA bonds | 4.6 | 220 | 1012 |
| **Total** | | | | | **27.80** | | **$  6,276.90** |
| | | | **MEETINGS OF AND COMMUNICATIONS WITH CREDITORS** | | | | |
| 6/5/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of utilities order and strategy to respond to request for ███ | 0.5 | 275 | 137.5 |
| 6/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of case law supporting argument on title III admin claims (.8); draft outline for objection to COnsul-Tech's claim (.4). | 1.2 | 275 | 330 |
| **Total** | | | | | **1.70** | | **$  467.50** |
| | | | **FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 6/13/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft fee statement for ███ (1.6); Draft cover letter summarizing all fee statements for April. (0.80). | 2.4 | 147 | 352.8 |
| 6/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize MPM's fee statement for January  February  and march. | 0.3 | 275 | 82.5 |
| 6/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Prepare fee statement- January (CW  ERS  HTA  and COFINA)<br>- review tables<br>- ensure accuracy<br>- prepare exhibits<br>- calculate total for each division<br>- redact per write offs approved by AAFAF<br>-communicate with all professionals | 3.8 | 147 | 558.6 |
| 6/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement for CW  HTA  and ERS. (1.2); Draft cover letter summarizing all fee statements. (0.80). | 2 | 147 | 294 |
| 6/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Create tables by task code and activity code for each February fee statement- CW  HTA  and ERS. Review hours and rates by attorney  review hours and amount per task and activity code and include in tables- Exhibits to Letters. (4.1). Redact fee statements time entries to ensure attorney-client confidentiality. (1.6) | 5.7 | 147 | 837.9 |
| 6/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Email to and from UCC professionals for fee payments. | 0.2 | 147 | 29.4 |
| 6/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Conference with Treasury on status of fee payments. | 0.4 | 275 | 110 |
| 6/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Create tables by task code and activity code for each April fee statement- CW  HTA  ERS and COFINA. Review hours and rates by attorney  review hours and amount per task and activity code and include in tables- Exhibits to Letters. (4.6). Redact fee statements time entries to ensure attorney-client confidentiality- redact information on discovery specifics/accounts (sealed motions). (2.2) | 6.8 | 147 | 999.6 |
| 6/13/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with V. Blay and MPM's fee statement and review certain redactions in the same. | 0.2 | 220 | 44 |
| 6/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Analysis of Filsinger fee application. | 0.1 | 275 | 27.5 |
| 6/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices for MPM May and communicate with AAFAF for principal certification. | 0.2 | 147 | 29.4 |

| Date | | Name | Activity | Description | | | |
|---|---|---|---|---|---|---|---|
| 6/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of FTI fee statement. | 0.1 | 275 | 27.5 |
| 6/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Treasury on pending fee payments for end of fiscal year and budget issues. | 0.5 | 275 | 137.5 |
| 6/25/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of payments pending to be made by end of fiscal year and discuss same with Treasury (.3) | 0.7 | 275 | 192.5 |
| 6/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ███████ fee objection. | 0.1 | 275 | 27.5 |
| 6/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Prime Clerk's may fee statement. | 0.1 | 275 | 27.5 |
| 6/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of monthly fee statements of ████████ ███████ payments and budget issues. | ██ | ██ | ███ |
| | | | | | 0.5 | 275 | 137.5 |
| 6/2/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with Treasury on pending invoices for payment and information needed for each (.8); assign tasks to obtain data (.1); edit and revise communication to treasury (.2). | 1.1 | 275 | 302.5 |
| 6/16/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with Treasury to discuss pending title III professional fee payments. | 0.8 | 275 | 220 |
| 6/13/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Circulate fee statements and letter for objection to all parties. (.10) | 0.1 | 147 | 14.7 |
| 6/19/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Send no objection to all professionals for MPM March. | 0.1 | 147 | 14.7 |
| 6/26/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Send no objection letter to all professionals. | 0.1 | 147 | 14.7 |
| **Total** | | | | | **26.40** | | **$ 4,535.40** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 6/12/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft email regarding 1.5% contribution of the committees and send to LCM for approval. | 0.2 | 147 | 29.4 |
| 6/22/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for ███████ for April and send to Hacienda for payment. (.30) | 0.3 | 147 | 44.1 |
| 6/22/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for EPIQ for March (.30)  April (.30)  and May (.30) and send to Hacienda for payment. | 0.9 | 147 | 132.3 |
| 6/22/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for ████████ and send to Hacienda for payment. (.30) | 0.3 | 147 | 44.1 |
| 6/25/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft summary of pending payments table for Hacienda and send to ████████ | 0.2 | 147 | 29.4 |
| 6/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review COFINA post effective fee/ no objection received from ████████ (.20) Draft payment letter and send to Hacienda for payment. (.30) | | | |
| 6/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from ████████ (.20) Draft pament letter and send to Hacienda for payment. (.30) | 1 | 147 | 147 |
| 6/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Fee statement from ████████ for April. | 0.2 | 147 | 29.4 |
| 6/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review list of all professionals in PROMESA  review contract to detail who they work for  if they are subject to 29% withholding  whether their payment is pending and whether their contract is register at the Comptroller's office. | 2.2 | 147 | 323.4 |
| 6/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from ████████ (.20) | | | |
| 6/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review ████████ regarding remittance of payment and communicate with Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 6/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for ████████ | 0.2 | 147 | 29.4 |
| 6/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review report from Hacienda regarding ████████ bank account information- communicate with professional and back with Hacienda. | 0.3 | 147 | 44.1 |
| 6/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding discrepancy in PH fee statement for February. (.20) Recalculate and communicate with Hacienda for  confirmation/amendment. (.20). Review amended cover letter and communicate with Hacienda. (.20) | 0.6 | 147 | 88.2 |
| 6/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding PFM declarations and respond. | 0.2 | 147 | 29.4 |
| 6/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up emails from ████████ (.20)  and follow up with Hacienda. | | | |
| 6/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from ████████ and communicate with professional. (.3) | | | |
| 6/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding PFM and communicate with Hacienda and professional. | 0.9 | 147 | 132.3 |
| 6/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 480 received from ████████ and communicate with professional. | 0.2 | 147 | 29.4 |
| 6/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding 29% professionals' contracts  and  pending payments/ next steps. | 0.3 | 147 | 44.1 |
| 6/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from ████████ requesting further detail on payment and communicate with Hacienda. (.20) Communicate with Hacienda specific payment. (.10). Review information received and communicate with professional. (20) | 0.5 | 147 | 73.5 |
| 6/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding ████████ and respond. (.20) | 0.2 | 147 | 29.4 |
| 6/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from A&S regarding payment detail and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 6/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with ████████ regarding payment to incorrect account. Communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 6/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email requesting detail of payment from ████████ and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 6/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from ████████ for April (.20) Draft payment letter and send to Haciena for payment. (.30) | 0.5 | 147 | 73.5 |
| 6/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from ████████ regarding 480 and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 6/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Segal request received from Hacienda and communicate back. (.20) | | | |
| 6/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from PrimerclerK and respond. (.20) | 0.4 | 147 | 58.8 |
| 6/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Hacienda's request (.20) for certain contract and communicate with Brown & Rudnick (.20) Primeclerk (.20) and PRoskauer. (.20) Review documents received and report back to Hacienda. | 0.8 | 147 | 117.6 |
| 6/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request for ████████ received from Hacienda and report back. (20) Report back to PFM withholding and 1.5% contribution (.20) | 0.4 | 147 | 58.8 |
| 6/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from ████████ regarding payment detail and report to Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 6/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review final claim received from BW regarding incorrect payment and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 6/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review ████████ fee statement received. | 0.2 | 147 | 29.4 |
| 6/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request received from ████████ and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 6/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from ████████ regarding order approving ████████ (.10) Review order  review declaration  w9  fee statement  and bank information. (.40). Draft payment letter and sent to Hacienda for payment. (.30) | 0.8 | 147 | 117.6 |
| 6/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review order allowing holdback. (.20) Calculate and draft payment letter for: 1. ████████ ████████ ████████ ████████ | 1.8 | 147 | 264.6 |
| 6/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix fee statement received for May and sworn statement. (.30) | 0.3 | 147 | 44.1 |
| 6/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections sent from ████████ for: July (.20)  August (.20)  September (.20)  October (.20)  November (.20)  December (.20)  and January 2020 (.20). Draft payment letters for each and send to Hacienda for payment. 2.10 Communicate with ████████ regarding pending fee statements. (.20) | 3.7 | 147 | 543.9 |
| 6/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review additional recommendations received from ████████ for payments 2020. | 0.2 | 147 | 29.4 |
| 6/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for March CST and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 6/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from CST for April and schedule for payment. | 0.2 | 147 | 29.4 |
| 6/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding primeclerk and respond with necessary information. | 0.2 | 147 | 29.4 |
| 6/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Hacienda regarding CST bank account; communicate with CST and report back. (30) | | | |
| 6/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from PFM. (.20) | 0.5 | 147 | 73.5 |
| 6/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up received from ████████ and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 6/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from ████████ (.20) Review declarations (.20) Draft payment letter and sent to Hacienda for ayment. (.30) | 0.7 | 147 | 102.9 |
| 6/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email regarding all 7 fees from ████████ amend and respond. (.30) | 3 | 147 | 441 |
| 6/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from CST regarding recent payment and respond. (.20) | 0.2 | 147 | 29.4 |
| 6/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from ████████ regarding  february fee statement. Communicate with Hacienda and resend information sent on 3/24. | 0.3 | 147 | 44.1 |
| 6/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from ████████ (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 6/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from ████████ for April. (.20) | 0.2 | 147 | 29.4 |
| 6/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from ████████ April (.20) and Marchand April (.20). | 0.4 | 147 | 58.8 |
| 6/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from ████████ for April (.20)  draft payment letter and send to Hacienda for payment. (30) | 0.5 | 147 | 73.5 |
| 6/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with ████████ re: objection period letter and communication with Hacienda. (.30) Review no objection for Andrew Wolfe for Jan  Feb and March. (.20) Draft payment letter for three months and send to Hacienda for payment. (.50) | 1.3 | 147 | 191.1 |
| 6/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter and send for payment- NOv-Dec 2019 from Andrew Wolfe. (.30) | | | |
| 6/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Demographic Intelligence for April (.20) and May (.20) and schedule for payment. | 0.4 | 147 | 58.8 |
| 6/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review ████████ fee statement received for May and schedule for payment. (.30) | 0.3 | 147 | 44.1 |
| 6/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter received from ████████ for April. (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 6/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from ████████ for May. (.20) | 0.2 | 147 | 29.4 |
| 6/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from ████████ for: March (.20)  Feb (.20) April (.20). | 0.6 | 147 | 88.2 |
| 6/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from ████████ for April (.20) and May. (.20). | 0.4 | 147 | 58.8 |
| 6/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from Hacienda and communicate back. (re- ████████ | 0.3 | 147 | 44.1 |
| 6/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from ████████ for February. | | | |
| 6/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review ████████ fee statement received for May and schedule for payment. | 0.2 | 147 | 29.4 |
| 6/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for 33rd CW fee statement. (.20) Draft payment letter and send for payment (.30). Review no objection for 34th CW fee statement. (.20) Draft payment letter and send for payment (.30). | 1 | 147 | 147 |
| 6/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review thirty first and thirty second fee statements received from ████████ (.40) | 0.4 | 147 | 58.8 |
| 6/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review consolidated fee statement received from Citi and schedule for payment. | 0.3 | 147 | 44.1 |

| Date | | Name | Activity | Description | | | |
|------|------|------|----------|-------------|---|---|---|
| 6/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from ▇ regarding holdback and recent fee monthly statement. | 0.2 | 147 | 29.4 |
| 6/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from ▇ for March (.20) Draft payment letter and send to Hacienda for payment. (.30) Request original fee statement from A&M and communicate to Hacienda. (.20) | 0.7 | 147 | 102.9 |
| 6/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from ▇ for Feb-March (.20)  draft payment letter and upload for payment. (30) | 0.5 | 147 | 73.5 |
| 6/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review ▇ fee statement received. | 0.2 | 147 | 29.4 |
| 6/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for April and schedule for payment. | 0.2 | 147 | 29.4 |
| 6/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from ▇ for March and schedule for payment. | 0.2 | 147 | 29.4 |
| 6/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from ▇ for May fee statement. | 0.2 | 147 | 29.4 |
| 6/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Proskauer regarding pending payment and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 6/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review declarations received from ▇ (Final) (.30) and communicate with Hacienda. (.10). Review communication from PFM regarding estimated payment date and payment detail and respond. (.30) | 0.9 | 147 | 132.3 |
| 6/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from ▇ for June (.20) and schedule for payment. | 0.2 | 147 | 29.4 |
| 6/25/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from ▇ for April fee statement. (.20) Draft payment letter and send to Hacienda for payment. (30) | 0.5 | 147 | 73.5 |
| 6/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from ▇ (.20) Draft payment letter and send to Haciend for payment. (.30) | 1 | 147 | 147 |
| 6/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection and sworn statements received from Primeclerk for May. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 6/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from FOR: March (.20); April (.20) and May (.20) and schedule for payment. | 0.6 | 147 | 88.2 |
| 6/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up received from ▇ for pending payment and communicate with Hacienda. | 0.3 | 147 | 44.1 |
| 6/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from ▇ regarding previous payment not reflected and communicate with Hacienda. | 0.3 | 147 | 44.1 |
| 6/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from ▇ with payments and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 6/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 35th fee statement received from ▇ | 0.2 | 147 | 29.4 |
| 6/1/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Follow up with Hacienda regarding pending fee statements. (.20) | | | |
| 6/1/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Various follow up email from ▇ (.20); | 0.4 | 147 | 58.8 |
| 6/2/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with ▇ regarding payment status. | 0.2 | 147 | 29.4 |
| 6/2/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with ▇ regarding their taxes and their 480- communicate with Hacienda. | 0.4 | 147 | 58.8 |
| 6/2/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from ▇ regarding 480 and communicate with Hacienda and communicate back. | 0.3 | 147 | 44.1 |
| 6/5/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communications from Hacienda regarding withholding and court order approving certain payments (Committees). Finalize summary table and include various documents for their review. | 1.1 | 147 | 161.7 |
| 6/5/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review email from Hacienda regarding ▇ and communicate with ▇ and back to Hacienda. | 0.3 | 147 | 44.1 |
| 6/8/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review email from ▇ regarding withholdings and communicate with Hacienda. | 0.3 | 147 | 44.1 |
| 6/8/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up from ▇ and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 6/9/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call from Hacienda regarding 1.5% contribution to the government- committee of unsecured  and retirees. (.30) Call from Hacienda ▇ (.20) | 0.5 | 147 | 73.5 |
| 6/10/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review email from ▇ status of payment for fee examiner. Communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 6/11/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up from ▇ regarding February fee statements and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 6/17/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Respond to ▇ regarding status of payment and follow up with Hacienda. | 0.3 | 147 | 44.1 |
| 6/17/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up email from ▇ multiple explanations and follow up with Hacienda. | 0.3 | 147 | 44.1 |
| 6/19/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from ▇ regarding retention and fee statement payment. (.20) Communicate with Hacienda. (.10) | 0.3 | 147 | 44.1 |
| 6/22/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communication with ▇ regarding payment holdback. (.10) Communicate with Hacienda to follow up on status. (.20) | 0.3 | 147 | 44.1 |
| 6/22/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda regarding ▇ withholding and communicate with Professional. | 0.2 | 147 | 29.4 |
| 6/22/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with ▇ regarding order approving Demographic Intelligence holdback and the process by the fee examiner. | 0.3 | 147 | 44.1 |
| 6/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communication from ▇ form and pending payments. | 0.3 | 147 | 44.1 |
| 6/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from ▇ regarding declaration requested by Hacienda and past payment issue. Communicate with Hacienda. | 0.3 | 147 | 44.1 |
| 6/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda regarding follow up from yesterday's call. Communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 6/24/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Hacienda regarding budget and pending payments. (.20) | | | |
| 6/29/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up from Fee Examiner regarding payment and communicate with Hacienda. | 0.4 | 147 | 58.8 |
| 6/30/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up from ▇ regarding March payment. | 0.2 | 147 | 29.4 |
| 6/30/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from ▇ and discuss holdback/interim fee filings. | 0.3 | 147 | 44.1 |
| 6/30/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from ▇ for pending payment and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 6/30/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Hacienda regarding payment status (fee examiner and others). | 0.3 | 147 | 44.1 |
| 6/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication between ▇ and AAFAF regarding FY budget. | 0.4 | 147 | 58.8 |
| 6/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from ▇ regarding Ileana Cardona's process to renew contract. | 0.2 | 147 | 29.4 |
| 6/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from ▇ regarding taxes and discuss. | 0.2 | 147 | 29.4 |
| 6/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize professional's table with information required by Hacienda. | 0.2 | 147 | 29.4 |
| 6/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication from Hacienda regarding payments paid and pending. | 0.2 | 147 | 29.4 |
| 6/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Law 17 regarding registration of contracts in Comptrollers office - 29% withholding exception requirement. | 0.2 | 147 | 29.4 |
| 6/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 48 received for ▇ and send to professional. | 0.2 | 147 | 29.4 |
| 6/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review information from ▇ and communicate with professionals. | 0.2 | 147 | 29.4 |
| 6/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email and follow up with Hacienda this and others payments due. (.20) | | | |
| 6/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding PFM declarations. (.20) | 0.4 | 147 | 58.8 |
| 6/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review inquiry from PFM Regarding declarations and communicate with Hacienda. | 0.4 | 147 | 58.8 |
| 6/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee inquiry received from Phoenix and communicate with Hacienda- seems the 1.5% was withheld incorrectly. (.30) Review response and communicate back. (.20) | 0.5 | 147 | 73.5 |
| 6/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with EY regarding pending discrepancy that needs to be clarified. | 0.3 | 147 | 44.1 |
| 6/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with ▇ of declaration. (.10). | | | |
| 6/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | review email from ▇ tax waiver during COVID- review order entered by Hacienda. (.30). | 0.4 | 147 | 58.8 |
| 6/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding 1.5% of certain professionals. | 0.1 | 147 | 14.7 |
| 6/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from ▇ with various versions of declarations and explain/ walk them through the information. | 0.3 | 147 | 44.1 |
| 6/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with ▇ regarding duplicate payment and pending payment. (.20) Review recent evidence of payment and communicate with Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 6/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from ▇ and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 6/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from ▇ (.20 | 0.2 | 147 | 29.4 |
| 6/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Hacienda regarding pending payments prior to end of fiscal year and budget. | 0.5 | 147 | 73.5 |
| 6/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from ▇ for April statement. | 0.2 | 147 | 29.4 |
| **Total** | | | | | **53.60** | | **$ 7,879.20** |

| | | | | **OTHER CONTESTED MATTERS** | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of legal opinion regarding ▇ request for ▇ per analysis of Utilities Order. | 2.6 | 174 | 452.4 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with ▇ regarding with the DOJ as to the above (.20). | 0.3 | 197 | 59.1 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with ▇ (.10); email exchange with counsel to the DOH as to the above email exchange with counsel for NextGen as to the above (.20). | 0.3 | 197 | 59.1 |
| 6/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email DOH regarding information needed in connection with certain adversary proceedings filing against suppliers of DOH's. | 0.1 | 197 | 19.7 |
| 6/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with ▇ (.20); phone conference with M. Verdiales of DOH as to the above (.10); review documents to be reviewed and completed by NextGen (.20); email NextGen's counsel as to the above (.10). | 0.6 | 197 | 118.2 |
| 6/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding ▇ motion re: confiscation and extension of time requested (.20); email exchange with Proskauer team as to the above (.10); review and edit extension motion and proposed order (.20). | 0.4 | 197 | 78.8 |
| 6/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with ▇ regarding adversary proceedings filed against suppliers of the DOH (.10); phone conference with M. Verdiales of DOH as to the above (.10). | 0.6 | 197 | 118.2 |
| 6/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit extension motion and proposed order in ▇ (.10); email exchange with ▇ to the above (.10); email exchange with DOJ as to the above (.10); review objection to the Leslie Jay Bonilla motion forwarded by the DOJ (.30). | 0.6 | 197 | 118.2 |
| 6/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with ▇ as to extension motion for ▇ (.10); email exchange with ▇ team regarding arguments raised by the DOJ in objection (.30); email exchange with DOJ as to the above (.20). | 0.6 | 197 | 118.2 |
| 6/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare joint informative motion relating to ▇ settlement agreement (.30); email exchanges with ▇ as to the above (.30); email exchanges with counsel for NextGen as to the above (.20); email exchange with R. Valentin of AAFAF as to the above (.10); finalize and file joint motion and notify to chambers and Prime Clerk (.10); email exchange with DOH regarding additional information requested to NextGen (.10). | 0.8 | 197 | 157.6 |
| 6/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ▇ (.20); email exchange with V. Martinez of DOH regarding the above (.10). | 0.3 | 197 | 59.1 |
| 6/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ▇ 10); email exchange with R. Valentin of AAFAF as to the above (.10). | 0.3 | 197 | 59.1 |
| 6/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from ▇ 20); prepare response regarding entities that are not part of the Commonwealth (.10); email exchange to C. Saavedra and R. Valentin of AAFAF as to the above (.10). | 0.6 | 197 | 118.2 |
| 6/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with ▇ 10); email exchange with R. Valentin of AAFAF as to the above (.10). | 0.2 | 197 | 39.4 |
| 6/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with ▇ | 0.1 | 197 | 19.7 |
| 6/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ▇ 10); email exchange with counsel for ▇ as to clarifying amounts owed under claim being made as part of Utilities Order (.10). | 0.2 | 197 | 39.4 |

| Date | Matter | Name | Code | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from ███ in connection with administrative payment request | 0.1 | 197 | 19.7 |
| 6/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with ███ administrative payment request (.10); email to R. Valentin of AAFAF as to the above (.10); email exchange with B. Blackwell as to status of NextGen's settlement payment (.10); email NextGen as to the above (.10). | 0.4 | 197 | 78.8 |
| 6/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ and coordination to deliver the same with messenger (.30); email to C. Saavedra of AAFAF and P. Friedman of OMM as to the above (.10). | 0.4 | 197 | 78.8 |
| 6/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with ███ re: Covid test related contracts (.20); phone conference with C. Saavedra as to the above (.10). | 0.3 | 197 | 59.1 |
| 6/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | ███ LC and phone conference as to the above (.20); email exchanges with AAFAF as to the above (.10). | 0.3 | 197 | 59.1 |
| 6/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ motion for administrative payment. | 0.3 | 197 | 59.1 |
| 6/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ settlement payment. | 0.1 | 197 | 19.7 |
| 6/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ in connection with administrative payment request motion (.10); email exchanges with the ███ as to the above (.10). | 0.2 | 197 | 39.4 |
| 6/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review summonses in adv. proceedings.declaratory judgment filed and email exchanges with ███ | 0.2 | 197 | 39.4 |
| 6/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for ███ with covid-10 rapid tests and litigation with DOH as to the same. | 0.1 | 197 | 19.7 |
| 6/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ regarding objection to ███ motion re forfeiture. | 0.1 | 197 | 19.7 |
| 6/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review documents forwarded by counsel for party in litigation relating to Act 90 in USDC and in local court case (.40); phone conference with counsel ███ 30). | 0.7 | 197 | 137.9 |
| 6/18/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Order prohibiting utilities from altering  refusing  or discontinuing service  deeming utilities adequately assured of future performance and establishing procedures for determining adequate assurance of payment in furtherance of drafting of legal opinion regarding Allied Waste's request for payment of administrative expenses and requisite assurance cash deposit. | 2.9 | 197 | 504.6 |
| 6/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ regarding objection to Leslie Jay Bonilla motion re: forfeiture (.10); email exchange with D. Perez of OMM as to the above (.10); email exchange with Proskauer team as to the above (.10). | 0.3 | 197 | 59.1 |
| 6/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ as to legal opinion regarding claim made by Allied Waste under utilities order (.10); review legal opinion and basis prepared by I. Labarca pursuant to responding to AAFAF  edit the same (.90). | 1.0 | 197 | 197 |
| 6/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ regarding status of payment (.10); email exchange with ███ of the DOH as to the above (.10). | 0.2 | 197 | 39.4 |
| 6/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ team regarding service of summonses in connection with adversary proceedings filed by Governor against FOMB re: declaratory judgments relating to various act approved by the legislative assembly (.10); email exchange with P. Friedman of OMM as to the above (.10). | 0.2 | 197 | 39.4 |
| 6/19/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Further legal analysis and review of utilities order to evaluate contract with ███ Commonwealth can reject contract with ███ in light of request for adequate assurance deposit. | 0.8 | 174 | 139.2 |
| 6/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate additional changes to legal opinion regarding claim made by Allied Waste under Utilities Order and prepare email to ███ | 0.6 | 197 | 118.2 |
| 6/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ (.10); el  payment request  (.30); email exchange with counsel for NextGen's to the above (.10); email exchanges with B. Blackwell in connection with Consul-Tech administrative payment request motion (.10). | 0.5 | 197 | 98.5 |
| 6/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with ███ regarding funds relating to covid-19 rapid test kits and ongoing litigation relating to the same and coordination of conference call. | 0.2 | 197 | 39.4 |
| 6/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to dismiss adversary proceeding 20-0078 as forwarded by ███ and email exchanges regarding notice to be prepared in connection with motion to dismiss (.60); review email from G. Olivera of OMM attaching informative motion and revised dismissal motion (.30). | 0.9 | 197 | 177.3 |
| 6/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ (.30); prepare motion to be submitted with motion to dismiss in case (.30); Phone conference with G. Olivera of OMM as to the above and case management procedures in connection with motion (.20); edit notice to motion to dismiss following phone conference with ███ (.20); review final and revised versions of Informative motion  Notice of MTD  Motion to Dismiss; and Proposed order (.70). | 1.8 | 197 | 354.6 |
| 6/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review regarding status of claim made by Allied Waste (.10); email exchanges with counsels for Allied Waste as to the above (.20); email exchange with R. Valentin of AAFAF as to contacts in connection with the above (.10); email exchanges with PBA  PREPA and HTA in connection with the above (.10). | 1 | 197 | 197 |
| 6/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges and phone conference with counsel for ███ rapid tests and related litigation and email exchange in connection with the above. | 0.4 | 197 | 78.8 |
| 6/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ 10); email exchange with DOH as to the above (.20); email exchange with R. Valentin of AAFAF regarding information in connection with Consul-tech's administrative payment motion (.20). | 0.4 | 197 | 78.8 |
| 6/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email DOH's ███ 's filed against suppliers of the DOH. | 0.1 | 197 | 19.7 |
| 6/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and identify documents to forward to ███ in connection with Consul-Tech's administrative payment request and review and edit information included in email detailing the same (.50); email exchanges with Proskauer team regarding documents produced by PREMA (.20); email exchange with R. Valentin of AAFAF as to the above (.20). | 0.9 | 197 | 177.3 |
| 6/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ | | | |
| | | | | ███ atus of payment to ███ (.10); legal analysis as to findings and implications detailed in Deloitte Report (.30); review memorandum in connection with validity of task orders pursuant to developing arguments for preparing draft objection (.40); analyze other arguments that could be raised in objection in connection with ███ | 1.4 | 197 | 275.8 |
| 6/23/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Read and reviewed email communication exchange with government agencies cited therein  in preparation to draft Commonwealth's objection to ███ motion for allowance and payment of administrative expense claim | 0.4 | 174 | 69.6 |
| 6/30/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Read and reviewed email communication exchange with director of Department of Natural and Environmental Resources regarding amounts allegedly owed to ███ in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.1 | 174 | 17.4 |
| 6/24/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of email communication to certain government agencies and entities in furtherance of validating/rebutting allegations by ███ of amounts owed for post-petition unpaid services in connection with request for payment of administrative expenses under Utilities Order. | 0.5 | 174 | 87 |
| 6/24/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Telephone conference with Counsel for ███ | 0.2 | 174 | 34.8 |
| 6/30/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Drafting of follow-up email communication to ███ 's request for payment of administrative expenses. | 0.1 | 174 | 17.4 |
| 6/19/2020 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with counsel for Oriental regarding status of funds relating to covid-19 rapid tests and authorization to consign the same in court. | 0.1 | 197 | 19.7 |
| 6/29/2020 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with ███ | 0.1 | 197 | 19.7 |
| 6/30/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with counsel for PREPA regarding affiliate entities of Allied Waste in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.1 | 174 | 17.4 |
| **Total** | | | | | **30.60** | | **$ 5,851.10** |

**Claims Administration and Objections**

| Date | Matter | Name | Code | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze government contracting legal memorandum and authorities cited therein  in preparation to draft Commonwealth's ███ motion for allowance and payment of administrative expense claim | 1.4 | 220 | 308 |
| 6/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze ███ motion for allowance and payment of administrative expenses  in preparation to draft the Commonwealth's objection to the same | 0.8 | 220 | 176 |
| 6/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ counsel for the unions regarding concerns relating to the ACR order (.20); email exchanges with D. Perez of OMM as to ACR/ADR processes (.20); email exchanges with D. Perez and L. Stafford and B. Rosen of Proskauer as to the above (.10). | 0.5 | 197 | 98.5 |
| 6/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from ███ Processes and pending matters associated with the same including attachments to email | 0.4 | 197 | 78.8 |
| 6/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with ███ team on ACR/ADR Processes (.10); review  ADR proposals submitted by JAMS and AAA forwarded by ███ (.20). | 0.3 | 197 | 59.1 |
| 6/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer team regarding ███ in anticipation of phone conference in connection with the same (.20); review comments provided by D. Perez of OMM to attachments forwarded by Proskauer (.10); phone conference with Proskauer  OMM and AAFAF regarding the above (.90); email exchanges with AAFAF following phone conference (.10); review draft of the pension claimant letter and revised draft of the circular letter forwarded by L. Stafford (.30). | 1.6 | 197 | 315.2 |
| 6/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 06-17-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 06-23-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 6/1/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze audit report performed by Deloitte & Touche LLP in connection with ███ invoices and services and exchange multiple correspondences with C. Velaz regarding the same and discussing strategy for the administrative expense motion | 0.5 | 220 | 110 |
| 6/5/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with R. Valentin discussing status of information gathering in connection with ███ motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 6/15/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz and R. Valentin discussing status of collection of documents and information in connection with Consultech- Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 6/17/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz  R. Valentin and L. Marini discussing course of action with ███ Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 6/24/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz and R. Valentin discussing  outstanding documents in connection with Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 6/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz  R. Valentin  L Marini and B. Blackwell discussing status of document collection in connection with Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 6/15/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and R. Blackwell discussing status of collection of documents and information in connection with Consultech- Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 6/17/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz  M. Zerja'  B. Blackwell and L. Marini discussing status and strategy in connection with Consul-Tech Caribe's motion for allowance and payment of administrative claim | 0.2 | 220 | 44 |
| 6/17/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with M. Zejal and C. Velaz discussing Consul-tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 6/22/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with ███ motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 6/30/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and edit draft email to client with list of outstanding documents  in connection with Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 6/30/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with ███ discussing strategy for Government's response in connection with Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 6/17/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents and emails  including AAFAF's circular letter  in preparation for call AAFAF | 1.2 | 220 | 264 |
| 6/17/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchanges with ███ | 0.2 | 220 | 44 |
| 6/30/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call L. Marini and C. Velaz to discuss strategy Commonwealth's objection to ███ motion for allowance and payment of administrative expense claim | 0.3 | 220 | 66 |
| **Total** | | | | | **9.20** | | **$ 1,955.00** |

**COOP ADVERSARY PROCEEDING**

| Date | Matter | Name | Code | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/25/2020 | P104-9 | Ivan Garau | A101 Plan and prepare for | Review and analyze amended complaints  motions to dismiss  and docket in preparation for call with ███ | 1.3 | 220 | 286 |
| 6/30/2020 | P104-9 | Luis Marini | A103 Draft/revise | Conference with counsel for potential settlement with cooperatives and strategy for litigation. | 0.7 | 275 | 192.5 |
| 6/30/2020 | P104-9 | Luis Marini | A103 Draft/revise | Conference with counsel for coop on potential transaction and request for stay of litigation (.5); conference with client re same (.4); emails to and from FOMB on request for extension (.2); coordinate extension with GDB (.1). | 1.1 | 275 | 302.5 |
| 6/29/2020 | P104-9 | Ivan Garau | A104 Review/analyze | Conference with ███ | 0.6 | 275 | 165 |
| 6/29/2020 | P104-9 | Luis Marini | A104 Review/analyze | Conference with counsel for COSSEC on settlement communications (.3); analysis of motion to amend briefing schedule (.2). | 0.5 | 275 | 137.5 |
| 6/29/2020 | P104-9 | Luis Marini | A104 Review/analyze | Analysis of fiscal plan approved for COSSEC (.5); conference with AAFAF on settlement communications with counsel for plaintiffs on settlement communications and request for extension (.5).. | 1.3 | 275 | 357.5 |
| 6/25/2020 | P104-9 | Ivan Garau | A104 Review/analyze | Call with ███ | 0.3 | 220 | 66 |
| 6/26/2020 | P104-9 | Ivan Garau | A104 Phone call meeting | Call with L. Marini and M. Gonzalez to discuss opposing counsel's stay proposal | 0.5 | 220 | 110 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/26/2020 | P104-9 | Valerie Blay | A104 Review/analyze | Call with ███ regarding second adversary 19-389 and opposing counsel's proposal. | 0.4 | 147 | 58.8 |
| 6/29/2020 | P104-9 | Ivan Garau | A104 Review/analyze | Review and analyze correspondence sent by ███ew certified fiscal plan  review the same  and discuss with ███ | 0.5 | 220 | 110 |
| **Total** | | | | | **7.20** | | **$  1,785.80** |
| | | | | **FOMB V. ROSELLO 19-00393** | | | |
| 6/2/2020 | P104-20 | Carolina Velaz | A104 Review/analyze | Review The Autonomous Municipality of San Juan's MOTION to inform regarding Law 29 issues  and review MOTION for Leave to File Document with Citations to Spanish Language References  and Extension of Time to Submit Certified Translation filed in Case No. 19-00393 | 0.2 | 197 | 39.4 |
| 6/3/2020 | P104-20 | Carolina Velaz | A104 Review/analyze | Review order granting Leave to File Document with Citations to Spanish Language References  and Extension of Time to Submit Certified Translation filed by Municipality of San Juan filed in case 19-00393. | 0.1 | 197 | 19.7 |
| 6/12/2020 | P104-20 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform regarding submission of certified translations  (Attachments: # (1) Exhibit 1 - CRIM Projections # (2) Exhibit 2 - CRIM First Amendment to the Estimated Fiscal Revenue Projection for 2019-2020) filed by  Julissa  Reynoso  on behalf of Autonomous Municipality of San Juan in Adv. Proc. 19-00393. | 0.1 | 197 | 19.7 |
| **Total** | | | | | **0.40** | | **$    78.80** |
| | | | | **DEPTO. RECREACION Y DEPORTES** | | | |
| 6/10/2020 | P104-21 | Ivan Garau | A104 Review/analyze | Review and analyze order rescheduling status conference | 0.1 | 220 | 22 |
| **Total** | | | | | **0.10** | | **$    22.00** |
| | | | | **PREPA** | | | |
| 6/8/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with ███ (.2); email to PBA on settlement and transaction (.1); conference with PBA on settlement and strategy (.5). | 0.8 | 275 | 220 |
| 6/11/2020 | P104-10 | Luis Marini | A103 Draft/revise | Email exchanges to and from AAFAF on ███ settlement agreement and comments thereto. | 0.5 | 275 | 137.5 |
| 6/12/2020 | P104-10 | Luis Marini | A103 Draft/revise | Edit  and revise settlement and release agreement with Triple S (.5); analysis of prior settlement agreements reached by tittle III debtors with ███uded (.5); email to client with revisions and analysis (.1). | 1.1 | 275 | 302.5 |
| 6/15/2020 | P104-10 | Luis Marini | A103 Draft/revise | Analysis and review of comments made by AAFAF to stipulation with ███. | 0.2 | 275 | 55 |
| 6/18/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with ███ to discuss settlement agreement and terms. | 0.8 | 275 | 220 |
| 6/18/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with ███ | 0.5 | 275 | 137.5 |
| 6/19/2020 | P104-10 | Luis Marini | A103 Draft/revise | Edit settlement agreement with ███ (.5); emails to and from AAFAF re same (.2); conference with PBA on settlement agreement (.2). | 0.9 | 275 | 247.5 |
| 6/19/2020 | P104-10 | Luis Marini | A103 Draft/revise | Emails to and from ███ | ██ | ██ | ██ |
| 6/4/2020 | P104-10 | Luis Marini | A103 Draft/revise | Edit and finalize lift stay stipulation with ███ | 0.4 | 275 | 110 |
| 6/10/2020 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of last version of ███ (.4); emails to and from PBA and AAFAF re same (.2); conference with Jose FLores at PBA re same (.3). | 1 | 275 | 275 |
| 6/17/2020 | P104-10 | Luis Marini | A104 Review/analyze | Conference with counsel for ███. | 0.3 | 275 | 82.5 |
| 6/17/2020 | P104-10 | Luis Marini | A104 Review/analyze | Edit settlement agreement with ███ (.1.1); circulate revised version to AAFAF (.1); circulate revised version to PBA (.1). | 1.3 | 275 | 357.5 |
| 6/23/2020 | P104-10 | Luis Marini | A104 Review/analyze | Conference with ███ at PBA  to discuss agreement with Triple S (.4); analysis of insurance policies (1). | 1.4 | 275 | 385 |
| 6/2/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for movants in connection with ███ to modify the stay between movants  insurance companies and PBA. | 0.3 | 197 | 59.1 |
| 6/4/2020 | P104-10 | Ivan Garau | A104 Review/analyze | Review notice to lift stay received in connection with ███ | 0.2 | 220 | 44 |
| 6/4/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review and edit stipulation between PBA and ███30); email exchanges with S. Ma of Proskauer as to the above (.10). | 0.4 | 197 | 78.8 |
| 6/5/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for movant in ███s case revised stipulation by and between movants and PBA. | 0.1 | 197 | 19.7 |
| 6/8/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for movant in ███ay modification stipulation | 0.2 | 197 | 39.4 |
| 6/12/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel form movants in ███ with stipulation to modify the stay with PBA. | 0.1 | 197 | 19.7 |
| 6/19/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges counsel for movant with regards stay modification stipulation between PBA and plaintiffs in ███ | 0.2 | 197 | 39.4 |
| 6/4/2020 | P104-10 | Ivan Garau | A107 Communicate (other outside counsel) | ███ comments to draft of stipulation  to modified automatic stay in connection with ███ | 0.2 | 220 | 44 |
| **Total** | | | | | **12.00** | | **$  3,176.60** |
| | | | | **PREPA** | | | |
| 6/2/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2017 Motion to allow ███ MOTION to inform INFORMATIVE MOTION TO SUBMIT EXHIBITS FOR JUNE 3 HEARING. | 0.4 | 197 | 78.8 |
| 6/5/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING ███ | 0.1 | 197 | 19.7 |
| 6/8/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND PUERTO RICO ELECTRIC POWER AUTHORITY FOR RELEASE OF INSURANCE PROCEEDS FOR EARTHQUAKE LOSSES (DOCKET ENTRY NO. 1987). | 0.1 | 197 | 19.7 |
| 6/22/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | email exchanges with counsel for ███ status motions and email exchanges with them an███ of AAFAF as to the above. | 0.2 | 197 | 39.4 |
| 6/22/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER AUTHORIZING ███ | 0.2 | 197 | 39.4 |
| 6/29/2020 | P104-19 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. F███ | 0.2 | 220 | 44 |
| 6/30/2020 | P104-19 | Ivan Garau | Phone call meeting | Call with ███o discuss matters pertaining to expert's rebuttal report in connection with UTIER's CBA litigation | 0.4 | 220 | 88 |
| **Total** | | | | | **1.60** | | **$    329.00** |
| **Total** | | | | | **275.80** | | **$ 57,810.10** |

**HTA JUNE TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 6/1/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING ARGUMENT IN CONNECTION WITH JUNE 4  2020  PRELIMINARY HEARING ON REVENUE BOND LIFT STAY MOTIONS and review Informative Motion of HTA Movants Regarding Submissions of Supplemental Exhibits for the June 4  2020  Preliminary Hearing on Lift Stay Motions. | 0.4 | 197 | 78.8 |
| 6/2/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of HTA Movants Regarding Exhibits and Demonstratives for the June 4  2020  Preliminary Hearing on Lift Stay Motions and review MOTION to inform the Government Parties' Exhibits and Demonstratives in Connection with the Hearing on the Lift Stay Motions and review order on motion to seal. | 0.9 | 197 | 177.3 |
| 6/5/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of HTA Movants Submitting 2002 HTA Bonds Closing Transcript and Related Documentation | 0.3 | 197 | 59.1 |
| 6/8/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of HTA Movants Submitting Redacted Documents in Compliance with the Order on Motions to Seal and review RESPONSE to Motion of HTA Movants Submitting 2002 HTA Bonds' Closing Transcript and Related Documentation. | 0.3 | 197 | 59.1 |
| 6/10/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT INFORMATIVE MOTION REGARDING THE TREATMENT OF EXHIBITS SUBMITTED IN CONNECTION WITH THE LIFT STAY MOTIONS as forwarded by A. Pavel of OMM. | 0.2 | 197 | 39.4 |
| 6/11/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM and Proskauer team regarding JOINT INFORMATIVE MOTION REGARDING THE TREATMENT OF EXHIBITS SUBMITTED IN CONNECTION WITH THE PRELIMINARY HEARING ON THE LIFT STAY MOTIONS and review of the various versions of the same. | 0.4 | 197 | 78.8 |
| 6/16/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER GRANTING 756 MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 362 FOR ORDER DIRECTING AMBAC TO WITHDRAW COMPLAINT and review Motion Submitting Stipulation and Proposed Amended Protective Order. | 0.4 | 197 | 78.8 |
| 6/17/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze Memorandum order granting the FOMBâ€™s motion for order directing Ambac to withdraw complaint | 0.2 | 220 | 44 |
| 6/17/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review filed STIPULATION AND AMENDED PROTECTIVE ORDER. | 0.1 | 197 | 19.7 |
| 6/24/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review BRIDGE ORDER MODIFYING SCHEDULE REGARDING MOTIONS FOR PARTIAL SUMMARY JUDGMENT | 0.1 | 197 | 19.7 |
| 6/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Urgent motion to Clarify Requirements of the Sealed Procedures Order and the Amended Protective Order and review NOTICE OF APPEAL as to 845 Memorandum Order. filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION. | 0.3 | 197 | 59.1 |
| 6/30/2020 | P104-1 | Luis Marini | A104 Review/analyze | Analysis and review of HTA fiscal plan. | 0.5 | 275 | 137.5 |
| 6/23/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | Call with J. Belen to discuss payments withheld by Oriental Bank in connection with 313 LLC COVID purchases | 0.8 | 220 | 176 |
| **Total** | | | | | **4.90** | | **$ 1,027.30** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 6/10/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM in connection with Luis Duprey Rivera v. Hon. RubÃ©n HernÃ¡ndez Gregorat lift stay notice. | 0.2 | 197 | 39.4 |
| 6/15/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by Luis Duprey (.10); followup as to status of lift stay notice submitted by Jose Cristobal de Hoyos (.20); Review communication with D. Perez of OMM and H. Bauer of OB in connection with the Jose Cristobal lift stay notice (.10); email counsel as to the above lift stay notice (.10). | 0.5 | 197 | 98.5 |
| 6/16/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice received in connection wit Louis Duprey v. Puerto Rico Highway and Transportation Authority and documents related to the same sent by the Department of Justice  including pleadings and court orders | 0.5 | 220 | 110 |
| 6/16/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review documents associated with the Luis Duprey case (.50); email exchanges with S. Ruscalleda of HTA as to the above (.20). | 0.7 | 197 | 137.9 |
| 6/17/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Jaime of HTA regarding Luis Duprey lift stay notice (.20); phone conference with M. Jaime as to the above (.30). | 0.5 | 197 | 98.5 |
| 6/22/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review information provided by counsel for HTA in connection with Luis Duprey lift stay notice. | 0.2 | 197 | 39.4 |
| **Total** | | | | | **2.60** | | **$  523.70** |
| **Total** | | | | | **7.50** | | **$ 1,551.00** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **ERS JUNE TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 6/1/2020 | P104-2 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents  including prospectus  expert reports and articles in preparation for call with OMM  AAFAF and Proskauer to discuss R. Ramos deposition in connection with ultra vires litigation | 1.6 | 220 | 352 |
| 6/5/2020 | P104-2 | Luis Marini | A103 Draft/revise | Review and finalize for submitting objections to deposition subpoena. | 0.4 | 275 | 110 |
| 6/5/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review deposition subpoena objections relating to ERS bondholders' litigation as forwarded by M. Pocha of OMM | 0.5 | 197 | 98.5 |
| 6/11/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [916] URGENT MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR ENTRY OF AN ORDER (A) EXTENDING THE RETURN DATE FOR FILING OF INFORMATION FORMS AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF. | 0.1 | 197 | 19.7 |
| 6/16/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [919] MOTION FOR LEAVE TO EXCEED PAGE LIMIT FOR BRIEF INOPPOSITION TO MOTIONS TO DISMISS PROOFS OF CLAIM AND ADMINISTRATIVE EXPENSE MOTIONS. | 0.1 | 197 | 19.7 |
| 6/17/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and review RESPONSE to Motion Claimants' Brief in Opposition to Motions to Dismiss Claimants' Proofs of Claim and Motions for Allowance of Administrative Expense Claims. | 0.9 | 197 | 177.3 |
| 6/22/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Joint Urgent Motion To Modify Discovery And Briefing Schedule With Respect To Certain Issues Raised In Certain Contested Matters And Adversary Proceedings Related To The Bonds | 0.2 | 197 | 39.4 |
| 6/23/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO | 0.1 | 197 | 19.7 |
| 6/23/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Act 106 Status Report (adv. pro. 18-0134) as forwarded by J. Besiwenger and M. Pocha and email exchanges as to the above with ERS (.40); finalize  file and notify the same (.10). | 0.5 | 197 | 98.5 |
| 6/23/2020 | P104-2 | Luis Marini | A104 Review/analyze | Revise for filing Act 106 status report. | 0.3 | 275 | 82.5 |
| 6/1/2020 | P104-2 | Ivan Garau | Phone call meeting | Call with AAFAF  Proskauer and OMM to discuss tomorrow's deposition to R. Ramos in connection with ultra vires litigation | 0.6 | 220 | 132 |
| **Total** | | | | | **5.30** | | **$ 1,149.30** |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 7/7/2020 | P104-4 | Luis Marini | A102 Research | Analysis of comments to objection to claim of Consul Tech (.2); conference with counsel for Consul Tech on extension (.3); emails to and from Consul Tech on documents needed and extension (.3). | 0.8 | 275 | 220 |
| 7/3/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with G. Olivera P. Friedman C. Saavedra L. Marini and C. Velaz discussing draft of joint urgent motion to amend briefing schedule in connection with Verified Complaint for Injunctive Relief and Writ of Mandamus Adv. Proc. No. 20-00078-LTS (D.P.R. June 8 2020) and review the same. | 0.3 | 220 | 66 |
| 7/6/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with A. Pavel and R. Valentin discussingAAAFAF's draft response to the Monolines' urgent motion seeking an order precluding AAFAF from redacting wet ink signatures from public filings and review client's comments to the same | 0.2 | 220 | 44 |
| 7/16/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with O'Melveny and Client in furtherance of drafting of Notice of Withdrawal of Adversary Complaint related to Act 90 upon receipt of letter by FOMB notifying it does not intend to oppose nor enjoin implementation thereof. | 0.4 | 174 | 69.6 |
| 7/16/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with O'Melveny and client circulating draft of Notice of Withdrawal of Adversary Complaint regarding Act 90. | 0.1 | 174 | 17.4 |
| 7/28/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email exchanges with C. Saavedra R. Valentin M. Diconza C. Velaz and L. Marini discussing concerns and course of action with Consul-Tech's letter requesting immediate payment | 0.2 | 220 | 44 |
| 7/6/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Email communication exchange with O'Melveny regarding forthcoming filing of AAFAF's Response to Monolines' Urgent Motion to Clarify Requirements of Sealed Procedures' Order and the Amended Protective Order. | 0.3 | 174 | 52.2 |
| 7/27/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communication exchange with O'Melveny regarding informative motion regarding July 29-30 Omnibus Hearing. | 0.2 | 174 | 34.8 |
| 7/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz L. Marini M. Zerjal and M. DiConza discussing draft of urgent contested motion for extension of deadlines in connection with Consul-Tech's administrative expense motion | 0.2 | 220 | 44 |
| 7/16/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with P. Friedman G. Olivera C. Velaz and L. Marini discussing Governments parties' draft response to the monoline insurers' urgent motion to adjourn the deadlines for certain conflict motions and review the same | 0.2 | 220 | 44 |
| 7/26/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini P. Friedman J. Rapisardi C. Saavedra and R. Holmds discussing most recent draft of Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Ongoing Response to the Covid-19 Pandemic and review the same | 0.2 | 220 | 44 |
| 7/28/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini C. Saavedra F. Batlle P. Friedman and J. Rapisardi regarding AAFAF's status report on the ongoing response to the COVID 19 pandemic. | 0.2 | 220 | 44 |
| 7/9/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding forthcoming filing of AAFAF's Motion to Intervene in Adv. Proc. 20-00068 served stamped copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.2 | 174 | 34.8 |
| 7/30/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communication with CVR and Aisling from OMM regarding filing of HTA Joint Stipulation. | 2 | 147 | 294 |
| 7/21/2020 | P104-4 | Judith Vargas | A110 Manage data/files | Verification of documents to be able to make an inventory of various invoices | 5 | 125 | 625 |
| 7/25/2020 | P104-4 | Ivan Garau | A129 (UK) Communicate (with Outside Counsel) | Review exchanges received revised draft of Status of Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Ongoing Response to the Covid-19 Pandemic and review the same | 0.2 | 220 | 44 |
| 7/8/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Call with C. Velaz to discuss strategy prior to call with Consul-Tech's counsel to discuss Debtor's proposal to amend briefing schedule | 0.2 | 220 | 44 |
| 7/29/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Participate in omnibus hearing. | 1.8 | 275 | 495 |
| 7/29/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Final preparations for omnibus hearing and for potential questions on AAFAF's status report. | 1.3 | 275 | 357.5 |
| 7/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/2/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/2/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and edit objection to consul tech's claim (1.2); draft preliminary statement (.3); emails to and from Proskauer on objection (.3); conference with PRoskauer on objection to claim (.4). | 2.2 | 275 | 605 |
| 7/2/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of opinions on monolines lift stay. | 0.7 | 275 | 192.5 |
| 7/2/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Treasury on 2019 fiscal year fee payments. | 0.6 | 275 | 165 |
| 7/2/2020 | P104-4 | Luis Marini | A103 Draft/revise | ANalysis of Alvarez Marsal fee statement. | 0.1 | 275 | 27.5 |
| 7/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of claim process update from A&M. | 0.3 | 275 | 82.5 |
| 7/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/5/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze AAFAF's draft response to Monolines' urgent motion seeking an order precluding AAFAF from redacting wet ink signatures from public filings and relevant pleadings and declarations sent by A. Pavel | 0.3 | 220 | 66 |
| 7/5/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Deloitte report in connection with objection to Consul-Tech's motion (.7); draft objection to Consul-Tech's motion for admin claim (1.8). | 2.5 | 275 | 687.5 |
| 7/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Proskauer on Consul-Tech objection and strategy (.5); emails to and from Proskauer on extension and objection (.4); analysis of proposed edits to objection (.3); conference with Maria DiConza on language for objection (.2); emails to and from OMM on strategy (.3); conference with client on strategy (.2); conference with counsel to Consul-Tech on briefing schedule (.2); edit motion to amend briefing schedule (.2); emails to and from Proskauer and OMM on strategy and edits (.4). | 2.7 | 275 | 742.5 |
| 7/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis, revisions and motion for filing response to Monoline's motion seeking order precluding AAAF from redacting documents. | 0.8 | 275 | 220 |
| 7/6/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and revise fee statement for: Genovese (.1); Segal (.1); Paul Hastings (.1). | 0.3 | 275 | 82.5 |
| 7/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Consul Tech to negotiate on claim and extension of briefing schedule (.5); emails to and from Proskauer re same (.3); conference with Proskauer on strategy (.2). | 1 | 275 | 275 |
| 7/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing motion to extend deadlines on Consul Tech. | 0.1 | 275 | 27.5 |
| 7/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Allied Waste on claim and supporting data (.6) and negotiate extension on deadlines (.2). | 0.8 | 275 | 220 |
| 7/9/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/9/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft cover email for sharing Deloitte report with movant. | 0.1 | 275 | 27.5 |
| 7/9/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing AAFAF's motion to intervene. | 0.4 | 275 | 110 |
| 7/9/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ and PRoskauer on payment to Centros 330. | 0.4 | 275 | 110 |
| 7/9/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing status report on monoline's meet and confer. | 0.4 | 275 | 110 |
| 7/9/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of documents submitted by DOJ on Vieques lift stay. | 0.5 | 275 | 137.5 |
| 7/10/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of claim process update from A&M. | 0.3 | 275 | 82.5 |
| 7/10/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/10/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Rafael Bonilla to discuss transfer of Santander claim. | 0.6 | 275 | 165 |
| 7/13/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing status report on Act 106 litigation. | 0.3 | 275 | 82.5 |
| 7/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of documents produced by Allied Waste to support their claim. | 1.2 | 275 | 330 |
| 7/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and finalize for filing status report on health centers. | 0.5 | 275 | 137.5 |
| 7/16/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting revising finalizing and filing of Notice of Withdrawal of Adversary Complaint related to Act 90 upon receipt of letter by FOMB notifying it does not intend to oppose nor enjoin implementation thereof sending of stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service from PrimeClerk. | 1 | 174 | 174 |
| 7/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from OMM and AAFAF on withdrawal of adversary proceeding and revise and finalize for filing notice of withdrawal. | 0.5 | 275 | 137.5 |
| 7/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing response to the monoline insurers' urgent motion to adjourn the deadlines for certain conflict motions and provide comments to OMM. | 0.5 | 275 | 137.5 |
| 7/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of Act 90 letter. | 0.1 | 275 | 27.5 |
| 7/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of lift stay notice of Gloribel Gonzalez. | 0.3 | 275 | 82.5 |
| 7/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review monthly fee statement of Luskin. | 0.1 | 275 | 27.5 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing DRA lift stay stipulation. | 0.5 | 275 | 137.5 |
| 7/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of claim process update from A&M. | 0.3 | 275 | 82.5 |
| 7/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ and Proskauer on Centros 330 payments to be issued to day. | 0.5 | 275 | 137.5 |
| 7/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing supplement to DRA stipulation. | 0.5 | 275 | 137.5 |
| 7/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing status report on Ambac 2004 requests. | 0.5 | 275 | 137.5 |
| 7/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing status report on Peaje litigation | 0.4 | 275 | 110 |
| 7/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing government parties' tolling stipulation. | 0.4 | 275 | 110 |
| 7/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing Ankura's 7th interim fee application. | 0.3 | 275 | 82.5 |
| 7/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of A&M monthly fee statement. | 0.1 | 275 | 27.5 |
| 7/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on omnibus lift stay process. | 0.3 | 275 | 82.5 |
| 7/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Allied Waste's request for payment (.2); analysis of data provided by each agency (.5); assign tasks to respond (.1). | 0.8 | 275 | 220 |
| 7/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ZOFo's monthly fee statement. | 0.2 | 275 | 55 |
| 7/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Paul Hastings monthly fee statement. | 0.2 | 275 | 55 |
| 7/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client on order requiring status report for omnibus hearing. | 0.2 | 275 | 55 |
| 7/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of letter from Consul-Tech requesting update under Act 57 and emails to and from client. | 0.4 | 275 | 110 |
| 7/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of proposed agenda for omnibus hearing and provide comments thereto. | 0.3 | 275 | 82.5 |
| 7/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with the following agencies to discuss emergency response and information needed for status report to court: Prepa (.3); Department of Health (.4); depatment of Education (.4); HTA (.2); National Guard (.3); COR 3 (.4); Ankura (.2). | 2.2 | 275 | 605 |
| 7/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of reconciliation of MEd Centro's payments by DOJ (.3) and emails to and from Proskauer re same (.2). | 0.5 | 275 | 137.5 |
| 7/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on objection to Rosario lift stay. | 0.4 | 275 | 110 |
| 7/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Treasury on retention to title III professionals. | 0.5 | 275 | 137.5 |
| 7/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from OMM on payment to Graham Group. | 0.3 | 275 | 82.5 |
| 7/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Executive Order 2020-044 and Executive Order 2020-048 which are related to Government lock down and commercial activity restrictions in preparation to draft AAFAF's status report on the Government's ongoing response to COVID 19 pandemic. | 2.3 | 220 | 506 |
| 7/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Commence drafting Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Ongoing Response to the Covid-19 Pandemic | 2.8 | 220 | 616 |
| 7/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/24/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Further drafting and editing of Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Ongoing Response to the Covid-19 Pandemic | 2.3 | 220 | 506 |
| 7/24/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Executive Order 2020-052 which imposed airport and traveler restrictions pursuant to drafting Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Ongoing Response to the Covid-19 Pandemic | 1.4 | 220 | 308 |
| 7/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft status report of AAFAF. | 1.9 | 275 | 522.5 |
| 7/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of the data received from the following agencies for inclusion into status report: PREPA (.3); Department of Health (.4); Department of Education (.4); National Guard (.2); HTA (.1); ANkura (.2). | 1.6 | 275 | 440 |
| 7/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing informative motion for hearing (.2) and agenda for hearing (.2). | 0.4 | 275 | 110 |
| 7/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of claim process update from A&M. | 0.2 | 275 | 55 |
| 7/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/25/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft revise and finalize status report of AAFAF for omnibus hearing and circulate to client Ankura and AAFAF. | 2.1 | 275 | 577.5 |
| 7/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and review status report with inserts from OMM and comments from Ankura (1); circulate revised version to client and OMM (.2). | 1.2 | 275 | 330 |
| 7/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with L. Marini and C. Saavedra regarding final draft of Status Report of Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Ongoing Response to the Covid-19 Pandemic | 0.2 | 220 | 44 |
| 7/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with various agencies to obtain most recent data and information for status report on COVID and emergency responses: National Guard (.3); Department of Health (.3); PREPA (.2); HTA (.2); Department of Education (.3); and Department of Labor (.3). | 1.6 | 275 | 440 |
| 7/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit draft and revise AAFAF's status report for omnibus hearing (.6); emails to and from client and OMM on status report and additional comments (.3); finalize and revise status report for filing (.6). | 1.5 | 275 | 412.5 |
| 7/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Treasury on retention on title III professionals. | 0.5 | 275 | 137.5 |
| 7/28/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/29/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and finalize for filing status report on PREPA. | 0.4 | 275 | 110 |
| 7/29/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Consul-Tech claim. | 0.3 | 275 | 82.5 |
| 7/29/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Graham Group relief from stay. | 0.3 | 275 | 82.5 |
| 7/29/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft letter in response to Consul-Tech's letter requesting immediate payment pursuant to Act 56-2020 | 3.4 | 220 | 748 |
| 7/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit revise and finalize response to Consul-Tech. | 0.6 | 275 | 165 |
| 7/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review OMM June fee statement. | 0.1 | 275 | 27.5 |
| 7/31/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of claim process update from A&M. | 0.2 | 275 | 55 |
| 7/31/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings and deadlines prepared by OMM. | 0.1 | 275 | 27.5 |
| 7/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of case law on admin claim in chapter 9 (.7); conference with counsel for Consul Tech (.3); conference with Proskauer (.2); conference with AAFAF to discuss claim and strategy (.5); analysis of draft objection and edit same (1). | 2.7 | 275 | 742.5 |
| 7/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on payments pending to Centros 330. | 0.3 | 275 | 82.5 |
| 7/2/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from various agencies on requests for documents for Allied Waste's claim. | 0.5 | 275 | 137.5 |
| 7/9/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Motion to Intervene in Adv. Proc. 20-00068 served stamped copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.4 | 174 | 69.6 |
| 7/6/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Response to Monolines Urgent motion to Clarify Requirements of the Sealed Procedures Order and the Amended Protective Order served courtesy stamped copy thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.8 | 174 | 139.2 |
| 7/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review responses to debtor's objections to claim filed at docket nos. 13517-13520 13522-13524 13527-13529 13531 13533 and review response to debtor's omnibus objection filed at docket nos. 13525-13526 13530 and review Supplemental Response to Debtor's Objection to Claims (Number(s): 35725 33694). | 0.9 | 197 | 177.3 |
| 7/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Motion filed by IVONNE GONZALEZ-MORALES on behalf of Nilda agosto maldonado plaintiff group and review MOTION rule 2019 filed by IVONNE GONZALEZ-MORALES on behalf of Cruz-Hernandez plaintiff group. | 0.4 | 197 | 78.8 |
| 7/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION rule 2019 filed by IVONNE GONZALEZ-MORALES on behalf of Abraham-Gimenez Plaintiff Group Abram-Diaz Plaintiff Group Acevedo-Arocho Plaintiff Group Acevedo-Camacho Plaintiff Group Beltran-Cintron Plaintiff Group Cruz-Santos Plaintiff Group Lopez-Rosario Plaintiff Group Perez-Colon Plaintiff Group and review Motion requesting extension of time( 21 days) Re: [13465] Objection filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. filed by CARLOS A RUIZ RODRIGUEZ on behalf of leslie Jay Bonilla Sauder | 0.2 | 197 | 39.4 |
| 7/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review designation of attorney presenting oral argument filed by Attorney Jessica Esther Mendez-Colberg for Appellants Hermanada de Empleados del Fondo del Seguro del Estado Inc. and Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp in adv. proc. 19-20208. | 0.1 | 197 | 19.7 |
| 7/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-01-20 as forward by Prime Clerk. | 0.1 | 197 | 19.7 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: [13513] Urgent motion to Clarify Requirements of the Sealed Procedures Order and the Amended Protective Order and review OPINION AND ORDER IN CONNECTION WITH PRELIMINARY HEARING REGARDING MOTION CONCERNING APPLICATION OF THE AUTOMATIC STAY TO THE REVENUES SECURING THE CCDA BONDS. | 0.4 | 197 | 78.8 |
| 7/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review OPINION AND ORDER IN CONNECTION WITH PRELIMINARY HEARING REGARDING MOTION OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AMBAC ASSURANCE CORPORATION NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY FOR RELIEF FROM AUTOMATIC STAY OR IN THE ALTERNATIVE ADEQUATE PROTECTION | 0.3 | 197 | 59.1 |
| 7/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review OPINION AND ORDER IN CONNECTION WITH PRELIMINARY HEARING REGARDING [10602] AMENDED MOTION OF AMBAC ASSURANCE CORPORATION FINANCIAL GUARANTY INSURANCE COMPANY ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND U.S. BANK TRUST NATIONAL ASSOCIATION CONCERNING APPLICATION OF THE AUTOMATIC STAY TO THE REVENUES SECURING PRIFA RUM TAX BONDS. | 0.1 | 197 | 19.7 |
| 7/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [13537] Motion requesting extension of time( 21 days) filed by Leslie Jay Bonilla. | 0.1 | 197 | 19.7 |
| 7/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 7-02-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Correction Department and DRNA in connection with Allied Waste administrative claim and analysis in connection with information provided by Court system regarding the above. | 0.4 | 197 | 78.8 |
| 7/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review designation of attorney presenting oral argument filed by Attorney Mark David Harris for Appellees Commonwealth of Puerto Rico and FOMB in adv. proc. 19-2028. | 0.1 | 197 | 19.7 |
| 7/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Third Supplemental Verified Statement of the Commonwealth Bondholder Group Pursuant to Federal Rule of Bankruptcy Procedure 2019 and review Sixth Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 and review SEVENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF CONSTITUTIONAL DEBTHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019. | 0.3 | 197 | 59.1 |
| 7/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Seventh Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 and review SIXTH SUPPLEMENTAL VERIFIED STATEMENT OF THE QTCB NOTEHOLDER GROUP PURSUANT TO BANKRUPTCY RULE 2019 and review MOTION to inform the Lawful Constitutional Debt Coalition's Seventh Supplemental Bankruptcy Procedure Rule 2019 Statement and review Second Supplemental Verified Statement of The Puerto Rico Funds Pursuant to Bankruptcy Rule 2019 filed by Jesse Green on behalf of Puerto Rico AAA Portfolio Bond Fund II et als. | 0.3 | 197 | 59.1 |
| 7/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Monolines' URGENT MOTION TO CLARIFY REQUIREMENTS OF THE SEALED PROCEDURES ORDER AND THE AMENDED PROTECTIVE ORDER as forwarded by A. Pavel (.30); review urgent motion to clarify to cross-reference response (.20). | 0.5 | 197 | 98.5 |
| 7/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised opposition to Consul-Tech's administrative payment motion (.20); incorporate additional changes to the same (.20); email C. Saavedra and R. Valentin of AAFAF and M. Di Conza of OMM as to the above (.10). | 0.5 | 197 | 98.5 |
| 7/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ninth Interim Application of Andrew Wolfe Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico for Allowance of Compensation and Reimbursement of Expenses for the Period February 1 2020-May 31 2020 | 0.2 | 197 | 39.4 |
| 7/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Reply in Further Support of Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Cop. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company | 0.2 | 220 | 44 |
| 7/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 7-07-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply in Further Support of Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Cop. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Leave to Exceed Page Limit with Respect to Oppositions to Motions for Partial Summary Judgment Disallowing Claims. 13563-13567. | 0.3 | 197 | 59.1 |
| 7/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER (I) GRANTING URGENT MOTIONS FOR LEAVE TO EXCEED PAGE LIMITS WITH RESPECT TO RESPONSES TO MOTIONS FOR PARTIAL SUMMARY JUDGMENT and (II) ADJOURNING BRIEFING DEADLINES AND HEARING DATE and review Notice of (A) Withdrawal of Objection to Proof of Claim No. 30354 and (B) Submission of Amended Schedule of the Two Hundred Ninth Omnibus Objection. | 0.1 | 197 | 19.7 |
| 7/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to Strike Certain Provisions of the Amended Plan Support Agreement by and Among the Financial Oversight and Management Board for Puerto Rico Certain GO Holders and Certain PBA Holders and review MOTION for Entry of a Ninth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | 0.6 | 197 | 118.2 |
| 7/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objections to claim filed at docket nos. 13575-13578. | 0.1 | 197 | 19.7 |
| 7/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Holm regarding COFINA-IRS informative motion (.20); review said informative motion in anticipation of its filing (.10). | 0.3 | 197 | 59.1 |
| 7/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [13593] Urgent Consented Motion for Extension of Deadlines relating to motion for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. and review ORDER SCHEDULING BRIEFING OF AMBAC ASSURANCE CORPORATION'S MOTION TO STRIKE CERTAIN PROVISIONS OF THE AMENDED PLAN SUPPORT AGREEMENT and review Notice of Correspondence Received by the Court. Re: Robert Schott Charles E. Willmore Luis Rivera-George. | 0.2 | 197 | 39.4 |
| 7/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e]. filed by Yashei Rosario pro se and review order scheduling briefing schedule in connection with the above and review ORDER DENYING OBE E. JOHNSON'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY and review Motion for Interim Compensation for the period October 2019 through January 2020 filed by Sebastian M Torres-Rodriguez on behalf of Nixon Peabody LLP. | 0.8 | 197 | 157.6 |
| 7/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 7-09-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB's first Notice of Transfer of Claims to Administrative Claims Reconciliation and review Notice of Withdrawal of Attorney John Couriel filed by LUIS F DEL VALLE EMMANUELLI on behalf of Independent Investigator Kobre & Kim LLP and review First Notice of Transfer of Claims to Alternative Dispute Resolution and review Response to Debtor's Objection to Claims (Number(s): 93785). | 0.4 | 197 | 78.8 |
| 7/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with various agencies regarding information they have as to Allied Waste administrative payment request under Utilities Order (including DRNA and PREPA among others). | 0.2 | 197 | 39.4 |
| 7/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ninth Interim Application of Phoenix Management Services LLC Financial Advisor to the Mediation Team for Allowance of Compensation for Services Rendered for the Period February 3 2020 Through May 31 2020 and review ORDER re:[13608] Notice of Withdrawal of Attorney filed by Independent Investigator Kobre & Kim LLP and review Response to Debtor's Objection to Claims (Number(s): 30417 30355 30459 30509) and review Joint Motion of Ambac Assurance Corporation and the Financial Oversight and Management Board for an Adjournment of Ambac's Motion to Strike Certain Provisions of the Amended PSA and review Response to Debtor's Objection to Claims (Number(s): 127882 140268 155210 155252 155331 161704). | 0.4 | 197 | 78.8 |
| 7/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AMENDED JOINT STANDING ORDER ON SEALING AND REDACTING and review Motion requesting extension of time( 7 days) Re: [13407] Debtor's Omnibus Objection to Claims One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds and review Joint Status Report and Proposed Order on Case Management filed by Sunni P. Beville on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.2 | 197 | 39.4 |
| 7/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and Proskauer regarding joint status report in the Peaje adversary proceeding | 0.2 | 197 | 39.4 |
| 7/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 7-14-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review First Interim Application of the Brattle Group Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to PRoskauer Rose LLP as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico as Representative of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for the Ninth Interim Fee Period from Jan. 30 2020 through May 31 2020 | 0.3 | 197 | 59.1 |
| 7/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objections to claim filed at docket nos. 13633-13639 13642-13643 13645-13651 13653-13654 and review supplement response to debtor's objection to claim filed at docket no. 13640 and Review Ninth Interim Application of FTI Consulting Inc. for Allowance of Compensation for Services Rendered as Financial Advisor to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from February 1 2020 through May 31 2020 | 0.5 | 197 | 98.5 |
| 7/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objections to claim filed at docket nos. 13656 13658 and Review Ninth Interim Application of Marchand ICS Group for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Information Agent to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico February 1 2020 through May 31 2020 and review MOTION to inform Regarding Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code Re: [2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera and review Ninth Interim Application of Segal Consulting for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Actuaries and Consultants to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from February 1 2020 through May 31 2020. | 0.3 | 197 | 59.1 |
| 7/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule and review Motion for Interim Compensation /Ninth Interim Application of Bennazar Garcia & Milian C.S.P. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from February 1 2020 through May 31 2020 and review Notice of Defective Pleading received on July 10 2020 re: Ruth Dalia Luisa Martinez Velez. | 0.4 | 197 | 78.8 |
| 7/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 1337) and review USCA JUDGMENT as to [3594] Notice of Appeal filed by Aurelius Investment LLC Aurelius Opportunities Fund LLC Lex Claims LLC and review ORDER IN CONNECTION WITH INFORMATIVE MOTION REGARDING MOTION REQUESTING RELIEF OF STAY UNDER 362(D)(1) OF THE BANKRUPTCY CODE and review Fourth Interim Application of the Brattle Group Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose Llp as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtors for the Ninth Interim Fee Period from Feb. 1 2020 Through May 31 2020 and review with Interim Application of Jenner & Block LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from February 1 2020 through May 31 2020 and notice as to the above. | 0.3 | 197 | 59.1 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Fee Application of Kroma Advertising  Inc.  as Communications Advisor to Official Committee of Unsecured Creditors  for Services Rendered and Reimbursement of Expenses for Period from January 16  2020 through May 15  2020 and review Ninth Interim Application of Zolfo Cooper  LLC  Financial Advisor to the Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 1  2020 through May 31  2020 and review Ninth Interim Fee Application of Paul Hastings LLP  as Counsel to Official Committee of Unsecured Creditors for Services Rendered and Reimbursement of Expenses for the Period from February 1  2020 through May 31  2020 and review Ninth Interim Fee Application of CST Law as Local Counsel to Official Committee of Unsecured Creditors  for Services Rendered and Reimbursement of Expenses for the Period from 02/1/2020 through 05/31/2020. | 0.5 | 197 | 98.5 |
| 7/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review  joint Status Report  filed in adv. proc. 18-0134. | 0.1 | 197 | 19.7 |
| 7/16/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed letter by FOMB notifying it does not intend to enjoin nor oppose to the implementation of Act 90 in furtherance of drafting of Notice of Withdrawal of Adversary Complaint | 0.2 | 174 | 34.8 |
| 7/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document entered on docket #13621 re:[13407] Debtor's Omnibus Objection to Claims One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds and review MOTION Certificate Of No Objection Regarding Motion for Entry of a Ninth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under Which the Puerto Rico Buildings Authority Is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | 0.1 | 197 | 19.7 |
| 7/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Third Interim Fee Application of Berkeley Research Group  LLC for Payment of Compensation and Reimbursement of Expenses for Consulting Services to the Financial Oversight and Management Board of Puerto Rico  as Representative of the Debtor  Puerto Rico Electric Power Authority ("PREPA") for the Period from February 1  2020 through May 31  2020 and review Sixth Interim Fee Application of Alvarez & Marsal North America  LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from February 1  2020 through May 31  2020. | 0.9 | 197 | 177.3 |
| 7/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Sixth Interim Fee Application of Alvarez & Marsal North America  LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from February 1  2020 through May 31  2020 and review Sixth Interim Fee Application of Alvarez & Marsal North America  LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico from February 1  2020 through May 31  2020. | 0.7 | 197 | 137.9 |
| 7/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Third Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico  Acting By and Through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements and review Response of the Government Parties to the Urgent Motion of National Public Finance Guarantee Corporation  Assured Guaranty Corp.  Ambac Assurance Corporation  and Financial Guaranty Insurance Company to Adjourn Deadlines for Certain Conflict Motions. | 0.2 | 197 | 39.4 |
| 7/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE OF THE GOVERNMENT PARTIES TO THE URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  ASSURED GUARANTY CORP.  ASSURED GUARANTY MUNICIPAL CORP.  AMBAC ASSURANCE CORPORATION  AND FINANCIAL GUARANTY INSURANCE COMPANY TO ADJOURN DEADLINES FOR CERTAIN CONFLICT MOTIONS as forwarded by G. Olivera of OMM and email exchanges as to the above. | 0.3 | 197 | 59.1 |
| 7/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY  OR IN THE ALTERNATIVE  ORDERING PAYMENT OF ADEQUATE PROTECTION as forwarded by M. Kremer of OMM (.30); email exchanges between OMM and McV as counsel to the DRA Parties in connection with the above (.20); and review final version before its filing (.10) incorporating OMM's latest change. | 0.6 | 197 | 118.2 |
| 7/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 7-16-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT OF MOVANT AMBAC ASSURANCE CORPORATION AND RESPONDENTS THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO  AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO  AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO THE RULE 2004 MOTIONS as forwarded by A. Pavel of OMM (.30); email exchanges with the FOMB as to the above (.20); and email exchanges with AAFAF as to the above (.20); review affectional changes and final version as to the above (.20). | 0.9 | 197 | 177.3 |
| 7/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM and attachment in connection with list of agencies for review if they are part of the Title III process. | 0.2 | 197 | 39.4 |
| 7/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT MOTION FOR ENTRY OF AN ORDER APPROVING SECOND AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON EXHIBIT "B" REGARDING THE TOLLING OF STATUTE OF LIMITATIONS and email TJ Li of OMM as to the above (.30); finalize  file and notify to chambers (.10). | 0.4 | 197 | 78.8 |
| 7/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the July 29  2020 Omnibus Hearing to review ORDER: The [13631] Motion requesting extension of time( 7 days). | 0.1 | 197 | 19.7 |
| 7/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document re:[13704] MOTION Requesting Leave to Appear as Amicus Curie and Leave to Submit the Tendered Amicus Brief filed by Cooperativa de Farmacias Puertorriqueas (COOPHARMA) and review ORDER re: [13687] Notice of Withdrawal of Document filed by COOP A/C AGUAS BUENAS. | 0.1 | 197 | 19.7 |
| 7/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: [13697] MOTION /Third Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion and review Ninth Interim Application of Luskin  Stern & Eisler LLP  as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from February 1  2020 Through May 31  2020 and notice as to the above. | 0.3 | 197 | 59.1 |
| 7/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Grant Notice to Appear as Amicus and Grant Motion to File Tendered Amicus Curie Brief filed by Cooperativa de Farmacias Puertorriqueas (COOPHARMA) and review Response to Debtor's Objection to Claims (Number(s): 49696). | 0.2 | 197 | 39.4 |
| 7/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Barrett of Anura regarding  7th Interim Fee Application (.20); review the same and coordinate filing (.40). | 0.6 | 197 | 118.2 |
| 7/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of Official Committee of Unsecured Creditors to Lift Stay to Allow Committee to Pursue Objection to GO Priority  and review Urgent motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Urgent Motion of Official Committee of Unsecured Creditors to Lift Stay to Allow Committee to Pursue Objection to GO Priority. | 0.4 | 197 | 78.8 |
| 7/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [13719] URGENT MOTION FOR ENTRY OF AN ORDER APPROVING SECOND AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON APPENDIX B REGARDING THE TOLLING OF STATUTE OF LIMITATIONS and review ORDER: re: Joint Motion to Inform re:  MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis. | 0.1 | 197 | 19.7 |
| 7/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER (I) SCHEDULING BRIEFING OF URGENT MOTION TO LIFT STAY (II) DENYING URGENT MOTION FOR EXPEDITED BRIEFING AND HEARING SCHEDULE  AND (III) SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING COVID-19 PANDEMIC AND PROPOSED DISCLOSURE STATEMENT SCHEDULE and review ORDER GRANTING MOTION FOR ENTRY OF NINTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4). | 0.1 | 197 | 19.7 |
| 7/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING [13717] MOTION Grant Notice to Appear as Amicus and Grant Motion to File Tendered Amicus Curie Brief filed by Cooperativa de Farmacias Puertorriquenas and review  Ninth Interim Application of PFM Group Consulting LLC Consultant to Proskauer Rose LLP  as Counsel to the Financial Oversight and Management Board for Puerto Rico  for Allowance of Compensation and Reimbursement of Expenses  for the Period February 1  2020-May 31  2020. | 0.2 | 197 | 39.4 |
| 7/20/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion to amend briefing schedule in adversary proceeding by FOMB. | 0.3 | 275 | 82.5 |
| 7/21/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review order regarding next omnibus hearing and exchange emails with C. Saavedra  L. Marini and C. Velaz regarding  AAFAF's status report on the  Commonwealth's ongoing response to the COVID-19 pandemic | 0.2 | 220 | 44 |
| 7/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order regarding procedures for attendance to July 29-30 omnibus hearing (.10). and email to C. Saavedra regarding AAFAF's status report (.10). | 0.2 | 197 | 39.4 |
| 7/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 7-21-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Ameirational Community Services  LLCs Appearance at the July 29-30  2020 Omnibus Hearing and review of ORDER SCHEDULING BRIEFING OF MED CENTRO INC.'S [13748] MOTION FOR RELIEF FROM THE AUTOMATIC STAY and review Seventh Interim Fee Application of Mckinsey & Company  Inc. Washington D.C. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico  as Representative of Debtors  the Commonwealth of Puerto Rico  for the Period from June 1  2019 Through June 30  2019. | 0.3 | 197 | 59.1 |
| 7/22/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed FOMB's notice of agenda on matters to be heard in July 29-30 omnibus hearings. | 0.1 | 174 | 17.4 |
| 7/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objections to claim filed at docket nos. 13766-13772  13775-13796 and review Notice of Defective Pleading received on  re: Irma M. Soto Gonzalez and review MOTION to inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT OMNIBUS HEARING SCHEDULED FOR JULY 29-30  2020 filed by CARMEN D CONDE TORRES on behalf of Cantor-Katz Collateral Monitor LLC. | 0.6 | 197 | 118.2 |
| 7/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USCA JUDGMENT received on 4/7/2020 as to [4478] Notice of Appeal filed by Javier Mandry Mercado and review USCA mandates in connection with notice of appeal and review ORDER ADJOURNING THE MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM  OR IN THE ALTERNATIVE  RELIEF FROM THE AUTOMATIC STAY and review ORDER CONCERNING THE URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  ASSURED GUARANTY CORP.  ASSURED GUARANTY MUNICIPAL CORP.  AMBAC ASSURANCE CORPORATION  AND FINANCIAL GUARANTY INSURANCE COMPANY TO ADJOURN DEADLINES FOR CERTAIN CONFLICT MOTIONS. | 0.2 | 197 | 39.4 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|--------|-----------------|---------------|-------------|------------|------|-------|
| 7/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting FEE EXAMINERS REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS FOR CONSIDERATION IN CONNECTION WITH THE JULY 29 2020 OMNIBUS HEARING. | 0.2 | 197 | 39.4 |
| 7/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with TJ Li of OMM in connection omnibus appearance and review of matters on agenda for such hearing. | 0.3 | 197 | 59.1 |
| 7/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-22-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review list of documents produced by Consul-Tech in connection with their administrative payment motion. | 0.2 | 197 | 39.4 |
| 7/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform regarding July 29-30 2020 Omnibus Hearing filed by Official Committee of Retired Employees of Puerto Rico and review RESPONSE to Motion Objection of Financial Oversight and Management Board for Puerto Rico to Motion for Relief from Stay Filed by Yashei Rosario and Development Socioeconomic Sustainable Fideicomiso of Vieques  Codesu  Inc.and review RESPONSE to Motion in Objection to Motion Requesting Allowance of Post Petition Claim filed by Leslie Jay Bonilla Sauder | 0.3 | 197 | 59.1 |
| 7/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-23-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 7-23-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/24/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze today's document production in connection with Financial Oversight and Management Board for Puerto Rico v. Hon. Wanda VÁzquez Garced and the Puerto Rico Fiscal Agency and Financial Advisory Authority [Adversary Proceeding No. 20-00078] | 0.3 | 220 | 66 |
| 7/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR JULY 29 2020 Re: 13746 Order filed by  Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE)  Union de Trabajadores de la Industria Electrica y Riego (UTIER) and review OMNIBUS ORDER AWARDING: I. INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE EIGHTH INTERIM (OCTOBER 1  2019-JANUARY 31  2020) AND PRIOR COMPENSATION PERIODS; II. FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FINAL FEE PERIOD | 0.1 | 197 | 19.7 |
| 7/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with TJ Li regarding preparing omnibus hearing motion to inform. | 0.1 | 197 | 19.7 |
| 7/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM regarding inquiry in connection with Ambac's discovery requests in connection with its Rule 2004 motion on Commonwealth assets | 0.1 | 197 | 19.7 |
| 7/25/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze COFINA update sent by R. Holms which will be inserted to Status of Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Ongoing Response to the  Covid-19 Pandemic | 0.2 | 220 | 44 |
| 7/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Underwriters Appearance at July 29-30 2020 Omnibus Hearing  filed by Citigroup Global Markets Inc.  et als.  review Ambac Assurance Corporation's motion to inform Regarding July 29-30  2020 Omnibus Hearing  review Informative Motion of Financial Oversight and Management Board Regarding July 29-30  2020 Omnibus Hearing and review Ambac's MOTION to inform appearance and oral argument of Jonathan E. Pickhardt at Omnibus Hearing. | 0.2 | 197 | 39.4 |
| 7/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare informative motion in connection with appearance at omnibus hearing (.20); email exchanges with OMM team as to the above (.20); finalize version following comments and changes (.10); finalize and file with the Court and notify (.10). | 0.6 | 197 | 118.2 |
| 7/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOH in connection with adversary complaints filed by FOMB's special claims committee against VIII Healthcare and Intervoice and need to provide certain information in connection with the above. | 0.2 | 197 | 39.4 |
| 7/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Notice of Request to Be Heard at July 29-30  2020 Omnibus Hearing filed by DONALD BURKE on behalf of Ad Hoc Group of General Obligation Bondholders and review Informative Motion of Official Committee of Unsecured Creditors Regarding July 29-30 2020 Hearing and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico  Acting by and through its Special Claims Committee  Regarding Order on Procedures for Attendance Participation and Observation of the July 29-30  2020. | 0.1 | 197 | 19.7 |
| 7/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled for the Hearing on July 29-30 at 9:30 A.M. | 0.3 | 197 | 59.1 |
| 7/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Supplemental Declaration of Jeff Mitchell of Zolfo Cooper  LLC and review Motion for Interim Compensation Seventh Interim Application of ONeill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred As Attorneys to the Financial Oversight and Management Board for Puerto Rico  As Representative of Debtors  for the Period of June 1  2019 Through September 30  2019 and note as to the above. | 0.3 | 197 | 59.1 |
| 7/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze "Certificates of work performed" and corresponding invoices produced by Consul-Tech to identify arguments for AAFAF's letter in response to Consul-Tech's letter demanding immediate payment and exchange multiple emails with L. Marini and C. Velaz regarding the same | 1.4 | 220 | 308 |
| 7/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Omnibus hearing agenda. | 0.2 | 220 | 44 |
| 7/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Voluntary Withdrawal of Motion to Lift the Automatic Stay Related document:[3914] Motion for Relief From Stay Under 362 [e]. filed by Asociacion de Maestros de Puerto Rico  Asociacion de Maestros de Puerto Rico -Local Sindical and review Underwriters' Informative Motion Regarding Exhibits in Connection with the July 29-30 2020 Omnibus Hearing. | 0.4 | 197 | 78.8 |
| 7/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 110918) Re: [8984] Debtor's Omnibus Objection to Claims - Ninety-Fifth Omnibus Objection (Non-Substantive) and review Notice Assignment Re: [3872] Motion to Inform filed by Whitebox Asymmetric Partners  L.P.  Pandora Select Partners  L.P.  Whitebox Multi-Strategy Partners  L.P.  Whitebox GT Fund  LP  Whitebox Caja Blanca Fund  LP. | 0.2 | 197 | 39.4 |
| 7/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objections to claim filed at docket no. 13857-13858  13861-13862  13865  13868 and review Supplemental Response to Debtor's Objection to Claims (Number(s): 93099) and Supplemental Response to Debtor's Objection to Claims (Number(s): 113026  119731  120183) and review  REPLY to Response to Motion Re: [13597] Motion for Relief From Stay Under 362 [e] filed by Yashei Rosario. | 0.6 | 197 | 118.2 |
| 7/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Florence T. Chen to appear pro hac vice filed by Eduardo Zayas Marxuach on behalf of Vitol Inc. and review Response to Debtor's Objection to Claims filed at docket nos. 13871-13873  13875-13881  13883-13885  13887 and review Status Report of Financial Oversight and Management Board in Connection with July 29  2020 Omnibus Hearing and review ORDER GRANTING MOTION re:[13866] Motion to allow Florence T. Chen to appear pro hac vice. | 0.6 | 197 | 118.2 |
| 7/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eighth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico  as Representative of Debtors  for the Period of October 1  2019 Through January 31  2020 and Notice of Deferral of Request for Payment of Rate Increase. | 0.2 | 197 | 39.4 |
| 7/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review status report to be filed on behalf of AAFAF in anticipation of omnibus hearing pursuant to finalizing for filing  finalize  file and notify chambers and prime clerk (.60); email C. Saavedra of AAFAF attaching FOMB's status report (.10). | 0.7 | 197 | 137.9 |
| 7/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-28-20 as forwarded by Prime Clerk | 0.1 | 197 | 19.7 |
| 7/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 7-28-20 as forwarded by Prime Clerk | 0.1 | 197 | 19.7 |
| 7/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and list all information pertaining to government preparations in anticipation of tropical storm Isaiah to the extent Judge Swain may inquire as to the same as part of appearance before omnibus. | 0.4 | 197 | 78.8 |
| 7/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for status conference and presentation to court including: prepare to explain government's preparedness plan in anticipation of storm (1.1); discuss same with client (.2); prepare to explain government's plan to reopen schools (.6). | 1.9 | 275 | 522.5 |
| 7/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review status report on LUMA's discovery requests and finalize for filing. | 0.3 | 275 | 82.5 |
| 7/29/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze  FOMB's  status report in connection with the July 29  2020 omnibus hearing | 0.2 | 220 | 44 |
| 7/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review minute entry in connection with omnibus hearing. | 0.1 | 197 | 19.7 |
| 7/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Attend over court solutions omnibus hearing. | 1.8 | 197 | 354.6 |
| 7/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-29-20 as forwarded by Prime Clerk | 0.1 | 197 | 19.7 |
| 7/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review LETTER regarding request to clarify and correct a point that arose during my oral argument before the Court on July 27  2020 filed by Attorney Mark David Harris for Appellees Commonwealth of Puerto Rico and FOMB in adv. Proc. 19-2028 | 0.1 | 197 | 19.7 |
| 7/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file Joint Stipulation and proposed order. in CW and HTA (.30). Communicate with Primeclerk and Chambers. (.20) | 0.5 | 147 | 73.5 |
| 7/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Puerto Rico Call Log 7-30-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB AND AAFAF CONSOLIDATED RESPONSE TO MOVANTS' CONSOLIDATED SUPPLEMENTAL BRIEF REGARDING REVENUE BOND LIFT STAY MOTIONS (.80) and email exchange with A. Pavel of OMM as to the above (.20); email exchanges with Proskauer team as to the above (.20); review additional changes as forwarded by Proskauer (.40). | 1.6 | 197 | 315.2 |
| 7/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Re: Stipulation filed on 7/30 without stamp to enter order- and respond.(.20) | 0.2 | 147 | 29.4 |
| 7/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review 223rd 224th 225th 226th 227th 228th 229th 230th 231st 232nd 233rd 234th 235th 236th 237th 238th 239th 240th 241st 242nd 243rd Debtor's Omnibus Objections to Claims (.70); review filed Debtors' Seventeenth Omnibus Motion for Approval of Modifications to the Automatic Stay (.30); review notices of adversary proceedings closing 19-1209 19-126 19-141 19-153 19-156 19-177 19-191 19-221 and 19-271) (.10). | 1.1 | 197 | 216.7 |
| 7/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAF's OPPOSITION TO URGENT MOTION FOR BRIDGE ORDER  AND MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. § 926  OF AMBAC ASSURANCE CORPORATION  ASSURED GUARANTY CORP.  ASSURED GUARANTY MUNICIPAL CORP.  FINANCIAL GUARANTY INSURANCE COMPANY  AND NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION (.50); email exchanges with J. Roth of OMM as to the above (.20); review revised draft as forwarded by J. Roth (.20). | 0.9 | 197 | 177.3 |
| 7/31/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review and analyze responses to UCCs discovery requests to P3. | 0.5 | 275 | 137.5 |
| 7/31/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize letter to Consul-Tech (.4); conference with client on strategy (.2). | 0.6 | 275 | 165 |
| 7/28/2020 | P104-4 | Judith Vargas | A104 Review/analyze | Verification of invoices and supporting documents | 1 | 125 | 125 |
| 7/9/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with A. Vizcarrondo and C. Velaz discussing the Deloitte Invoice analysis report | 0.2 | 220 | 44 |
| **Total** | | | | | **116.00** | | **$   26,837.80** |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 7/13/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of | 1.4 | 174 | 243.6 |
| 7/31/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with O'Melveny regarding forthcoming filing of opposition to Monolines' Motion for Appointment as HTA Trustee. | 0.2 | 174 | 34.8 |
| **Total** | | | | | **1.60** | | **$ 278.40** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 7/2/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit draft of email to be sent to the governor in connection with monolines' lift stay motion as requested by G. Olivera | 0.2 | 220 | 44 |
| 7/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Obe Johnson lift stay. | 0.5 | 275 | 137.5 |
| 7/9/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Legal analysis of Motion for Relief from the Automatic Stay  [ECF No. 13510]  filed by Obe E. Johnson in preparation to draft response to the same. | 0.3 | 220 | 66 |
| 7/9/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Legal analysis of relevant pleadings and orders in connection with Johnson v. Morel et al.  Case No. 19-1534 pending before the United States Court of Appeals for the First Circuit in preparation to draft Debtor's response to Obe Johnson motion for relief from the automatic stay | 1.4 | 220 | 308 |
| 7/9/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Legal analysis of relevant pleadings and orders in connection with Johnson v. Porrate-Doria  et al.  Case No. 14-1841 pending before the United States District Court in preparation to draft Debtor's response to Obe Johnson's motion for relief from the automatic stay | 0.8 | 220 | 176 |
| 7/9/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review relevant emails and documents sent by DOJ in connection with Obe Johnson's motion for relief of the automatic stay in preparation to draft response to the same | 0.3 | 220 | 66 |
| 7/9/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft Debtor's objection to the Motion for Relief from the Automatic Stay  [ECF No. 13510]  filed by Obe E. Johnson | 2.8 | 220 | 616 |
| 7/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on Nicole Espada lift of stay. | 0.3 | 275 | 82.5 |
| 7/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on Rafael Rentas' lift stay. | 0.2 | 275 | 55 |
| 7/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of stay request by Suiza and Tres Monjitas (.5); conference with counsel for movant (.4). | 0.9 | 275 | 247.5 |
| 7/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with OMM and client on Consul-Tech claim and strategy. | 0.4 | 275 | 110 |
| 7/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of Rafael Rentas lift stay motion. | 0.4 | 275 | 110 |
| 7/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize Nicole Espada stipulation. | 0.3 | 275 | 82.5 |
| 7/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Allied Waste on lift stay request (.5); analysis of response received to date from various agencies (.4); assign tasks to prepare a response (.2). | 1.1 | 275 | 302.5 |
| 7/29/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize draft of 17th omnibus lift stay motion. | 0.3 | 275 | 82.5 |
| 7/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing stipulation on DRA lift stay motion. | 0.6 | 275 | 165 |
| 7/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and finalize for filing informative motion. | 0.3 | 275 | 82.5 |
| 7/31/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Centros 330 request for payment (.3); edit and review stipulation (.8). | 1.1 | 275 | 302.5 |
| 7/31/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and finalize 17th omnibus lift stay motion. | 0.3 | 275 | 82.5 |
| 7/31/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of request for extension of Med Centro's lift stay and emails to and from DOJ. | 0.3 | 275 | 82.5 |
| 7/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding DOH-Health Centers Payment following execution of the same with FOMB (.20); email R. Valentin of AAFAF as to the above (.10). | 0.3 | 197 | 59.1 |
| 7/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze opinion and order in connection with preliminary hearing regarding motion concerning application of automatic stay to revenues securing the CCDA bonds | 0.4 | 220 | 88 |
| 7/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze opinion and order in connection with preliminary hearing regarding monolines' motion concerning of automatic stay to revenues securing the PRIFA rum tax bonds | 0.3 | 220 | 66 |
| 7/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze opinion and order in connection with preliminary hearing regarding motion concerning application of automatic stay to revenues securing the HTA bonds and exchange correspondence with G. Olivera regarding the same | 0.5 | 220 | 110 |
| 7/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding inquiries as to Centros 330 and related questions as to spreadsheet with 2019 WAP reconciliated (.90); email exchange with R. Valentin of AAFAF as to the above (.10); email exchange with DOJ as to payment under stipulation executed by FOMB with Centros 330 Bacon group (.10); email exchange with R. Valentin of AAFAF as to the above (.10); email exchange with DOJ regarding Rafael Rentas lift stay notice (.10). | 1.2 | 197 | 236.4 |
| 7/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on inquiries as to Centros 330 payment. | 0.6 | 275 | 165 |
| 7/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer regarding preparing response to Obe Johnson Lift Stay Motion | 0.2 | 275 | 39.4 |
| 7/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze motion for allowance and payment of administrative expense claim or in the alternative  automatic stay relief filed today by Salud Integral en la Montaña (â€œSIMÂ€) Corporación de Servicios de Salud y Medicina Avanzada (â€œCOSSMAÂ€) NeoMed Center  Migrant Health Center  HPM Foundation (d/b/a HealthproMed)  Morovis Community Health Center  and Concilio de Salud Integral de Loíza (â€œCSILOÂ€) | 0.3 | 220 | 66 |
| 7/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer as to  Gracia Lift of Stay (.10); email exchange with DOJ as to Luis Osvaldo Torres Leon lift stay notice (.20); email exchange with S. Ma as to response to Obe Johnson Lift Stay Motion (.10); email exchange with S. Ma of Proskauer as to the above (.10). | 0.6 | 197 | 118.2 |
| 7/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Gracia lift stay; emails to and from Proskauer re same. | 0.5 | 275 | 137.5 |
| 7/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift of stay of Luis Osvaldo Torres and emails to and from DOJ re same. | 0.5 | 275 | 137.5 |
| 7/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion to amend scheduling order in Utier case. | 0.4 | 275 | 110 |
| 7/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of motion filed by second group of Centros 330 and assign tasks to update client. | 0.5 | 275 | 137.5 |
| 7/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of DOJ regarding response to Obe Johnson's lift stay motion (.10); email exchange with S. Penagacaricano and Proskauer regarding issuance of payment in connection with Bacon group (Centros 330) | 0.3 | 197 | 59.1 |
| 7/9/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze order denying Obe Johnson's motion for relief from the automatic stay | 0.2 | 220 | 44 |
| 7/9/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with P. Friedman  C. Velaz  L. Marini  C. Saavedra and J. Rapisardi discussing List stay Notice sent by Movant Yashei Rosario: seeking to lift the automatic stay to allow Vieques Territorial Plebiscite and legal analysis of relevant pleadings and orders in connection with the same | 0.4 | 220 | 88 |
| 7/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Gracia lift stay stipulation (.10); email exchange with Proskauer regarding Bacon Group Centros 330 shortfall payment (.20); legal analysis as to arguments to be included in response to Obe Johnson's motion (.40); review response prepared by I. Garau (.30); email S. Ma of Proskauer as to the above (.10); email exchange with DOJ as to the above (.10); email exchange with DOJ as to Yashei Rosario lift stay notice (.30); email with AAFAF and P. Friedman of OMM as to the above and provide background in connection with the same (.30). | 1.8 | 197 | 354.6 |
| 7/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM and C. Saavedra of AAFAF as to Yashei Rosario lift stay motion (.30); review 1st circuit docket for Yashei Rosario and reasons for the court applying the stat (1.20); email exchanges with DOJ as to draft objection and/or proposed stipulation (.20); email exchanges between Proskauer and DOJ as to status of shortfall payment in connection with Graham group (Centros 330) stipulation (.20). | 1.9 | 197 | 374.3 |
| 7/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client and OMM on Yashei Rosario lift stay motion (.2) and analysis of underlying litigation (.6) | 0.8 | 275 | 220 |
| 7/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano as to Rafael Rentas lift stay notice (.20); email with R. Valentin of AAFAF as to the above (.10). email exchange with DOJ as to Luis Osvaldo Torres Leon v Policía  as a PR GDP2014-0018 lifts stay notice (.10); review FOMB Status Report -re: Health Centers as forwarded by D. Perez of OMM (.20). | 0.6 | 197 | 118.2 |
| 7/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of Luis Osvaldo lift stay request. | 0.3 | 275 | 82.5 |
| 7/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Rafael Rentas lift stay. | 0.3 | 275 | 82.5 |
| 7/15/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze  order granting in part and denying in part monolinesâ€™ urgent motion to clarify requirements of the sealed procedures order and the amended protective order. | 0.1 | 220 | 22 |
| 7/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM and AAFAF as to FOMB Status Report - Health Centers (.20); email exchange with DOJ as to Yashei Rosario lift stay motion (.30). | 0.5 | 197 | 98.5 |
| 7/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze lift stay notice received in connection with Gloribel González/Âlez Maldonado et al v. Estado Libre Asociado et al  EDP2017-0035 | 0.2 | 220 | 44 |
| 7/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between S. Ma of Proskauer and the DOJ as to the issuance of Quarterly payment for Bacon Group's Centros 330 (.10); review lift stay notice of Gloribel González (.20); email exchange with DOJ as to the above (.10). | 0.4 | 197 | 78.8 |
| 7/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer and the DOJ in connection with wraparound payments to Centros 330 (.20); email exchange with DOJ as to Yashei Rosario lift stay motion (.10). | 0.3 | 197 | 59.1 |
| 7/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding Nikole Espada lift stay stipulation (.10); email exchange with S. Ma of Proskauer regarding 17th omnibus lifts stay motion (.10). | 0.2 | 197 | 39.4 |
| 7/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer following filing of lift stay motion by Med Centro (.20); review lift stay motion filed by Med Centro (.60); email exchanges with DOJ regarding Rafael Rentas lift stay notice (.10). | 0.9 | 197 | 177.3 |
| 7/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM and C. Saavedra of AAFAF regarding motion for administrative payment filed by Salud Integral en la Montaña and other health centers and proposed stipulation regarding shortfall payment. | 0.3 | 197 | 59.1 |
| 7/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Med Centro's lift stay motion (.20); email exchanges with S. Penagaricano of the DOJ regarding the above (.10); email exchanges with DOJ regarding Yashei Rosario lift stay motion (.20); email exchange with M. Zerjal and S. Ma of Proskauer as to the above (.10); phone conference with P. Friedman of OMM as to the above (.10); review email from P. Friedman of OMM and AAFAF regarding FQHC: Graham Group Shortfall payment request (.10). | 1 | 197 | 197 |
| 7/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ and R. Valentin of AAFAF regarding Yashei Rosario lift stay motion (.20); email exchanges with D. Perez of OMM and C. Saavedra of AAFAF regarding FQHC: Graham Group Shortfall and review proposed stipulation (.30); email exchanges with S. Ma of Proskauer regarding response to Med Centro's lift stay motion (.10). | 0.6 | 197 | 118.2 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review comments to Graham Group stipulation. | 0.2 | 275 | 55 |
| 7/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding Yashei Rosario lift stay motion (.10); review information including documents and responses to inquiries made by S. Ma of Proskauer provided by S. Penagaricano of the DOJ in connection with Med Centro's lift stay motion in anticipation of drafting objection (1.40); email exchanges with S. Penagaricano pursuant to coordinating exchange of draft objection (.10); review lift stay notice sent by Vaquer-Á-a Tres Monjitas Inc. and Suiza Dairy Inc.(.20). | 1.8 | 197 | 354.6 |
| 7/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange from counsel for movants in connection with Notice to Lift Stay by Vaquer-Á-a Tres Monjitas Inc. and Suiza Dairy Inc. (.10); email exchange with S. Penagaricano of DOJ as to the above (.10); review additional information provided by R. Valentin of AAFAF as to the above (.20); review additional information provided by DOJ as to the above (.40); email with counsel for Rafael Rentas in connection with lift stay notice (.20); email exchange with DOJ as to the above (.10); email exchange with D. Perez of OMM regarding FQHC: Graham Group Shortfall in connection with their lift stay motion (Centros 330) (.10); review and edit Nikole Espada stipulation (.40); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with S. Penagaricano of the DOJ regarding all stipulations executed since last omnibus (.10); prepare 17th omnibus stay motion (1.20); email S. Ma of Proskauer as to the above (.10). | 3.1 | 197 | 610.7 |
| 7/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding stipulations executed since last omnibus for exhibit to 17th omnibus stay motion. | 0.2 | 197 | 39.4 |
| 7/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Nikole Espada stipulation (.10); email exchange with DOJ as to Gloribel Gonzales lift stay notice (.20); email exchanges with P. Friedman of OMM and C. Saavedra of AAFAF as to Graham Group proposed stipulation and date for shortfall payment (.10); email with D. Perez of OMM as to the above (.10); prepare exhibit 1 to 17th omnibus stay motion (.20); and email exchange with S. Ma of Proskauer as to this (.10). | 0.8 | 197 | 157.6 |
| 7/31/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with C. Velaz  L. Marini and S. Ma discussing debtor's 17th omnibus stay motion | 0.2 | 220 | 44 |
| 7/31/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review correspondence from W. Burgos relating to lift stay notice received in connection with Gladys Garcia Rubiera vs. ASC Et Als (Gracia-Gracia) | 0.2 | 220 | 44 |
| 7/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding objection to Med Centroâ€™s lift stay motion (.20); review preliminary draft as to objection to Med Centroâ€™s lift stay motion forwarded by DOJ (.30); email exchange with DOJ regarding extension request to Med Centroâ€™s counsel (.10); email exchange with S. Ma of Proskauer as to the above (.20); review revised and compiled draft of 17th omnibus stay motion with all exhibits as forwarded by S. Ma of Proskauer in anticipation of its filing by the FOMB (.30); email exchange with W. Burgos of the DOJ as to Garcia-Gracia stipulation (.20). | 1.3 | 197 | 256.1 |
| 7/31/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchange with C. Velaz discussing Gracia Gracia stipulation to list automatic stay | 0.2 | 220 | 44 |
| 7/3/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with monolines' counsel  DRA's counsel  Proskauer and OMM team regarding meet and confer to discuss next steps after court's ruling in preliminary hearing in connection with monolines' lift stay motions | 0.2 | 220 | 44 |
| 7/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. Penagaricano and C. Velaz regarding Obe Johnson's motion for relief from the automatic stay | 0.2 | 220 | 44 |
| 7/9/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and Proskauer discussing course of action with Garcia Garcia lift stay notice | 0.1 | 220 | 22 |
| 7/10/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Saavedra  C. Velaz  I. Marini and P Friedmand discusing strategy in connection with Lift Stay Notice sent by Movant Yashei Rosario to allow Vieques Territorial Plebiscite | 0.3 | 220 | 66 |
| 7/21/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. Ma and C. Velaz discussing Commonwealth 17th omnibus stay motion | 0.2 | 220 | 44 |
| 7/27/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with C.Velaz and S. Ma discussing draft of Debtors' 17th omnibus stay motion | 0.2 | 220 | 44 |
| **Total** | | | | | **39.40** | | **$ 8,857.60** |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/13/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft Seventh Interim Fee application; Draft Seventh Interim fee application and detail entries/ summarize largest entries for all entities and compile exhibits. (2.90). | 2.9 | 147 | 426.3 |
| 7/14/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Redact time entries for CW  HTA  ERS  and PREPA for May (1.9). | 2.2 | 147 | 323.4 |
| 7/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing MPM fee application. | 0.6 | 275 | 165 |
| 7/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Create tables by task code and activity code for each May fee statement- CW  HTA and ERS.  Review hours and rates by attorney  review hours and amount per task and activity code and include in tables- Exhibits to Letters. (4.1). | 4.1 | 147 | 602.7 |
| 7/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Redact fee statements time entries (other than May) to ensure attorney-client confidentiality for interim fee app. (1.6) | 1.6 | 147 | 235.2 |
| 7/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize edits to Seventh Interim Fee Application and file. (.90). Communicate with Chambers and Primeclerk. (.20) | 1.1 | 147 | 161.7 |
| 7/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MPM's Seventh Interim Fee Application and incorporate edits and suggestions before its filing. | 0.6 | 197 | 118.2 |
| **Total** | | | | | **13.10** | | **$ 2,032.50** |

**FEE/EMPLOYMENT OBJECTIONS**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/7/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for FTI for March (.30)  April (.30) and May (.30) and send to Hacienda for payment. (.90) | 0.9 | 147 | 132.3 |
| 7/22/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft Marchand May payment letter and send to Hacienda for payment. (.30) Review communication from Hacienda and attend to their request. (.20) | 0.5 | 147 | 73.5 |
| 7/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up with DiCicco regarding recent pending payment. | 0.2 | 147 | 29.4 |
| 7/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&M for April. | 0.2 | 147 | 29.4 |
| 7/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review eleventh monthlyfee statement received from Brattle Group | 0.2 | 147 | 29.4 |
| 7/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Bettina Whyte holdback and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 7/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from McKinsey for July and schedule for payment. | 0.3 | 147 | 44.1 |
| 7/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from McKinsey and follow up with Hacienda- July-Jan 2020 payments. | 0.2 | 147 | 29.4 |
| 7/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Zolfo and communicate back to Hacienda. | 0.2 | 147 | 29.4 |
| 7/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Twentysecond Monthly fee statement received from A&M. (.20) | 0.2 | 147 | 29.4 |
| 7/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for FTI for May. (.20). Draft payment letter and send to Hacienda for payment. (.30) Review no objection for FTI for April. (.20). Draft payment letter and send to Hacienda for payment. (.30) | 1 | 147 | 147 |
| 7/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brown & Rudnick for April (.20) and declarations received (.20). Draft payment letters and send to Hacienda for payment. (.30) | 0.7 | 147 | 102.9 |
| 7/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B April fee statement. (.20) | 0.2 | 147 | 29.4 |
| 7/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from LSE for March (.20)  April (.20) and May (.20). | 0.6 | 147 | 88.2 |
| 7/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ninth fee statement received for Andrew Wolfe. (.20) | 0.2 | 147 | 29.4 |
| 7/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankura fee statement sent for Nov (.20)  Dec (.20)  Jan (.20)  Feb (.20) and March 2020 (.20). | 1 | 147 | 147 |
| 7/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for Proskauer May (.20); Proskauer May fee statement (.30). Review COFINA statement (.20) draft COFINA letter eand send for payment (.30). | 1 | 147 | 147 |
| 7/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft A&M April payment letter and send to Hacienda for payment (.30). | 0.3 | 147 | 44.1 |
| 7/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Daft payment letter for January (.30)  February (.30) and March (.30) for PFM Group and send to HAcienda. | 0.9 | 147 | 132.3 |
| 7/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for A&S Legal for April (.20)  May (.20) and June. (.20) | 0.6 | 147 | 88.2 |
| 7/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for Estrella for June (.20)  July (.20) and August (.20). Review reductions by fee examiner to these fees (.20) draft payment letter and send to Hacienda for payment. (.30) | 1.1 | 147 | 161.7 |
| 7/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST fee statement for May. (.20) | 0.2 | 147 | 29.4 |
| 7/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Nixon for February (.20)  March (.20) and April (.20). Draft payment letter and upload for payment for February (.30)  March (.30) and April (.30). | 1.5 | 147 | 220.5 |
| 7/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection per statement for DiCicco April (.30); review fee statements for April (.30). Draft payment letter and send to Hacienda for payment (.20). (20) Review waiver and certification sent. (.20) | 1 | 147 | 147 |
| 7/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection sent from A&S for April (.20)  May (.20)  and June (.20). Draft payment letter for April (.30)  May (.30)  and June (.30). | 1.5 | 147 | 220.5 |
| 7/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding Proskauer- resend may and april for payment. (.40) | 0.4 | 147 | 58.8 |
| 7/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from PH (.30) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review sixth monthly fee for Berkeley Group. (.20) | 0.2 | 147 | 29.4 |
| 7/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle fee statement received for May. (.20) | 0.2 | 147 | 29.4 |
| 7/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Brown & Rudnick regarding payment detail and communicate with Hacienda. | 0.3 | 147 | 44.1 |
| 7/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Bennazar regarding holdback payment and April fee statement payment. (.20) re-send payment letters to Hacienda and follow up. (.20) | 0.4 | 147 | 58.8 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from DiCicco for March and April fee statements and re-send to Hacienda and follow up. (.30) | 0.3 | 147 | 44.1 |
| 7/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review further communication from Kenneth Suria regarding DiCicco's tax treatment and difference between 2019 and 2020. | 0.3 | 147 | 44.1 |
| 7/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail of payments received from Hacienda for Brown & Rudnick and communicate with Harriet Cohen. | 0.3 | 147 | 44.1 |
| 7/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Andrew Wolfe and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 7/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from PH regarding payment status and communicate with Hacienda | 0.2 | 147 | 29.4 |
| 7/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Marchand fee statement received for May. (.20) | 0.2 | 147 | 29.4 |
| 7/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal for May (.20)  Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Genovese (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from CST and communicate with Hacienda (April). (.20) | 0.2 | 147 | 29.4 |
| 7/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Zolfo Cooper and communicate with Hacienda. .20) | 0.2 | 147 | 29.4 |
| 7/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from LSE for payment detail. (.20) Review response from Hacienda and communicate back with Catherine Trieu. (.20) | 0.4 | 147 | 58.8 |
| 7/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding EPIQ. (.20).
Review fee statements for EPIQ for December  January and February (.30).  Draft payment letter and send to Hacienda for December (.30)  January (.30)  and February (.30).
Review communication from March thru May  revise letter and send back. (.20) | 1.6 | 147 | 235.2 |
| 7/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review response from Hacienda regarding Nixon pending fee statement and report back. | 0.2 | 147 | 29.4 |
| 7/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review interim fee apps entered by KROMA  Paul Hastings and Zolfo Cooper. | 0.3 | 147 | 44.1 |
| 7/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE for May (.20) including declarations (.10). Draft payment letter and send to Hacienda for payment. (.30) | 0.6 | 147 | 88.2 |
| 7/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE for April (.20) including declarations (.10). Draft payment letter and send to Hacienda for payment. (.30) | 0.6 | 147 | 88.2 |
| 7/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE for March (.20) including declarations (.10). Draft payment letter and send to Hacienda for payment. (.30) | 0.6 | 147 | 88.2 |
| 7/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review FTI holdback information requested from Hacienda and communicate with FTI for further details. | 0.3 | 147 | 44.1 |
| 7/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review recalculations sent from Andrew Wolfe for various months - re Hacienda's request. (.20) Communicate with Andrew Wolfe to request amended fee statements. (.20)
Further communications and doubts from Hacienda and communicate with professional. (.30) | 0.7 | 147 | 102.9 |
| 7/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review amended fee statement received from Andrew Wolfe and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 7/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding holdback detail and communicate with Genovese. | 0.2 | 147 | 29.4 |
| 7/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback request and calculation received from Hacienda regarding O&B. (.20) Communicate with O&B. (.20) | 0.2 | 147 | 29.4 |
| 7/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Jeff Chubback regarding Andrew WOlfe Jan-March. (.20) | 2 | 147 | 294 |
| 7/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file Docket No. 13722 Case No. 17-3283; Docket No. 874 Case No. 17-3567 (Joint Stipulation). (.20) Communicate with Primeclerk and Chambers. (.20) | 0.4 | 147 | 58.8 |
| 7/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | File Ankura's Interim Fee App (.20) and communicate with Chambers and Primeclerk. (.20) | 0.4 | 147 | 58.8 |
| 7/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up form McKinsey and communicate with Hacienda. (.20) Review response and communicate back. (.20) | 0.4 | 147 | 58.8 |
| 7/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from CST for May. (.20) | 0.2 | 147 | 29.4 |
| 7/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk fee statement and details received for June. (.20) | 0.2 | 147 | 29.4 |
| 7/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review two two declarations (amended) received from Andrew Wolfe and communicate with Hacienda. (.40). Review email from Jeff CHubak regarding amended declarations and pending amended fee statements  and respond. (.20) Review April-May 2020 fee statement received (.20). | 0.8 | 147 | 117.6 |
| 7/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Segal for June and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 7/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review amended excels and detailed expenses/fees received from Andrew Wolfe for the referenced months by Hacienda. (.40) Review communication with Jeff Chubbak. | 0.5 | 147 | 73.5 |
| 7/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Bennazar for May. (.20); Review J&B for June received (.20). Review chart with pending payment received from Carl Weddof regarding retirees. (.30) | 0.7 | 147 | 102.9 |
| 7/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from J&B for May. .(.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from CST for May and schedule for payment. | 0.2 | 147 | 29.4 |
| 7/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review A&M fee statement no objection for May (.20) Communicate with professional regarding original fee statements (.20) Draft payment letter and communicate with Hacienda. (.30) | 0.7 | 147 | 102.9 |
| 7/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from PH for May (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle Group (.20). Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review further communication from Hacienda regarding Andrew Wolfe- review Excel spreadsheet and match. | 0.3 | 147 | 44.1 |
| 7/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Ileana Cardona (.20); Draft payment letter for June (.30) and May (.30) and upload for payment. | 0.8 | 147 | 117.6 |
| 7/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review June Proskauer fee statement received and schedule for payment. | 0.2 | 147 | 29.4 |
| 7/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Jenner & Block (.20). Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding discrepancy in PH payment letter/ fees and communicate with PH. (.20) Review revised letter sent from PH and communicate with Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 7/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review response from O&B regarding holdback distribution (.20) and communicate with Hacienda. (.10) | 0.3 | 147 | 44.1 |
| 7/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review May DiCicco fee statement received. (.20) | 0.2 | 147 | 29.4 |
| 7/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Interim Fee Statements received from DiCicco. | 0.2 | 147 | 29.4 |
| 7/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from DiCicco regarding their informative and communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 7/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from McKinsey and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 7/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for O& for March. (.20) and April (.20). | 0.4 | 147 | 58.8 |
| 7/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Kenneth Suria regarding Estrella Holdback. (.20) | 0.2 | 147 | 29.4 |
| 7/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review reconciliation received from Hacienda fo McKinsey and communicate with professional. | 0.3 | 147 | 44.1 |
| 7/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for Phoenix 35th statement. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from A&S regarding pending fees filed on July 7- discuss no objection. | 0.2 | 147 | 29.4 |
| 7/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from A&S for April (.20)  May (.20) and June (.20). Draft payment letter for April (.30)  May (.30) and June (.30) and send to Hacienda for payment. | 1.5 | 147 | 220.5 |
| 7/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from Bennazar May received on 7/24. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 7/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle Group- communicate with Hacienda for detail of recent payments. | 0.2 | 147 | 29.4 |
| 7/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Hecran Martinez from AAFAF regarding fee examiner process; walk through process and send fee examiner's most recent memo. | 0.4 | 147 | 58.8 |
| 7/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review reductions  calculate payment and draft payment letter for:
Genovese (.40)
Jenner & Block (.40)
KROMA (.40)
LSE (.40)
Marchand (.40)
Munger Tolles (.40)
Phoenix (.40)
Segal (.40)
Andrew Wolfe (.40)
Proskauer (.40) | 4 | 147 | 588 |
| 7/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding A&S May and respond. (.20) | 0.2 | 147 | 29.4 |
| 7/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Brattle and attend comments. | 0.2 | 147 | 29.4 |
| 7/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM June PREPA fee statement received. | 0.2 | 147 | 29.4 |
| 7/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Segal no objection received from Carl Weddof. | 0.2 | 147 | 29.4 |
| 7/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection and declarations received from McKinsey May (.20)  April (.20)  March (.20)  and February (.20). | 0.8 | 147 | 117.6 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review reductions  calculate payment and draft payment letter for: A&M (.40) Bennazar (.40) Berkeley (.40) Brattle Group (.40) Ileana Cardona (.40) Casillas (.40) DiCicco (.40) Estrella (.40) FTI (.40) | 3.6 | 147 | 529.2 |
| 7/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review April fee statement for Ankura PREPA (.20) | 0.2 | 147 | 29.4 |
| 7/7/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Militza to discuss new team/status of payments. (20) | | | |
| 7/7/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Jose from Hacienda regarding pending payments (.20) Communicate with Maritza regarding the same since Jose has not been renewed yet. (.20) | 0.6 | 147 | 88.2 |
| 7/7/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from A&M regarding status of payment. (.20) | 0.2 | 147 | 29.4 |
| 7/13/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Hacienda regarding fee examiner payment. (.20) | 0.2 | 147 | 29.4 |
| 7/13/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call from A&M regarding payment status for march and April fees. Communicate with Hacienda. (.30) Review response from Hacienda and communicate back. (.20) | 0.5 | 147 | 73.5 |
| 7/14/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with HAcienda regarding PH fee payment (.10) Discuss PBA entries and whether they should be included with CW. (.20) | 0.3 | 147 | 44.1 |
| 7/15/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Continued communication with Hacienda regarding Paul Hastings_ PBA payment. | 0.2 | 147 | 29.4 |
| 7/15/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call from PH regarding PBA fee statement and Hacienda's request. (.20) | 0.2 | 147 | 29.4 |
| 7/21/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda regarding Andrew Wolfe's concern regarding segregation of expenses. | 0.2 | 147 | 29.4 |
| 7/22/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Andrew Wolfe and Jeff Chubback regarding fees/expenses.(.30) Review further communication from Haciend aregarding their concerns. (.20) | 0.5 | 147 | 73.5 |
| 7/22/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication with Hacienda regarding retirees payments and communicate back. (.20) | 0.2 | 147 | 29.4 |
| 7/24/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda inquiries from FTI Genovese and O&B for holdback payments. (.30). Follow up with O&B. (.10) | 0.4 | 147 | 58.8 |
| 7/27/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review ERS fee statement received from Brattle Group for May. (.20) Communicate with Brattle Group regarding certain fee statements for certain agencies not received. (.20). Review fee statements (5) received for certain period/ group of periods and communicate with Hacienda. (.30). Communicate with Brattle regarding holdback. (.2) | 0.9 | 147 | 132.3 |
| 7/28/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Jenner & Block regarding recent payment- communicate with Hacienda and remind that retention/ government contribution does not apply to retirees. | 0.4 | 147 | 58.8 |
| 7/29/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Follow up again with Hacienda regarding 1.5% and 29% withholding for retirees. | 0.1 | 147 | 14.7 |
| 7/1/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with C. Saavedra  C. Velaz and L. Marini to discuss to discuss strategy and outline for Debtor's objection to Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim. | 0.2 | 220 | 44 |
| 7/6/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with C. Saavedra  R. Valentin  L. Marini  C. Velaz  M.DiConza  M. Zerjal  E. Bahrak and B. Blackfield to discuss draft of Debtor's objection to Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.5 | 220 | 110 |
| 7/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Alex Bongartz regarding status of payment. (.20) | 0.2 | 147 | 29.4 |
| 7/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review  email from Kenneth Suria regarding Estrella and DiCicco  payment status  holdback  and tax withholding and respond accordingly. | 0.4 | 147 | 58.8 |
| 7/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review A&M communication from Hacienda and resend March documents. (.30) | 0.3 | 147 | 44.1 |
| 7/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Luskin regarding recent payment and breakdown information requested and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 7/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review several communications from Hacienda regarding status of fee examiner payment  Bennazar  Marchand  Zolfo  CST  and DiCicco. | 0.6 | 147 | 88.2 |
| 7/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email communications from Hacienda regarding declarations and expenses form Andrew Wolfes (various statements)  review documentation and communicate with professional. (.40) | 0.4 | 147 | 58.8 |
| 7/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review pdf/ledes received for MPM June and communicate with AAFAF for approval. | 0.1 | 147 | 14.7 |
| 7/22/2020 | P104-4 | Judith Vargas | A104 Review/analyze | Verification of documents to be able to make an inventory of various invoices | 5.5 | 125 | 687.5 |
| 7/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communications from Hacienda regarding PH and respond. (.20) Communicate with PH regarding missing pages of no objection (.10) review and respond back to Hacienda. (.10) | 0.4 | 147 | 58.8 |
| 7/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding additional fees received. (.20) Amend payment letter and send back (.20) communicate with Hacienda regarding an amount indicated in the fee statement that was overpaid- verify. (.30) | 0.7 | 147 | 102.9 |
| 7/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EFIQ for ERS and HTA. (.2) | 0.2 | 147 | 29.4 |
| 7/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Andrew Wolfe and communicate back. | 0.2 | 147 | 29.4 |
| 7/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Marialena Guitian from Genovese regarding withholding and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 7/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Follow up with Hacienda again regarding retirees. | 0.2 | 147 | 29.4 |
| 7/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file Joint Motion with Settlement Agreement as Exhibit 1. | 0.3 | 147 | 44.1 |
| 7/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Nathalie S. from FTI regarding payments and bank account- communicate with Hacienda. | 0.3 | 147 | 44.1 |
| **Total** | | | | | **66.80** | | **$    9,749.70** |

**OTHER CONTESTED MATTERS**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from OMM and AAFAF on Consul-Tech's claim (.3); conference re same (.5). | 0.8 | 275 | 220 |
| 7/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Allied Waste regarding additional time to continue reconciling their claim. | 0.2 | 197 | 39.4 |
| 7/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review designation of attorney presenting oral argument filed by Attorney Rolando Emmanuelli-Jimenez for Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp. (AEGFSE)  Eva E. Melendez Fraguada  Jose E. Ortiz Torres and Appellants Hermandad de Empleados del Estado  Inc.  Lizbeth Mercado Cordero  Francisco J. Reyes Marquez and Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) in adv. proc. 19-224. | 0.1 | 197 | 19.7 |
| 7/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review designation of attorney presenting oral argument filed by Attorney Benjamin H. Torrance for Appellee US in adv. proc. 19-243. | 0.1 | 197 | 19.7 |
| 7/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for NextGen as to payment from DOH in settlement of claim (.20); email exchanges with DOH as to the above (.20). | 0.4 | 197 | 78.8 |
| 7/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review changes and edits to opposition to consul-tech's motion for administrative payment (.20); review revised version (.20); email exchange with AAFAF and review changes by R. Valentin of AAFAF as to the above (.20); email exchange with Proskauer team as to the above (.20). | 1.1 | 197 | 216.7 |
| 7/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review follow-up email communications to various governmental entities regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order pursuant to reconciling amount being claimed. | 0.3 | 197 | 59.1 |
| 7/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF (C. Saavedra and R. Valentin) and OMM (M. DiConza) in connection with objection to Consul-Tech's motion for administrative payment and coordinating phone conference to discuss the above (.20); phone conference as to the above (.50); review PREPA's motion for entry of order allowing administrative expense claim in connection with Luma Energy as forwarded by M. DiConza (.30); email exchanges with AAFAF and OMM regarding coordinating phone conference with Proskauer (.10). | 1.1 | 197 | 216.7 |
| 7/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint urgent motion to amend briefing schedule in Adv. Proc. No. 20-00078-LTS  as forward by G. Olivera of OMM. | 0.4 | 197 | 78.8 |
| 7/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize motion to amend briefing schedule. | 0.1 | 275 | 27.5 |
| 7/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM as to proposed draft of response to Monolines' urgent motion seeking an order precluding AAFAF from redacting wet ink signatures from public filings (.10); review changes incorporated by R. Valentin to draft (.10); review final version for filing as forwarded by J. Roth (.30). | 0.6 | 197 | 118.2 |
| 7/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT URGENT MOTION TO AMEND BRIEFING SCHEDULE in adv. proc. 20-078 (.20); email exchanges with C. Saavedra of AAFAF and P. Friedman of OMM as to the above (.20); review filed version by FOMB (.10). | 0.5 | 197 | 98.5 |
| 7/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra and R. Valentin of AAFAF in connection with Consul-Tech objection and Deloitte Report (.30); phone conference with Proskauer as to the above (.50); phone conference with OMM and AAFAF following phone conference (.10); review revised draft before sending to Proskauer (.10); email Proskauer in connection with the above (.20); email exchanges with C. Saavedra of AAFAF and M. Di Conza in connection with extension request as to the above (.20); email exchanges with Proskauer as to the above (.20); email CON2 as to the above (.20). | 2.5 | 197 | 492.5 |
| 7/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Allied Waste in connection with pending information to be received to reconcile claim. | 0.2 | 197 | 39.4 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review changes incorporated by M. Di Conza of OMM to objection to Consul-Tech's motion (.20); email exchange with M. Zerjal of Proskauer as to extension request with Consul-Tech's counsel (.10); review and edit extension motion (.30); email AAFAF the same (.10); email exchange with M. Zerjal of Proskauer as to the above (.10); email exchanges with M. Comeford as counsel for the UCC in connection with the above (.10); review comments incorporated by M. Zerjal of Proskauer as to the above (.20); email exchange with counsel for Consul-Tech as to the extension request (.10); email exchange with M. Zerjal as to updates regarding exchanges with Consul-Tech's counsel (.10). | 1.3 | 197 | 256.1 |
| 7/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Various phone conferences with R. Valentin of AAFAF regarding objection to Consul-Tech motion  proposed extension and additional information gathering (.60); email exchanges with counsel for COR3 N. Rivera pursuant to scheduling phone conference (.10); review Deloitte report in anticipation of phone conference (.20); phone conference with general counsel N. Rivera of COR 3 as to the above and sharing Deloitte Report (.30). | 1.2 | 197 | 236.4 |
| 7/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM  OR IN THE ALTERNATIVE  RELIEF FROM THE AUTOMATIC STAY filed by Concilio de Salud Integral de Loiza Inc.  Corporacion de Servicios de Salud y Medicina Avanzada  HPM FOUNDATION INC.  Migrant Health Center Inc.  Morovis Community Health Center Inc.  NEOMED CENTER  INC.  Salud Integral en la Montana (.40); email C. Saavedra of AAFAF as to the above (.10). | 0.5 | 197 | 98.5 |
| 7/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Consul-Tech's counsel pursuant to coordinating phone conference (.10); phone conference with counsel for Consul-Tech as to proposed extension and production of documents in support of their claim (.20); phone conference with R. Valentin following this call (.20); email exchanges with counsel for COR3 to coordinate phone conference (.10); phone conference with R. Valentin and general counsel of COR 3 N. Rivera as to the above and disclosing Deloitte report (.50); phone conferences with counsel for Consul-Tech following the above (.20); email exchanges with M. Zerjal of Proskauer regarding extension and consent by counsel for Consul-tech (.30); email to AAFAF regarding disclosure of Deloitte Report pursuant to obtaining extension (.20); review additional documents and information forwarded by COR3 and provided to us by R. Valentin of AAFAF (.40); email M. Zerjal as to disclosure of Deloitte Report and request for production of additional information (.40); review and edit extension motion following phone conference with Consul-Tech's counsel (.30); email exchanges as to consent provided to Consul-Tech's counsel to extension for AAFAF (.10) and Proskauer team (.10) and COR3 (.10); email exchanges with AAFAF as to comments to motion (.10); emails with Consul-Tech's counsel as to the above (.10); review proposed order in connection with extension motion (.10); finalize and file extension motion and notify to chambers and prime clerk (.10). | 3.6 | 197 | 709.2 |
| 7/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Allied Waste regarding pending information to be received and extension request. | 0.1 | 197 | 19.7 |
| 7/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY'S MOTION TO INTERVENE UNDER FEDERAL RULE OF BANKRUPTCY PROCEDURE 7024 to be filed in Adv. Proc. 20-0068 (.30); email exchanges with TJ Li as to the above (.10); email exchange with P. Friedman of OMM as to the above (.10). | 0.5 | 197 | 98.5 |
| 7/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare email to Consul-Tech's counsel attaching Deloitte report and with reservation of rights and editing of the same. | 0.3 | 197 | 59.1 |
| 7/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Consul-Tech as to production of documents (.10); general overview of documents produced (.50). | 0.6 | 197 | 118.2 |
| 7/15/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of status of information received by governmental entities in connection with Allied Waste's request for payment of administrative expenses pursuant to Utilities Order and in furtherance of forthcoming request for additional timeframe to resolve such request. | 1.3 | 174 | 226.2 |
| 7/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review status of all agencies providing information and or responding to requests for information in connection with Allied Waste administrative claim under utilities order (.20); email exchanges with debtor's counsel as to the above and for extension of time (.10). | 0.3 | 197 | 59.1 |
| 7/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM and C. Saavedra of AAFAF regarding withdrawal/dismissal of adv. proceeding relating to Act 90-2019  review letter forwarded by FOMB as to the above (.30); review notice of withdrawal prepared by I. Labarca in connection with the above and to be filed in Adv. Pro. No. 20-00081-LTS (.20); email exchanges with OMM and AAFAF as to the above (.20); email exchanges with B. Sushon of OMM as to changes relating to the above (.20). | 0.9 | 197 | 177.3 |
| 7/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review P. Valentin as to exchanges with Deloitte regarding documents to support their report in connection with Consul-Tech's claim. | 0.2 | 197 | 39.4 |
| 7/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Allied Waste's counsel regarding information to be provided to validate their claim under utilities order. | 0.1 | 197 | 19.7 |
| 7/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint status report to be filed in Adv. Proc. No. 17-151-LTS and 17-152-LTS as forwarded by A. Pavel. | 0.3 | 197 | 59.1 |
| 7/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Peaje Adv. Proc. joint status report (.30); and email exchange with A. Pavel of OMM as to the above (.10). | 0.4 | 197 | 78.8 |
| 7/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Allied Waste regarding recent support under Utilities Order regarding uploaded information pursuant to carrying out reconciliation process regarding the above. | 0.2 | 197 | 39.4 |
| 7/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT URGENT MOTION TO AMEND BRIEFING SCHEDULE in adv. 20-0078 before filing (.20); email exchange with P. Friedman of OMM as to the above (.10). | 0.3 | 197 | 59.1 |
| 7/21/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Preliminary legal analysis and review of invoices evidence circulated by Allied Waste in support of its request for payment of administrative expenses pursuant to Utilities Order. | 1.8 | 174 | 313.2 |
| 7/21/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Preliminary legal analysis and review of invoices sent by Allied Waste for amounts allegedly owed by PREPA in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.8 | 174 | 139.2 |
| 7/21/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of invoices sent by Allied Waste in alleged support of their request for payment of administrative expenses pursuant to Utilities Order regarding specific requests for payments from Department of Correction and Rehabilitation  Junta de Calidad Ambiental  Department of Education and Department of Natural Resources | 2.2 | 174 | 382.8 |
| 7/21/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of invoices sent by Allied Waste in alleged support of their request for payment of administrative expenses pursuant to Utilities Order regarding specific requests for payments from Public Buildings Authority  Highways and Transportation Authority and Department of Health | 1.4 | 174 | 243.6 |
| 7/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Preliminary review documents produced by Consul-Tech pursuant to requesting detailed list of the same for purposes of identifying documents that are pending to be received. | 0.3 | 197 | 59.1 |
| 7/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchanges with different agencies regarding status of payments to Allied Waste and pending information to be received from such entity  pursuant to following up and providing relevant invoices (.60); email exchange with Proskauer as to the above (.10); email Dept. of Health as to the above (.20). | 0.9 | 197 | 177.3 |
| 7/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze letter received from Consul-Tech requesting immediate payment under Act 57 (.30); email R. Valentin  C. Saavedra of AAFAF and M. Di Conza of OMM as to the above (.20). | 0.5 | 197 | 98.5 |
| 7/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Valentin of AAFAF as to discussing response to Consul-Tech's counsel  and M. Di Conza (.10); review list prepared on documents produced by Consul-Tech pursuant to identifying certifications and analysis as to Deloitte report (.50). | 0.6 | 197 | 118.2 |
| 7/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information provided by Allied Waste regarding compliance with certain certification pursuant to attempting to consensually resolving their claim against various Commonwealth agencies. | 0.2 | 197 | 39.4 |
| 7/28/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of invoices sent by Allied Waste in light of Department of Natural Resources' approval of payment for eight (8) invoices in furtherance of attempting to resolve Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 1.8 | 174 | 313.2 |
| 7/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Allied Waste regarding exchange of information in connection with their Request for Payment of administrative expenses and review of pending information. | 0.3 | 197 | 59.1 |
| 7/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review work certifications produced by Consul-Tech (.30); phone conference with R. Valentin of AAFAF as to the above (.20); review act 57 and applicability of the same to Consul-Tech's payment claim (.30); legal analysis as to the above to respond to Consul-Tech and general strategy to address claim (.50); review and email AAFAF as to the above (.30). | 1.6 | 197 | 315.2 |
| 7/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of data supporting Consul-Tech's claim including task orders and certifications (1.1); analysis of Act 57 and applicability to claim (.8); draft recommendation to client and response to ConsulTech's demand letter (.5). | 2.4 | 275 | 660 |
| 7/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Sushon of OMM in connection with JOINT URGENT MOTION SETTING EXPEDITED SCHEDULE to be filed in adv. Proc. 80  82-85 and email exchange as to the above. | 0.3 | 197 | 59.1 |
| 7/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and M. Di Conza of OMM in connection with Consul-Tech's claim (.10); email with B. Blackwell of Proskauer as to the above (.40). | 0.5 | 197 | 98.5 |
| 7/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit letter to be delivered to Consul-Tech's counsel and legal analysis as to information to be included in the same (.90); email AAFAF as to the above (.10). | 1 | 197 | 197 |
| 7/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and OMM regarding proposed response to Consul-Tech (.20); email B. Blackwell and Proskauer as to the above (.20); email counsel for Consul-Tech proposed letter (.10). | 0.5 | 197 | 98.5 |
| 7/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for PREPA as to administrative claim made by Allied Waste. | 0.1 | 197 | 19.7 |
| 7/2/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of follow-up email communications to governmental entities regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.9 | 174 | 156.6 |
| 7/3/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Telephone conference with Samalie Santos Rosado from Tribunal General de Justicia regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.5 | 174 | 87 |
| 7/3/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Follow-up telephone conference with Samalie Santos Rosado from Tribunal General de Justicia regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 174 | 34.8 |
| 7/3/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with Narda Marquez from Junta de Calidad Ambiental regarding allegations of debt in connection with Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.1 | 174 | 17.4 |
| 7/7/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with Secretary of Department of Recreation and Sports regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 174 | 34.8 |
| 7/10/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with secretary of Department of Sports and Recreation regarding information in connection with Allied Waste's request for payment of administrative expenses. | 0.1 | 174 | 17.4 |
| 7/21/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of follow-up email communication to Tribunal General de Justicia regarding evidence of invoices circulated by Allied Waste in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.4 | 174 | 69.6 |
| 7/21/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of follow-up email communication to client giving them update on endeavors taken in connection with Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.3 | 174 | 52.2 |
| 7/21/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of email communications to Department of Correction and Rehabilitation  Junta de Calidad Ambiental  Department of Education and Department of Natural Resources circulating invoices sent by Allied Waste in alleged support of their request for payment of administrative expenses pursuant to Utilities Order. | 1.3 | 174 | 226.2 |
| 7/21/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of email communication to Public Buildings Authority  Highways and Transportation Authority and Department of Health circulating invoices sent by Allied Waste in alleged support of their request for payment of administrative expenses pursuant to Utilities Order. | 0.8 | 174 | 139.2 |
| 7/21/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Read and reviewed email communication by representative of Department of Health regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.1 | 174 | 17.4 |
| 7/22/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Read and reviewed email communication by officer of Department of Correction acknowledging receipt of invoices evidence circulated by Allied Waste in connection with their request for payment of administrative expenses pursuant to Utilities Order. | 0.1 | 174 | 17.4 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/22/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Read and reviewed email communication by officer of Department of Natural Resources acknowledging receipt of invoices evidence circulated by Allied Waste in connection with their request for payment of administrative expenses pursuant to Utilities Order. | 0.1 | 174 | 17.4 |
| 7/23/2020 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email to C. Saavedra of AAFAF and M. DiConza regarding letter from Consul-Tech regarding payment request under Act 57. | 0.1 | 197 | 19.7 |
| 7/28/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with representative of Department of Natural Resources in connection with Allied Waste's request for payment of administrative expenses pursuant to Utilities Order in response to circulating invoices forwarded by Allied Waste. | 0.5 | 174 | 87 |
| 7/1/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Drafting of email communication to Allied Waste's counsel requesting and receiving an additional extension of seven (7) days to continue and finalize process of validation of requested amounts in connection with request for administrative expenses pursuant to Utilities Order. | 0.3 | 174 | 52.2 |
| 7/6/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Drafting of follow-up email communication exchange to Allied Waste's counsel regarding documentary evidence in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 174 | 34.8 |
| 7/8/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Email communication exchange with Allied Waste's counsel requesting additional extension of seven (7) days for stipulated deadline in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 174 | 34.8 |
| 7/10/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Drafting of email communication exchange to Allied Waste's counsel regarding payment made by Judicial Branch for amounts owed for unpaid post-petition services in connection with Allied's request for administrative expenses pursuant to Utilities Order. | 0.4 | 174 | 69.6 |
| 7/15/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Email communication exchange with counsel for Allied Waste requesting an additional timeframe to resolve the matter of Allied's request for payment of administrative expenses pursuant to Utility Order. | 0.3 | 174 | 52.2 |
| 7/16/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communication by Allied Waste's counsel regarding document exchange in connection with request for payment of administrative expenses. | 0.1 | 174 | 17.4 |
| 7/17/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Email response to Allied Waste's counsel regarding exchange of documents. | 0.3 | 174 | 52.2 |
| 7/20/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Telephone conference with Allied Waste's counsel regarding pending information in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.5 | 174 | 87 |
| 7/20/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Drafting of follow-up email communication to Allied Waste's counsel regarding request for payment of administrative expenses pursuant to Utilities Order. | 0.1 | 174 | 17.4 |
| 7/21/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Drafting of follow-up email communication to Proskauer giving them update on endeavors taken in connection with Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.3 | 174 | 52.2 |
| 7/21/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communications by Allied Waste's counsel circulating negative certifications of debt of Allied Waste as of July 2020 in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.1 | 174 | 17.4 |
| 7/28/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Email communication exchange with Allied Waste's counsel regarding request for payment of administrative expenses for unpaid services pursuant to Utilities Order. | 0.9 | 174 | 156.6 |
| 7/1/2020 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Legal analysis regarding | 2.2 | 197 | 433.4 |
| 7/6/2020 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with B. Blackwell of Proskauer as to status of payment to NextGen in compliance with settlement agreement (.20); email exchanges with P. Hammer as counsel for NextGen as to the above (.10); email confirmation as to payment made by DOH (.10). | 0.4 | 197 | 78.8 |
| 7/7/2020 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with Allied Waste's counsel regarding pending information to be received to reconcile claim. | 0.1 | 197 | 19.7 |
| 7/13/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with PREPA's counsel regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 174 | 34.8 |
| 7/13/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Telephone conference with counsel Katiuska Bolanos of the PREPA in connection with Allied's request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 174 | 34.8 |
| 7/16/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed Response of the Government Parties to the Urgent Motion of National Public Finance Guarantee Corporation et al to adjourn deadlines for certain conflict motions. | 0.2 | 174 | 34.8 |
| 7/21/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with PREPA's counsel forwarding invoices sent by Allied Waste for amounts allegedly owed by PREPA in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.3 | 174 | 52.2 |
| 7/31/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with PREPA's counsel regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.3 | 174 | 52.2 |
| **Total** | | | | | **51.00** | | **$  9,849.00** |

**Claims Administration and Objections**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim and cases cited therein in support of creditors' rights to demand immediate payment of administrative expense claim in preparation to draft Debtor's objection to the same | 1.6 | 220 | 352 |
| 7/1/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Legal analysis of OE 2017-072 and OE 2017-053 cited in Consul-Tech's motion for the proposition that task orders are valid contracts to develop argument to address the same in Debtors' objection to administrative expense motion | 0.8 | 220 | 176 |
| 7/1/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze legal memorandum | 1.3 | 220 | 286 |
| 7/1/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Research and legal analysis of | 1.2 | 220 | 264 |
| 7/1/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft and edit Commonwealth's objection to Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 4.5 | 220 | 990 |
| 7/2/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Revise and edit Debtors' objection to Consul-Tech Caribe Inc's administrative expense motion to incorporate L. Marini's comments | 0.3 | 220 | 66 |
| 7/3/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze working draft of PREPA'S MOTION FOR ENTRY OF AN ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION FOR FRONT-END TRANSITION SERVICES UNDER PUERTO RICO TRANSMISSION AND DISTRIBUTION SYSTEM OPERATION AND MAINTENANCE AGREEMENT WITH LUMA ENERGY and asses impact in the arguments raised by Debtor in the objection to Consul-Tech Caribe Inc's administrative expense motion | 0.3 | 220 | 66 |
| 7/6/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft urgent contested extension of deadlines in connection with Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim as requested by Proskauer | 1.4 | 220 | 308 |
| 7/7/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze M. Diconza's comments to draft objection to consul-tech's administrative expense motion | 0.2 | 220 | 44 |
| 7/8/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Urgent Consented Motion for Extension of Deadline and Proposed Order in connection with Consul-Tech's Motion for Allowance and Payment of Administrative Expense Claim and email exchanges with Proskauer (M. Zerjal) and AAFAF (C.Saavedra) requesting approval to file the same | 1.6 | 220 | 352 |
| 7/22/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review index of Consul-Tech's production prepared by J. Vargas in preparation to draft response to Consul-Tech's letter requesting immediate payment | 0.3 | 220 | 66 |
| 7/28/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Prepared draft email to client listing findings and concerns with Consultech's document production and proposed course of action with letter. | 0.4 | 220 | 88 |
| 7/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-02-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-07-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-08-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-09-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-14-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-15-20 as forwarded by Prime Clerk. | 0.2 | 197 | 39.4 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents produced by Consul-Tech  identify certified invoices  create excel spreadsheet  and add amount to reconcile amount with the Deloitte invoice analysis report | 1.6 | 220 | 352 |
| 7/20/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Analysis of documents submitted by Consul Tech to support their claim. | 1 | 275 | 275 |
| 7/21/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze letter from Consul-Tech demanding immediate payment pursuant to Act 56-2020 | 0.2 | 220 | 44 |
| 7/22/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze AAFAF's Reply to Claimants' Brief in Opposition to Motions to Dismiss Claimants' Proofs of Claim and Motions for Allowance of Administrative Expense Claims | 0.2 | 220 | 44 |
| 7/24/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents produced by Consul-Tech and Deloitte Report in preparation to draft response to Movant's letter demanding immediate payment and exchange multiple emails with C. Velaz and L. Marini regarding the same | 1.3 | 220 | 286 |
| 7/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 07-30-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 7/2/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Saavedra  R. Valentin  L. Marini and C. Velaz regarding draft of debtor's objection to Consul-Tech Caribe Inc's motion for allowance and payment of administrative aspense claim and review AAFAF's comments to the same | 0.2 | 220 | 44 |
| 7/2/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with C. Velaz and R. Valentin to discuss draft of Debtor's objection to Consul-Tech Caribe Inc's administrative expense motion | 0.5 | 220 | 110 |
| 7/3/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz  C. Saavedra  R. Valentin  L. Marini and M. DiConza  discussing Debtor's objection to Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 7/5/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Saavedra  R. Valentin  M. DiConza  C. Velaz and L. Marini discussing draft of Debtor's objection to Consul-Tech's administrative expense motion | 0.2 | 220 | 44 |
| 7/6/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Multiple email exchanges with C. Saavedra  R. Valentin  M. DiConza  C. Velaz and L. Marini discussing comments to draft of Debtor's objection to Consul-Tech's administrative expense motion | 0.3 | 220 | 66 |
| 7/8/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin and C. Velaz to discuss Consul-Tech's conditions to consent for an extension of deadlines. | 0.2 | 220 | 44 |
| 7/8/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Saavedra  R. Valentin  C. Velaz  L. Marini and M. DiConza discussing Consul-Tech's counter proposal to amend briefing schedule and course of action | 0.3 | 220 | 66 |
| 7/16/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz and R. Valenting discussing Deloitte's report and Consul-Tech's document production | 0.2 | 220 | 44 |
| 7/1/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini  B. Blackwell  C. Velaz and M. Zerjal discussing Debtors' objection to Consul-Tech Caribe's administrative expense motion | 0.2 | 220 | 44 |
| 7/2/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz  B. Blackwell  L. Marini  M. DiConza and M. Zerjal discussing Debtor's objection to Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 7/6/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with M. Zerjal  B. Blackwell  M. DiConza  C. Velaz and L. Marini discussing draft of Debtor's objection to Consul-Tech's administrative expense motion | 0.2 | 220 | 44 |
| 7/6/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. Arizmendi (Consul-Tech's counsel)  C. Velaz and L. Marini discussing proposal to amend briefing schedule | 0.2 | 220 | 44 |
| 7/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Paul Hastings  C. Velaz and L. Marini regarding commonwealth's response to consul-tech's administrative expense motion | 0.1 | 220 | 22 |
| 7/7/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. Arizmendi (Consul-Tech's counsel)  C. Velaz and L. Marini discussing further proposal to amend briefing schedule | 0.2 | 220 | 44 |
| 7/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with A. Vizcarrondo (Consul-tech's counsel) and C. Velaz to discuss Debtor's proposal to amend briefing schedule | 0.3 | 220 | 66 |
| 7/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with M. Zerjal  C. Velaz and L. Marini discussing Consul-Tech's counter proposal and Deloitte's invoice analysis report produced to the FOMB today | 0.3 | 220 | 66 |
| 7/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. Vizcarrondo and C. Velaz discussing terms and conditions for the parties to extend briefing schedule in connection with Consul-Tech's administrative expense motion | 0.2 | 220 | 44 |
| 7/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Draft and send email to A. Vizcarrondo to draft urgent motion for extension of deadlines requesting written consent/approval to file the same | 0.2 | 220 | 44 |
| 7/29/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with M. Diconza and C. Velaz discussing course of action with Consul-Tech's letter requesting immediate payment | 0.2 | 220 | 44 |
| 7/31/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz  M. DiConza  L. Marini  R. Valentin and C. Saavedra discussing draft letter in response to Consul-Tech's letter demanding immediate payment | 0.2 | 220 | 44 |
| 7/31/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz  M. DiConza  L. Marini and M. Zerjal discussing draft letter in response to Consul-Tech's letter demanding immediate payment | 0.2 | 220 | 44 |
| 7/5/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze new draft of Debtors' objection to Consul-Tech motion for allowance and payment of administrative expense claim sent by L. Marini addressing Proskauer's comments and concerns in preparation for tomorrow's call with AAFAF and Proskauer | 0.2 | 220 | 44 |
| 7/6/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze Deloitte's invoice analysis in connection with Consul-Tech's services in preparation to draft urgent contested motion for extension of deadlines as instructed by Proskauer | 0.3 | 220 | 66 |
| 7/1/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with L. Marini and C. Velaz to discuss strategy and outline for Debtor's objection to Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim. | 0.2 | 220 | 44 |
| 7/2/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with L. Marini to discuss further Proskauer's comments and concerns in connection with AAFAF's draft objection to Consul-Tech's motion for allowance and payment of administrative expense claim | 0.3 | 220 | 66 |
| 7/5/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with C.Velaz to discuss Proskauer's comments and concerns in connection with AAFAF's draft objection to Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 7/21/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchanges with C. Velaz and J. Vargas (paralegal) discussing index of documents produced by Consul-Tech | 0.2 | 220 | 44 |
| 7/28/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with L. Marini and C. Velaz to discuss course of action with Consul-Tech's letter requesting immediate payment | 0.2 | 220 | 44 |
| **Total** | | | | | **25.40** | | **$    5,624.40** |
| | | | | **COOP ADVERSARY PROCEEDING** | | | |
| 7/28/2020 | P104-9 | Ivan Garau | A101 Plan and prepare for | Review and analyze G-25 letter to AAFAF and relevant sections of COSSEC's fiscal plan in prepartion for call with M. Gonzalez and L. Marini to discuss the same | 0.8 | 220 | 176 |
| 7/28/2020 | P104-9 | Luis Marini | A103 Draft/revise | Analysis of COSSEC fiscal plan (.4); analysis of data requested from COSSEC by FOMB (.3); analysis of information provided by coops in response to data request (.3); conference with client on strategy for COSSEC (.4); conference with counsel for COSSEC (.5). | 1.9 | 275 | 522.5 |
| 7/31/2020 | P104-9 | Luis Marini | A103 Draft/revise | Conference with counsel to COSSEC on request for meeting (.3); conference with counsel to Proskauer on strategy (.2); edit motion for scheduling order (.3). | 0.8 | 275 | 220 |
| 7/28/2020 | P104-9 | Ivan Garau | A106 Communicate (with client) | Email exchanges with M. Gonzalez and L. Marini discussing G25 letter and pleadings | 0.2 | 220 | 44 |
| 7/28/2020 | P104-9 | Ivan Garau | Phone call meeting | Call with M. Gonzalez and L. Marini to discuss G25 letter to AAFAF | 0.3 | 220 | 66 |
| **Total** | | | | | **4.00** | | **$    1,028.50** |
| | | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 7/6/2020 | P104-10 | Luis Marini | A103 Draft/revise | Analysis of changes made to stipulation by Triple S (.5); conference with Triple S to discuss same (.2). | 0.5 | 275 | 137.5 |
| 7/6/2020 | P104-10 | Luis Marini | A103 Draft/revise | ANalysis of fee statement of FTI. | 0.1 | 275 | 27.5 |
| 7/6/2020 | P104-10 | Luis Marini | A103 Draft/revise | ANalysis of fee statement of O&B. | 0.1 | 275 | 27.5 |
| 7/8/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with Triple S on stipulation. | 0.4 | 275 | 110 |
| 7/10/2020 | P104-10 | Luis Marini | A103 Draft/revise | Revise settlement stipulation with Triple S and circulate to AAFAF. | 0.5 | 275 | 137.5 |
| 7/10/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with Jose Flores on Triple S settlement. | 0.5 | 275 | 137.5 |
| 7/10/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with Ian Carvajal on changes to stipulation. | 0.3 | 275 | 82.5 |
| 7/13/2020 | P104-10 | Luis Marini | A103 Draft/revise | Revise and finalize settlement with Triple S (.5); circulate to and discuss with Proskauer (.4). | 0.9 | 275 | 247.5 |
| 7/22/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with counsel for Triple S on status of stipulation and pending issues. | 0.3 | 275 | 82.5 |
| 7/29/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with AAFAF to discuss settlement agreement with Triple S and status (.3); email to AAFAF with update and strategy (.2); email to Proskauer re same (.2); email to PBA re same (.1). | 0.8 | 275 | 220 |
| 7/30/2020 | P104-10 | Luis Marini | A103 Draft/revise | Emails to and from PBA on omnibus lift stay (.3) and analysis of cases to include (.5). | 0.8 | 275 | 220 |
| 7/16/2020 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Triple S stipulation and need for documents; request documents from PBA. | 0.5 | 275 | 137.5 |
| 7/18/2020 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of loss exposure of Triple S insurance and emails to and from Proskauer re same. | 0.5 | 275 | 137.5 |
| 7/31/2020 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of last version of stipulation with Triple S (.3); conference with Triple S and counsel to Triple S (.3); conference with PRoskauer on stipulation and changes thereto (.2). | 0.8 | 275 | 220 |
| 7/2/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for HBA in connection with HBA Contractors v. Autoridad de Edificios PÃºblicos lift stay notice | 0.2 | 197 | 39.4 |
| 7/21/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Flores of PBA regarding questions on lift stay matters and on settlement by and between HTA and PBA (.20); review documents forwarded by J. Flores of PBA as to the above (.30). | 0.5 | 197 | 98.5 |

## COMMONWEALTH JULY TIME ENTRIES BY MATTER

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/27/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email counsel for movants in Zulma Ramos lift stay notice with PBA regarding evidence of execution of stipulation. | 0.1 | 197 | 19.7 |
| 7/28/2020 | P104-10 | Ivan Garau | A104 Review/analyze | Phone conference with J. Flores of PBA regarding administrative cases to be modified (.20); review list of administrative cases to include in exhibit to 17th omnibus stay motion (.40); email J. Flores as to the above and suggest proposed language (.30). | 0.9 | 197 | 177.3 |
| 7/29/2020 | P104-10 | Ivan Garau | A104 Review/analyze | Email exchanges with C. Velaz  L. Marini and S. Ma discussing 17th omnibus lift stay motion | 0.2 | 220 | 44 |
| 7/29/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Lopez counsel for movants in connection with executed stipulation with PBA as part of 17th omnibus stay motion. | 0.1 | 197 | 19.7 |
| 7/30/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Flores of PBA regarding administrative cases to be included in 17th omnibus stay motion (.20); prepare exhibit 2 including these cases (1.20); email exchange with S. Ma of Proskauer as to the above (.20); email exchange with S. Ma as to objection to MedCentrodâ€™s lift stay motion (.20); email exchange as to stipulation and whether it was executed regarding Zulma Ramos v. Pba with counsel for movants (.10); email exchange with S. Ma of Proskauer as to the above (.10). | 2 | 197 | 394 |
| 7/31/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for movant in Zulma Ramos v. PBA regarding status of stipulation (.10); email exchanges with S. Ma of Proskauer as to the above (.20); review final exhibit 2 to 17th omnibus stay motion detailing administrative PBA cases (.20). | 0.5 | 197 | 98.5 |
| 7/28/2020 | P104-10 | Ivan Garau | A104 Review/analyze | Emails to Proskauer on settlement with Triple S and updates to client. | 0.5 | 275 | 137.5 |
| 7/28/2020 | P104-10 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz  L. Marini and PBA's general counsel discussing omnibus stay motion | 0.2 | 220 | 44 |
| 7/14/2020 | P104-10 | Luis Marini | A107 Communicate (other outside counsel) | Conference with Triple S and counsel. | 0.5 | 275 | 137.5 |
| 7/2/2020 | P104-10 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and M. Gonzalez discussing lift stay notice in connection with HBA Contractors v. Autoridad de Edificios PÃºblicos KAC2010-0125/KLAN201601172 | 0.2 | 220 | 44 |
| 7/14/2020 | P104-10 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and M. Gonzalez discussing lift stay notice recieved in connection with HBA Contractors v. Autoridad de Edificios PÃºblicos KAC2010-0125/KLAN201601172 | 0.2 | 220 | 44 |
| 7/14/2020 | P104-10 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with counsel for HBA regarding lift stay notice. | 0.2 | 197 | 39.4 |
| **Total** | | | | | **13.30** | | **$   3,262.50** |
| | | | | **PREPA** | | | |
| 8/20/2020 | P104-19 | Luis Marini | A103 Draft/revise | Edit and finalize for filing request for protective order on Luma requests. | 0.4 | 275 | 110 |
| 8/20/2020 | P104-19 | Luis Marini | A103 Draft/revise | Edit and finalize for filing status report and email to and from OMM to finalize same. | 0.5 | 275 | 137.5 |
| 7/7/2020 | P104-19 | Luis Marini | A103 Draft/revise | Review and finalize for filing Luma's administrative claim motion. | 0.6 | 275 | 165 |
| 7/13/2020 | P104-19 | Luis Marini | A103 Draft/revise | Revise and finalize for filing motion to extend schedule on Luma admin expense. | 0.4 | 275 | 110 |
| 7/23/2020 | P104-19 | Luis Marini | A103 Draft/revise | Analysis and review of Efron Dorado's lift of stay. | 0.3 | 275 | 82.5 |
| 7/2/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Disclosure Statement Verified Statement of the Ad Hoc Group of Fuel Line Lenders Pursuant to Federal Rule of Bankruptcy Procedure 2019 | 0.3 | 197 | 59.1 |
| 7/3/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review UTIER's NOTICE OF APPEAL as to 2038 Order  2039 Memorandum Opinion and Order re: ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS and review NOTICE OF APPEAL as to 2039 Memorandum Opinion and Order filed by FERNANDO E. AGRAIT on behalf of Windmar Renewable Energy  Inc. and review TWELFTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019. | 0.3 | 197 | 59.1 |
| 7/6/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF APPEAL as to [2038] Order. filed by Alianza Comunitaria Ambientalista del Sureste  Inc. et als. | 0.1 | 197 | 19.7 |
| 7/6/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review and analyze revised PREPAâ€™S MOTION FOR ENTRY OF AN ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION FOR FRONT-END TRANSITION SERVICES UNDER PUERTO RICO TRANSMISSION AND DISTRIBUTION SYSTEM OPERATION AND MAINTENANCE AGREEMENT WITH LUMA ENERGY (.60); email exchange with M. Di Conza as to the above (.10). | 0.7 | 197 | 137.9 |
| 7/7/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with PREPA's counsel and M. DiConza of AAFAF in connection with PREPAâ€™S MOTION FOR ENTRY OF AN ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION FOR FRONT-END TRANSITION SERVICES UNDER PUERTO RICO TRANSMISSION AND DISTRIBUTION SYSTEM OPERATION AND MAINTENANCE AGREEMENT WITH LUMA ENERGY (.10); review revised final version of the above in anticipation of its filing (.30). | 0.4 | 197 | 78.8 |
| 7/7/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS TO EXTEND DATES IN SCHEDULING ORDER as forwarded by J. Roth in connection with Adv. Proc. No. 17-229-LTS in 17 BK 4780-LTS and email exchange as to the above (.30); provide comments and suggestions (.10). | 0.4 | 197 | 78.8 |
| 7/7/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements  and (b) Granting Related Relief and review Motion Submitting Declaration of Fernando M. Padilla in support of Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements  and (b) Granting Related Relief and review of notice of above motion. | 0.2 | 197 | 39.4 |
| 7/7/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy. | 0.1 | 197 | 19.7 |
| 7/8/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Submission of Amended Exhibit to Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements  and (b) Granting Related Relief Re: 2050 MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements  and (b) Granting Related Relief filed by The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico et al. | 0.1 | 197 | 19.7 |
| 7/8/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM  PREPA's counsel and Proskauer regarding URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS TO EXTEND DATES IN SCHEDULING ORDER to be filed in Adv. Proc. No. 17-229-LTS in 17 BK 4780-LTS. | 0.3 | 197 | 59.1 |
| 7/10/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Emergency MOTION of the Official Committee of Unsecured Creditors  the Fuel Line Lenders and Utier to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense and review ORDER SCHEDULING BRIEFING IN CONNECTION WITH THE 2056 EMERGENCY MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS  THE FUEL LINE LENDERS AND UTIER TO ADJOURN OBJECTION DEADLINE AND HEARING DATE FOR LUMA ENERGY ADMINISTRATIVE EXPENSE MOTION. | 0.1 | 197 | 19.7 |
| 7/12/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review the GOVERNMENT PARTIESâ€™ OBJECTION TO THE EMERGENCY MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS  THE FUEL LINE LENDERS AND UTIER TO ADJOURN OBJECTION DEADLINE AND HEARING DATE FOR LUMA ENERGY ADMINISTRATIVE EXPENSE MOTION (.30); email exchanges with M. DiConza as to the above (.20); and review additional comments and edits by Proskauer  Ankura and others and various revised versions (.40). | 0.9 | 197 | 177.3 |
| 7/13/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review latest version of THE GOVERNMENT PARTIESâ€™ OBJECTION TO THE EMERGENCY MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS  THE FUEL LINE LENDERS AND UTIER TO ADJOURN OBJECTION DEADLINE AND HEARING DATE FOR LUMA ENERGY ADMINISTRATIVE EXPENSE MOTION as forwarded by J. Jones of Proskauer and review additional edits in connection with the same. | 0.4 | 197 | 78.8 |
| 7/13/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Emergency Motion of the Official Committee of Unsecured Creditors  the Fuel Line Lenders and Utier to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion. | 0.1 | 197 | 19.7 |
| 7/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER ADJOURNING OPPOSITION DEADLINE AND HEARING IN CONNECTION WITH 2063 EMERGENCY UNOPPOSED MOTION TO ADJOURN OBJECTION DEADLINE FILED BY GS FAJARDO SOLAR LLC and review Eighth Interim Fee Application of Filsinger Energy Partners  Inc. for February 1  2020 through May 31 2020. | 0.2 | 197 | 39.4 |
| 7/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to Related document: 2050 MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements  and (b) Granting Related Relief filed on behalf of Tradewinds Energy  LLC  Tradewinds Energy Barceloneta  LLC  Tradewinds Energy Vega Baja  LLC and review ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO 2053 PREPA'S MOTION FOR ENTRY OF AN ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION FOR FRONT-END TRANSITION SERVICES UNDER THE PUERTO RICO TRANSMISSION AND DISTRIBUTION SYSTEM OPERATION AND MAINTENANCE AGREEMENT WITH LUMA ENERGY. | 0.2 | 197 | 39.4 |
| 7/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent motion TO ADJOURN OBJECTION DEADLINE Re: 2050 MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements  and (b) Granting Related Relief filed by GG ALTERNATIVE ENERGY CORP and review Notice of Appearance and Request for Notice filed by Corey A SANTOS BERRIOS on behalf of GG ALTERNATIVE ENERGY CORP and review ORDER ADJOURNING OPPOSITION DEADLINE AND HEARING IN CONNECTION WITH [2069] URGENT MOTION TO ADJOURN OBJECTION DEADLINE FILED BY GG ALTERNATIVE ENERGY CORP. | 0.1 | 197 | 19.7 |
| 7/15/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation of Ileana C. Cardona  Esq.  Local Conflicts Counsel to the Financial Oversight and Management Board  Acting Through its Special Claims Committee and its corresponding notice and review Fifth Interim Application of Norton Rose Fulbright US LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Special Debt Financing Counsel and review INFORMATIVE MOTION to inform DOCKET 2055 (Attachments: # (1) Exhibit A) filed by Rafael A Toro Ramirez on behalf of EIF PR RESOURCE RECOVERY  LLC. | 0.4 | 197 | 78.8 |

**COMMONWEALTH JULY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/16/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Third Interim Fee Application of Berkeley Research Group LLC for Payment of Compensation and Reimbursement of Expenses for Consulting Services to the Financial Oversight and Management Board of Puerto Rico as Representative of the Debtor Puerto Rico Electric Power Authority ("PREPA") for the Period from February 1 2020 through May 31 2020 and review Amended Notice of Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (A) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements and (B) Granting Related Relief Notice of Motion Re: 2050 MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements and (b) Granting Related Relief. | 0.3 | 197 | 59.1 |
| 7/21/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Fee Application of Mckinsey & Company Inc. Washington D.C. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico as Representative of Debtor Puerto Rico Electric Power Authority (PREPA) for the Period from June 1 2019 Through June 30 2019 and review First Interim Fee Application of Mckinsey & Company Puerto Rico Consulting Inc. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico as Representative of Debtor Puerto Rico Electric Power Authority (PREPA) for the Period from July 1 2019 through May 31 2020 and review MOTION Certificate of No Objection Regarding Seventh Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027. | 0.2 | 197 | 39.4 |
| 7/22/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2008 SEVENTH MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027 | 0.1 | 197 | 19.7 |
| 7/24/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges between S. Ma of Proskauer and Diaz firm as counsel for PREPA regarding Citron Dorado lift stay motion. | 0.1 | 197 | 19.7 |
| 7/27/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion to allow John R. Dodd to appear pro hac vice filed by FERNANDO E. AGRAIT on behalf of GS FAJARDO SOLAR LLC and review Motion to allow Bryan Uelk to appear pro hac vice filed by FERNANDO E. AGRAIT on behalf of GS FAJARDO SOLAR LLC. | 0.1 | 197 | 19.7 |
| 7/27/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review joint status report in connection with LUMA Discovery Requests and review email exchanges forwarded by A. Pavel as to the above. | 0.3 | 197 | 59.1 |
| 7/28/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion requesting extension of time( 7 (short term) days) Re: 2050 MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements and (b) Granting Related Relief filed GS Fajardo Solar LLC and review Objection to Rejection of Power Agreement filed by same entity. | 0.3 | 197 | 59.1 |
| 7/28/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed Joint Motion Urgent Unopposed Joint Motion to Adjourn Deadline for Joint Status Report Concerning Discovery Disputes Related to Luma Energy Administrative Expense Motion and review ORDER GRANTING MOTION re:[2096] Motion to allow John R. Dodd to appear pro hac vice filed by GS FAJARDO SOLAR LLC Sonnedix USA Services Limited Horizon Energy LLC Oriana Energy LLC YFN Yabucoa Solar LLC [2097] Motion to allow Bryan Uelk to appear pro hac vice filed by GS FAJARDO SOLAR LLC. | 0.2 | 197 | 39.4 |
| 7/28/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email exchanges with AAFAF and OMM regarding joint status report in connection with LUMA Discovery Requests and review changes suggested and review various updated versions of the same (.60); review URGENT UNOPPOSED JOINT MOTION TO ADJOURN DEADLINE FOR JOINT STATUS REPORT CONCERNING DISCOVERY DISPUTES RELATED TO LUMA ENERGY ADMINISTRATIVE EXPENSE MOTION as forwarded by M. DiConza and email exchange as to the above (.30). | 0.9 | 197 | 177.3 |
| 7/29/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER ADJOURNING DEADLINE FOR JOINT STATUS REPORT CONCERNING DISCOVERY DISPUTES RELATED TO LUMA ENERGY ADMINISTRATIVE EXPENSE MOTION and review ORDER GRANTING GG ALTERNATIVE ENERGY CORP. [2099] MOTION REQUESTING A SHORT TERM TO FILE ITS REPLY TO THE OMNIBUS OBJECTION. | 0.1 | 197 | 19.7 |
| 7/29/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed Joint Status Report. Re: 2104 Order relating to LUMA. | 0.2 | 197 | 39.4 |
| 7/29/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING FURTHER STATUS REPORT DEADLINE IN CONNECTION WITH [2053] LUMA ENERGY ADMINISTRATIVE EXPENSE MOTION. | 0.1 | 197 | 19.7 |
| 7/29/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review final status report re: LUMA discovery requests as forwarded by M. Di Conza in anticipation of the same. | 0.4 | 197 | 78.8 |
| 7/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION as forwarded by M. Di Conz of OMM. | 0.3 | 197 | 59.1 |
| 7/31/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review STIPULATION and [Proposed] Order in Connection with Discovery Regarding Prepas Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-end Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy | 0.3 | 197 | 59.1 |
| 7/31/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion. | 0.1 | 197 | 19.7 |
| 7/31/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review RESPONSES AND OBJECTIONS OF NON-PARTY PUERTO RICO PUBLIC-PRIVATE PARTNERSHIPS AUTHORITY TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' DOCUMENT REQUESTS TO PUERTO RICO PUBLIC-PRIVATE PARTNERSHIPS AUTHORITY IN CONNECTION WITH LUMA ADMINISTRATIVE EXPENSE MOTION as forwarded by F. Fontanes email exchange as to the above (.30); review revised responses (.10); email K. Hoori of Cleary as to the above (.10). | 0.5 | 197 | 98.5 |
| 7/31/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review protective order to govern discovery in connection with the LUMA requests and proposed exhibit 1 as forwarded by A. Pavel of OMM. | 0.5 | 197 | 98.5 |
| 7/31/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra of AAFAF and M. Di Conza of OMM regarding status report re: PREPA Covid-19 (.20); review additional changes incorporated (.20); review final version to be filed before its filing (.20). | 0.6 | 197 | 118.2 |
| 7/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] on behalf of EFRON DORADO SE and review notice of hearing as to the above and review order setting briefing schedule as to the above. | 0.4 | 197 | 78.8 |
| 7/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with K. Bolanos of Diaz as counsel for PREPA S. Ma of Proskauer and D. Perez of OMM as to Efron lift stay motion. | 0.3 | 197 | 59.1 |
| 7/6/2020 | P104-19 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with M.DiConza L. Marini C. Velaz and K. Bolanos discussing final draft of PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy and review multiple versions of the same | 0.5 | 220 | 110 |
| 7/12/2020 | P104-19 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini C. Velaz M. DiConza and K. Bolanos discussing draft of Gonverment parties objection to Emergency Motion of the Official Committee of Unsecured Creditors the Fuel Line Lenders and UTIER to Adjourn Objection Deadline and Hearing Date for LUMA Energy Administrative Expense Motion and review multiple versions of said document. | 0.5 | 220 | 110 |
| 7/21/2020 | P104-19 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. Pavel and T. Ahlberg discussing documents' request in connection with UTIER's CBA litigation | 0.2 | 220 | 44 |
| **Total** | | | | | **15.00** | | **$ 3,154.20** |
| **DEPTO. RECREACION Y DEPORTES** | | | | | | | |
| 7/30/2020 | P104-21 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing supplemental stay brief on Monolines. | 0.8 | 275 | 220 |
| 7/9/2020 | P104-21 | Ivan Garau | A104 Review/analyze | Review order adjourning status conference | 0.2 | 220 | 44 |
| 7/9/2020 | P104-21 | Carolina Velaz | A104 Review/analyze | review order transferring status conference to September 30 2020. | 0.1 | 197 | 19.7 |
| 7/24/2020 | P104-21 | Carolina Velaz | A104 Review/analyze | Email exchanges with CEDBI in connection with continuance of status conference relating to case. | 0.1 | 197 | 19.7 |
| **Total** | | | | | **1.20** | | **$ 303.40** |
| **Total** | | | | | **346.80** | | **$ 70,978.20** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **HTA JULY TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 7/28/2020 | P104-1 | Luis Marini | A103 Draft/revise | Edit and finalize for filing stipulation. | 0.4 | 275 | 110 |
| 7/2/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review notification of Transmittal of ROA Sent to USCA as to 850 Notice of Appeal filed by AMBAC ASSURANCE CORPORATION. | 0.1 | 197 | 19.7 |
| 7/2/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: 849 Urgent motion to Clarify Requirements of the Sealed Procedures Order and the Amended Protective Order filed by AMBAC | 0.1 | 197 | 19.7 |
| 7/3/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Third Supplemental Verified Statement Pursuant to Bankr. Rule 2019 filed by Ad Hoc Group of Noteholders of FGIC-Insured Notes | 0.1 | 197 | 19.7 |
| 7/6/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Response and Opposition of the Commonwealth of Puerto Rico by and through the Oversight Board to Movants' Urgent Motion for Leave to File Joint Briefs of no More than 150 Pages Each in Opposition to the Commonwealth's Motions for Partial Summary Judgment in Adv. Proc. Nos. 20-00003-LTS 20-00004-LTS and 20-00005 and review ORDER GRANTING in Further Briefing OF URGENT MOTIONS FOR LEAVE TO EXCEED PAGE LIMITS WITH RESPECT TO RESPONSES TO MOTIONS FOR PARTIAL SUMMARY JUDGMENT. | 0.1 | 197 | 19.7 |
| 7/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Reply in Further Support of Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Leave to Exceed Page Limit with Respect to Oppositions to Motions for Partial Summary Judgment and review ORDER GRANTING in Part and DENYING in Part. re: 855 MOTION - Response and Opposition of the Commonwealth of Puerto Rico by and through the Oversight Board to Movants' Urgent Motion for Leave to File Joint Briefs of no More than 150 Pages Each in Opposition to the Commonwealth's Motions. | 0.1 | 197 | 19.7 |
| 7/9/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT WITH RESPECT TO FURTHER PROCEEDINGS REGARDING THE REVENUE BOND STAY RELIEF MOTIONS as forwarded by P. Friedman of OMM (.40); email | 0.5 | 197 | 98.5 |
| 7/10/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of National Public Finance Guarantee Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation and Financial Guaranty Insurance Company To Adjourn Deadlines For Certain Conflict Motions and review ORDER SCHEDULING FURTHER PROCEEDINGS IN CONNECTION WITH THE REVENUE BOND STAY RELIEF MOTIONS re: 673 Motion for Relief From Stay Under 362 [e]. | 0.1 | 197 | 19.7 |
| 7/13/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF 863 URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ASSURED GUARANTY CORPORATION ASSURED GUARANTY MUNICIPAL CORP. AMBAC ASSURANCE CORPORATION  AND FINANCIAL GUARANTY INSURANCE COMPANY TO ADJOURN DEADLINES FOR CERTAIN CONFLICT MOTIONS | 0.1 | 197 | 19.7 |
| 7/14/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING in Part and DENYING in Part. re: 849 Urgent motion to Clarify Requirements of the Sealed Procedures Order and the Amended Protective Order filed by | 0.2 | 197 | 39.4 |
| 7/16/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Sixth Interim Fee Application of Alvarez & Marsal North America  LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from February 1  2020 through May 31  2020 | 0.3 | 197 | 59.1 |
| 7/17/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT STIPULATION TO SUPPLEMENT ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY  OR IN THE ALTERNATIVE  ORDERING PAYMENT OF ADEQUATE PROTECTION as forwarded by A. Murray and various email exchanges in connection with the above and its filing. | 0.3 | 197 | 59.1 |
| 7/17/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING 869 JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' 591 MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY  OR IN THE ALTERNATIVE  ORDERING PAYMENT OF ADEQUATE PROTECTION and review Urgent Motion for Bridge Order  and Motion for Appointment as Trustees Under 11 U.S.C. Â§ 926 of Ambac Assurance Corporation et als. | 0.6 | 197 | 118.2 |
| 7/17/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Affidavit Submitting Documents Declaration of William J. Natbony in Support of Urgent Motion for Bridge Order  and Motion for Appointment as Trustees Under 11 U.S.C. Â§ 926  of Ambac Assurance Corporation et als.  review DRA PARTIES JOINDER TO URGENT MOTION FOR BRIDGE ORDER  AND MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. Â§ 926  OF AMBAC ASSURANCE CORPORATION  ASSURED GUARANTY CORP.  ASSURED GUARANTY MUNICIPAL CORP.  FINANCIAL GUARANTY INSURANCE COMPANY  AND NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review ORDER SETTING BRIEFING SCHEDULE re: 871 Urgent Motion for Bridge Order  and Motion for Appointment as Trustees Under 11 U.S.C. Â§ 926. | 0.4 | 197 | 78.8 |
| 7/20/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING 874 JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' 591 MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY  OR IN THE ALTERNATIVE  ORDERING PAYMENT OF ADEQUATE PROTECTION and review Reply in Support OF Urgent Motion Of National Public Finance Guarantee Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  Assured Guaranty | 0.4 | 197 | 78.8 |
| 7/20/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Reply for Urgent Motion Of Urgent Motion Of National Public Finance Guarantee Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  Ambac Assurance Corporation  and Financial Guaranty Insurance Company To Adjourn Deadlines For Certain Conflict Motions [Amended] and review Movants' Consolidated Supplemental Brief | 0.2 | 197 | 39.4 |
| 7/21/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Limited re: 2091 Status Report Reply Declaration re: [871] Motion briefness to and any proceedings on title file and review. res: 559 in 17-04-153 title Re: 251 in 17-04-153] and review Seventh Interim Fee Application of McKinsey & Company  Inc.  Washington D.C.  As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico  as Representative of Debtor  Puerto Rico Highways and Transportation Authority (HTA) for the Period from June 1  2019 Through June 30  2019 and review First Interim Fee Application of | 0.3 | 197 | 59.1 |
| 7/22/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER re: 591 Motion for Relief From Stay Under 362 [e] and review ORDER CONCERNING THE URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  ASSURED GUARANTY CORP.  AMBAC ASSURANCE | 0.2 | 197 | 39.4 |
| 7/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MOTION TO INFORM DRA Parties' Reply with Respect to Opposition to Urgent Motion for Bridge Order (Agreed) and alignment issues on Puerto Rico OR and review Urgent Motion for Bridge Order and review REPLY to Response to Motion in Further Support of Urgent Motion for Bridge Order of Ambac Assurance Corporation  Assured Guaranty Corp.  Assured Guaranty | 0.3 | 197 | 59.1 |
| 7/24/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING 871 URGENT MOTION FOR BRIDGE ORDER OF AMBAC ASSURANCE CORPORATION  ASSURED GUARANTY CORP.  ASSURED GUARANTY MUNICIPAL CORP.  FINANCIAL GUARANTY INSURANCE COMPANY  AND NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review Motion for Interim Compensation of DiCicco  Gulman & Company LLP as to HTA. | 0.4 | 197 | 78.8 |
| 7/27/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Limited Objection of Ambac Assurance Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  Financial Guaranty Insurance Company  And | 0.2 | 197 | 39.4 |
| 7/28/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS as forwarded by TJ Li and P. Friedman of OMM (.40); email exchanges with OMM team as to changes relating to the above and provide suggestions and changes to be incorporated (.30); review revised versions (.20); email exchanges with B. Rosen of Proskauer as to signoff relating to the above (.10). | 1 | 197 | 197 |
| 7/28/2020 | P104-1 | Luis Marini | A104 Review/analyze | Analysis and finalize for filing URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE | 0.3 | 275 | 82.5 |
| 7/29/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: 893 Urgent motion FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS. | 0.1 | 197 | 19.7 |
| 7/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review filed RESPONSE to Motion FOMB and AAFAF Consolidated Response to Movants' Consolidated Supplemental Brief Regarding Revenue Bond Lift Stay Motions | 0.2 | 197 | 39.4 |
| 7/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY  OR IN THE ALTERNATIVE  ORDERING PAYMENT OF ADEQUATE PROTECTION (.40); as forwarded by A. Murray of OMM and various email exchanges with OMM as to the above (.30). Review HTA docket pursuant to identifying relevant documents in connection with filing (.20). | 0.8 | 197 | 157.6 |
| 7/31/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review  Limited Joinder of Official Committee of Unsecured Creditors in Support of FOMB and AAFAF Consolidated Response to Movants' Consolidated Supplemental Brief Regarding Revenue Bond Lift Stay Motions and review ORDER APPROVING [896] JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR [591] MOTION FOR RELIEF FROM THE AUTOMATIC STAY  OR IN THE ALTERNATIVE  ORDERING PAYMENT OF ADEQUATE PROTECTION. | 0.1 | 197 | 19.7 |
| 7/31/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review to Motion Opposition of Financial Oversight and Management Board for Puerto Rico Motion for Appointment as Trustees under 11 U.S.C. Â§ 926. Re: [871] Urgent motion Urgent Motion for Bridge Order  and Motion for Appointment as Trustees Under 11 U.S.C. Â§ 926  of Ambac Assurance Corporation  Assured Guaranty Municipal Corp.  Financial Guaranty Insurance Company  and National | 0.4 | 197 | 78.8 |
| 7/31/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with chambers regarding JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY  OR IN THE ALTERNATIVE  ORDERING PAYMENT OF ADEQUATE PROTECTION and to provide additional documentation. | 0.1 | 197 | 19.7 |
| **Total** | | | | | **8.50** | | **$1,729.10** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 7/16/2020 | P104-1 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Stipulation of the Government Parties and the DRA Parties regarding the DRA Parties' Motion for Relief from the Automatic Stay  sent stamped copy to Hon. Judge Swain and requested service from PrimeClerk. | 0.5 | 174 | 87 |
| 7/16/2020 | P104-1 | Ignacio Labarca | A107 Communicate (oth | Read and reviewed email communication exchange regarding stipulation in connection with forthcoming filing of Stipulation of the Government Parties and the DRA Parties regarding the DRA Parties' Motion for Relief from the Automatic Stay | 0.2 | 174 | 34.8 |
| **Total** | | | | | **0.70** | | **$  121.80** |
| | | | | **AVOIDANCE ACTION ANALYSIS** | | | |
| 7/28/2020 | P104-1 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Motion for Entry of Order Approving Third Amended Stipulation between HTA and the Commonwealth for Tolling of Section 546(a) Statute of Limitations | 0.5 | 174 | 87 |
| 7/28/2020 | P104-1 | Ignacio Labarca | A107 Communicate (oth | Read and reviewed email communication exchange regarding forthcoming filing of Urgent Motion for Entry of Order Approving Third Amended Stipulation between HTA and the Commonwealth for Tolling of Section 546(a) Statute of Limitations | 0.4 | 174 | 69.6 |
| **Total** | | | | | **0.90** | | **$  156.60** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 7/31/2020 | P104-1 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Opposition to Urgent Motion of Monolines for Appointment as Trustee of HTA in Title III case of HTA and Commonwealth  served stamped to Hon. Judge Swain and requested service thereof from Primeclerk. | 0.4 | 174 | 69.6 |
| **Total** | | | | | **10.50** | | **$2,077.10** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **ERS JULY TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 7/22/2020 | P104-2 | Luis Marini | A103 Draft/revise | Review and finalize for filing reply to bondholders motion for admin claim. | 0.8 | 275 | 220 |
| 7/2/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Disclosure Statement Fifth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019. | 0.2 | 197 | 39.4 |
| 7/8/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Retired Employees of Puerto Rico's Objection to Related document:[917] MOTION Claimants' Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) and review FOMB's RESPONSE to Motion Opposition to Claimants Motion Pursuant to Fed. R. Civ. P. 12(c) for Judgment on the Pleadings and review Limited Joinder of Official Committee of Unsecured Creditors in Opposition to Claimants Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c). | 1.2 | 197 | 236.4 |
| 7/13/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review joint status report as to Act 106 suit in adv. 18-134 (.20); email exchanges with M. Pocha of OMm and C. Saavedra of AAFAF and A. Rodriguez of ERS as to the above (.10); review additional edits and revised version (.10). | 0.4 | 197 | 78.8 |
| 7/13/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Joint Urgent Motion to Modify Discovery and Briefing Schedules with Respect to (A) The ERS Bondholder Claims and Administrative Expense Motions and (B) Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 0.2 | 197 | 39.4 |
| 7/14/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO | 0.1 | 197 | 19.7 |
| 7/14/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra of AAFAF and OMM as to sign off on joint status report re: act 106 litigation | 0.1 | 197 | 19.7 |
| 7/20/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent Consent Motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Reply in Support of Motion to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent. | 0.1 | 197 | 19.7 |
| 7/21/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [943] URGENT CONSENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR REPLY IN SUPPORT OF MOTION TO DISALLOW AND DISMISS CLAIMS ASSERTED OR FILED BY ERS BONDHOLDERS AND THE ERS FISCAL AGENT and review Urgent motion for Leave to Exceed Page Limit for Reply in Support of Motion to Dismiss Proofs of Claims and Administrative Expense Claims Asserted Against the Commonwealth and ERS and review order granting the same. | 0.2 | 197 | 39.4 |
| 7/22/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Reply in Support of Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent Pursuant to Bankruptcy Rules 3007(b) & 7012(b) and review REPLY to Response to Motion Opposition to Claims and Administrative Expense Claims Asserted Against the Commonwealth and ERS by Certain Holders of ERS Bonds and the Fiscal Agent Re: [892] MOTION to Dismiss Proofs of Claims and Administrative Expense Claims Asserted Against the Commonwealth and ERS by Certain Holders of ERS Bonds and the Fiscal Agent filed by Official Committee of Retired Employees of Puerto Rico. | 1.1 | 197 | 216.7 |
| 7/22/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Limited Joinder of Official Committee of Unsecured Creditors in Reply in Support of Motion of the Commonwealth of Puerto Rico and Employees Retirement System of Government of Commonwealth of Puerto Rico to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and ERS Fiscal Agent Pursuant to Bankruptcy Rules 3007(B) & 7012 | 0.1 | 197 | 19.7 |
| 7/22/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review AAFAF's REPLY TO CLAIMANTS' BRIEF IN OPPOSITION TO MOTIONS TO DISALLOW AND DISMISS CLAIMANTS' PROOFS OF CLAIM AND MOTIONS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIMS as forwarded by M. Pocha of OMM and email exchanges as to the above (.40); finalize file an notify the above (.10). | 0.5 | 197 | 98.5 |
| 7/24/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation of DiCicco Gulman & Company LLP and notice as to the above. | 0.3 | 197 | 59.1 |
| 7/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO REGARDING INTERVENTION MOTIONS and email exchanges with all parties (OMM  Proskauer  Ambac etc) as to the above. | 0.4 | 197 | 78.8 |
| **Total** | | | | | **5.70** | | **$ 1,185.30** |

## COMMONWEALTH AUGUST TIME ENTRIES BY MATTER

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 8/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/3/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communication exchange with O'Melveny and O'Neill & Borges circulating draft of reply to Monolines' objection to government tolling stipulation. | 0.4 | 225 | 90 |
| 8/3/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communication exchange with O'Melveny regarding forthcoming filings of answer to FOMB Counterclaims in adversary complaints filed against FOMB by AAFAF and Governor Vazquez-Garced. | 0.3 | 225 | 67.5 |
| 8/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and finalize for filing AAFAF's answers to the Board's counterclaims in the adversary proceedings related to the section 204(a) certifications for Acts 82 138 176 181 and 47. | 1.1 | 300 | 330 |
| 8/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on Allied Waste (.2); emails to PBA on Allied waste (.2); emails to and from DRNA on Allied Waste (.2); emails to and from Courts Administration on Allied Waste (.2); emails to and from Correction Department on Allied Waste (.2); emails to and from Dept of Education on Allied Waste (.2); emails to and from DOH on Allied Waste (.2). | 1.5 | 300 | 450 |
| 8/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Proskauer on Graham group (.3); emails to and from proskauer on wrap around payments (.2). | 1.5 | 300 | 450 |
| 8/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing revised to objection to second government tolling stipulation. | 0.5 | 300 | 150 |
| 8/3/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Prepared for finalized and filed Plaintiff's Answer to Counterclaim filed by FOMB in Adversary Complaints for Declaratory Relief in Adversary Proceedings 20-00080 20-00082 20-00083 20-00084 20-00085 served stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.8 | 225 | 180 |
| 8/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtors objection to claims filed at docket no. 13932 13933 13934 and review order granting Third Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico Acting By and Through the Members of the Special Claims Committee and the Official Committee of Unsecured filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et. al. | 0.2 | 250 | 50 |
| 8/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion Entry of Comfort Order filed by Suiza Diary. | 0.3 | 250 | 75 |
| 8/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply of Official Committee of Unsecured Creditors in Support of Urgent Motion for Entry of Order Approving Second Amended Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of Governmental Entities Listed on Appendix A Regarding Tolling of Statute of Limitations | 0.1 | 250 | 25 |
| 8/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAF's response to the Monolines' objection to the tolling stipulation between the debtors and governmental entities and email exchanges with G. Olivera of OMM as to the above (.20); email exchanges with DOH following up information as to use of federal funds with regards to certain vendors (.10); review final version of said stipulation (.20); various communications with OB and H. Bauer and email exchanges pursuant to obtaining signoff or comments as to the above (.30); email exchanger with OMM team as to the above (.20). | 1 | 250 | 250 |
| 8/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with all relevant agencies in connection with Allied Waste's claim under utility order and status of reconciliation of claim. | 0.4 | 250 | 100 |
| 8/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 08-03-20. | 0.1 | 250 | 25 |
| 8/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review LETTER regarding response of Appellees request to clarify and correct a point that arose during oral argument before the Court on July 27 2020 filed by Appellants Hermandad de Empleados del Fondo del Seguro del Estado Inc. and Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) in adv. Proc. 19-20208. | 0.1 | 250 | 25 |
| 8/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/4/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with A. Pavel and T. Ahlberg regarding Ambac's 2004 requests pertaining to advalorem property taxes | 0.2 | 225 | 45 |
| 8/4/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Proskauer on comments to response to payment under Article 57 (.4); edit response letter accordingly (.3); conference with counsel for Allied Waste on claim (.4); analysis of letter received from consultech (.2); emails to and from Proskauer on wrap around payments (.4); emails to and from Proskauer on Graham group (.2); emails to and from Proskauer on Centros 330 (.2); emails to and from DOJ on Centros 330 and Graham Group (.2); conference with DOJ on wrap around payments (.4). | 2.5 | 300 | 750 |
| 8/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF URGENT MOTION FILED BY SUIZA DAIRY CORP. | 0.1 | 250 | 25 |
| 8/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 08-04-20 | 0.1 | 250 | 25 |
| 8/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 8-04-20 | 0.1 | 250 | 25 |
| 8/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses from various agencies as to request for information regarding claim by Allied Waste under utilities order (.20); email exchanges with counsel for Allied Waste as to the above (.20). | 0.4 | 250 | 100 |
| 8/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with G. Olivera of OMM and DOH in connection with Intervoice and VIIV HealthCare adversary proceedings filed by the special claims committee of the FOMB (.20); phone conference as to the above with counsel Glady Torres of DOH and with G. Olivera of OMM (.40). | 0.6 | 250 | 150 |
| 8/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/5/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Graham group and shortfall payment update (.3); emails to and from proskauer on Centros 330 and settlement (.2); emails to and from Proskauer on Consultech claim and counter offer (.3) | 0.8 | 300 | 240 |
| 8/5/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review summary of recently filed pleadings and deadlines sent by OMelveny | 0.2 | 225 | 45 |
| 8/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtors' objection to claim filed at docket nos. 13956-13961 13963-13986 review Notice of Defective Pleading re: Maria A. Clemente Rosa and review MEMORANDUM ORDER DENYING MOTION OF YASHEI ROSARIO FOR RELIEF FROM THE AUTOMATIC STAY and review Urgent Consented Motion for Extension of Deadlines Re: [13582] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OR IN THE ALTERNATIVE RELIEF FROM THE AUTOMATIC STAY re:[8499] Order Granting Motion filed by Migrant Health et als. | 0.6 | 250 | 150 |
| 8/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 08-05-20. | 0.1 | 250 | 25 |
| 8/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with V. Martinez of the DOH regarding evidence of reapportionment request made as to Graham group shortfall payment (.20) provide DOH with additional documentation to make shortfall payment (.20); email exchange with S. Ma as to the above (.20). | 0.6 | 250 | 150 |
| 8/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order setting deadline for further status reporting regarding the covid-19 pandemic and the 9019 motion entered in adv. Proc. 19-00396 | 0.1 | 250 | 25 |
| 8/5/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [13991] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document: [13582] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OR IN THE ALTERNATIVE RELIEF FROM THE AUTOMATIC STAY and review SECOND AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AGENCY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON APPENDIX A REGARDING THE TOLLING OF STATUTE OF LIMITATIONS | 0.2 | 250 | 50 |
| 8/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 8-06-20 | 0.1 | 250 | 25 |
| 8/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 08-06-20 | 0.1 | 250 | 25 |
| 8/6/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/7/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with L. Marini C. Velaz and Consul-Tech's counsel (S. Arizmendi and A. Vizcarrondo) to discuss document production and potential settlement offer to resolve Consul-Tech's administrative expense motion. | 0.7 | 225 | 157.5 |
| 8/7/2020 | P104-4 | Carolina Velaz | A103 Draft/revise | Review and provide comments to P3 response to discovery. | 0.2 | 250 | 50 |
| 8/7/2020 | P104-4 | Carolina Velaz | A103 Draft/revise | Draft summary of issues and recommendation regarding ConsulTech for client (.8); conference with client on settlement and strategy (.3); update to Proskauer (.2). | 1.3 | 300 | 390 |
| 8/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing response to Monolines objection to tolling stipulation. | 0.8 | 300 | 240 |
| 8/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with V. Martinez of DOH regarding status of reapportionment request | 0.2 | 250 | 50 |
| 8/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of claim worksheet prepared by A&M. | 0.2 | 300 | 60 |
| 8/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of documents produced by ConsulTech to support their claim (1); prepare for settlement conference and discuss same with client (.2); settlement conference with ConsulTech (.5); edit settlement offer to ConsulTech (.2). | 1.9 | 300 | 570 |
| 8/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of the DOJ regarding Suiza Diary's request for a comfort order. | 0.1 | 250 | 25 |
| 8/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Proposed Hourly Rate Adjustment of Luskin Stern & Eisler LLP as Special Counsel to the Financial Oversight and Management Board for Puerto Rico Nunc Pro Tunc to August 1 2020 | 0.1 | 250 | 25 |
| 8/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and analysis of calculations made by DOJ for wrap around payments between 1997-2000 (1); review and respond to questions from Proskauer on analysis (.2). | 1.2 | 300 | 360 |
| 8/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of MPM's fee statement for june. | 0.2 | 300 | 60 |
| 8/11/2020 | P104-4 | Judith Vargas | A103 Draft/revise | Redaction of invoices for production | 4.5 | 135 | 607.5 |
| 8/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SEVENTEENTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY and review REPLY to Response to Motion of the Commonwealth of Puerto Rico's Objection to Med Centro Inc.'s Motion for Relief from the Automatic Stay. | 0.2 | 250 | 50 |
| 8/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 8-11-20 | 0.1 | 250 | 25 |
| 8/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 08-11-20 | 0.1 | 250 | 25 |
| 8/11/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/12/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents including pleading and orders in connection with Mayda Velazquez Bello v. Administración de Sistemas de Retiro de los Empleados del Gobierno de Puerto Rico y la Judicatura La Junta de Retiro de la Administración de Sistemas de Retiro y la Autoridad de Asesoría Financiera Caso Núm: 2018-06-0872 and draft summary with procedural status as requested by C. Saavedra for transition report | 1.1 | 225 | 247.5 |
| 8/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review on ninit till updated list. | 0.2 | 300 | 60 |
| 8/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft and revise email to consul tech with back up for objection. | 0.2 | 300 | 60 |
| 8/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Centros 330 (.3); conference with DOJ re same (.2). | 0.5 | 300 | 150 |
| 8/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Graham Group (.3); emails to and from DOJ on Gloribel Maldonado lift stay (.2). | 0.5 | 300 | 150 |
| 8/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Los Osvaldo lift stay (.2); analysis of lift stay notice (.3). | 0.5 | 300 | 150 |
| 8/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Responses to Debtor's Objection to Claims filed at docket no. 14017-14022 supplemental response filed at docket no. 14023 and review Urgent motion (consented) for Extension of Deadlines Re: [13582] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OR IN THE ALTERNATIVE RELIEF FROM THE AUTOMATIC STAY re:[8499] Order Granting Motion filed by Migrant Health Center Inc. et als. | 0.2 | 250 | 50 |
| 8/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 08-12-20 | 0.1 | 250 | 25 |
| 8/12/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |

| Date | Matter | Name | Code | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/13/2020 | P104-4 | Ivan Garau | A106 Communicate (with | Email exchange with C. Saavedra  L. Marini and C. Velaz regarding summary of cases handled by MPM | 0.1 | 225 | 22.5 |
| 8/13/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Proskauer request for parameters of settlement on Consul Tech (.3); emails to and from OMM re same (.1); update to client (.1). | 0.5 | 300 | 150 |
| 8/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [14029] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. The deadline to file objections to the [13582] Motion of Salud Integral en la Montana et als. and review FOMB's Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default. | 0.2 | 250 | 50 |
| 8/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 8-13-20 | 0.1 | 250 | 25 |
| 8/13/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and finalize for filing joint motion on Suiza (.4); update to Proskauer re same (.1). | 0.5 | 300 | 150 |
| 8/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Allied Waste on claim and potential settlement (.7); assign tasks to prepare summary report (.2). | 0.9 | 300 | 270 |
| 8/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Ports on questions made by FOMB as to review of Triple S agreement. | 0.9 | 300 | 270 |
| 8/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review of FOMB's motion on Suiza. | 0.2 | 300 | 60 |
| 8/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: 14036 Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default and review Eighth Joint Status Report of UAW  SEIU and AAFAF Concerning the Provision of Union Grievances and Arbitrations. | 0.1 | 250 | 25 |
| 8/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fourth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-Of-Pocket Expenses Incurred for the Period of February 1  2020 Through May 31  2020. | 0.3 | 250 | 75 |
| 8/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 08-13-20 | 0.1 | 250 | 25 |
| 8/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis of summary of claim worksheet prepared by A&M. | 0.2 | 300 | 60 |
| 8/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on ConsulTech motion and strategy (.3); email to and from Proskauer on Suiza lift stay and edits to objection (.5); update OMM on Suiza lift stay (.1); analysis of Interamerican Trunken notice of lift stay (.4); review OMM fee statements (.1); Ã·dit and analysis of report on Allied Waste's claim (.5); analysis of request for opinion from client in Tamrio litigation (.3); draft email with recommendations on Tamrio (.3); analysis of objection filed by Suiza Diary (.4); emails to and from DOJ on Centros 330 (.2); | 3.1 | 300 | 930 |
| 8/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review comments by S. Ma of Proskauer to urgent consented motion for extension of deadlines in connection with Suiza Diary comfort order request. | 0.2 | 250 | 50 |
| 8/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review report prepared in connection with negotiations of various agencies regarding Allied Waste's claim under utilities order | 0.4 | 300 | 100 |
| 8/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fifth Interim Fee Application of Estrella  LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period of January 2020 through April 2020 and review | 0.2 | 250 | 50 |
| 8/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review  Notice of Appearance and Request for Notice filed by VANESSA MEDINA ROMERO on behalf of INDUSTRIA LECHERA DE PUERTO RICO  INC and review MOTION Interested Party to Oppose Urgent Motion Suiza Dairy filed by VANESSA MEDINA ROMERO on behalf of INDUSTRIA LECHERA DE PUERTO RICO  INC and review Objection to Related document:[13938] Urgent motion Entry of Comfort Order filed by Suiza Dairy Corp. | 0.2 | 250 | 50 |
| 8/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [14046] COMMONWEALTH OF PUERTO RICO'S URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES IN CONNECTION WITH [13938] URGENT MOTION REQUESTING COMFORT ORDER and review Joint Status Report and Proposed Order on Case Management filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. | 0.2 | 250 | 50 |
| 8/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/18/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communication exchange with O'Melveny regarding filing of AAFAF's Brief in Support of Defendants' Motion to Dismiss Adversary Complaint. | 0.2 | 225 | 45 |
| 8/18/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with C. Velaz  E. Barak and S. Ma to discuss Consultech's settlement offer and potential course of action | 0.7 | 225 | 157.5 |
| 8/18/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with Ed Hill and C Velaz to discuss objection to Suiza Dairy's motion for comfort order as to non-applicability of automatic stay | 0.7 | 225 | 157.5 |
| 8/18/2020 | P104-4 | Hans Riefkohl | A102 Research | Research and review federal court docket of cases in which Giselle Lopez Soler represents AFAAF or GDB. | 4.6 | 200 | 920 |
| 8/18/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Brief in Support of Defendants' Motion to Dismiss Adversary Complaint  served stamped copy thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from Primeclerk. | 0.3 | 225 | 67.5 |
| 8/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REFERRING to Magistrate Judge Judith Dein the [14049] Motion for Leave to Appear and Be Heard as Party in Interest and review ORDER SETTING BRIEFING SCHEDULE re: [14049] Motion for Leave to Appear and Be Heard as Party in Interest filed by INDUSTRIA LECHERA DE PUERTO RICO  INC. | 0.1 | 250 | 25 |
| 8/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [14036] Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default Order. | 0.1 | 250 | 25 |
| 8/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer on Allied Waste's claim | 0.1 | 250 | 25 |
| 8/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review R Omni Claim Objection Updates: 08-18-20 | 0.2 | 250 | 50 |
| 8/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 8-18-20. | 0.1 | 250 | 25 |
| 8/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with G. Lopez Soler as to update on pending status of cases including CPI v. Rosello and KF Aviation (.20); phone conference as to the above (.70). [TRANSFER TO GDB] | 0.9 | 250 | 225 |
| 8/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Giselle Lopez to discuss cases to be transferred and status (1); analysis of pleadings and summary prepared by G. Lopez on pending cases (1.3); coordinate and assign tasks to handle each such case (.4). | 2.7 | 300 | 810 |
| 8/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Graham Group litigation (.3); conference with local counsel to government on Suiza litigation (.5); conference with PRoskauer on Suiza litigation (.3); emails to and from OMM on Suiza (.3); emails to Proskauer on ConsulTech status (.2); emails to and from ConsulTech on settlement (.3); conference with client on proposal to consultech (.2); conference with PRoskauer on terms of proposal (.2). | 2.3 | 300 | 690 |
| 8/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/18/2020 | P104-4 | Hans Riefkohl | A105 Communicate (in firm) | Draft email to Luis Marini and Carolina Velaz describing key information on certain cases in which Giselle LÃ³pez represents AFAAF or GDB. [Move to appropriate matter once available] | 0.3 | 200 | 60 |
| 8/18/2020 | P104-4 | Hans Riefkohl | A105 Communicate (in firm) | Call with Luis Marini and Carolina Velaz to discuss assumption of legal representation of AFAAF and GDB in cases formerly assigned to attorney Giselle Lopez. [Move to appropriate matter once available] | 0.2 | 200 | 40 |
| 8/19/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with Consul-Tech's counsel (S. Arizmendi and A. Vizcarrondo)  L. Marini and C. Velaz to discuss AAFAF's settlement offer | 0.4 | 225 | 90 |
| 8/19/2020 | P104-4 | Luis Marini | A103 Draft/revise | Prepare for settlement conference with Consul Tech (.6); conference with ConsulTech to discuss status and settlement (.7); updates to client and conference with client on strategy (.4). | 1.7 | 300 | 510 |
| 8/19/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from P3 on reply to objection to admin motion (.3); analysis  review and edits to reply (1.2). | 1.5 | 300 | 450 |
| 8/19/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to Proskauer on settlement with Graham group. | 0.2 | 300 | 60 |
| 8/19/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing response to objection to report and recommendation in Pinto Lugo litigation. | 1 | 300 | 300 |
| 8/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to omnibus objection filed at docket nos. 14062-14070 and review Urgent Consented Motion for Extension of Deadlines Re: [13582] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM  OR IN THE ALTERNATIVE  RELIEF FROM THE AUTOMATIC STAY re:[8499] Order Granting Motion filed by Migrant Health Center  Inc. et als. | 0.3 | 250 | 75 |
| 8/19/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Giselle Lopez on status of KF Aviation matter (.5); analysis of pleadings in case (1.3); revise motion to substitute (.3). | 2.1 | 300 | 630 |
| 8/20/2020 | P104-4 | Hans Riefkohl | A103 Draft/revise | Prepare Motion for substitution of counsel Giselle Lopez and appearance of MPM as attorneys of record for AFAAF in state court case no. SJ2019CV04406 (503)  KF Aviation  Inc. v. Autoridad de los Puerto Rico. | 1.3 | 200 | 260 |
| 8/20/2020 | P104-4 | Hans Riefkohl | A103 Draft/revise | Prepare Motion for substitution of counsel Giselle Lopez and appearance of MPM as attorneys of record for AFAAF in state court case no. SJ2017CV00396 (103)  CPI v. RosellÃ³ NevÃ¡rez et al. | 1.1 | 200 | 220 |
| 8/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [14072] Urgent motion - Urgent Consented Motion for Extension of Deadlines Re: [13582] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM  OR IN THE ALTERNATIVE  RELIEF FROM THE AUTOMATIC STAY | 0.1 | 250 | 25 |
| 8/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 08-20-20 | 0.1 | 250 | 25 |
| 8/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 8-20-20 | 0.1 | 250 | 25 |
| 8/20/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Barcheta opinion  pleadings and risks for AAFAF. | 1.7 | 300 | 510 |
| 8/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for ConsulTech on offer made and settlement (.6); update to client (.1). | 0.7 | 300 | 210 |
| 8/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on Centros 330. | 0.3 | 300 | 90 |
| 8/21/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Centros 330 (.3); emails to and from AAFAF on Allied Waste (.2); analysis and review of Allied Waste report (.3); review last draft of stipulation with Graham Group (.4); | 1.2 | 300 | 360 |
| 8/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Suiza Diary's RESPONSE to Motion Re: [14049] MOTION Interested Party to Oppose Urgent Motion Suiza Dairy filed by INDUSTRIA LECHERA DE PUERTO RICO  INC. and review REPLY to Response to Motion Re: 14049 MOTION Interested Party to Oppose Urgent Motion Suiza Dairy filed by INDUSTRIA LECHERA DE PUERTO RICO  INC. | 0.3 | 250 | 75 |
| 8/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 4756)  and review MOTION of the Puerto Rico Public Buildings Authority for Entry of Second Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which To File Notices of Removal Pursuant to Bankruptcy Rule 9027 and review related Consented Motion for Extension of Deadlines To Respond to Indulac's Motion to Be Heard. | 0.2 | 250 | 50 |
| 8/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER DENYING 12897 MOTION REQUESTING ALLOWANCE OF POST PETITION TORT CLAIM AS PRIORITY CLAIM PURSUANT TO THE FUNDAMENTAL FAIRNESS DOCTRINE IN READING CO. V. BROWN  391 U.S. 471 (1968) and review Urgent Consented Motion for Entry of Joint Stipulation and Order Regarding Salud Integral en la Montana  et al.'s Motion for Relief from the Automatic Stay  and review Notice of Appearance and Request for Notice filed by LUIS R RAMOS CARTAGENA on behalf of Puerto Rico Industrial Development Company | 0.3 | 250 | 75 |
| 8/21/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis of summary of claim worksheet prepared by A&M. | 0.2 | 300 | 60 |
| 8/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Update to FOMB on status of ConsulTech's claim and settlement. | 0.3 | 300 | 90 |
| 8/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from client on Consul Tech motion and strategy. | 0.3 | 300 | 90 |
| 8/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft objection to Consul-Tech's claim (2); emails to and from PRoskauer on objection and language (.3); conference with client and OMM to discuss objection (.5); edits and revision of edits by client to language (.3); emails to and from AAFAF and OMM to finalize objection (.2); emails to and from Proskauer on draft (.2). | 3.5 | 300 | 1050 |
| 8/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and finalize for filing to motion to extend Utceer proceedings. | 0.3 | 300 | 90 |

| Date | | Name | Activity | Description | | | |
|---|---|---|---|---|---|---|---|
| 8/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [14080] Urgent Consented Motion for Extension of Deadlines To Respond to Indulac's Motion to Be Heard AND SETTING BRIEFING SCHEDULE and review ALTERNATIVE DISPUTE RESOLUTION NOTICE - Second Notice of Transfer of Claims to Alternative Dispute Resolution. | 0.2 | 250 | 50 |
| 8/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/25/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of changes and direction for objection to ConsulTech requested by Proskauer (.4); conference with M. Di Conza to discuss strategy (.2); edit and revise objection to incorporate direction requested by FOMB (.5); conference with client to discuss changes (.2); analysis and review of Deloitte Report to incorporate draft of objections to the claim into the pleading (.8); discuss with Proskauer revised objection and emails to and from Proskauer team re same (.5); update to client (.2). | 2.7 | 300 | 810 |
| 8/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joinder and Statement in Support of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporations Motion to Strike Certain Provisions of the Amended Plan Support Agreement by and Among the Financial Oversight and Management Board for Puerto Rico  Certain GO Holders  and Certain PBA Holders  and review ORDER APPROVING STIPULATION re: [14082] Urgent motion - Urgent Consented Motion for Entry of Joint Stipulation and Order Regarding Salud Integral en la Montaa  et al.'s Motion for Relief from the Automatic Stay. | 0.1 | 250 | 25 |
| 8/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Urgent Motion of Ambac Assurance Corporation and the Financial Oversight and Management Board for a Second Adjournment of Ambacs Motion to Strike Certain Provisions of the Amended PSA and review ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | 0.2 | 250 | 50 |
| 8/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of voluntary dismissal filed in adv. Proc. 18-00134 | 0.1 | 250 | 25 |
| 8/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 08-25-20. | 0.1 | 250 | 25 |
| 8/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 8-25-20 | 0.1 | 250 | 25 |
| 8/25/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review comments by Proskauer draft of objection to Consul-Tech's motion (.20); draft email with analysis of changes to AAFAF (.20); conference with client to discuss strategy to respond to comments (.3); conference with Proskauer to discuss comments (.4); revise objection (.4); conference with client and client to discuss language (.4); emails to and from Proskauer to suggest and edit language to objection (.9); conference with client on revised language (.2); revise and finalize objection for filing (.4). | 3.4 | 300 | 1020 |
| 8/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of status of local court litigation with Suiza Dairy (.3); emails to and from Proskauer re same (.3); conference with Ed Hill to discuss local court litigation (.7). | 1.3 | 300 | 390 |
| 8/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection to claim at docket no. 14099-141018 and review ORDER GRANTING [14094] JOINT URGENT MOTION OF AMBAC ASSURANCE CORPORATION AND THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR A SECOND ADJOURNMENT OF AMBAC'S [13573] MOTION TO STRIKE CERTAIN PROVISIONS OF THE AMENDED PSA. | 0.3 | 250 | 75 |
| 8/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER: The [3914] Motion for Relief from Automatic Stay filed by AMPR and review Debtor's Objection to Claims (Docket Entry No. [13212]) filed by David Alonso Triack. | 0.1 | 250 | 25 |
| 8/26/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/27/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with R. Valentin to discuss final draft of Commonwealth's objection to Suiza Dairy's motion for a comfort order as to the non-applicability of the automatic stay | 0.2 | 225 | 45 |
| 8/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Graham Group. | 0.4 | 300 | 120 |
| 8/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise objection to Suiza lift stay motion (.5); emails to and from Proskauer re same (.3) | 0.8 | 300 | 240 |
| 8/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing revised DRA stipulation. | 0.3 | 300 | 90 |
| 8/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and analyze revised ADR procedures. | 0.3 | 300 | 90 |
| 8/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | ANalysis of lift stay notice of Jayson Rivera. | 0.3 | 300 | 90 |
| 8/27/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review RESPONSE to Motion - Opposition of the Commonwealth of Puerto Rico  by and through the Financial Oversight and Management Board  to Industria Lechera de Puerto Rico  Inc's Motion to Intervene and review Motion for Relief From Stay Under 362 [e]. filed by EMANUEL KEIR on behalf of Gloribel Gonzalez Maldonado  L.O.R.G. and review MOTION to inform the Selection of Alternative Dispute Resolution Service Providers. | 0.7 | 250 | 175 |
| 8/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 08-27-20. | 0.1 | 250 | 25 |
| 8/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 8-27-20 | 0.1 | 250 | 25 |
| 8/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with AAFAF as to ADR Service providers. | 0.1 | 250 | 25 |
| 8/27/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/28/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze OE-2020-061 and OE-2020-062 and identify relevant information  for AAFAF's September status report on Government's response to COVID pandemic | 1.2 | 225 | 270 |
| 8/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF 14120 MOTION FOR RELIEF FROM STAY filed by GLORIBEL GONZALEZ MALDONADO | 0.1 | 250 | 25 |
| 8/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of emails to and from DOJ on Community Health Foundation lift stay. | 0.6 | 300 | 180 |
| 8/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Vaquerias on meeting with AAFAF (.2); similar conference with counsel for SUiza Dairy (.2). | 0.4 | 300 | 120 |
| 8/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 8/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of claim worksheet prepared by A&M. | 0.2 | 300 | 60 |
| 8/31/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchanges with L. Marini and J. Batlle discussing PRASA loan and negotiations with GDB Recovery Authority | 0.2 | 225 | 45 |
| 8/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion in Opposition to Indulac's Motion for Leave to appear and be heard and review Motion Submitting Status Report with Proposed Order filed by JANE BECKER WHITAKER on behalf of Anne Catesby Jones. | 0.1 | 250 | 25 |
| 8/31/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Suiza Dairy (.3); emails to and from counsel for Tres Monjitas (.2). | 0.5 | 300 | 150 |
| 8/31/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit  revise and finalize for filing objection to UCC motion to terminate 9019 settlement. | 0.6 | 300 | 180 |
| 8/31/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings and deadlines prepared by OMM. | 0.1 | 300 | 30 |
| **Total** | | | | | **89.90** | | **$ 24,205.00** |

| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Further review and analysis of documents related to Suiza Dairy's motion for comfort order as to non applicability of the automatic stay  including district court settlement  state court's pleadings  administrative order and Suiza Dairy's legal brief requesting reversal of administrative order filed in the Commonwealth's Appeal Court  in preparation for call with the Department of Justice counsel and exchange emails with C. Velaz and L. Marini discussing potential course of action | 2.2 | 225 | 495 |
| 8/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft stipulation to modify automatic stay in connection with  the class action case captioned Gladys García Rubiera  et al.  v. Asociación de Suscripción Conjunta  et al.  Civil Number KDP2001-1441 pending  before the Puerto Rico Court of First Instance | 2.3 | 225 | 517.5 |
| 8/7/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Edit and finalize for filing UAE stay stipulation. | 0.4 | 300 | 120 |
| 8/10/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Velaz regarding draft of stipulation to modify stay in connection with Gladys García Rubiera  v. Asociación de Suscripción Conjunta  et al.  Civil Number KDP2001-1441 and further edits to the same. | 0.4 | 225 | 90 |
| 8/11/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Further review and edits to draft of stipulation to modify automatic stay in connection with Gladys García Rubiera  et al.  v. Asociación de Suscripción Conjunta  et al.  Civil Number KDP2001-1441  and draft and send email to S. Ma regarding the same. | 0.4 | 225 | 90 |
| 8/13/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on communications with Suiza (.3); conference with counsel for Suiza Dairy on consent to extension and settlement (.4); update to Proskauer (.2); review and finalize for filing joint motion (.7); emails to and from Proskauer on changes to motion (.3); analysis of Fee Statement of Phoenix (.1); analysis of Fee statement of Zolfo (.2); analysis of fee statement of Zolfo (.2). | 2.4 | 300 | 720 |
| 8/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on pending issues with SUiza Dairy dispute. | 0.3 | 300 | 90 |
| 8/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and analyze Suiza Dairy's opposition to Interested Party (Indulac) motion to appear and be heard | 0.2 | 225 | 45 |
| 8/24/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze documents sent by E. Hill to edit draft of Commonwealth's objection to Suiza Dairy's motion for comfort order | 0.6 | 225 | 135 |
| 8/24/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit draft of Commonwealth's objection to Suiza Dairy's motion for comfort order as to the non-applicability of the automatic stay | 1.7 | 225 | 382.5 |
| 8/24/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Emails to and from local court counsel on objection to comfort order by Suiza Dairy (.1); revisions and edits to opposition to comfort order and exhibits therein (1.5) | 1.6 | 300 | 480 |
| 8/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Vaquerias Tres Monjitas on status of requested payment and settlement. | 0.5 | 300 | 150 |
| 8/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on Gloribel Maldonado lift stay. | 0.6 | 300 | 180 |
| 8/25/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on rentas lift stay. | 0.3 | 300 | 90 |
| 8/26/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Prepared draft email to Proskauer summarizing procedural status  administrative proceeding in the Commonwealth's court  related to Suiza Dairy's motion for comfort order | 0.3 | 225 | 67.5 |
| 8/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from counsel for Rafael Rentas lift stay. | 0.2 | 300 | 60 |
| 8/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Ed Hill on litigation with Suiza Dairy. | 0.6 | 300 | 180 |
| 8/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from PRoskauer on approval of Centros 330 payment (.2); update to DOJ (.1). | 0.3 | 300 | 90 |
| 8/27/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Vaqueria and Suiza to coordinate meeting with AAFAF. | 0.3 | 300 | 90 |
| 8/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit objection to Med-Centro's lift stay motion (3.70); review all relevant documentation filed in USDC case and related USDC case of centros 330 cases pursuant to continue editing the above (1.60); email exchanges with S. Ma of Proskauer as to the above (.30). | 5.6 | 250 | 1400 |
| 8/3/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze recently filed pleadings  relevant orders and settlement agreements in connecton with Gladys García Rubiera  et al. v. Hon. Luis G. Fortuño et al.  Case No. 02-1179 (GAG) and Gladys García Rubiera  et al.  v. Asociación de Suscripción Conjunta  et al Civil Number KDP2001-1441 in preparation to draft stipulation to modify automatic stay | 1.9 | 225 | 427.5 |
| 8/3/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Suiza Dairy's Urgent Motion for a comfort order as to the non applicability of the automatic stay and email exchange with C. Velaz discussing the same | 0.3 | 225 | 67.5 |
| 8/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis and review of _____ (.20); email exchanges with the DOJ as to the above (.10); initial review of proposed stipulation (.10); email exchanges with S. Penagaricano of the DOJ regarding Yashei Rosario lift stay motion (.20); email exchanges with D. Perez of OMM regarding FQHC: Graham Group Shortfall payment (.10); email exchanges with S. Penagaricano of DOJ regarding inquiries relating to shortfall payment (.20); email exchanges with S. Ma as to the above and review proposed stipulation which contemplates payment (.30); email to V. Martinez of the DOH regarding reapportionment and shortfall payment (.20); review changes made by S. Ma of Proskauer to objection to MedCentroâ€™s lift stay motion and email exchanges with S. Ma as to the above and inquiries relating to the same (.70); review responses to inquiries related to MedCentro as provided by the DOJ (.40); Review lift stay motion filed in connection with Community Health Foundation of Puerto Rico  Inc. (.30) and email exchange with the DOJ as to the above (.10). | 2.9 | 250 | 725 |

| Date | | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer as to status of initial request to make shortfall payment regarding Graham group (.20); email to DOH as to the above (.10); email exchanges with S. Ma of Proskauer as to objection to Medcentroâ€™s lift stay motion (.20); email exchange with DOJ as to the above (.10); review table of contents and authority before forwarding for filing (.40); email exchange with DOJ as to rebasing and reconciliation in connection with objection to MedCentro motion (.30); Email exchange with S. Ma in connection with PPS Manual to include with objection (.20); email exchanges with Proskauer and DOJ in anticipation of filing (.10); review final version before filing (.20); review motions attached by W. Burgos of DOJ in connection with Garcia-Gracia stipulation (.20). | 2 | 250 | 500 |
| 8/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding status of Grahamâ€™s shortfall payment (.10); email exchanges and follow up with DOH as to the above (.20). | 0.3 | 250 | 75 |
| 8/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from B. Rosen of Proskauer regarding status of shortfall payment to be made in connection with Graham group request. | 0.1 | 250 | 25 |
| 8/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email counsel for Vaqueria Tres Monjitas in connection with lift stay notice. | 0.1 | 250 | 25 |
| 8/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with V. Martinez of DOH regarding status of reapportionment request to make payment to Graham group (.10); email exchange to B. Rosen and Proskauer team as to the above (.10). | 0.2 | 250 | 50 |
| 8/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of the DOJ in connection with Gracia-Gracia stipulation (.10); review and edit proposed stipulation (.30). | 0.4 | 250 | 100 |
| 8/11/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Suiza Dairy's Corp Urgent Motion Requesting a Ruling or Entry of Comfort Order as to the Non-Applicability of the Automatic Stay to a Limited Controversy with the Commonwealth of Puerto Rico Arising Post-Petition and Having Post-Petition Effects but Partially Based on a Pre-Petition Judgment Incorporating Milk Regulations Established by the United States District Court for the District of Puerto Rico and Not Involving Property of the Debtor or Its Estate and email exchanges with C. Saavedra  C. Velaz and R. Valentin discussing the same | 0.4 | 225 | 90 |
| 8/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer in connection with Graham group shortfall payment and respond to inquiries (.20); email exchange with C. Saavedra of AAFAF as to the above (.10); email exchange with V. Martinez of the DOH in connection with the above (.20); review evidence of reapportionment requested as forwarded by DOH (.20); email to S. Ma the above (.10); review email to S. Ma in connection with Garcia-Gracia stipulation (.20); review latest version of stipulation before it is circulated (.10); Email exchanges with R. Valentin of AAFAF in connection with request for comfort order requested by Suiza Diary (.20); review comfort order request and lift stay notice submitted by Vaquerias and Suiza (.40); email exchanges with S. Ma of Proskauer as to the above (.10); review email from S. Ma of Proskauer regarding inquiries as to WAP payments made to Centros 330 (.10). | 1.9 | 250 | 475 |
| 8/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding shortfall payment in connection with stipulation with Graham group (.30); email exchange and documents forwarded by S. Penagaricano of the DOJ in connection with Community Health Foundation of PR lift stay notice (.50); review email from V. Martinez of the DOJ regarding shortfall payment in connection with Graham group (.20); email exchanges with the DOJ regarding Luis Osvaldo Torres Leon v PolicÃa de PR  Rafael Rentas  Gloribel GonzÃ¡lez (.30); email C. Saavedra and V. Martinez of AAFAF in connection with Graham group shortfall payment and extension of time filed by the FOMB (.10); phone conference with C. Saavedra regarding shortfall payment with DOH (.10) and later with R. Valentin as to the above (.20). | 1.7 | 250 | 425 |
| 8/13/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents sent by R. Valentin in connection with Suiza Dairy's motion for comfort order as to applicability of automatic stay in preparation for call with Suiza Dairy's counsel | 1.5 | 225 | 337.5 |
| 8/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ in connection with Luis Osvaldo Torres Leon v PolicÃa de PR GDP2014-0018 lift stay notice (.20); email exchange with P. Friedman of OMM in connection with Suiza Diaryâ€™s motion for comfort order (.10); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with DOJ as to the above and request extension of time (.20). | 0.6 | 250 | 150 |
| 8/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ in connection with extension of time to respond to Suiza Dairy's comfort order (.20); email exchange with S. Ma of Proskauer as to the above (.10). | 0.3 | 250 | 75 |
| 8/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Indulac's objection to Suiza Dairy's motion for comfort order as to non-applicability of automatic stay | 0.3 | 225 | 67.5 |
| 8/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze order granting extension of time in connection with Suiza Dairy's motion for comfort order | 0.1 | 225 | 22.5 |
| 8/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Friedman of OMM in connection with Suiza lift stay motion (.10); email exchange with DOH regarding payment in connection with Centros 330 stay modification (.20); email exchange with W. Burgos of the DOJ regarding Garcia-Gracia stipulation (.10). | 0.6 | 250 | 150 |
| 8/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Gracia-Gracia stipulation and review comments to the same (.20); email exchange with DOJ as to the above (.20); email exchange with S. Ma of Proskauer regarding Grahan group shortfall payment (.20); email exchanges with S. Ma as to Suiza Diary lift stay motion and proposed response (.20); email exchange with counsel E. Hill counsel for the Commonwealth in USDC litigation in connection with Suiza Diary (.10); review documents forwarded by counsel Hill to AAFAF in anticipation of phone conference (.50); phone conference with E. Hill and I. Garau in connection with Suiza Diaryâ€™s motion (.60); email S. Ma of Proskauer as to the above (.10). | 2.1 | 250 | 525 |
| 8/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer and M. DiConza of OMM on status of Graham group shortfall payment (.10); email exchange with V. Martinez of DOH as to the above (.10); email exchange with S. Penagaricano of the DOJ as to the above (.30); email exchanges with DOJ on Garcia-Gracia stipulation (.20); email exchange with S. Ma of Proskauer as to the above (.10); phone conference with counsel for Vaqueria Tres Monjitas G. Carlos regarding lift stay notice (.40); email P. Friedman of OMM in connection with Suiza lift stay notice (.20); email S. Ma in connection with the above (.30). | 1.7 | 250 | 425 |
| 8/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding proposed objection re: Suiza Diary lift stay motion (.10); email with S. Mas as to Graham group shortfall payment (.20); email exchange with DOH as to the above (.10); email exchanges with S. Penagaricano of the DOJ as to the above (.10); email exchange with S. Ma of Proskauer as to Gracia lift stay stipulation (.10). | 0.6 | 250 | 150 |
| 8/21/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Suiza Dairy's reply to Indulac's objection to Suiza's motion for comfort order | 0.2 | 225 | 45 |
| 8/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with V. Martinez of DOH regarding status of shortfall payment under Graham group stipulation (.20); email exchanges with S. Ma of Proskauer in connection with latest draft of stipulation as to the above and review of the same (.40); review budget reapportment request in connection with the above (.20); email exchange with S. Ma regarding resubmitting of reprogramming request (.10); review email from S. Penagaricano of the DOJ in connection with PPS Office and waraparound payments (.20); review lift stay notice forwarded by Jayson Rivera (.20); Phone conference with counsel for Vaqueria Tres Monjitas regarding list stay notice and comfort order filed by Suiza Diary (1.10) | 2.4 | 250 | 600 |
| 8/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with E. Hill regarding objection to comfort order being requested by Suiza Diary (.20); email exchange with counsel for Vaqueria Tres Monjitas regarding interplay with Suiza Diaryâ€™s motion and coordinating meeting (.20); email exchange with S. Penagaricano of the DOJ as to the above (.40); email exchange with R. Valentin of AAFAF as to the above (.20); email exchange with S. Ma of Proskauer as to the above (.10); review Suiza Diaryâ€™s request for comfort order (3.70); review evidents forwarded by counsel E. Hill and review docket in connection with the above (1.40); email exchange with S. Ma of Proskauer as to the above (.40). | 6.5 | 250 | 1625 |
| 8/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Rafael Rentas lift stay notice (.20); email exchange with counsel for Rafael Rentas as to the above (.10); email exchange with DOJ as to Gloribel Gonzalez lift stay notice (.30). | 0.6 | 250 | 150 |
| 8/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin on AAFAF as to Vaqueria Tres Monjitas and/or Suiza Diary (.20); email exchange with E. Hill as counsel to the Commonwealth regarding inquiries as to Suiza Diaryâ€™s comfort order (.10); analysis of new findings regarding implementation of ORIL order in connection with the above (.30); review and edit email to S. Ma in connection with the above (.10); email exchanges with S. Ma in connection with additional information to be included in objection (.40); review email from counsel to Rafael Rentas in connection with its lift stay notice (.20); review objection to Suiza Diaryâ€™s request for comfort order as forwarded by Proskauer (1.10). | 2.4 | 250 | 600 |
| 8/27/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice recieved in connection with Jayson Rivera Hernandez v. Estado Libre Asociado de PR; Secretario de Justicia. Case No: J AC2015-0424. | 0.2 | 225 | 45 |
| 8/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Commonwealth attaching revised objection to Suiza Diaryâ€™s request for a comfort order and inquiring as to additional information (.40); review orders entered by ORIL in connection with the above (.20); phone conference with S. Penagaricano of the DOJ as to the above (.20); review and incorporate additional changes to proposed objection (.30); email exchange with S. Ma of Proskauer as to the above (.20); review additional changes incorporated by Proskauer team as to the above (.40); email exchange with DOJ and E. Hill as to the above (.20); email exchange with AAFAF as to the above (.10); email exchanges with S. Ma as to reprogramming request in connection with Graham group stipulation (.20); email exchange with V. Martinez and the DOH as to the above (.20); review executed Gracia-Gracia stipulation (.20); review communication by Community Health Foundation of Puerto Rico  Inc. in connection with its lift stay notice (.10); email to DOJ in connection with the above (.10) and review proposal (.20); email to counsel for Vaquerias pursuant to scheduling meeting with AAFAF (.20); email exchange with DOJ in connection with Gloribel Gonzalez (.20); and email exchange with S. Ma of Proskauer as to the above (.10); email exchange with S. Penagaricano as to Jayson Rivera Hernandez lift stay notice (.20). | 3.7 | 250 | 925 |
| 8/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding resolution of Gloribel Gonzalez lift stay motion (.30); email exchange sent to movant in connection with the above (.10); email exchange with DOJ as to Community Health lift stay notice (.20); email exchange in connection with extension of time as to the above (.20); review email from counsel to Vaquerias in connection with lift stay notice (.20) | 1 | 250 | 250 |
| 8/31/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Reply to Response to Motion in Opposition to Indulac's Motion for Leave to appear and be heard in connection with Suiza Dairy's motion for comfort order as the non-applicability of the automatic stay | 0.2 | 225 | 45 |
| 8/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Vaquerias pursuant to coordinating meeting with them and Suiza Diary (.20); email exchange with R. Valentin of AAFAF as to the above (.10); email exchanges with V. Martinez of the DOH regarding status of reprogramming request in connection with Graham group shortfall payment (.30); email exchange with DOJ as to the above pursuant to coordinating delivery (.20); coordinate pickup of checks with DOH and DOJ so it can be consigned with the USDC (.60); review reprogramming request forwarded by R. Valentin (.20); email exchange with S. Ma of Proskauer in connection with Gloribel Maldonado lift stay motion (.20);  email exchange with S. Ma as to the above (.10). | 1.9 | 250 | 475 |
| 8/31/2020 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from Proskauer on Maldonado Lift Stay stipulation. | 0.3 | 300 | 90 |
| 8/13/2020 | P104-4 | Ivan Garau | A105 Communicate (with firm) | Call with C. Velaz to discuss Suiza Dairy's motion for a comfor order as to the non-applicability of automatic stay | 0.2 | 225 | 45 |
| 8/17/2020 | P104-4 | Ivan Garau | A105 Communicate (with firm) | Email exchanges with L. Marini and C. Velaz discussing Suiza Dairy's motion for comfort order as non-applicability of automatic stay | 0.2 | 225 | 45 |
| 8/18/2020 | P104-4 | Ivan Garau | A105 Communicate (with firm) | Email exchanges with S. Ma  L. Marini  C. Velaz and P. Friedman discussing course of action with Suiza Dairy's motion for comfort order as to non-applicability of automatic stay | 0.2 | 225 | 45 |
| 8/19/2020 | P104-4 | Ivan Garau | A105 Communicate (with firm) | Exchange correspondence with C. Velaz discussing Suiza Dairy's motion for comfort order | 0.2 | 225 | 45 |
| 8/31/2020 | P104-4 | Ivan Garau | A105 Communicate (with firm) | Correspondence exchanges with C. Velaz discussing Vaquerias and Suiza Dairy's lift stay notice | 0.2 | 225 | 45 |
| 8/10/2020 | P104-4 | Ivan Garau | A106 Communicate (with field) | Email exchanges with W. Burgos and C. Velaz regarding Garcia Rubiera's stipulation to modify automatic stay | 0.2 | 225 | 45 |
| 8/13/2020 | P104-4 | Ivan Garau | A106 Communicate (with field) | Call R. Valentin to discuss Suiza Dairy's motion for comfort order as to non-applicability of automatic stay | 0.2 | 225 | 45 |

| 8/17/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with W. Burgos and C. Velaz discussing draft of consented motion for extension of deadlines in connection with Urgent Motion Requesting A Ruling Or Entry Of Comfort Order As To The Non-Applicability Of The Automatic Stay To A Limited Controversy With The Commonwealth Of Puerto Rico Arising Post-Petition And Having Post-Petition Effects But Partially Based On A Pre-Petition Judgment Incorporating Milk Regulations Established By The United States District Court For The District Of Puerto Rico And Not Involving Property Of The Debtor Or Its Estate [ECF No. 13938] | 0.2 | 225 | 45 |
| 8/19/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss Suiza Dairy's motion for comfort order | 0.3 | 225 | 67.5 |
| 8/20/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Correspondence exchanges with R. Valentin and W. Burgos regarding Suiza Dairy's motion for comfort order as to non-applicability of automatic stay | 0.2 | 225 | 45 |
| 8/26/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz and E. Hill discussing draft of opposition to Suiza Dairy's comfort motion | 0.2 | 225 | 45 |
| 8/26/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with E. Hill to discuss armnitrative proceeding in connection with Suiza Dairy's motion for comfort order | 0.3 | 225 | 67.5 |
| 8/27/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with R. Valentin  W. Burgos  C. Velaz and E. Hill discussing draft of Commonwealth's objection to Suiza Dairy's motion for a comfort order as to the non-applicability of the automatic stay and open questions with the same | 0.4 | 225 | 90 |
| 8/28/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C.Velaz and S. Penagaricano discussing Community Health Foundation's lift stay notice  extension of time to respond to the same and potential course of action | 0.2 | 225 | 45 |
| 8/4/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with W. Burgos and C. Velaz discussing status of Garcia Rubiera stay stipulation and review documents sent by W. Burgos in connection with the same. | 0.2 | 225 | 45 |
| 8/13/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. Ma  E. Barak  P. Friedman  C. Velaz and L Marini discussing Suiza Dairy's comfort order as to applicability of automatic stay | 0.2 | 225 | 45 |
| 8/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with W. Burgos and L . Marini discussing draft of extension of time and proposed or in connection with Suiza Dairy's motion for comfort order as to non-applicability of automatic stay and review the same | 0.3 | 225 | 67.5 |
| 8/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. Ma  C. Velaz and L . Marini discussing draft of extension of time and proposed order in connection with Suiza Dairy's motion for comfort order as to non-applicability of automatic stay | 0.2 | 225 | 45 |
| 8/16/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with S. Ma regarding draft of extension of time in connection with Suiza Dairy's motion for comfort order and review draft of the same | 0.2 | 225 | 45 |
| 8/17/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with W. Burgos  S. Ma and C. Velaz regarding stipulation to modify stay in connection with Garcia Rubiera class action | 0.2 | 225 | 45 |
| 8/18/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. Ma regarding FOMB's comments to draft stipulation to modify automatic stay in connection with Garcia Rubiera class action and review the same | 0.2 | 225 | 45 |
| 8/18/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with G. Hill and C. Velaz discussing Suiza's comfort motion | 0.2 | 225 | 45 |
| 8/19/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with P. Friedman and C. Velaz discussing course of action with Suiza Dairy's motion for comfort order | 0.2 | 225 | 45 |
| 8/20/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with W. Burgos  S. Ma and C. Velaz discussing new dates in connection with Garcia Rubiera Class Action | 0.2 | 225 | 45 |
| 8/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with E. Hill and C. Velaz discussing draft of objection to suiza dairy's motion for comfort order | 0.2 | 225 | 45 |
| 8/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Monolines' counsel  Proskauer team  DRA's counsel and OMM team discussing consent  to file summary judgment reply briefs in each of the CCDA  PRIFA and HTA adversary proceedings in excess of the pages permitted under the CMO and sur-replies in connection with the same | 0.3 | 225 | 67.5 |
| 8/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze Vaqueria Tres Monjita's lift stay notice and supporting documents and exchange emails with C. Velaz  L. Marini and opposing counsel(M. Figueroa) regarding the same | 0.4 | 225 | 90 |
| 8/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and Department of Justice discussing Vaqueri Tres Monjita's lift stay notice  background information on the same and potential course of action | 0.3 | 225 | 67.5 |
| 8/25/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with C. Velaz  S. Ma and L. Marini discussing draft of Goverment's objection to Suiza Dairy's comfort motion and review the same | 0.3 | 225 | 67.5 |
| 8/27/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. ma  C. Velaz and L. Marini discussing draft of djetion to suiza dairy's motion for comfort order and review multiple versions of the same | 0.4 | 225 | 90 |
| **Total** | | | | | **67.50** | | **$ 16,740.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 8/6/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft fee statement for CW  HTA  ERS  (1.4); Draft cover letter summarizing all fee statements for June. (0.80). | 2.2 | 195 | 429 |
| 8/7/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft MPM Fee statement for May - review tables  redact and adjust per AAFAF''s instructions (2.3). Draft letter per agency and finalize all documents to distribute to all professionals. (1.9) | 4.2 | 195 | 819 |
| 8/12/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Finalize letters (HTA  ERS  CW and cover) and communicate to all professionals. (.40) | 0.4 | 195 | 78 |
| 8/17/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing notice on fee increases. | 0.5 | 300 | 150 |
| 8/20/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Edit MPM's may fee statement. | 0.3 | 300 | 90 |
| 8/25/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft fee statement for CW  HTA  ERS and HTA. (1.6); Draft cover letter summarizing all fee statements. (0.80). | 2.2 | 195 | 429 |
| 8/25/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize MPM fee statement for july (.3) and June (.3). | 0.6 | 300 | 180 |
| 8/26/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Redact fee statements  finalize tables and finalize payment letters for MPM- AAFAF- (2.9) -communicate with all professionals (.20) | 3.1 | 195 | 604.5 |
| 8/26/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of OMM fee statement. | 0.1 | 300 | 30 |
| 8/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Prepare fee statement- June (CW  ERS  HTA  and COFINA) - review tables - ensure accuracy -prepare exhibits - calculate total for each division -redact per write offs approved by AAFAF -communicate with all professionals | 4.2 | 195 | 819 |
| 8/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of OMM fee statements for february and march. | 0.2 | 300 | 60 |
| 8/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit notice of rate increases to be filed in docket. | 0.2 | 250 | 50 |
| 8/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices from MPM and communicate with AAFAF for approval. | 0.3 | 195 | 58.5 |
| 8/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Create tables by task code and activity code for each July fee statement- CW  HTA  ERS and COFINA. Review hours and rates by attorney  review hours and amount per task and activity code and include in tables- Exhibits to Letters. (4.2). | 4.2 | 195 | 819 |
| 8/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft Notice of Rate increase to comply with Fee Examiner's Instructions at Docket 7678. | 0.6 | 195 | 117 |
| **Total** | | | | | **23.30** | | **$ 4,733.00** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 8/3/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for Segal June and send to Hacienda for payment. (.30) | 0.3 | 195 | 58.5 |
| 8/4/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for O&B for March (.30) and send for payment. Draft payment letter for O&B for April (.30) and send for payment. | 0.6 | 195 | 117 |
| 8/5/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for CST May and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| | | | | Communication with CST regarding holdback. (.2) | | | |
| 8/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Primeclerk (.20). Draft payment lettre and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 8/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Ojash regarding original fee statements for McKinsey needed for Hacienda and review documents received. (.20) | 0.2 | 195 | 39 |
| 8/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review documentations (Fee statements/declarations) received for February (.20)  March (.20)  April (.20)  May (20) for McKinsey. Draft payment letters for McKinsey February (.20)  March (.30)  April (.30)  May (.30). | 2 | 195 | 390 |
| 8/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from KROMA (.20). Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 8/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from KROMA for March-April (.20). Draft payment letter and send to Hacienda for payment. (.30). Review no objection received from KROMA for April-May (.20). Draft payment letter and send to Hacienda for payment. (.30). | 1 | 195 | 195 |
| 8/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review various emails from Hacienda regarding holdback details and communicate with professionals. -FTI (.20) -Genovese (.20) -Phoenix (.20) -Segal (.20) Review response from all 4 and communicate back with Hacienda. (.80) | 1.6 | 195 | 312 |
| 8/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review calculation of Hacienda for LSE's Holdback (.20) and communicate with LSE. (.10) | 0.3 | 195 | 58.5 |
| 8/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Berkeley regarding discrepancy in payment. (.20) Recalculate figure and explain deductions- send to Hacienda for confirmation. (.30) | 0.5 | 195 | 97.5 |
| 8/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for Zolfo Cooper (.20); Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 8/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Paul Hastings for June and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 8/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received by Andrew Wolfe for April May (.20). Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 8/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 26th fee statement from CW- Phoenix (.20) and declaration (.10). | 0.3 | 195 | 58.5 |
| 8/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from OMM for February (.20) and March (.20) | 0.4 | 195 | 78 |
| 8/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Barrett of Ankura regarding filing of 7th interim fee application and email exchanges regarding the above. | 0.3 | 250 | 75 |
| 8/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review DiCicco May certification and no objection .(.30) Draft payment letter and send to Hacienda for payment. (.30 | 0.6 | 195 | 117 |
| 8/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Nixon. (.20) | 0.2 | 195 | 39 |
| 8/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Bennazar for June. (.20) | 0.2 | 195 | 39 |
| 8/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from Berkeley requested from Hacienda. (.20) Communicate with Berkeley. (.10) | 0.3 | 195 | 58.5 |
| 8/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Marchand fee statement received for June. (.20) | 0.2 | 195 | 39 |
| 8/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Genovese for March (.20)  April (.20)  and May (.20) | 0.6 | 195 | 117 |
| 8/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Proskauer for June. (.20)  Draft payment letter and send to Hacienda for payment. (.30) Draft payment letter for COFINA (100%) and send to Hacienda for payment. (.30) | 0.8 | 195 | 156 |
| 8/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from PJT for February (.20)  March (.20)  April (.20) and May (.20). | 0.8 | 195 | 156 |
| 8/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from J&B regarding June fees and communicate with Hacienda. (.20) Review confirmation from Hacienda and communicate back with J&B (.20) | 0.4 | 195 | 78 |
| 8/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review  follow up from Proskauer for June payment and communicate with Hacienda. (.20). | 0.2 | 195 | 39 |
| 8/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Zolfo Cooper.(.2) | 0.2 | 195 | 39 |
| 8/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Zolfo Cooper. (.30). Communicate with professional regarding discrepancy in table. (.20) Review response. and incorporate (.20) Draft payment letter and send to Hacienda for payment. (.30). | 0.9 | 195 | 175.5 |
| 8/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from MCKisey from July (.20) and June (.20). | 0.4 | 195 | 78 |
| 8/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review June fee statement and declarations received from Genovese. (.20) | 0.3 | 195 | 58.5 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 8/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review June fee statement received from FTI ad schedule for payment. (.20) | 0.2 | 195 | 39 |
| 8/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for Brown & Rudnick May (.20); Review no objection received (.20) and declarations received. (.20). Draft payment letter and send of all documents to Hacienda for payment. (.30) | 0.9 | 195 | 175.5 |
| 8/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review bank confirmation information sent from BofA per Hacienda's request and communicate with Hacienda. | 0.3 | 195 | 58.5 |
| 8/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Marchand for June (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 8/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection (.20) and declarations (.20) received from Brown & Rudnick for June. Draft payment letter and communicate all documentation with Hacienda. (.30) | 0.7 | 195 | 136.5 |
| 8/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Andrew Wolfe and communicate with Andrew Wolfe. (.20) Review response and send to Hacienda. | 0.4 | 195 | 78 |
| 8/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from Genovese for March. (.20) Draft payment letter and send to Hacienda for payment. (.30)' Review no objection from Genovese for April. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 1 | 195 | 195 |
| 8/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from McKinsey regarding recent payment and communicate with Hacienda. (.20) Review detail received from Hacienda and communicate back. (.30) | 0.5 | 195 | 97.5 |
| 8/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding FTI and registration in portal and communicate back to FTI. (.20) | 0.2 | 195 | 39 |
| 8/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Segal for July. (.20) | 0.2 | 195 | 39 |
| 8/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements; declarations; and invoices received for several months from Cartaya. (.40) | 0.4 | 195 | 78 |
| 8/25/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review declarations (April and May) and communications from Andrew Wolfe and communicate with Hacienda. | 0.4 | 195 | 78 |
| 8/25/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from J&B for July (.20). Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 8/25/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for CST June (.20); Draft payment letter and send to Hacienda for payment. (.30). | 0.5 | 195 | 97.5 |
| 8/26/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for July for Proskauer- CW ERS HTA COFINA PREPA PBA (.6) | 0.6 | 195 | 117 |
| 8/26/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM PREPA fee statement received. (.20) | 0.2 | 195 | 39 |
| 8/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Bennazar no objection letter sent for June (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 8/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received  by Ileana Cardona (.20) and declarations (.10). Draft payment letter and send to Hacienda for payment (.30) | 0.6 | 195 | 117 |
| 8/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection (.20) from Phoenix 36th fee statement. Review declaration (.10) Draft payment letter and send to Hacienda for payment. (.30) | 0.6 | 195 | 117 |
| 8/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Ileana Cardona. (.20) | 0.2 | 195 | 39 |
| 8/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EPIQ for July (.20) communicate regarding June no objection. (.20) | 0.4 | 195 | 78 |
| 8/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review July invoices received from Primeclerk and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 8/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Bennazar payment. | 0.2 | 195 | 39 |
| 8/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received by Genovese for May (.2) draft payment letter and send to Hacienda for payment. (.3) | 0.5 | 195 | 97.5 |
| 8/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Nixon GO Restructuring for the months of : Sept 2019 (.20); Oct 2019 (.20); Nov 2019 (.20); Dec 2019 (.20); January (.20)  Feb (.20)  March (.20)  April (.20)  May (.20)  and June (.20) 2020. Schedule all for payment. | 1.8 | 195 | 351 |
| 8/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for COFINA fee statement. (.20) draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 8/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for Proskauer fee statements for Commonwealth  ERS  HTA  PREPA  and  PBA  and ensure accuracy in all calculations (.40) Draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 8/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from FTI. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 8/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for NIXON PREPA July 2020. (.20) Draft payment letter and send to Hacienda for payment (.30). Follow up with Nixon regarding May and June fees- and inform Hacienda. (.30) | 0.8 | 195 | 156 |
| 8/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from DiCicco June (.20). Review waiver and Certificate of authorization received from DiCicco (.20). Review original fee statements (not previously received) (.20). Draft payment letter and send to Hacienda for payment. (.30). | 0.9 | 195 | 175.5 |
| 8/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Estrella (fee statement and order) (.20) Draft payment letter for the three month period and communicate with Hacienda. (.30) | 0.5 | 195 | 97.5 |
| 8/28/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Review communication from FTI regarding ACH payment and communicate with Hacienda. | 0.2 | 195 | 39 |
| 8/3/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up email from FTI and attend Call with FTI regarding status of missing payments (.20)  review detailed email (with receipts) received and communicate with Hacienda. (.30) | 0.5 | 195 | 97.5 |
| 8/3/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review follow up from Genovese regarding 29% and follow up with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 8/4/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda regarding Brattle Group- ERS fee statement. | 0.2 | 195 | 39 |
| 8/4/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communication with Monica Castillo from PFM group and follow up with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 8/5/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Follow up again with Hacienda regarding retirees (1.5% and taxes). | 0.2 | 195 | 39 |
| 8/5/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review various follow up emails from Hacienda regarding Feb March Apr  and May and respond according to the 14 day payment period. | 0.3 | 195 | 58.5 |
| 8/11/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review detail of PFM group payment received and communicate with PFM. (.20) Communicate with Hacienda regarding  account number information for PFM. (.20) Review certification and communicate with PFM. (.20) Review communication from PFM regarding 10% holdback and amount to be received. (.20) | 0.8 | 195 | 156 |
| 8/11/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Further communicate between Hacienda and Segal- payments made incorrectly  holdback deductions detail and current pending payment.(.30) | 0.3 | 195 | 58.5 |
| 8/11/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from PFM regarding incorrect bank information and report to Hacienda. (.20) Report back with status. (.10) | 0.3 | 195 | 58.5 |
| 8/12/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Zolfo Cooper regarding May payment. | 0.2 | 195 | 39 |
| 8/13/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review request for detail payment from A&S and communicate with Hacienda. (.20). Review detail received from A&S  and communicate with A&S. (.20) | 0.4 | 195 | 78 |
| 8/13/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with David Brown from Proskauer regarding June fee statement. (.20) | 0.2 | 195 | 39 |
| 8/14/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review A&S communication from Hacienda and Professional. (.20) | 0.2 | 195 | 39 |
| 8/18/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate again with Proskauer regarding status of payment. (.20) | 0.2 | 195 | 39 |
| 8/31/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Harriet Cohen and Hacienda regarding payment detail. | 0.3 | 195 | 58.5 |
| 8/5/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication  from Hacienda regarding holdback Genovese and communicate with Mariaelena. | 0.2 | 195 | 39 |
| 8/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review tax withholding  detail received from Genovese. | 0.3 | 195 | 58.5 |
| 8/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from Segal regarding pending payments to be received. | 0.3 | 195 | 58.5 |
| 8/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Discuss with Hacienda regarding FTI fee statement- send them detail of calculation. (.30) | 0.3 | 195 | 58.5 |
| 8/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding PFM. | 0.2 | 195 | 39 |
| 8/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with DiCicco and Hacienda regarding their informative. (.30) | 0.3 | 195 | 58.5 |
| 8/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Hacienda's response regarding PFM Group s payment and communicate with PFM. (.30) Communicate again requesting receipt of payment. (.20).  Review further requests from PFM regarding receipt of payment. and communicate with Hacienda. (.20) | 0.7 | 195 | 136.5 |
| 8/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Segal's fee reductions and communicate with Segal. (.30). Review detail received from Segal and reconciliation. (.20) Communicate with Hacienda. (.10) | 0.6 | 195 | 117 |
| 8/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from Hacienda regarding their calculation of the reductions for Segal and ask Segal to confirm. (.30) | 0.3 | 195 | 58.5 |
| 8/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file Ankura fee statement. (.20) | 0.2 | 195 | 39 |
| 8/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file Notice of Rate increase per court order 7678. | 0.2 | 195 | 39 |
| 8/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from OMM for April. (.20) | 0.2 | 195 | 39 |
| 8/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding discrepancy in COFINA fee statement from Proskauer (.20) and communicate with Proskauer to amend. (.30) | 0.5 | 195 | 58.5 |
| 8/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements receive from Ankura. | 0.3 | 195 | 58.5 |
| 8/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with Hacienda regarding FTI bank Account and communicate back. | 0.2 | 195 | 39 |
| 8/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review J&B fee statement from July.(.20) | 0.2 | 195 | 39 |
| 8/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from FTI regarding payment delay and respond according to Hacienda's response. | 0.2 | 195 | 39 |
| 8/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Genovese regarding tax withholding and communicate with Hacienda.(.20) | 0.2 | 195 | 39 |
| 8/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Genovese and communicate fee statement from January for reimbursement of tax withholding. | 0.2 | 195 | 39 |
| 8/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Bettina Whyte regarding pending payment. (.40) Communicate with Allison Ambeault. (.20) | 0.6 | 195 | 117 |
| 8/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Hacienda regarding Genovese withholding. | 0.4 | 195 | 78 |
| 8/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail of payment received from Hacienda for DiCicco and communicate with Professional. | 0.3 | 195 | 58.5 |
| 8/26/2020 | P104-4 | Valerie Blay | | Review further communication from Hacienda regarding FTI bank account and respond. (.20) Communicate back to FTI as further actions needs to be taken. (.2) | 0.7 | 195 | 136.5 |
| 8/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding the above between FTI and Hacienda and communicate with Professional. (.30) Communication with EPIQ regarding no objection. (.20). Review no objection (.20) draft payment letter and send to Hacienda for payment. (.20) | 0.7 | 195 | 136.5 |
| **Total** | | | | | **46.20** | | **$  9,025.50** |
| | | | | **AVOIDANCE ACTION ANALYSIS** | | | |
| 8/4/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with G. Olivera  C. Velaz and M. Villamin from the Department of Health following up on information related to VIH Healthcare's and Intervoice Communications' avoidance actions filed by the Special Claims Committee and review documents related to the same. | 0.3 | 225 | 67.5 |
| **Total** | | | | | **0.30** | | **$   67.50** |
| | | | | **OTHER CONTESTED MATTERS** | | | |

| Date | | Name | Activity | Description | | | |
|---|---|---|---|---|---|---|---|
| 8/3/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Prepared for finalized and filed Moving Partiesâ€™ Reply to Monolinesâ€™ Objection to Urgent Motion for Entry of Order Approving Second Amended Stipulation and Consent Order between Debtors and AAFAF regarding tolling of statute of limitations served stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 8/13/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of status report and worksheet in light of review of information sent by the different entities in furtherance of providing status report thereof to client and Proskauer and to circulate consented extension timeframe from Allied Waste. | 1.5 | 225 | 337.5 |
| 8/17/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Status Report with relevant information in connection with Allied Waste's request for payment of administrative expenses pursuant to Utilities Order to circulate to client for approval and thereafter to commence document exchange with Allied Waste in furtherance of attempting to amicably resolve the matter. | 3.3 | 225 | 742.5 |
| 8/17/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized updating spreadsheet of relevant information acquired from Government Entities and data regarding contracts in Office of Puerto Rico's Comptroller in support of Status Report Allied Waste. | 2.4 | 225 | 540 |
| 8/18/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of bullet points summarizing for AAFAF recent efforts to reach resolution in connection with Allied Waste's request for payment of administrative expenses pursuant to Utilities Order and requesting authorization to circulate Status Report and request for extended consented timetable to Allied Waste. | 1.5 | 225 | 337.5 |
| 8/18/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of summary to Proskauer of recent efforts to reach resolution in connection with Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.5 | 225 | 112.5 |
| 8/18/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Made final revisions to Status Report to circulate to to Allied Waste's counsel in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.3 | 225 | 67.5 |
| 8/3/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of | 1.2 | 225 | 270 |
| 8/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM in connection with information requested to DOH relating to adversary proceedings filed by the special committee of the FOMB and email exchanges with counsel for the DOH as to the above. | 0.2 | 250 | 50 |
| 8/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review answers to the Boardâ€™s counterclaims in the adversary proceedings related to the section 204(a) certifications for Acts 82 138 176 181 and 47 and email exchanges with J. Beiswenger (1.20); review revised versions of the above (.40) and email exchange with J. Beiswenger in connection with the above (.20). | 1.8 | 250 | 450 |
| 8/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer in connection with Consul-Tech motion and proposed next steps (.20); Review letter from Consul-Tech as to settlement offer and applicability of Act 57 (.20); phone conference with C. Saavedra of AAFAF as to the above (.30); legal analysis as to next steps to request additional certifications in an attempt to resolve claim (.20). | 0.9 | 250 | 225 |
| 8/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange to C. Saavedra  R. Valentin of AAFAF and M. DiCOnza of OMM  attaching letter from Consul-Tech (.10); email exchange from B. Blackwell of Proskauer pursuant to coordinating follow up call (.20). | 0.3 | 250 | 75 |
| 8/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from G. Torres regarding status of information in connection with adv. Proc. FOMB v Intervoice | 0.1 | 250 | 25 |
| 8/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM and G. Torres of DOH regarding letter in connection with adv. Proc filed by FOMB against VIIV Healthcare. | 0.2 | 250 | 50 |
| 8/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez regarding UAW and SEIU and grievance-stay stipulation and email joint status report in connection with the same. | 0.3 | 250 | 75 |
| 8/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech to schedule conference call (.10); phone conference with B. Blackwell of Proskauer regarding next steps in connection with the above (.20). | 0.3 | 250 | 75 |
| 8/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review certifications produced and summary of said certifications in anticipation of phone conference with Consul-Tech (.20); preparation for phone conference with Consul-Tech (.30); phone conference with S. Arizmendi and A. Vizcarrondo as counsels for Consul-Tech (.50); review proposed email to be sent to counsels for Consul-Tech following phone conference  review relevant information and incorporate changes (.30). | 1.3 | 250 | 325 |
| 8/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsels for Brown Rudnick regarding Vendor actions and letter submitted by DOH (.20); review email from G. Torres in connection with VIIV letter regarding the above with counsel A. Estrella (.10). | 0.3 | 250 | 75 |
| 8/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from HTA regarding status of outstanding invoices in connection with Allied Waste under utilities order. | 0.1 | 250 | 25 |
| 8/10/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of email communication and exhibits forwarded by Director of Department of Correction and Rehabilitation to conciliate information received from Allied Waste and other Governmental Entities in furtherance of discussion with Allied Waste's counsel to discuss possibility of amicable resolution of matter regarding request for administrative expense. | 1.3 | 225 | 292.5 |
| 8/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with representative from Correction regarding outstanding payments and reconciliation process in connection with Allied Wasteâ€™s claim under utilities order. | 0.2 | 250 | 50 |
| 8/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Finalize email to AAFAF summarizing Consul-Tech claim and send to C. Saavedra (.40); prepare email to be delivered to Consul-Tech following phone conference regarding settlement alternatives and production of additional documents (.20). | 0.6 | 250 | 150 |
| 8/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from G. Olivera of OMM regarding Intervoice letter in connection with adversary complaint | 0.1 | 250 | 25 |
| 8/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Additional legal analysis and review of information and documents circulated by Finance Director of Department of Correction and Rehabilitation in preparation for telephone conference. | 0.3 | 250 | 67.5 |
| 8/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of appeal filed in 18-00047 by SREAEE | 0.1 | 250 | 25 |
| 8/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with G. Torres of DOH regarding status of Intervoice letter (.10); review said letter (.20); email exchange with counsels for the FOMB special claims committee in connection with the above (.10). | 0.4 | 250 | 100 |
| 8/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit email to Consul-Tech regarding settlement alternatives and additional certifications (.20); email exchange with B. Blackwell of Proskauer as to the above (.20). | 0.4 | 250 | 100 |
| 8/13/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of information | 1.5 | 225 | 337.5 |
| 8/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from B. Blackwell of Proskauer regarding follow up on Consul-Tech claim (.10); review email from M. DiConza of OMM as to the above (.10). | 0.2 | 250 | 50 |
| 8/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Continued legal analysis of | 3.2 | 225 | 720 |
| 8/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding status of settlement conversations in connection with Consul-Techâ€™s motion (.10); email exchange with C. Saavedra of AAFAF as to the above (.10). | 0.2 | 250 | 50 |
| 8/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from C. Saavedra of AAFAF con proposed settlement offer to be made to Consul-Tech (.20); email exchanges with counsels for Consul-Tech as to the above (.10); phone conference with Proskauer team as to the above (.60); legal analysis in terms of strategy following suggestions by Proskauer team on matter (.40). | 1.3 | 250 | 325 |
| 8/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Plaintiffsâ€™ objection to the Report and Recommendation to be filed in Adv. Proc. 18-0041 as forwarded by A. Covucci of OMM and email exchange as to the above. | 0.2 | 250 | 50 |
| 8/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposed brief forwarded by J. Roth of OMM  in support of motion to dismiss in Adv. Proc. 20-068 (.40); review final brief before its filing (.20) and email exchanges in connection with the above (.10). | 0.7 | 250 | 175 |
| 8/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for Allied Waste regarding status of reconciliation (.20); email to C. Saavedra and R. Valentin of AAFAF as to the above (.20). | 0.4 | 250 | 100 |
| 8/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with Consul-Techâ€™s counsel on proposed settlement (.30); email exchange with counsel following the above (.10). | 0.4 | 250 | 100 |
| 8/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF as to report to be provided to Allied Waste | 0.3 | 250 | 75 |
| 8/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Blackwell of Proskauer in connection with Consul-Tech settlement negotiations (.20); email exchanges with counsels for Consul-Tech on continuation of negotiations (.10). | 0.3 | 250 | 75 |
| 8/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF as to report in connection with Allied Wasteâ€™s claim (.30); email exchange with counsel for Allied Waste as to the above (.10). | 0.4 | 250 | 100 |
| 8/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell and E. Barak of Proskauer regarding updated objection following settlement with Consul-Tech. | 0.1 | 250 | 25 |
| 8/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer in connection with objection to Consul-Techâ€™s motion (.10); review all relevant documentations received from agencies to determine how much has been paid as of yet in connection with Consul-Techâ€™s claim (.90); review and edit opposition to Consul-Techâ€™s motion (.30); email exchange with AAFAF as to the above and review of comments provided by C. Saavedra (.20); email exchange with Proskauer as to the above (.10). | 1.6 | 250 | 400 |
| 8/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review initial comments by S. Ma of Proskauer to objection to Suiza Dairy request for a comfort order. | 0.2 | 250 | 50 |
| 8/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Di Conza of OMM and AAFAF as to comments provided by E. Barak and Proskauer team to objection to Consul-Tech motion and Deloitte Report (.30); review comments and edits by M. DiConza (.20); review and edit objection and incorporate additional information as to specific objections arising from the Deloitte Report (.40); review comments by Proskauer team as to proposed objection and preliminary comments (.20); prepare updated draft and email AFFAF and OMM attaching the same (.30); email exchange with M. Comeford of the UCC in connection with the above (.10) and B. Blackwell revised objection (.10). | 1.6 | 250 | 400 |
| 8/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review comments by B. Blackwell of Proskauer as to objection to Consul-Techâ€™s motion (.20); email exchanges with AAFAF as to the above (.20); review comments by E. Barak as to the above (.20); incorporate edits to objection and email AAFAF in connection with the above (.40); email exchange with M. Di Conza of OMM as to the above (.10); review final version of objection before its filing (.30). | 1.7 | 250 | 425 |
| 8/3/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of email communications to officers of different entities that allegedly owe amounts to Allied Waste for unpaid post-petition services  following up on information circulated by Allied in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.7 | 225 | 157.5 |
| 8/3/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Telephone conference with Mrs. Liz Figueroa from the Office of Court Administrations regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 225 | 45 |
| 8/3/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with Mrs. Liz Figueroa from the Office of Court Administrations regarding documentation in connection with Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.3 | 225 | 67.5 |
| 8/3/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Telephone conference with Mrs. Samalie Santos from the Office of Court Administrations regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.7 | 225 | 157.5 |
| 8/3/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Read and reviewed email communication by officer for Environmental Quality Board (Junta de Calidad Ambiental) regarding invoices forwarded by Allied Waste in connection with its request for payment of administrative expenses pursuant to Utilities Order. | 0.1 | 225 | 22.5 |
| 8/3/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with Mr. Jose Silva from the Office of Court Administrations regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 225 | 45 |
| 8/4/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with officer for Tribunal General de Justicia regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 225 | 45 |
| 8/4/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with officer for Department of Education regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 225 | 45 |
| 8/5/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with officer from Highway and Transportation Authority in connection with invoices circulated by Allied Waste regarding its request for payment of administrative expenses pursuant to Utilities Order. | 0.1 | 225 | 22.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Drafting of follow-up email communication to officer of the finance department of the Environmental Quality Board (Junta de Calidad Ambiental) requesting evidence that the request for payment by Allied Waste contemplates amounts that are not owed by such entity. | 0.1 | 225 | 22.5 |
| 8/10/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with Auxiliary Executive Director of Finance Administration of the Highways and and Transportation Authority regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 225 | 45 |
| 8/11/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Telephone conference with Alberto Carranza of Department of Correction and Rehabilitation for preliminary discussion of matters regarding Allied Waste's request for payment of administrative expenses. | 0.2 | 225 | 45 |
| 8/12/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Telephone conference with Mr. Alberto Carranza from Department of Correction regarding Allied Waste's request for payment of administrative expenses pursuant to Utilities Order. | 0.7 | 225 | 157.5 |
| 8/13/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Telephone conference with client regarding request for payment of administrative expenses and status of communications | 1.3 | 225 | 292.5 |
| 8/20/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with client circulating draft of status report to circulate to Allied Waste's counsel in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 225 | 45 |
| 8/21/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Email communication exchange with client regarding status report to circulate to Allied Waste's counsel. | 0.1 | 225 | 22.5 |
| 8/21/2020 | P104-4 | Ignacio Labarca | A106 Communicate (with client) | Read and reviewed comments made by client to draft of Status Report to circulate to Allied Waste's counsel and drafting of answers thereto in furtherance of finalization thereof. | 0.5 | 225 | 112.5 |
| 8/4/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Legal analysis of communications | 1.3 | 225 | 292.5 |
| 8/7/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Telephone conference with counsel for Allied Waste in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.4 | 225 | 90 |
| 8/14/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Telephone conference with Allied Waste's counsel regarding request for payment of administrative expenses pursuant to Utilities Order. | 0.3 | 225 | 67.5 |
| 8/18/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Telephone conference with Allied Waste's counsel regarding conditions of information exchange discussed with client prior to sending Status Report | 0.4 | 225 | 90 |
| 8/21/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Drafting of email communication to Allied Waste's counsel circulating status report of endeavors undertaken in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.7 | 225 | 157.5 |
| 8/24/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Telephone conference with Allied Waste's counsel regarding status report and attachments thereto in furtherance of settlement communications in connection with request for payment of administrative expenses pursuant to Utilities Order. | 1.5 | 225 | 337.5 |
| **Total** | | | | | **45.10** | | **$ 10,577.50** |
| | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | |
| 8/8/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit draft email to client summarizing Consul-Tech's administrative expense motion and potential course of actions | 0.5 | 225 | 112.5 |
| 8/25/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze | 0.5 | 225 | 112.5 |
| 8/26/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with E. Barak  L. Marini  C. Velez  and B. Blackwell discussing FOMB's comments to draft of objection to Consul-Tech's administrative expense motion and review multiple drafts of the same | 1.2 | 225 | 270 |
| 8/26/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review  finalize and file Government's objection to Consul-Tech Caribe Inc's Motion for Allowance and Payment of Administrative Expense Claim | 0.4 | 225 | 90 |
| 8/4/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Consul-Tech's response letter to AAFAF's letter rejecting immediate payment. | 0.2 | 225 | 45 |
| 8/5/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Saavedra  C. Velaz  L. Marini and R. Valentin discussing FOMB's letter requesting a meeting | 0.2 | 225 | 45 |
| 8/8/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Saavedra  C. Marini and C. Velaz discussing Consul-Tech's administrative expense motion and potential courses of action | 0.1 | 225 | 22.5 |
| 8/10/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with C. Saavedra  L. Marini and C. Velaz discussing course of action with Consul-Tech Inc's motion for allowance and payment of administrative expense claim | 0.2 | 225 | 45 |
| 8/13/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with L. Marini  M.DiConza and C. Saavedra discussing settlement offer in connection with Consultech's administrative expense motion | 0.2 | 225 | 45 |
| 8/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Correspondance exchange with R. Valentin course of action with Suiza Dairy's comfort order | 0.1 | 225 | 22.5 |
| 8/24/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review final draft of objection to Consul-Tech's administrative motion which is due Wednesday and exchange emails with C. Saavedra  L. Marini  R. Valentin and C. Velaz discussing the same and review AAFAF's comments to the draft | 0.6 | 225 | 135 |
| 8/26/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Saavedra  L. Marini  C. Velaz  and B. Blackwell discussing FOMB's comments to draft of objection to Consul-Tech's administrative expense motion | 0.3 | 225 | 67.5 |
| 8/4/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with L. Marini  C. Velaz  M. DiConza  B. Blackwell and M. Zerjal discussing course of action and possible mediation in connection with Consul-Tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.2 | 225 | 45 |
| 8/6/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and Consul-Tech's counsel (A. Vizcarrondo) discussing potential dates and time for conference call | 0.2 | 225 | 45 |
| 8/12/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Consul-Tech's counsel regarding administrative claim motion | 0.1 | 225 | 22.5 |
| 8/17/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Saavedra  L. Marini  S. Ma and C. Velaz discussing settlement offer in connection with Consul-tech's administrative expense motion | 0.2 | 225 | 45 |
| 8/18/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Saavedra  L. Marini and C. Velaz discussing settlement offer approved by AAFAF | 0.2 | 225 | 45 |
| 8/18/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Consul-Tech's counsel  L. Marini and C. Velaz discussing AAFAF's settlement proposal | 0.2 | 225 | 45 |
| 8/19/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. Arizmendi  L. Marini and C. Velaz discussing AAFAF's settlement proposal | 0.2 | 225 | 45 |
| 8/21/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with B Blackwell  C. Velaz and L. Marini discussing course of action with Consul-Tech's administrative expense motion | 0.2 | 225 | 45 |
| 8/21/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini  C. Velaz and Consul-Tech's counsel seeking Movant's consent for an extension of time to file response to the administrative expense motion | 0.2 | 225 | 45 |
| 8/22/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini  C. Velaz  E. Barak and B. Blackwell discussing Government's opposition to Consul-Tech's administrative expense motion | 0.2 | 225 | 45 |
| 8/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini  B. Blackwell  C. Velaz and E. Bark discussing draft of objection to Consul-Tech's administrative expense motion | 0.2 | 225 | 45 |
| 8/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with C. Velaz  L. Marini  E. Barak and B. Blackwell discussing draft of Government's objection to Consultech's Administrative expense motion | 0.2 | 225 | 45 |
| 8/25/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Saavedra  C. Velaz  L. Marini  M. Diconza and R. Valentin discussing draft of Goverment's objection to consul-Tech's administrative expense motion and review multiple versions of the same | 0.4 | 225 | 90 |
| 8/25/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz  L. Marini  B. Blackwell  E.Barak and M. DiConza discussing draft of Government's objection to Consul-Tech's administrative expense motion | 0.2 | 225 | 45 |
| 8/7/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze documents produced by Consul-Tech  including certifications of worked performed  match the same with the corresponding invoices  exchange correspondence with L. Marini and C. Velaz discussing strategy  in preparation for today's call with Consul-Tech's counsel to discuss potential settlement offer | 1.8 | 225 | 405 |
| 8/17/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review relevant documents  including latest correspondence and work certifications in connection with Consul-Tech's administrative expense motion in preparation for call with FOMB and AAFAF to discuss government's settlement offer | 0.5 | 225 | 112.5 |
| 8/18/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents  including executive orders  emails and production index  in preparation for call with Proskauer and OMM to discuss settlement offer and course of action in connection with Consul-Tech's administrative expense motion | 0.8 | 225 | 180 |
| 8/19/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Call with L. Marini and C. Velaz to discuss strategy in preparation for call with Consul-Tech's counsel | 0.2 | 225 | 45 |
| 8/10/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Correspondence exchanges with C. Velaz and L. Marini regarding course of action and draft communication to opposing counsel in connection with Consul-Tech's administrative expense motion | 0.2 | 225 | 45 |
| 8/12/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchanges with L. Marini and C. Velaz discussing draft of correspondence to Consul-Tech's counsel | 0.2 | 225 | 45 |
| 8/19/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with L. Marini and C. Velaz to discuss outcome of call with FOMB regarding Consul-Tech's administrative expense motion  AAFAF's settlement offer and discuss strategy and next steps | 0.4 | 225 | 90 |
| **Total** | | | | | **11.50** | | **$ 2,587.50** |
| | | | **PLAN AND DISCLOSURE STATEMENT** | | | | |
| 8/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pastor Mandryá€™s proposed objection to plan and review response by B. Rosen of Proskauer | 0.3 | 250 | 75 |
| **Total** | | | | | **0.30** | | **$    75.00** |
| | | | **COOP ADVERSARY PROCEEDING** | | | | |
| 8/4/2020 | P104-9 | Luis Marini | A106 Communicate (with client) | Email exchanges with M. Gonzalez and L. Marini discussing potential dates for meeting with the FOMB's counsel to discuss case | 0.2 | 225 | 45 |
| 8/3/2020 | P104-9 | Luis Marini | A103 Draft/revise | Emails to and from client on meeting and pending COSSEC issues. | 0.3 | 300 | 90 |
| 8/4/2020 | P104-9 | Luis Marini | A103 Draft/revise | Emails to and from client on meeting requested by FOMB on COSSEC issues (.2); analysis of letters received from various cooperatives (.3); analysis of parameters of report to be prepared by AAFAF in connection with fiscal plan of COSSEC (.2); analysis of fiscal plan of cossec (.2). | 1.7 | 300 | 510 |
| 8/11/2020 | P104-9 | Luis Marini | A106 Communicate (with client) | Follow up call with M. Gonzalez to discuss outcome of meeting with FOMB | 0.2 | 300 | 60 |
| 8/11/2020 | P104-9 | Luis Marini | Phone call meeting | Video conference call with M. Gonzalez  L. Marini  J. Koury  C. Garcia and C. Yamin to discuss litigation strategy | 0.5 | 225 | 112.5 |
| 8/11/2020 | P104-9 | Luis Marini | A101 Plan and prepare for | Review and analyze COSSEC's certified fiscal plan and G 25 letter in preparation for today's call with AAFAF and the FOMB to discuss the same | 1.8 | 225 | 405 |
| 8/11/2020 | P104-9 | Luis Marini | A103 Draft/revise | Prepare for and participate in conference with AAFAF  COSSEC and FOMB. | 1.2 | 300 | 360 |

| Date | Code | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/11/2020 | P104-9 | Ivan Garau | A104 Review/analyze | Review and analyze oppositions to AAFAF's FOMB's and GDB's motion to dismiss filed today and exchange emails with M. Gonzalez regarding the same | 1.4 | 225 | 315 |
| 8/20/2020 | P104-9 | Ivan Garau | A103 Draft/revise | Analysis of opposition to motion to dismiss as to GDB (1.5); develop outline for reply (.5). | 2 | 300 | 600 |
| 8/20/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Prepare Motion for substitution of counsel Giselle Lopez and appearance of MPM as attorneys of record for GDB in Coop. de Ahora y Crédito Abraham Rosa et al. v. Commonwealth of PR et al Adv. Proc. 18-00028 (LTS) (Commonwealth Title III). | 2.3 | 200 | 460 |
| 8/25/2020 | P104-9 | Hans Riefkohl | A104 Review/analyze | Review case docket for any pending matters. | 0.8 | 200 | 160 |
| 8/31/2020 | P104-9 | Ivan Garau | A106 Communicate (with client) | Email exchange M. Gonzalez and L. Marini discussing COOP's request for financial report recently delivered to the FOMB | 0.2 | 225 | 45 |
| 8/31/2020 | P104-9 | Luis Marini | A103 Draft/revise | Conference with Proskauer on fiscal report for COSSEC (.5); conference with counsel for COSSEC on confidentiality (.3). | 0.8 | 300 | 240 |
| 8/31/2020 | P104-9 | Luis Marini | A103 Draft/revise | Conference with client to discuss potential report and strategy. | 0.5 | 300 | 150 |
| **Total** | | | | | **13.90** | | **$ 3,537.50** |
| | | | | **DEPTO. RECREACION Y DEPORTES** | | | |
| 8/12/2020 | P104-21 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents including emails motions and court orders and draft case summary and procedural status as requested by C. Saavedra for transition report. | 1.3 | 225 | 292.5 |
| 8/28/2020 | P104-21 | Ivan Garau | A104 Review/analyze | Read and review order with procedures for video conference hearing | 0.2 | 225 | 45 |
| 8/28/2020 | P104-21 | Carolina Velaz | A104 Review/analyze | Review order in connection with status conference D De Recreacion v. Nellie Gomez | 0.1 | 250 | 25 |
| 8/28/2020 | P104-21 | Ivan Garau | A105 Communicate (in firm) | Email exchange with C. Velaz discussing logistics for upcoming status conference | 0.1 | 250 | 25 |
| **Total** | | | | | **1.70** | | **$ 385.00** |
| | | | | **PREPA** | | | |
| 8/3/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER REFERRING to Magistrate Judge Judith Dein pursuant to 28 U.S.C. § 636(b) the [2110] Stipulation and [Proposed] Order in Connection with Discovery Regarding PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services Under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy | 0.1 | 250 | 25 |
| 8/3/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review STIPULATION AND in CONNECTION WITH DISCOVERY REGARDING PREPA'S [2053] MOTION FOR ENTRY OF AN ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION FOR FRONT-END TRANSITION SERVICES UNDER PUERTO RICO TRANSMISSION AND DISTRIBUTION SYSTEM OPERATION AND MAINTENANCE AGREEMENT WITH LUMA ENERGY. | 0.2 | 250 | 50 |
| 8/3/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion to Extend Certain Briefing Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing Prepa to Reject Certain Power Purchase and Operating Agreements and (b) Granting Related Relief. | 0.1 | 250 | 25 |
| 8/3/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review luma admin motion discovery second joint status report as circulated by A. Pavel. | 0.3 | 250 | 75 |
| 8/3/2020 | P104-19 | Luis Marini | A103 Draft/revise | Revise and finalize for filing status report on Luma admin claim motion. | 0.5 | 300 | 150 |
| 8/4/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING URGENT MOTION TO EXTEND CERTAIN BRIEFING DEADLINES IN CONNECTION WITH OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS AND (B) GRANTING RELATED RELIEF. | | | |
| 8/4/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Complete Exhibit VII to Exhibit A Re: [2089] Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE (.10); review Limited Objection and Reservation of Rights of GG Alternative Energy Corp Related document:[2050] MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements and (b) Granting Related Relief filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al (.40). | 0.5 | 250 | 125 |
| 8/4/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed joint status report re: luma discovery with all exhibits. | 0.2 | 250 | 50 |
| 8/4/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with T. Lynch of Cleary and P3 regarding LUMA's second joint status report. | 0.1 | 250 | 25 |
| 8/4/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM as to revised LUMA admin motion discovery second joint status report and with R. Valentin of AAFAF as to the same (.20); review revised version in anticipation of filing (.30); review all comments provided by Whitefish Fule Line and UTIER/SRAEE (.20); review final version (.30). | 1 | 250 | 250 |
| 8/5/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION and review ORDER REFERRING to Magistrate Judge Judith Dein pursuant to 28 U.S.C. § 636(b)the 2106 Joint Motion to Inform filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.1 | 250 | 25 |
| 8/6/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review urgent consented motion for extension of deadlines in connection with Efron Dorado S.E. lift stay motion. | 0.1 | 250 | 25 |
| 8/7/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review RDER GRANTING 2122 URGENT CONSENTED MOTION OF EXTENSION OF DEADLINES Re: 2089 Motion for Relief From Stay Under 362 [e] filed by EFRON DORADO SE. | 0.1 | 250 | 25 |
| 8/7/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review P3's draft responses and objections to the UCC's subpoena notice as forwarded by H. Kim of Cleary | 0.6 | 250 | 150 |
| 8/12/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Utier's and SRAEE's Objection to PREPAS Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front End Transition Services Under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with Luma Energy and review MOTION for Leave to File Spanish Language Document and Extension of Time to File Certified English Translation. | 0.8 | 250 | 200 |
| 8/12/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder and Pemissive Intervention filed by Alianza Comunitaria Ambientalista del Sureste Inc. et als. and review Whitefish Energy Holdings LLC's Motion for leave to file Limited Objection to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services Under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with Luma Energy Under Seal. | 0.3 | 250 | 75 |
| 8/12/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Limited Preliminary Objection of Official Committee of Unsecured Creditors to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services Under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy and review Objection of the Fuel Line Lenders to Luma Energy Administrative Expense Motion | 0.2 | 250 | 50 |
| 8/12/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to Related document:[2053] MOTION - PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy and review ORDER REFERRING to Magistrate Judge Judith Dein the [2053] PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services Under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy. | 0.1 | 250 | 25 |
| 8/13/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING 2129 MOTION for Leave to File Spanish Language Document and Extension of Time to File Certified English Translation re: 2128 Objection filed by UTIER Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) and review ORDER GRANTING 2131 MOTION TO SEAL FOR LIMITED DURATION ANDFOR SUPPLEMENTAL BRIEFING. | 0.1 | 250 | 25 |
| 8/13/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: 2130 MOTION for Joinder and Pemissive Intervention Re: 2128 Objection filed by UTIER Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) filed by Comite Dialogo Ambiental Comite Yabucoeno et als. and review ORDER ON DISCOVERY. Related documents: 2053 MOTION - PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy. | 0.2 | 250 | 50 |
| 8/17/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Certified Translation Re: 2128 Objection filed by UTIER Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) and review Objection to Efron Dorado S.E. Motion for Relief From Stay. | 0.3 | 250 | 75 |
| 8/18/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion and review Motion Submitting PREPAs Omnibus Reply to Objections to PREPAs Urgent Motion for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements and (b) Granting Related Relief Re: 2050 MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements and (b) Granting Related Relief. | 0.4 | 250 | 100 |
| 8/18/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder OF UTIER AND SRAEE TO THE LIMITED PRELIMINARY OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO PREPAS MOTION FOR ENTRY OF AN ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION FOR FRONT-END TRANSITION SERVICES UNDER PUERTO RICO TRANSMISSION AND DISTRIBUTION SYSTEM OPERATION AND MAITENCE AGREEMENT WITH LUMA ENERGY. | 0.1 | 250 | 25 |
| 8/18/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review P3's Reply to the Objections of UTIER SRAEE the UCC the Environmental Advocacy Group Fuel Line Lenders Cobra and Whitefish as forwarded by T. Lynch of Cleary. | 0.3 | 250 | 75 |
| 8/19/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with F. Fontanes of P3 and R. Cooper of Cleary on proposed reply to Luma Motion. | 0.2 | 250 | 50 |
| 8/20/2020 | P104-19 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with K. Bolanos regarding f | 0.4 | 225 | 90 |
| 8/27/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion REPLY TO OBJECTION OF PUERTO RICO ELECTRIC POWER AUTHORITY [ECF No. 2143] TO EFRON DORADO S.E. | | | |
| 8/28/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to the Environmental Advocacy Group's Joinder to UTIER and SRAEE's Objection to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with Luma Energy and review Urgent Unopposed Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus Reply in Further Support of PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy. | 0.2 | 250 | 50 |
| 8/28/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors Urgent Motion to Comply with Motion to Terminate Bankruptcy Rule 9019 Motion Re: 2144 MOTION of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 and review Unopposed Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Support of its Motion to Terminate Bankruptcy Rule 9019 | 0.6 | 250 | 150 |
| 8/28/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchange with T. Lynch of Cleary of P3 regarding filing of PHV for Richard Cooper (.20); prepare PHV for Richard Cooper and review edits of the same (.60); email exchanges as to filing of the above (.20). | 0.8 | 250 | 200 |
| 8/28/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion to Exceed Page Limit-Reply in Further Support of Luma's Admin Expense motion as forwarded by M. Di Conza of OMM and email exchanges as to the above. | 0.3 | 250 | 75 |
| 8/28/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from T. Lynch as to page limits and inquiries relating to case management procedures. | 0.2 | 250 | 50 |
| 8/28/2020 | P104-19 | Carolina Velaz | A106 Communicate (with client) | Review and analyze P3's Draft Reply to objections to Luma's Administrative Expense Motion as forwarded by H. Kim. | 0.3 | 250 | 75 |
| 8/28/2020 | P104-19 | Luis Marini | A104 Review/analyze | Analysis and review of draft of P3s motion on admin claim (.4); provide comments thereto (.2). | 0.6 | 300 | 180 |
| 8/28/2020 | P104-19 | Luis Marini | A104 Review/analyze | Emails to and from counsel for P3 on pro hac vice application (.5); emails to coordinate filing brief and motion to exceed pages (.4). | 0.9 | 300 | 270 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/29/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email T. Lynch of Cleary on analysis regarding page limits established by case management procedures in consideration of the filing of reply to objection to Luma's admin motion. | 0.1 | 250 | 25 |
| 8/31/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER REFERRING to Magistrate Judge Judith Dein the 2144 MOTION of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 and review ORDER SETTING BRIEFING SCHEDULE re: 2155 Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. | 0.1 | 250 | 25 |
| 8/31/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review RESPONDENTS' OPPOSITION TO URGENT UCC's MOTION TO COMPEL DISCOVERY IN CONNECTION WITH MOTION TO TERMINATE BANKRUPTCY RULE 9019 MOTION and proposed order as forwarded by A. Pavel of OMM and email exchange as to the above and review revised version. | 0.6 | 250 | 150 |
| 8/31/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email and attachment from H. Kim of Cleary regarding government parties' draft omnibus reply re: Luma admin motion (.30); Analyze inquiry on page limits for the filing of reply and case management procedures and respond to T. Lynch of Cleary in connection with the above (.40); revised P3â€™s response to the objections to the administrative expense motion and LUMAâ€™s draft declaration (.50); email exchanges as to its filing following communications with AAFAF (.20). | 1.4 | 250 | 350 |
| 8/31/2020 | P104-19 | Ivan Garau | A105 Communicate (in firm) | Email exchange with C. Velaz discussing tomorrow's 9019 related filing | 0.1 | 225 | 22.5 |
| 8/24/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review joint motion to extend deadlines in the UTIER 17-229 proceeding as forwarded by J. Roth of OMM and email exchange as to the same. | 0.3 | 250 | 75 |
| **Total** | | | | | **14.30** | | **$ 3,662.50** |
| | | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 8/3/2020 | P104-10 | Luis Marini | A103 Draft/revise | Analysis of comments to settlement agreement received from FOMB (.4); conference with B. Rosen to discuss changes (.4); update to client (.1); update to PBA (.1). | 1 | 300 | 300 |
| 8/4/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with Triple S on changes to settlement agreement requested by FOMB (.4); edit settlement to reflect changes (.5); emails to and form FOMB on requests from Triple S (.4); update to PBA (.1). | 1.4 | 300 | 420 |
| 8/5/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with Triple S to discuss changes to settlement agreement (.4); update to PBA (.2). | 0.6 | 300 | 180 |
| 8/12/2020 | P104-10 | Luis Marini | A103 Draft/revise | Conference with Triple S on settlement agreement and execution of same (.3); emails to and from PBA re same (.2). | 0.5 | 300 | 150 |
| 8/18/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses and B. Rosen of OMM on removal of PBA actions. | 0.2 | 250 | 50 |
| 8/19/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Flores of PBA in connection with removal actions | 0.2 | 250 | 50 |
| 8/20/2020 | P104-10 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on pending PBA litigations. | 0.3 | 300 | 90 |
| 8/21/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Esses of Proskauer regarding PBA removal actions | 0.2 | 250 | 50 |
| 8/25/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Flores of PBA in connection with removal actions and actions which stay has been modified (.20); phone conference as to the above (.30). | 0.5 | 250 | 125 |
| 8/26/2020 | P104-10 | Luis Marini | A103 Draft/revise | Emails to and from PBA on status and questions for submission of Triple s agreement to board. | 0.5 | 300 | 150 |
| 8/3/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel in Zulma Ramos v. PBA case regarding status of executed stipulation | 0.1 | 250 | 25 |
| 8/17/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review executed stipulation in Zulma Ramos v. PBA case to modify the stay | 0.1 | 250 | 25 |
| 8/31/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange counsel for PBA regarding cases for which PBA wants the stay modified | 0.3 | 250 | 75 |
| 8/12/2020 | P104-10 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with J. Flores of PBA and email J. Flores of PBA regarding order modifying certain PBA administrative cases | 0.3 | 250 | 75 |
| **Total** | | | | | **6.20** | | **$ 1,765.00** |
| | | | | **PUERTO RICO CENTRAL RECOVERY AND RECONSTRUCTION OFFICE** | | | |
| 8/28/2020 | P104-18 | Ignacio Labarca | A104 Review/analyze | Finalized and filed petition pro hac vice of Richard Cooper and submitted stamped copy to Hon. Judge Swain. | 0.7 | 225 | 157.5 |
| 8/31/2020 | P104-18 | Ignacio Labarca | A108 Communicate (other external) | Communicated with US District Court Deputy in charge of Title III proceedings to finalize payment of PHV application of Richard Cooper. | 0.3 | 225 | 67.5 |
| 8/31/2020 | P104-18 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of | 0.9 | 225 | 202.5 |
| **Total** | | | | | **1.90** | | **$    427.50** |
| | | | | **PRASA** | | | |
| 8/31/2020 | P104-24 | Luis Marini | A103 Draft/revise | Analysis and review of                     (.8); analysis and review of                     (.3); analysis and review of                     (.5); legal analysis of                     (1.5). | 3.1 | 300 | 930 |
| **Total** | | | | | **3.10** | | **$    930.00** |
| | | | | **RENE PINTO LUGO** | | | |
| 8/4/2020 | P104-11 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Sushon regarding joint motion to modify deadlines in adv. Proc. 18-0041 and review of the same (.20); email exchange with L. Stafford of Proskauer as to the above (.10); email exchanges between Proskauer  OMM and DOJ as to the above (.10). | 0.4 | 250 | 100 |
| 8/19/2020 | P104-11 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Response to Plaintiff's Objection to Report and Recommendation on Plaintiffs' Motion Requesting Leave to File Amended Complaint and Opposition of Opposition of the FOMB to Plaintiffs' Objection to Report and Recommendation  served stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from Primeclerk. | 0.3 | 225 | 67.5 |
| 8/19/2020 | P104-11 | Carolina Velaz | A104 Review/analyze | Review final objection to report and recommendation forwarded by A. Covucci to be filed in Adv. Proc. 18-0041 and email exchange as to the above. | 0.3 | 250 | 75 |
| **Total** | | | | | **1.00** | | **$    242.50** |
| **Total** | | | | | **326.20** | | **$ 78,961.00** |

| | | | | HTA AUGUST TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | **CASE ADMINISTRATION** | | | |
| 8/26/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss HTA's insurer carriers payments | 0.2 | 225 | 45 |
| 8/3/2020 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz L. Marini G. Olivera and P. Friedman discussing draft of AAFAF's Reply in Response to the Limited Objection of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation to Urgent Motion for Approval of Tolling Stipulation and multiple versions of the same | 0.4 | 225 | 90 |
| 8/3/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Unopposed Urgent Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Leave to Exceed Page Limit With Respect to Reply in Support of Motion for Appointment as Trustees under 11 U.S.C. Â§ 926. | 0.2 | 250 | 50 |
| 8/4/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 904 UNOPPOSED URGENT MOTION OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AMBAC ASSURANCE CORPORATION NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO REPLY IN SUPPORT OF MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. Â§ 926. | 0.1 | 250 | 25 |
| 8/4/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Objection to Limited Objection of Ambac Assurance Corporation Assured Guaranty Corp. Financial Guaranty Insurance Company And National Public Finance Guarantee Corporation to Urgent Motion for Approval of Tolling Stipulation | 0.2 | 250 | 50 |
| 8/5/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Ambac's et als. Consolidated Supplemental Reply in Support of Movants' Revenue Bond Lift Stay Motions | 0.3 | 250 | 75 |
| 8/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: DRA Parties Reply and Reservation of Rights in Support of Urgent Motion for Bridge Order and review Motion for Appointment as Trustees under 11 U.S.C. Â§ 926 of Ambac Assurance Corporation Assured Guaranty Corp. et als. | 0.5 | 250 | 125 |
| 8/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Declaration of William J. Natbony in Further Support of Motion for Appointment as Trustees Under 11 U.S.C. Â§ 926 of Ambac Assurance Corporation Assured Guaranty Corp | 0.2 | 250 | 50 |
| 8/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review draft response to the Monolinesâ€™ objection to the tolling stipulation between HTA and the Commonwealth and email exchange with G. Olivera of OMM in connection with the above (.40); review final version in anticipation of its filing (.20). | 0.6 | 250 | 150 |
| 8/11/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM OPINION AND ORDER DENYING 871 MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. Â§ 926 OF AMBAC ASSURANCE CORPORATION et als. and review THIRD AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS AND CONSENT ORDER | 0.2 | 250 | 50 |
| 8/25/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF APPEAL as to 912 Memorandum Opinion and Order. Receipt Number: N/A. filed by HOWARD R. HAWKINS on behalf of AMBAC ASSURANCE CORPORATION et als. | 0.2 | 250 | 50 |
| 8/27/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review STIPULATION JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE ORDERING PAYMENT OF ADEQUATE PROTECTION | 0.2 | 250 | 50 |
| 8/27/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIESâ€™ MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE ORDERING PAYMENT OF ADEQUATE PROTECTION and email exchange with A. Murray of OMM as to the above. | 0.4 | 250 | 100 |
| 8/31/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING 917 JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE ORDERING PAYMENT OF ADEQUATE PROTECTION. | 0.1 | 250 | 25 |
| **Total** | | | | | **3.80** | | **$ 935.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 8/18/2020 | P104-1 | Ivan Garau | A103 Draft/revise | Review email from B. Rosen concerning Sucesion Pastor Mandry's amended objection to the joint plan of adjustment | 0.1 | 225 | 22.5 |
| 8/27/2020 | P104-1 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Joint Stipulation of the Government Parties and the DRA Parties regarding the Motion and Memorandum in support of Motion for Relief from Automatic Stay or in the alternative ordering payment of adequate protection served stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.5 | 225 | 112.5 |
| 8/27/2020 | P104-1 | Ivan Garau | A103 Draft/revise | Review and edit final draft of Commonwealth's objection to Sucesio Dairy's motion for a comfort order as to the non-applicability of the automatic stay | 0.8 | 225 | 180 |
| 8/17/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze documents including pleadings and court orders sent by HTA's counsel related to Autoridad de Carreteras v. Interamericas Turnkey Development Caso Numero KEF 2003-0206 | 0.3 | 225 | 67.5 |
| 8/17/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review lift stay notice regarding HTA v. Interamericas Turnken litigation and documents attached to the same as forwarded by H. Bauer of OB (.40); email exchange with HTA team and F. Lange in connection with the above (.20); review email | 0.6 | 225 | 200 |
| 8/18/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze correspondence from Charles Cuprill and SucesiÃ³n Pastor Mandry Mercadoâ€™s Excepting Javier Mandry Mercado Amended Objection to the Title III Joint Amended Plan of Adjustment of the Commonwealth of Puerto Rico and Memorandum of Law in Support | 0.3 | 225 | 67.5 |
| 8/19/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Email counsel for Luis Duprey in connection with lift stay notice (.10); email exchange with D. Perez of OMM as to the above (.10) | 0.2 | 250 | 50 |
| 8/27/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice and supporting documents sent in connection with Autoridad de Carreteras v. Interamericas Turnkey Development Caso Numero KEF 2003-0206 and exchange correspondence with HTA's in-house legal team | 0.4 | 225 | 90 |
| 8/27/2020 | P104-1 | Ignacio Labarca | A107 (LW) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communication exchange regarding filing f Joint Stipulation of the Government Parties and the DRA Parties regarding the Motion and Memorandum in support of Motion for Relief from Automatic Stay or in the alternative ordering payment of adequate protection. | 0.1 | 225 | 22.5 |
| 8/16/2020 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with S. Ma discussing new deadline to file claims in connection with Garcia Rubiera's class action | 0.2 | 225 | 45 |
| 8/31/2020 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze motion for relief from the automatic stay filed in connection with Gloribel Gonzalez Maldonado et al v. Estado Libre Asociado et al and email exchange with C. Velaz and S. Ma regarding the same | 0.3 | 225 | 67.5 |
| **Total** | | | | | **4.00** | | **$ 925.00** |
| | | | | **AVOIDANCE ACTION ANALYSIS** | | | |
| 8/7/2020 | P104-1 | Ignacio Labarca | A103 Draft/revise | Finalized and filed reply to Monolines' Limited Objection to Urgent Motion for Entry of an Order approving Third Amended Stipulation between the Commonwealth of Puerto Rico and HTA regarding the tolling of statute of limitations sent stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 8/7/2020 | P104-1 | Ignacio Labarca | A107 (LW) Communicate (Other Party(s)/other outside lawyers) | Email communication exchange with O'Melveny regarding reply to Monolines' objection to third amended tolling stipulation between HTA and Commonwealth. | 0.1 | 225 | 22.5 |
| **Total** | | | | | **0.40** | | **$ 90.00** |
| | | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 8/25/2020 | P104-1 | Ivan Garau | A103 Draft/revise | Revise and edit draft of Government's objection to Consultech's administrative expense motion to address the FDMB's concerns | 1.7 | 225 | 382.5 |
| **Total** | | | | | **1.70** | | **$ 382.50** |
| **Total** | | | | | **9.90** | | **$ 2,332.50** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **ERS AUGUST TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 8/4/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent motion Consent Urgent Motion of Claimants for Leave to Exceed Page Limit for Reply in Support of Their Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) and review order granting the same. | 0.2 | 250 | 50 |
| 8/6/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | REPLY to Response to Motion Claimants Reply in Support of Their Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) | 0.4 | 250 | 100 |
| 8/24/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Joint Urgent Motion to Modify Briefing Schedule with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 0.2 | 250 | 50 |
| 8/25/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | 0.1 | 250 | 25 |
| **Total** | | | | | **0.90** | | **$225.00** |

| COMMONWEALTH SEPTEMBER TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | CASE ADMINISTRATION | | | |
| 9/2/2020 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email C. Saavedra of AAFAF and M. Di Conza of OMM attaching reply filed by Consul-Tech pursuant to discussing the same. | 0.1 | 250 | 25 |
| 9/9/2020 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email C. Saavedra of AAFAF regarding FOMB's report on Covid and disclosure statement. | 0.1 | 250 | 25 |
| 9/9/2020 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with counsel for Consul-Tech regarding status of settlement proposal made by AAFAF. | 0.1 | 250 | 25 |
| 9/13/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz L. Marini P. Friedman and G. Olivera discussing omnibus hearing agenda and draft of AAFAF's informative motion to comply with hearing attendance procedures | 0.2 | 225 | 45 |
| 9/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Saavedra C. Yamin L. Marini and C. Velaz regarding first draft of Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Recent Activities in Response to the Ongoing Covid-19 Pandemic and review the same | 0.3 | 225 | 67.5 |
| 9/15/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini C. Saavedra C. Velaz and J. Rapisardi discussing final draft of Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Recent Activities in Response to the Ongoing Covid-19 Pandemic | 0.3 | 225 | 67.5 |
| 9/28/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and A. Covucci regarding Act 138 and Act 176 Summary Judgment Motion due today | 0.2 | 225 | 45 |
| 9/29/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. Covucci discussing drafts of' Notice of Plaintiffs'' Summary Judgment in connection in connection with Adv. Pro. No. 20-00082 and Adv. Pro. No. 20-00082 | 0.2 | 225 | 45 |
| 9/9/2020 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with ConsulTech on settlement. | 0.5 | 300 | 150 |
| 9/3/2020 | P104-4 | Ivan Garau | Phone call meeting | Video conference call with L. Marini Suiza Dairy's counsel Tres Mojita's counsel and AAFAF (C. Yamin and R. Valentin) to discuss Suiza Dairy's lift stay notice and AAFAF's proposal to resolve the same | 1 | 225 | 225 |
| 9/15/2020 | P104-4 | Ivan Garau | Phone call meeting | Call with C. Saavedra L. Marini C. Velaz P. Friedman M.DiConza J. Rapisardi and L. Mckeen to discuss strategy for tomorrow's hearing on Consul-Tech's administrative expense motion | 0.3 | 225 | 67.5 |
| 9/30/2020 | P104-4 | Ivan Garau | Phone call meeting | Meet and confer call with Consultech's counsel (S. Arizmendi and A. Vizcarrondo) L. Marini and C. Velaz to discuss settlement offer and next steps regarding document exchange | 0.6 | 225 | 135 |
| 9/15/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Conference with OMM and AAFAF on omnibus hearing LUMA and Consul-Tech issues. | 0.8 | 300 | 240 |
| 9/16/2020 | P104-4 | Carolina Velaz | A101 Plan and prepare for | Attendance to omnibus hearing. | 2.3 | 250 | 575 |
| 9/16/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Represent AAFAF at omnibus hearing. | 2.3 | 300 | 690 |
| 9/16/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare arguments for Consul-Tech hearing (.5); analysis of underlying documents claim issues and pleadings in preparation for hearing (1.5). | 2 | 300 | 600 |
| 9/16/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare presentation for AAFAF's status report at hearing (.4); prepare for potential questions from court (.6). | 1 | 300 | 300 |
| 9/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing opposition to committee motion to compel 9019 discovery. | 0.6 | 300 | 180 |
| 9/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Treasury and DOJ on wrap around payments. | 0.3 | 300 | 90 |
| 9/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis o | 0.5 | 300 | 150 |
| 9/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from | 0.5 | 300 | 150 |
| 9/1/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing draft of 2004 status report. | 0.4 | 300 | 120 |
| 9/2/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and revise for filing joint brief in support of LUMA admin expense claim. | 1.1 | 300 | 330 |
| 9/4/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on Gloribel Gonzales stipulation (.4); conference with counsel for MedCentro 330 to discuss contested matter and potential settlement (.5); emails to and from Proskauer re same (.3). | 1.2 | 300 | 360 |
| 9/4/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Maximiliano Trujillo on Trunken lift stay (.2); analysis of lift stay notice of Trunken (.5). | 0.7 | 300 | 210 |
| 9/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Proskaeur on negotiations with Consultech (.1); same with OMM (.1); conference with client on settlement alternatives (.4). | 0.6 | 300 | 180 |
| 9/11/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with the following to obtain information needed for status report: Education (.3); Department of Health (.3); National Guard (.2); PREPA (.2); Ankura (.3); HTA (.1). | 1.3 | 300 | 390 |
| 9/12/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft status report for | 3 | 300 | 900 |
| 9/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft edit and finalize AAFAF's status report for circulation to client and OMM. | 1 | 300 | 300 |
| 9/14/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize motion on appearance at omnibus. | 0.2 | 300 | 60 |
| 9/15/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Ricoâ€™s Recent Activities in Response to the Ongoing Covid-19 Pandemic to address AAFAF's comments | 1.4 | 225 | 315 |
| 9/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from AAFAF to discuss changes to status report (.3); research (.5); edit and revise status report with AAFAF's comments (.3); discuss status report with Ankura and edit as per their comments (.5); finalize status report (.2). | 1.8 | 300 | 540 |
| 9/15/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and finalize for filing UTIER stipulation to extend deadlines. | 0.3 | 300 | 90 |
| 9/16/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Suiza on settlement (.4); emails to AAFAF (.1). | 0.5 | 300 | 150 |
| 9/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and edit Arturo Centeno stipulation. | 0.6 | 300 | 180 |
| 9/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Omar Rodriguez on CW's draft financial statements and info needed (.4); review draft financial statements and notes (1); edit and provide comments to financial statements focusing on claims against CW and process to resolve them (.8). | 2.2 | 300 | 660 |
| 9/24/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Consul-Tech on negotiations and meetings. | 0.3 | 300 | 90 |
| 9/25/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of (2.1) and provide comments re same (.3). | 2.4 | 300 | 720 |
| 9/28/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit final draft of | 1.8 | 225 | 405 |
| 9/28/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and edit final draft of Memorandum of Law in | 1.7 | 225 | 382.5 |
| 9/28/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review finalize and file motions for Leave to Submit Spanish Language Case Law and for Extension of Time to File Certified in connection with Adv. Pro. Nos. 20-00082 and 20-00083 | 0.5 | 225 | 112.5 |
| 9/29/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Notice of Plaintiffs' Summary Judgment in connection in connection with Adv. Pro. No. 20-00082 | 0.7 | 225 | 157.5 |
| 9/29/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Notice of Plaintiffs' Summary Judgment in connection in connection with Adv. Pro. No. 20-00083 | 0.7 | 225 | 157.5 |
| 9/29/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Finalize file and serve Notice of Plaintiffs' Summary Judgment in connection with Adv. Pro. No. 20-00082 and Adv. Pro. No. 20-00083 | 0.3 | 225 | 67.5 |
| 9/29/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft and send email to chambers submitting Memorandum of Law in Support of Plaintiffsâ€™ Motion For Summary Judgment Declaration of William J. Sushon Esq. in Support of Plaintiffsâ€™ Motion For Summary Judgment and the accompanying Exhibits Statement of Uncontested Material Facts in Support of Plaintiffsâ€™ Motion for Summary Judgment . Motion for Leave to Submit Spanish Language Case Law and for Extension of Time to File Certified Translations which were filed in Adv. Pro. No. 20-00082-LTS and Adv. Pro. No. 20-00083-LTS | 0.9 | 225 | 202.5 |
| 9/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing status report on Ambac's 2004 requests. | 0.4 | 300 | 120 |
| 9/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review Puerto Rico Call Log 9-01-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 09-01-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the September 16 2020 Omnibus Hearing to the October 28 2020 Omnibus Hearing and review Response to Debtor's Objection to Claims (Number(s): 6790). | 0.4 | 250 | 100 |
| 9/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Urgent Motion of Official Committee of Unsecured Creditors to Lift Stay to Allow Committee to Pursue Objection to GO Priority and Partial Joinder of Ambac Assurance Corporation to the Urgent Motion of Official Committee of Unsecured Creditors to Lift Stay to Allow Committee to Pursue Objection to GO Priority and review filed JOINT MOTION to inform Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions. | 0.4 | 250 | 100 |
| 9/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambacâ€™s draft of the 2004 status report as forwarded by A. Pavel of OMM and review the same before its filing and email exchanges in connection with the above. | 0.3 | 250 | 75 |
| 9/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Consultech's reply in support of administrative expense motion and cases and statutes cited therein and email exchange with C. Saavedra C. Velaz L. Marini and M. DiConza discussing the same and next steps | 2.3 | 225 | 517.5 |
| 9/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 97411 filed by Carlos M. Rivera Estrella pro se and in the Spanish Language and review Response to Debtor's Objection to Claims at docket no. 14152-1416 14164 and review Notice of Defective Pleading received on 8/28/2020 re: Maria M. Robles-Machado and Review Urgent Consented Motion for Extension of Deadlines Re: [13279] STIPULATION Joint Stipulation and Order Regarding Atlantic Medical Center Inc. et als. | 0.4 | 250 | 100 |
| 9/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze REPLY to Response to Motion Re: MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. and review MOTION Leave to Cite Spanish Language Documents and For Extension of Time. | 0.7 | 250 | 175 |
| 9/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review OMNIBUS REPLY IN SUPPORT OF PREPA MOTION FOR ENTRY OF ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION FOR FRONT-END TRANSITION SERVICES UNDER PUERTO RICO TRANSMISSION AND DISTRIBUTION SYSTEM OPERATION AND MAINTENANCE AGREEMENT WITH LUMA ENERGY as forwarded by M. Di Conza of OMM (.90); email exchanges with OMM PREPA and AAFAF as to the above (.20). | 1.1 | 250 | 275 |
| 9/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise reply by Consul-Tech to objection to motion for admin claim. | 0.3 | 300 | 90 |
| 9/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [14166] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES re: [12918] Motion for Relief From Stay Under 362 [e]. filed by Hospital General Castaner Inc. et als. review ORDER GRANTING [14169] MOTION Leave to Cite Spanish Language Documents and For Extension of Time filed by CONSUL-TECH CARIBE INC. and review ORDER: regarding Dkt. No. [14150] Joint Motion to Inform Status Report | 0.1 | 250 | 25 |
| 9/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document re:[13582] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OR IN THE ALTERNATIVE RELIEF FROM THE AUTOMATIC STAY re:[8499] Order Granting Motion filed by Migrant Health Center Inc. et als. | 0.1 | 250 | 25 |
| 9/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 09-03-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 9-03-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Spina of OMM relating to OMM interim fee applications (.20); review of applications in anticipation of their filing (1.10). | 1.3 | 250 | 325 |
| 9/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis as to (.10). | 0.4 | 250 | 100 |
| 9/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of A&M claim reconciliation and work stream report. | 0.2 | 300 | 60 |
| 9/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation. | 0.4 | 250 | 100 |
| 9/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion for Leave to File Sur-Replies filed by MARTIN A. SOSLAND on behalf of AMBAC ASSURANCE CORPORATION | 0.2 | 250 | 50 |
| 9/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ALTERNATIVE DISPUTE RESOLUTION STATUS NOTICE filed by the FOMB. | 0.1 | 250 | 25 |
| 9/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [173] Joint motion for withdrawal and substitution of legal counsel filed by GOVERNMENT DEVELOPMENT BANK. Attorney Giselle Lopez Soler withdrawn as counsel for Government Development Bank in Adv. Proc. 18-00028. | 0.1 | 250 | 25 |
| 9/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 9-08-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 09-08-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER REGARDING CCDA REVENUE BOND STAY RELIEF MOTION and review response to debtor's objection to claims at docket no. 14189 14190-14193 and review ORDER ALLOWING [14184] Urgent motion for Leave to File Sur-Replies filed by AMBAC ASSURANCE CORPORATION NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. | 0.5 | 250 | 125 |
| 9/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule and review REPLY to Response to Motion Re: [13938] Urgent motion Entry of Comfort Order filed by Suiza Dairy Corp. | 0.4 | 250 | 100 |
| 9/9/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/9/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from the following to request data and documents for AAFAF's status report: Department of Health (.2); Department of Education (.3); Ankura (.1); PREPA (.2); HTA (.1); National Guard (.1). | 1 | 300 | 300 |
| 9/9/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review and edit stipulation for Gloribel Gonzalez. | 0.3 | 300 | 90 |
| 9/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR SEPTEMBER 16-17 2020 OMNIBUS HEARING and review MOTION to inform Amerinational Community Services LLCs Appearance at the September 16-17 2020 Omnibus Hearing and review Notice of Voluntary Withdrawal of Motion to Lift the Automatic Stay Related document:[14120] Motion for Relief From Stay Under 362 [e]. filed by Gloribel Gonzalez Maldonado L.O.R.G. | 0.2 | 250 | 50 |
| 9/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance at September 16-17 2020 Omnibus Hearing filed by Financial Guaranty Insurance Company. | 0.1 | 250 | 25 |
| 9/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 9-10-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 09-10-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Twelfth Monthly Fee Application of Proskauer Rose LLP as Attorneys to the Financial Oversight and Management Board for Puerto Rico as Representative of Debtor Puerto Rico Public Buildings Authority (â€œPBAâ€)for the Period August 1 2020 through August 31 2020. | 0.3 | 250 | 75 |
| 9/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with G. Olivera of OMM regarding omnibus hearing and appearances to be filed in connection with the same (.20); review proposed notice of agenda for omnibus hearing as forwarded by OMM (.30); email exchanges with OMM as to drafting of status report in connection (.20); email exchanges with M. Volin of Proskauer as to changes to the agenda (.30); analysis matters that can be resolved on the papers pursuant to requesting to the Court (.20). | 1.2 | 250 | 300 |
| 9/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | EMails to and from Proskauer on ConsulTech and upcomign hearing. | 0.2 | 300 | 60 |
| 9/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of (.2); Department of Education (.3); Ankura (.4); PREPA (.2); HTA (.2); National Guard (.1). | 1.4 | 300 | 420 |
| 9/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Summary judgment ERS Bondholders Motion For Partial Summary Judgment On Ultra Vires Issues And Proceedings and memorandum of law attached therewith and review Motion Submitting ERS Bondholders Rule 56(B) Statement Of Undisputed Facts In Support Of Motion For Partial Summary Judgment On Ultra Vires Issues And Proceedings. | 1.1 | 250 | 275 |
| 9/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Two Hundred Forty-Fourth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Forty-Fifth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive). | 0.3 | 250 | 75 |
| 9/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Two Hundred Forty-Seventh Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Forty-Eighth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Forty-Ninth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Fiftieth Omnibus Objection (Non-Substantive). | 0.4 | 250 | 100 |
| 9/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Two Hundred Fifty-First Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Fifty-Second Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Fifty-Third Omnibus Objection (Non-Substantive) and review Motion to allow Elliot R. Stevens to appear pro hac vice filed by the FOMB. | 0.3 | 250 | 75 |
| 9/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Two Hundred Fifty-Fourth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Two Hundred Fifty-Fifth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Two Hundred Fifty-Sixth Omnibus Objection (Substantive) and review ORDER GRANTING [14079] MOTION OF THE PUERTO RICO BUILDINGS AUTHORITY FOR ENTRY OF A SECOND ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027. | 0.4 | 250 | 100 |
| 9/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Two Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Two Hundred Fifty-Eighth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Two Hundred Fifty-Ninth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims Two Hundred Sixtieth Omnibus Objection (Substantive) and review Reply of Official Committee of Unsecured Creditors in Support of Urgent Motion to Lift Stay to Allow Committee to Pursue Objection to GO Priority. | 0.6 | 250 | 150 |
| 9/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at Omnibus Hearing and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE SEPTEMBER 16-17 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE SEPTEMBER 16-17 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Invesco Funds. | 0.1 | 250 | 25 |
| 9/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT URGENT MOTION OF AMBAC ASSURANCE CORPORATION THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD THE UNITED STATES OF AMERICA THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR AN ADJOURNMENT OF SCHEDULE FOR THE PENDING MOTION TO DISMISS and email exchange with P. Friedman of OMM in connection with the above. | 0.3 | 250 | 75 |
| 9/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Holm of OMM in connection with Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim and review said informative motion before its filing and email exchanges in connection with the above. | 0.4 | 250 | 100 |
| 9/11/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of A&M claim reconciliation and work stream report. | 0.2 | 300 | 60 |
| 9/11/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/11/2020 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for and participate in conference with PRoskauer on arguments to be made in ConsulTech hearing. | 0.5 | 300 | 150 |
| 9/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to inform Consul-Tech's Appearance at the September 16 2020 Omnibus Hearing. | 0.1 | 250 | 25 |
| 9/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and incorporate edits to Status Report on Covid-19/Earthquake efforts in anticipation of omnibus hearing particularly following new executive order and review such executive order in connection with the above. | 0.9 | 250 | 225 |
| 9/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft informative motion to be filed in connection with appearance at omnibus hearing (.30); email exchanges with P. Friedman and G. Olivera of OMM in connection with the above (.50); finalize file and notify the same (.10). | 0.9 | 250 | 225 |
| 9/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the September 16-17 2020 Omnibus Hearing and review Informative Motion of Financial Oversight and Management Board Regarding September 16-17 Omnibus Hearing and review MOTION to inform appearance at the September 16-17 2020 Omnibus Hearing Re: [14202] Order filed by MARIA MERCEDES FIGUEROA Y MORGADE on behalf of Ad Hoc Group of Constitutional Debt Holders. | 0.1 | 250 | 25 |
| 9/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Fuel Line Lenders Regarding September 16-17 2020 Omnibus Hearing and review MOTION to inform Intent to Participate at the Omnibus Hearing scheduled for September 16-17 2020 filed by John Arrastia on behalf of Tradewinds Energy Barceloneta LLC Tradewinds Energy Vega Baja LLC and review nformative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the September 16-17 2020 Omnibus Hearing. | 0.1 | 250 | 25 |
| 9/13/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of all pleadings relating to contested matter with Centros 330 (Comunidad) in preparation for omnibus hearing. | 2 | 300 | 600 |
| 9/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR SEPTEMBER 16-17 2020 Re: 14202 Order filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) Union de Trabajadores de la Industria Electrica y Riego (UTIER) and review Joint Informative Motion Regarding Argument at September 16-17 2020 Hearing on Urgent Motion of Official Committee of Unsecured Creditors to Lift Stay to Allow Committee to Pursue Objection to GO Priority. | 0.1 | 250 | 25 |
| 9/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion Regarding Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (A) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements and (B) Granting Related Relief and review joint Informative Motion Regarding PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services Undre Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy. | 0.1 | 250 | 25 |
| 9/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding September 16-17 2020 Hearing and review MOTION to inform Appearance of Whitefish Energy Holdings LLC at Omnibus Hearing Scheduled for September 16-17 2020 and review MOTION to inform Notice Of Request To Be Heard Re: 14202 Order filed by DONALD BURKE on behalf of Ad Hoc Group of General Obligation Bondholders. | 0.1 | 250 | 25 |
| 9/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Request to be Heard at the September 16-17 2020 Omnibus Hearing Re: 14202 Order filed by Alana M. Vizcarrondo- Santana on behalf of Cobra Acquisitions LLC and review MOTION to inform regarding September 16-17 2020 Omnibus Hearing Re: 14202 Order filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico and review MOTION to inform Attendance to September 16-17 2020 Omnibus Hearing Re: 14202 Order filed by SERGIO CRIADO on behalf of QTCB Noteholder Group. | 0.1 | 250 | 25 |
| 9/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance on behalf of U.S. Bank N.A. at Omni Hearing of September 16-17 2020 and review Notice of Intention to be Heard at the September 16-17 2020 Omnibus Hearing filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition and review Notice of Agenda of Matters Scheduled for the Hearing on September 16-17 at 9:30 A.M. AST. Re: 14202 Order (Attachments: # 1 Exhibit A) filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.4 | 250 | 100 |
| 9/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Certified Translations Re: 14173 Order Granting Motion filed by Alana M. Vizcarrondo- Santana on behalf of CONSUL-TECH CARIBE INC and review Motion for Relief From Stay Under 362 [e]. filed by RAFAEL ROMAN-JIMENEZ on behalf of MARIA COLON-CRISPIN. | 0.5 | 250 | 125 |
| 9/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and OMM in connection with status report regarding COVID-19 and earthquakes relief efforts in anticipation of omnibus hearing (.40); review of revised report (.20). | 0.6 | 250 | 150 |
| 9/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Several emails to and from DOJ on MedCentros (Comunidad) lift stay (.2); analysis of underlying documents and litigation (.8); conference with Charles CUprill to discuss language that may resolve contested matter (.5); edit and finalize motion in compliance with order (.5). | 2 | 300 | 600 |
| 9/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Update to client on meeting with Proskauer on ConsulTech. | 0.1 | 300 | 30 |
| 9/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 9-15-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 09-15-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from C. Saavedra attaching revised status report from AAFAF in anticipation of omnibus (.20); review revised version of the same in anticipation of its filing (.40); email exchanges in connection with signoff and filing with AAFAF and OMM (.10); filing and notification of the same (.10); email C. Saavedra of AAFAF in connection with FOMBâ€™s status report (.10). | 0.9 | 250 | 225 |
| 9/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze legal research on . | 0.4 | 250 | 100 |
| 9/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Michael Small to appear pro hac on behalf of Whitefish Energy Holdings LLC and review Motion to allow Tamar Dolcourt to appear on behalf of Whitefish Energy Holdings and review orders granting the same and review responses to omnibus objections filed at docket nos. 14281-14282 14284-14285 14287-14295 14297 14299-14300 14302-14307 14310-14312 and review ORDER SCHEDULING BRIEFING OF [14277] MOTION FOR RELIEF FROM AUTOMATIC STAY filed by MARIA COLON-CRISPIN. | 1.3 | 250 | 325 |
| 9/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING [13748] MED CENTRO INC.'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY and review Notice of Defective Pleading re: Ruth Dalia Luisa Martinez Velez and review MOTION to inform Status Report of the Financial Oversight and Management Board in Connection with the September 16-17 Omnibus Hearing and review Eight Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.3 | 250 | 75 |
| 9/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 09/16/2020 and review ORDER DENYING WITHOUT PREJUDICE [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. | 0.1 | 250 | 25 |
| 9/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email J. Beiswenger of OMM in connection with PR Standard for review of agenciesâ€™ determinations. | 0.1 | 250 | 25 |
| 9/16/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING [13748] MED CENTRO INC.'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY and review ORDER DENYING [13726] URGENT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO LIFT STAY TO ALLOW COMMITTEE TO PURSUE OBJECTION TO GO PRIORITY and review ORDER GRANTING [14324] Notice of Withdrawal of Attorney Maja Zerjal filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. Attorney Maja Zerjal withdrawn from case. | 0.1 | 250 | 25 |
| 9/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 9-17-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 09-17-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ninth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Commonwealth of Puerto Rico for the period February 1 2020 through May 31 2020 and its corresponding notice. | 0.9 | 250 | 225 |
| 9/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of A&M claim reconciliation and work stream report. | 0.2 | 300 | 60 |
| 9/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Second Interim Fee Application Of Proskauer Rose LLP For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys For The Financial Oversight And Management Board For Puerto Rico As Representative Of The Debtor The Puerto Rico Public Buildings Authority For The Period February 1 2020 Through May 31 2020 and corresponding notice. | 0.4 | 250 | 100 |
| 9/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation of Estrella LLC Local Counsel to Special Claims Committee for Allowance of Compensation and Reimbursement of Expenses for Period from January 1 2020 through April 30 2020 and review Notice of Correspondence re: Victor Gonzalez Cate Long. | 0.3 | 250 | 75 |
| 9/21/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/21/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of research on (1); emails to and from OMM re same (.2). | 1.2 | 300 | 360 |
| 9/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to omnibus objection filed in docket now. 14368-14381 14385 review supplemental response to debtor's Objection to Claims (Number(s): 97102 132839 and review 14384Supplemental Response to Debtor's Objection to Claims (Number(s): 120825). | 0.8 | 250 | 200 |
| 9/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review Notice of Defective Pleading received on 9/22/2020 by Yanira Santos Rodriguez and review ORDER re: [14365] Notice of Withdrawal of Document re:[14361] Motion for Interim Compensation of Estrella LLC Local Counsel to Special Claims Committee and review Notice of Withdrawal of Attorney Lady E. Cumpiano filed by Lady E Cumpiano on behalf of Siemens Transportation Partnership Puerto Rico S.E. | 0.2 | 250 | 50 |
| 9/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 9-22-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 09-22-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain. Hearing on Summary Judgment Motions held on 09/23/2020 and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 159152. | 0.1 | 250 | 25 |
| 9/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift stay notice filed by Barbara Negron. | 0.2 | 300 | 60 |
| 9/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding Pending Omnibus Objections to Claims. | 0.4 | 250 | 100 |
| 9/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion By the Financial Oversight and Management Board for Puerto Rico Acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to Clarify Litigation Deadlines | 0.3 | 250 | 75 |
| 9/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 9-24-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 09-24-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of research on | 0.7 | 300 | 210 |
| 9/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: 14404 MOTION /Motion By the Financial Oversight and Management Board for Puerto Rico Acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to Clarify Litigation Deadlines and review Notice of Withdrawal of Attorney Ann Marie Uetz filed by CARMEN D CONDE TORRES on behalf of Whitefish Energy Holdings LLC. | 0.1 | 250 | 25 |
| 9/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit motion for leave and proposed order to file Spanish case law to circulate to OMM as to Act 138 and Act 176 summary judgment motions. | 0.3 | 250 | 75 |
| 9/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional changes forwarded by M. Di Conza of OMM as to PREPA Status Report - COVID-19 and email exchanges in connection with the above. | 0.4 | 250 | 100 |
| 9/25/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and review of filing DRA stip. | 0.3 | 300 | 90 |
| 9/25/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and review of filing status report. | 0.3 | 300 | 90 |
| 9/25/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Paul Hasting's fee statement. | 0.1 | 300 | 30 |
| 9/25/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of A&M claim reconciliation and work stream report. | 0.2 | 300 | 60 |
| 9/25/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PENDING OMNIBUS OBJECTIONS TO CLAIMS and review filed Debtors' Eighteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.3 | 250 | 75 |
| 9/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 9-29-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 09-29-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 9/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting Motion for Leave to Submit Spanish Language Case Law and Authorities and for Extension of Time to File Certified Translations in adv. proc. 20-0082 | 0.1 | 250 | 25 |
| 9/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci and OMM team as to need to file notice of hearing in connection with filing of motions for summary judgment (.60); review and edit referenced notice (.20) and email exchanges in connection with the above (.30). | 1.2 | 250 | 300 |
| 9/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objections to claim filed at docket nos. 14422-14430 14432-14434 and review filed Joint Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions and review Notice of Appearance and Request for Notice filed by NELSON ROBLES DIAZ on behalf of Banco Santander Puerto Rico Santander Asset Management LLC Santander Securities LLC. | 0.9 | 250 | 225 |
| 9/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT OF MOVANT AMBAC ASSURANCE CORPORATION AND RESPONDENTS THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO THE RULE 2004 MOTIONS as forwarded by A. Pavel of OMM and email exchanges in connection with the above. | 0.4 | 250 | 100 |
| 9/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of A&M claim reconciliation and work stream report. | 0.2 | 300 | 60 |
| 9/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 9/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Segal monthly fee. | 0.1 | 300 | 30 |
| 9/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Suiza on status of settlement and potential payment (.6); analysis of prior settlement agreement (.2); circulate to client (.2). | 1 | 300 | 300 |
| 9/14/2020 | P104-4 | Hans Riefkohl | A102 Research | Research and review | 2.6 | 200 | 520 |
| 9/15/2020 | P104-4 | Hans Riefkohl | A102 Research | Research and review | 1.7 | 200 | 340 |
| 9/22/2020 | P104-4 | Hans Riefkohl | A102 Research | Research | 1.5 | 200 | 300 |
| 9/23/2020 | P104-4 | Hans Riefkohl | A102 Research | Request from the Office of Legislative Services to request official translation of Section 4.5 Act No. 38-2017 to be included as part of AFAAF's Motions for Summary Judgment in connection with the adversary proceedings concerning Acts 138 and 176 of 2019. | 0.3 | 200 | 60 |
| 9/25/2020 | P104-4 | Hans Riefkohl | A103 Draft/revise | Revise and comment an updated draft of the Memorandum of Law in Support of AFAAFâ€™s Motion For Summary Judgment in Act No. 138-2019 adversary proceeding. | 1.1 | 200 | 220 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2020 | P104-4 | Hans Riefkohl | A103 Draft/revise | Revise and comment an updated draft Memorandum of Law in Support of AFAAFâ€™s Motion For Summary Judgment in Act No. 176-2019 adversary proceeding. | 0.9 | 200 | 180 |
| 9/25/2020 | P104-4 | Hans Riefkohl | A103 Draft/revise | Revise the draft Statement of Uncontested Material Facts to be filed in connection with AFAAF's Motion For Summary Judgment in the Act No. 138-2019 adversary proceeding. | 0.4 | 200 | 80 |
| 9/25/2020 | P104-4 | Hans Riefkohl | A103 Draft/revise | Revise the declaration under penalty of perjury to be filed in connection with AFAAFâ€™s Motion For Summary Judgment in the Act No. 138-2019 adversary proceeding. | 0.1 | 200 | 20 |
| 9/25/2020 | P104-4 | Hans Riefkohl | A103 Draft/revise | Revise the declaration under penalty of perjury to be filed in connection with AFAAFâ€™s Motion For Summary Judgment in the Act No. 176-2019 adversary proceeding. | 0.1 | 200 | 20 |
| 9/25/2020 | P104-4 | Hans Riefkohl | A103 Draft/revise | Review the proposed certified translation of Section 4.5 of Act. No. 38-2017. | 0.5 | 200 | 100 |
| 9/14/2020 | P104-4 | Hans Riefkohl | A104 Review/analyze | Review and analyze standard of judicial review of determinations by administrative agencies of the Government of Puerto Rico under Section 4.5 of Act No. 38-217. | 0.5 | 200 | 100 |
| 9/15/2020 | P104-4 | Hans Riefkohl | A104 Review/analyze | Prepare summary of case law on the standard and scope of judicial review of Puerto Rico Government Actions. | 0.7 | 200 | 140 |
| 9/21/2020 | P104-4 | Hans Riefkohl | A104 Review/analyze | "Revise and comment draft Memorandum of Law in Support of AFAAFâ€™s Motion For Summary Judgment in Act No. 138-2019 adversary proceeding." | 1.8 | 200 | 360 |
| 9/21/2020 | P104-4 | Hans Riefkohl | A104 Review/analyze | "Revise and comment draft Memorandum of Law in Support of AFAAFâ€™s Motion For Summary Judgment in Act No. 176-2019 adversary proceeding." | 1.7 | 200 | 340 |
| 9/28/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed motions for summary judgment declarations of Bill Sushon and Statement of uncontested material facts for assistance in forthcoming filing. | 0.7 | 225 | 157.5 |
| 9/14/2020 | P104-4 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Carolina Velaz re research request on . | 0.2 | 200 | 40 |
| 9/15/2020 | P104-4 | Hans Riefkohl | A105 Communicate (in firm) | Research and review . | 1.5 | 200 | 300 |
| 9/15/2020 | P104-4 | Hans Riefkohl | A105 Communicate (in firm) | Research and review . | 1.6 | 200 | 320 |
| 9/22/2020 | P104-4 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Carolina Velaz re review and comments to AFAAF's brief in support of AFAAF's Motions for Summary Judgment in connection with the adversary proceedings concerning Acts 138 and 176 of 2019. | 0.7 | 200 | 140 |
| 9/23/2020 | P104-4 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Carolina Velaz re official translation of Section 4.5 Act No. 38-2017 to be included as part of AFAAF's Motions for Summary Judgment in connection with the adversary proceedings concerning Acts 138 and 176 of 2019. | 0.4 | 200 | 80 |
| 9/25/2020 | P104-4 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Carolina Velaz re proposed certified translation of Section 4.5 of Act. No. 38-2017. | 0.2 | 200 | 40 |
| 9/25/2020 | P104-4 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Carolina Velaz and Luis Marini regarding comments to the draft Motions for Summary Judgment in connection with the adversary proceedings concerning Acts 138 and 176 of 2019. | 0.5 | 200 | 100 |
| 9/25/2020 | P104-4 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Carolina Velaz and Luis Marini re filing of Motions for Summary Judgment in connection with the adversary proceedings concerning Acts 138 and 176 of 2019. | 0.2 | 200 | 40 |
| 9/25/2020 | P104-4 | Hans Riefkohl | A107 Communicate (other outside counsel) | Email exchange with Amber Covucci regarding comments to the draft Motions for Summary Judgment in connection with the adversary proceedings concerning Acts 138 and 176 of 2019. | 0.7 | 200 | 140 |
| 9/22/2020 | P104-4 | Hans Riefkohl | A108 Communicate (other external) | Request from the Office of Legislative Services official translations of Acts 176 and 138 of 2019. | 0.3 | 200 | 60 |
| **Total** | | | | | **107.00** | | **$ 27,457.50** |
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 9/16/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Telephone conference with counsel Gerardo Carlo on behalf of Allied Waste regarding status of negotiations in connection with request for payment of administrative expenses pursuant to Utilities Order. | 0.2 | 225 | 45 |
| **Total** | | | | | **0.20** | | **$ 45.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 9/3/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including pleadings settlement agreement and lift stay notice in preparation for video conference call with Suiza Dairy's counsel Tres Mojita's counsel and AAFAF to discuss lift stay notice and AAFAF's proposal to resolve the same | 1.4 | 225 | 315 |
| 9/3/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Review settlement agreement and lift stay notice in preparation for conference (.5) and attend conference with Suiza Dairy's counsel Tres Mojita's counsel and AAFAF to discuss lift stay notice and AAFAF's proposal to resolve the same (.9). | 1.4 | 300 | 420 |
| 9/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of Maldonado lift stay. | 0.4 | 300 | 120 |
| 9/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and finalize for filing 18th omnibus lift stay motion. | 0.4 | 300 | 120 |
| 9/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Multiple communications with DOH and DOJ regarding delivery of $11M shortfall payment relating to Graham group (2.70); email exchanges with Proskauer as to the above (.30); review order evidencing deposit and email exchange with Proskauer and AAFAF as to the above (.20); email exchange with DOJ regarding Jayson Rivera HernÃ¡ndez lift stay notice (.10); email exchanges with DOJ regarding execution of Gloribel Gonzalez stipulation (.10); email exchanges with S. Ma of Proskauer in connection with Community Healthâ€™s lift stay notice (.10); email exchange with DOJ as to the above (.10). | 3.6 | 250 | 900 |
| 9/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Vaqueria and Suiza Diary regarding conference call to discuss lift stay notice. | 0.1 | 250 | 25 |
| 9/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchamges with S. Ma of Proskauer in connection with Maldonado Lift Stay Motion (.10); prepare summary in connection with Suiza Diary and Vaqueria las Brisas lift stay notice (.30). | 0.4 | 250 | 100 |
| 9/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ in connection with Gloribel Gonzalez stipulation to modify the stay (.10); initial review of proposed stipulation (.20). | 0.3 | 250 | 75 |
| 9/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Gloribel Gonzalez stipulation (.10); review and edit stipulation (.40); email Proskauer in connection with the same (.20); email exchanges with Proskauer as to MedCentro lift stay motion hearing at the omnibus (.20). | 0.9 | 250 | 225 |
| 9/9/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with G. Olivera discussing opinion and orders issued today Swain's order denying monoline's HTA PRIFA and CCDA's revenue bond stay relief motions and review the said opinions. | 1.8 | 225 | 405 |
| 9/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding stipulation of Gloribel Gonzalez Maldonado (.10); email exchanges with DOJ as to the above (.10). | 0.2 | 250 | 50 |
| 9/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conferences with C. Cuprill as counsel for MedCentro in connection with lift stay motion and to resolve the same (.40); email exchange with S. Ma of Proskauer in connection with the above and submitting controversy on the papers (.20); email to chambers in connection with the above (.30); Email exchanges with S. Ma of Proskauer regarding execution of Gloribel Gonzalez stipulation (.20); email exchanges with S. Penagaricano of the DOJ as to the above and withdrawal of lift stay motion (.30). | 1.4 | 250 | 350 |
| 9/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with C. Cuprill counsel for MedCentro in connection with lift stay motion and to resolve the same (.40); email exchange with Proskauer in connection with this contested matter (.2). | 0.6 | 300 | 180 |
| 9/12/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze order regarding Motion for Relief From Stay Under 362 [e] filed by Consejo de Salud de la Comunidad de la Playa de Ponce Inc. (.20); Email exchanges with S. Ma of Proskauer in connection with the above (.10); email exchanges with C. Cuprill as counsel for Consejo de Salud in connection with the above (.20); email exchange with DOJ in connection with the above (.20); analysis of information to be included in status report pursuant to the Court's order (.90). | 1.6 | 250 | 400 |
| 9/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding information needed to submit status report to the Court re: Comunidad de la Playa lift stay motion (.20); various email exchanges with DOJ in connection with the above (.40). | 0.6 | 250 | 150 |
| 9/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Volin of Proskauer regarding Consejo de Playa motion and submission on the papers (.20); email exchanges with the DOJ in connection with the above (.60); various phone conference and email exchanges with counsel for Consejo in connection with status report (.60); review section of status report forwarded by Consejo (.30); email exchanges pursuant to editing such section (.70); incorporate additional changes to status report (.40); review additional comments by counsel (.20); draft Commonwealthâ€™s section of status report and editing of the same (.80); email exchanges with Proskauer in connection with the above (.30); email exchanges with DOJ as to status report (.30) and as to hearing to argue the same (.20); review relevant USDC documents and objection with its exhibits in connection with the above and with the hearing (1.40). | 6 | 250 | 1500 |
| 9/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for the DOJ in connection with Comunidad de Playa status reports and modification language to include therein (.40); email exchanges with Proskauer team in connection with the above and review edits incorporated (.50); review and edit status report following phone conference with debtorsâ€™ counsel (.60); Email exchanges with C. Cuprill in connection with Comunidad de Playa status report (.30); phone conference with counsel for Comunidad in connection with the above (.20); phone conference with S. Penagaricano of the DOJ in connection with the above (.30); email exchanges with DOJ as to changes of status report and filing fo the same (.40); email exchange with R. Valentin of AAFAF in connection with the above (.10); email exchange and phone conference with counsel for Comunidad regarding time allocations in anticipation of hearing (.20); legal analysis of information documents and arguments in anticipation of the Court on hearing arguments in connection with the above (2.80). | 5.8 | 250 | 1450 |
| 9/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ as to Comunidad de Playa (.2); emails to and from Proskauer re same (.2); conference with C. Cuprill on language to settle contested matter (.4); update to status report (.2); prepare for hearing on contested matter (1). | 2 | 300 | 600 |
| 9/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ in connection with Arturo Centeno Navarro Lift Stay Notice and all documents attached to the same including initial review of stipulation. | 0.5 | 250 | 125 |
| 9/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ as to Rafael Rentas lift stay notice (.10); Jayson Rivera lift stay notice (.10); Community Health lift stay notice and Proskauerâ€™s position in connection with the same (.20); MarÃa ColÃ³n Crispinâ€™s lift stay notice (.20) as forwarded by H. Bauer of OB. | 0.6 | 250 | 150 |
| 9/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ in connection with WAP payments for Graham and Bacon groups and information in connection with MedCentroâ€™s payments(.30); email exchanges with S. Ma of Proskauer in connection with the above (.10); email exchanges with S. Ma of Proskauer in connection with 18th omnibus lift stay motion (.10). | 0.5 | 250 | 125 |
| 9/18/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Commonwealth's settlement agreement related to Suiza Dairy's lift stay notice and exchange correspondence with C. Yamin regarding the same | 0.3 | 225 | 67.5 |
| 9/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer regarding Arturo Centeno stipulation (.10); review and edit Arturo Centeno stipulation before forwarding to Proskauer (.40). | 0.5 | 250 | 125 |
| 9/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ in connection with stipulations and concerns relating to the same regarding Centros 330 and in particular AsociaciÃ³n de Salud Primaria de PR et al vs. Commonwealth cases and review all stipulations atatched and relevent documents and concerns (2.80); email exchanges with S. Penagaricano of the DOJ as to Arturo Centeno stipulation (.20). | 3 | 250 | 750 |
| 9/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of stipulations and relevant document for Centros 330 and AsociaciÃ³n de Salud Primaria de PR. | 1 | 300 | 300 |
| 9/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano as to Community Health lift stay notice (.10); email exchange with S. Ma of Proskauer in connection with the above (.10) review additional information as to Center 330 proposed stipulations in state court cases and motion for summary judgment filed (.90); email exchange with H. Bauer of OB as Barbara Negron Morris vs. Hospital Dr. Arnau lift stay notice (.20). | 1.3 | 250 | 325 |
| 9/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary judgment by Tirado Group (.4) and emails to and from DOJ (.2). | 0.6 | 300 | 180 |
| 9/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer team in connection with 18th omnibus stay motion (.20); email exchanges with DOJ as to exhibit of executed stipulations as part of omnibus (.30); draft and edit 18th omnibus stay motion and proposed order and exhibit 1 (1.60); email exchange with W. Burgos as to Barbara Negron lift stay notice (.10); email exchange with H. Bauer as to the above (.10); email from DOJ as to Rafael Rentas lift stay notice (.10); and Jayson Rivera (.10). | 2.5 | 250 | 625 |
| 9/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and review 18th omnibus stay motion and proposed order and exhibit 1 (1). | 1 | 300 | 300 |
| 9/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ as to executed stipulations for purposes of omnibus (.20); email exchanges with W. Burgos of the DOJ as to Garcia Rubiera lift stay notice (.10); email exchanges with Proskauer team as to Community Health lift stay notice (.10). | 0.4 | 250 | 100 |
| 9/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ in connection with Barbara Negron Morris lift stay notice. | 0.1 | 250 | 25 |
| 9/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice and supporting documents received in connection with Jaydy Sanchez-Ortiz v Commonwealth et al CIVIL NO. 20-1179 and email exchange with C. Velaz and S. Penagaricano regarding the same | 0.3 | 225 | 67.5 |
| 9/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice and supporting documents received in connection with`Krishna v Figueroa Colon v Commonwealth et al CIVIL NO. 2020-1180 (JAG) and email exchange with C. Velaz L. Marini and S. Penagaricano regarding the same | 0.4 | 225 | 90 |
| 9/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ as to execution of Arturo Centeno proposed stipulation (.10); email exchange with the DOJ regarding Rafael Rentas lift stay notice (.20); email exchange with counsel for movant regarding scheduling a call as to the above (.10); email exchanges in connection with Jaydy Sanchez-Ortiz lift stay notice and attachments (.50); email exchange with the DOJ as to the above (.10); email exchanges in connection with Krishnna Figueroa-Colon lift stay notice and attachments (.30); email exchange with the DOJ as to the above (.10). | 1.4 | 250 | 350 |
| 9/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer team as to Community Health (.10); email exchange with the DOJ as to Jayson Rivera HernÃ¡ndez lift stay notice (.10); edit exhibit 1 to 18th omnibus stay motion to include additional executed stipulations (.30); email exchange with M. Skrzynski of Proskauer as to the above (.20). | 0.7 | 250 | 175 |
| 9/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | ANalysis of DOJ position on lift stay of Jayson Rivera. | 0.1 | 300 | 30 |
| 9/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to Barbara Negron Morris and documents attached thereto (.30); email exchanges with DOJ as to Community Health Foundation lift stay notice (.20); email exchanges with Proskauer team in connection with 18th omnibus lift stay motion and review versions ready to be filed (.50); and email from Proskauer as to notification of certain parties to the motion. (.10) | 1.1 | 250 | 275 |
| 9/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with the DOJ as to Centros 330 proposed stipulations | 0.2 | 250 | 50 |
| 9/15/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss update on Suiza Dairy's settlement payment | 0.2 | 225 | 45 |
| 9/16/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with C. Yamin L. Marini and R. Valentin following up on Suiza Dairy's settlement payment | 0.2 | 225 | 45 |
| 9/17/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with S. Ma and C. Velaz discussing 18th omnibus stay motion | 0.2 | 225 | 45 |
| 9/21/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with monolines' counsel DRA's counsel Proskauer and OMM team discussing logistics for hearing in connection with revenues bond litigation | 0.3 | 225 | 67.5 |
| 9/30/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz and M. Skrynski regarding 18th omnibus stay motion | 0.2 | 225 | 45 |
| 9/2/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Suiza's counsel discussing logistics for tomorrow's video conference meeting | 0.2 | 225 | 45 |
| 9/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with C. Velaz L. Marini B. Blackwell and E. Bahrak discussing strategy with Consul-Tech's administrative expense motion | 0.2 | 225 | 45 |
| 9/21/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with monolines' counsel DRA's counsel Proskauer and OMM team regarding draft of informative motion to be filed in connection with summary judgment hearing and review multiple versions of the same | 0.3 | 225 | 67.5 |
| 9/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and M. Skrzynski regarding draft of 18th omnibus stay motion and review the same | 0.2 | 225 | 45 |
| 9/28/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz S. Ma and M. Skrzynski discussing draft of 18th omnibus stay motion and review the same | 0.2 | 225 | 45 |
| 9/29/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and M. Skrynski regarding 18th omnibus stay motion and missing addresses | 0.2 | 225 | 45 |
| **Total** | | | | | **47.80** | | **$ 12,160.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 9/4/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Finalize and file Ninth Interim Application of Oâ€™Melveny& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority | 0.3 | 225 | 67.5 |
| 9/4/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing OMM's interim fee apps. | 0.4 | 300 | 120 |
| 9/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Phoenix fee statement. | 0.1 | 300 | 30 |
| 9/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Proskauer fee statement. | 0.1 | 300 | 30 |
| 9/25/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Prepare fee statement- August (CW ERS HTA and COFINA)<br>- review tables<br>- ensure accuracy in figures<br>- calculate total for each division | 4.2 | 195 | 819 |
| 9/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices from MPM and communicate with AAFAF for approval. | 0.2 | 195 | 39 |
| 9/28/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchanges with V. Blay discussing August invoices and status of approval | 0.1 | 225 | 22.5 |
| **Total** | | | | | **5.40** | | **$ 1,128.00** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 9/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Genovese. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 9/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements an declarations received from DiCicco for June (.3) Review no objections received for each (.20) draft payment letter and send to Hacienda for payment (.30) | 0.8 | 195 | 156 |
| 9/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from Bown & Rudnick payment from Hacienda and communicate with professional. | 0.3 | 195 | 58.5 |
| 9/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Marchand fee statement for July and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 9/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Hacienda regarding FTI and communicate previous email with them as FTI has been unable to register. (.30) Call with Maritza Landrau from Hacienda regarding EFT payment (.20) | 0.5 | 195 | 97.5 |
| 9/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Adriana Garcia regarding billing recap- review previous report and inform Hacienda (main personnel). (.30) request billing recap from Mariaelena Guitian. (.20) | 0.5 | 195 | 97.5 |
| 9/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding PREPA may fee statement; communicate with Professional and report back. (.30) | 0.3 | 195 | 58.5 |
| 9/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received fro A&M for June (.20) and May (.20). Draft Payment letter for June (.30) and May (.30) and send to Hacienda for payment. | 1 | 195 | 195 |
| 9/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review MAY PREPA fee statement received from Genovese and communicate with Hacienda. (.20) | 0.2 | 195 | 39 |
| 9/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Brattle group for June. (.20) | 0.2 | 195 | 39 |
| 9/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal July (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 9/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review calculation from Hacienda regarding fee examiner's analysis of Estrella and communicate with Estrella. (.40) | 0.4 | 195 | 78 |
| 9/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review f37th ee statement received from Phoenix for Commonwealth and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 9/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for A&M for July (.20) draft payment letter and send to Hacienda for payment (.30). | 0.5 | 195 | 97.5 |
| 9/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from Brown & Rudnick for July (.20). Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 9/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from PrimeClerk (.20) draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 9/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Harriet Cohen regarding fee examiner memorandum and interim fee application. | 0.2 | 195 | 39 |
| 9/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer August fee statement received for COFINA PREPA ERS HTA PBA and CW. (.60) | 0.6 | 195 | 117 |
| 9/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with A&S regarding pending fee statements. | 0.2 | 195 | 39 |
| 9/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review July CST fee statement received and schedule for payment. | 0.2 | 195 | 39 |
| 9/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements for PJT for the months of Feb (.20); March (.20); April (.20); and May (.20). | 0.6 | 195 | 117 |
| 9/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Zolfo for July and schedule for payment (.20) | 0.2 | 195 | 39 |
| 9/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Ileana Cardona for August and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 9/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections for PJT for the months of Feb (.20); March (.20); April (.20); and May (.20). Draft payment letter for Feb (.30); March (.30); April (.30); and May (.23) and send to Hacienda for payment. | 2 | 195 | 390 |
| 9/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Marchand July (.20); draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 9/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from A&S for July (.20). Review no objection received for the same (.20) draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 9/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for Brattle group CW June fee statement (.20) Draft payment letter and send to Hacienda for payment (.30). Communicate with Brattle regarding no objection for ERS June. (.20) | 0.7 | 195 | 136.5 |
| 9/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review FTI fee statement received for July and send to Hacienda for payment (.20) | 0.2 | 195 | 39 |
| 9/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements an declarations received from DiCicco for July 2020(.3) Review no objections received for each (.20) draft payment letter and send to Hacienda for payment (.30) | 0.8 | 195 | 156 |
| 9/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Paul Hastings for July and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 9/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection regarding ERS Brattle Group June (.20). Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 9/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review monthly fee statement for Andrew Wolfe covering the period June-August 2020. (.30) Review tax declarations per month (.30) and schedule for payment. | 0.6 | 195 | 117 |
| 9/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement from O&B fee statement received for CW(.10) HTA (.10) ERS (.10) PREPA (.10)and PBA.(.10) for the month of May.<br>Review fee statement from O&B fee statement received for CW(.10) HTA (.10) ERS (.10) PREPA (.10)and PBA.(.10) for the month of June. | 1 | 195 | 195 |
| 9/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from J&B for August (.20). Review fee statement received from Bennazar July (.20). | 0.4 | 195 | 78 |
| 9/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding PJT and communicate with PJT. (.20) Review bank certification and communicate with Hacienda. (.20) | 0.4 | 195 | 78 |
| 9/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding A&S Legal CW statement and clarify. | 0.2 | 195 | 39 |
| 9/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements (.20) declarations and invoices (.20) for Cartaya March and April. review no objection (.20) draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 9/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Genovese monthly fee statement received for July along with various separate invoices and declarations and billing recap. (.40) Schedule for payment. | 0.4 | 195 | 78 |
| 9/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ninth Interim Fee statement filed by Proskauer. | 0.2 | 195 | 39 |
| 9/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Nixon for August and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 9/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Primeclerk fee statement for August and detail Excel spreadsheet with expenses and schedule for payment. (.30) | 0.3 | 195 | 58.5 |
| 9/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from EPIQ for HTA (.20) and ERS (.20) and schedule for payment. | 0.2 | 195 | 39 |
| 9/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 37th fee statement received from Phoenix for CW (.20). Review no objection and declaration (.30). Draft payment letter and send to Hacienda for payment (.30). | 0.8 | 195 | 156 |
| 9/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for COFINA Proskauer (.20) Draft payment letter and send to Hacienda for payment. (.30). Review no objection for Proskauer August for CW PREPA ERS HTA and PBA. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 1 | 195 | 195 |
| 9/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Second interim fee app filed by Proskauer for PBA (.20) | 0.2 | 195 | 39 |
| 9/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Zolfo July (.20) and declaration (.10). Draft payment letter and send to Hacienda for payment (.30) | 0.6 | 195 | 117 |
| 9/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received form Ileana Cardona for August (.20) Review two declarations received per entity (.20). Draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 9/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from CST for July (.20) Draft payment letter and send to Hacienda for payment (.30). | 0.5 | 195 | 97.5 |
| 9/25/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objetion received by Paul Hastings for the July fee statement (.20). Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 9/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for J&B August (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 9/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Bennazar July (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 9/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Marchand regarding error in holdback order that needs to be revised. | 0.3 | 195 | 58.5 |
| 9/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B no objection received for May (.20) Draft payment letter and send to Hacienda for payment (.30). | 0.5 | 195 | 97.5 |
| 9/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B no objection received for June(.20) Draft payment letter and send to Hacienda for payment (.30). | 0.5 | 195 | 97.5 |
| 9/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for FTI for July (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 9/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement (Second Monthly) received from Munger. (.20) Discuss First Monthly and no objection (.20). Draft payment letter for First and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 9/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from OMM for PEPA August. (.20) | 0.2 | 195 | 39 |
| 9/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Primeclerk August (.20) Review sworn statement received (.20). Draft payment letter and send to Hacienda for payemnt (.30) | 0.7 | 195 | 136.5 |
| 9/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding Marchand's corrected holdback amount (re- clerical error on Order). (.20) Draft correction letter and calculate remainder of payment and send to Hacienda (.40) | 0.7 | 195 | 136.5 |
| 9/1/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Review communication from KROMA regarding two recent payment- calculate and communicate back (.3) Communicate with Hacienda regarding 1.5% (.20) Prepare and send to KROMA a detail breakdown of possible payment per their request. (.30) | 0.8 | 195 | 156 |
| 9/3/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication/detailed calculation from Estrella (.20) and communicate with Hacienda. (.10) | 0.3 | 195 | 58.5 |
| 9/9/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda regarding A&M for May and respond (.20). Communicate with A&M regarding pending statements. (.40) | 0.4 | 195 | 78 |
| 9/14/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda regarding # 1845-0006 statement from Primeclerk- (.10) communicate with Primeclerk & Hacienda. (.30) | 0.4 | 195 | 78 |
| 9/15/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Chain communication with Brown & Rudnick regarding approval of fees/ fee examiner's past orders.(.40) Communicate with Hacienda since B&R wants all of the fee examiner's orders approving each of their interim applications. (.30)<br>Look through January/December emails regarding discrepancy in fee examiner payment that was never resolved and communicate back to Brown & Rudnick and Hacienda. (.30) | 1 | 195 | 195 |
| 9/18/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda regarding CW fee statement from A&S. (.20) | 0.2 | 195 | 39 |
| 9/25/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda regarding pending holdback payments (.20) Review details from Segal (.20) and communicate with Hacienda (.10). Re-send details from O&B (.20). Follow up with LSE. (.10) | 0.8 | 195 | 156 |
| 9/29/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Arn Jacobson (MTO) regarding payment detail since Nov 2019 and pending payment. Communicate with Hacienda. | 0.3 | 195 | 58.5 |
| 9/30/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Estrella regarding payment and detail (.20) Communicate back and send request to Hacienda. (.20) | 0.4 | 195 | 78 |
| 9/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review documentation relevant for Estrella and communicate with Hacienda for payment (minus fee examiner reductions). | 0.3 | 195 | 58.5 |
| 9/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Estrella fee statements v. fee examiner approval and communicate with Estrella. (.30) | 0.3 | 195 | 58.5 |
| 9/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Continued communication and explanation to Estrella regarding discrepancy with total fees and communication with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 9/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication from FTI following up on payment and communicate with Hacienda for request. | 0.3 | 195 | 58.5 |
| 9/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review response form Fee Examiner regarding Estrella to Hacienda and explain once again the difference. Communciate back to Estrella/fee examiner. | 0.4 | 195 | 78 |
| 9/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail sent from Hacienda regarding FYI payments; communicate with Hacienda regarding certain deductions and communicate with FTI. | 0.4 | 195 | 78 |
| 9/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received by Ankura. (.30) | 0.3 | 195 | 58.5 |
| 9/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review various communications from Hacienda regarding Primclerk July invoices. | 0.3 | 195 | 58.5 |
| 9/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Hacienda regarding Estrella and communicate with Kenneth Suria. (.2) | 0.2 | 195 | 39 |
| 9/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Fee Examiner regarding Estrella and communication from Kenneth Suria with discrepancy- communicate resolution with Hacienda. | 0.3 | 195 | 58.5 |
| 9/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from A&M for August and schedule for payment. | 0.3 | 195 | 58.5 |
| 9/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email regarding no objection from Cartaya received from Hacienda and re-send no objection letter and email. (.20) | 0.2 | 195 | 39 |
| 9/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from FTI regarding recent payment received yet the 1.5% was withheld. Communicate with Hacienda to clarify and request reimbursement. | 0.3 | 195 | 58.5 |
| 9/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Fee Examiner regarding Estrella's calculation - an amended order will be included in the October filing. (.20) Communicate with Hacienda. (.10) | 0.3 | 195 | 58.5 |
| 9/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding O&B June and respond. | 0.2 | 195 | 39 |
| **Total** | | | | | **38.10** | | **$ 7,429.50** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 9/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion for withdrawal and party substitution in connection with Adv. Proc. No. 18-028-LTS. | 0.3 | 250 | 75 |
| 9/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell and E. Barak of Proskauer regarding status of negotiations in connection with Consul-Techâ€™s administrative payment request motion (.10); email exchanges with M. Di Conza of OMM in connection with the above (.10); email exchanges with C. Saavedra of AAFAF in connection with the above (.10); phone conference with C. Saavedra in connection with the above (.40). | 0.7 | 250 | 175 |
| 9/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with with AAFAF and M. Di Conza of OMM regarding to discuss legal strategy in anticipation of hearing in connection with Consul-Techâ€™s motion (.20); email exchanges with Consul-Techâ€™s counsel in connection with allocation for hearing in anticipation of arguments (.10); email exchange with Proskauer in connection with the above (.10). | 0.4 | 250 | 100 |
| 9/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech in connection with alloted time for argument (.10); email to Proskauer in connection with the above (.20); preparation for phone conference with Proskauer and OMM in connection with the above (.20); phone conference with Proskauer and OMM in anticipation of hearing (.30). | 0.8 | 250 | 200 |
| 9/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Urgent Motion of Ambac Assurance Corporation the Financial Oversight And Management Board the United States of America the Official Committee of Retired Employees of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for an Adjournment of Schedule for the Pending Motion to Dismiss in Adv. Proc. 20-00068. | 0.2 | 250 | 50 |
| 9/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Beiswenger of OMM regarding and research in connection with the same. | 0.2 | 250 | 50 |
| 9/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review executive order and current certification in preparation for omnibus hearing and argument on Consul-Tech's motion for administrative payment and opposition and replies thereto (.70); review documents and legal analysis of arguments with L. Marini in anticipation of argument on Consul-Tech's motion for administrative payment (1.20); Phone conference with AAFAF and OMM to discuss strategy for hearing on Consul-Tech's administrative expense motion (.30). | 2.2 | 250 | 550 |
| 9/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for hearing on Consul-Tech's motion for administrative claim (1.3); conference with FOMB as to arguments for hearing (.5). | 1.8 | 300 | 540 |
| 9/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review legal research as to | 1.4 | 250 | 350 |
| 9/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze proposed summary judgments in adv. proc. 20-0083 and 20-0082 as forwarded by A. Covucci of OMM (1.90) and email exchanges in connection with the above (.20); Email exchanges with OMM as to coordinating translations of case law and acts (.30). | 2.4 | 250 | 600 |
| 9/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review official translations of some of the cases referenced in summary judgment motions pursuant to determining what cases acts need to be translated pursuant to coordinating the same. | 0.7 | 250 | 175 |
| 9/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits and comments by H. Riefkohl to motions for summary judgment in adv. proc. 20-0082 and 20-0083 and suggestions as to changes relating to interpretation in connection with legal standard (.90); email exchanges with A. Covucci of OMM regarding translated case law and other cases pending to be translated pursuant to coordinating as to pending case law and review of the same (.60). | 1.5 | 250 | 375 |
| 9/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of draft motions for summary judgment in adv. proc. 20-0082 and 20-0083 (.9) and anslysis of research on (.4). | 1.3 | 300 | 390 |
| 9/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM in connection with translations related to adversary proceedings motion for summary judgment 20-0082 and 20-0083 and analysis of the same. | 0.7 | 250 | 175 |
| 9/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech pursuant to scheduling phone conference to discuss settlement alternatives | 0.2 | 250 | 50 |
| 9/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Covucci of OMM in connection with translation of cases for adv. proc. 20-0082 and 20-0083 (.30); coordinate with various translators in connection with the above (.20). | 0.5 | 250 | 125 |
| 9/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Consul-Techâ€™s counsel as to settlement conversations and review response letter from settlement offer | 0.3 | 250 | 75 |
| 9/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Besiwenger of OMM as to revised drafts of Act 138 and Act 176 summary judgments statement of uncontested facts and declarations and review of the the same (2.90); email exchanges with translators in connection with the above (.30); email exchanges with C. Saavedra of AAFAF as to the above (.10); email exchanges with OMM team as to translation of acts (.20); legal analysis as to correct description of standard in drafts (.80); email exchanges with OMM as to said analysis and inquiries relating to the standard (.30). | 4.6 | 250 | 1150 |
| 9/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM as to filing of certain exhibits with Act 138 and Act 176 motions for summary judgment. | 0.2 | 250 | 50 |
| 9/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM regarding additional inquiries as to standard of review in connection with Act 138 and Act 176 Summary Judgment Motions (.40); review additional edited versions of motion statement and declaration as to the above (.80); review revised version of Act 138 brief as forwarded by A. Covucci (.60); review all final documents before filing (2.90) and all the corresponding exhibits (.70); email exchanges with OMM team in connection with the above (.40); email exchanges in connection with motion for leave Spanish Language Case law and authorities and the corresponding proposed order (.30); review and edit proposed email to chambers (.10); email prime clerk team with all notifications (.10). | 6.3 | 250 | 1575 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft email to C. Saavedra of AAFAF and M. Di Conza of OMM attaching Consul-tech's response letter to settlement offer. | 0.1 | 250 | 25 |
| 9/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM on various aspects of upcoming summary judgments in connection with Act 138 and Act 176 Summary Judgment Motions (.40); analysis revisions and finalize motions for summary judgment statement of uncontested facts and declaration in support (2.4): analysis and review all exhibits to be filed in connection with motions (.2). | 3 | 300 | 900 |
| 9/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare for conference call with Consul-Techâ€™s counsel (.50); phone conference with Consul-Techâ€™s counsel (.80); review transcript of omnibus in connection with the above (.30); email exchange with Consul-Techâ€™s counsel as to the above (.10). | 1.6 | 250 | 400 |
| 9/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for conference with Consul-Tech (.3); conference with Consul-Tech (.5); analysis of transcript of hearing and request for production of documents (.5); updates to client (.2); update to co-counsel and FOMB (.3); email exchanges with Consul-Tech's counsel (.2) . | 2 | 300 | 600 |
| 9/24/2020 | P104-4 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Telephone conference with Allied Waste's counsel regarding status of request for payment of administrative expenses. | 1.9 | 225 | 427.5 |
| Total | | | | | 35.30 | | $ 9,182.50 |
| | | | | CLAIMS ADMINISTRATION AND OBJECTIONS | | | |
| 9/25/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze correspondence from Consul-Tech's | 0.3 | 225 | 67.5 |
| 9/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with L. Marini C. Velaz and Consul-Tech's counsel regarding Omnibus hearing transcript and review the same to identify Court's order on parties obligation to exchange document | 0.4 | 225 | 90 |
| 9/10/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz L. Marini and ConsulTech's counsel discussing logistics for oral argument | 0.2 | 225 | 45 |
| 9/28/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze Consul-Tech's letter with counteroffer and email exchanges with C. Velaz L. Marini C. Saavedra and R. Valentin discussing the same. | 0.3 | 225 | 67.5 |
| 9/30/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with L. Marini C. Velaz M.Diconza C.Saavedra and R. Valentin discussing outcome of today's call with Consul-Tech's counsel | 0.2 | 225 | 45 |
| 9/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Consul-Tech's counsel (F. Van Derdys) discussing Consultech's counterproposal and request for meeting | 0.2 | 225 | 45 |
| 9/16/2020 | P104-4 | Ivan Garau | A109 Appear for/attend | Attend hearing on Consul-Tech's administrative expense motion | 0.4 | 225 | 90 |
| 9/15/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant executive orders certificate of work performed and invoices produced by Consul-Tech and discuss the same with L. Marini in preparation for tomorrow's hearing on Consul-Tech's administrative expense motion | 1.8 | 225 | 405 |
| 9/30/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including latest correspondence and Deliotte's report in preparation for meet and confer call with Consul-Tech's counsel to discuss settlement offer and next steps | 0.6 | 225 | 135 |
| 9/23/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchanges with L. Marini and C. Velaz discussing potential response to Consul-Tech's request for meeting | 0.2 | 225 | 45 |
| Total | | | | | 4.60 | | $ 1,035.00 |
| | | | | PREPA ADVERSARY PROCEEDING | | | |
| 9/30/2020 | P104-5 | Ivan Garau | A106 Communicate (with client) | Email exchanges with M. Gonzalez discussing mmeting with G25 to discuss Cossec's fiscal plan | 0.2 | 225 | 45 |
| 9/18/2020 | P104-5 | Ignacio Labarca | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Read and reviewed email communication exchange regarding filing of Response to UCC Discovery Order Objection | 0.2 | 225 | 45 |
| Total | | | | | 0.40 | | $ 90.00 |
| | | | | COOP ADVERSARY PROCEEDING | | | |
| 9/4/2020 | P104-9 | Ivan Garau | A101 Plan and prepare for | Review and analyze documents in preparation for call with M. Gonzalez | 0.3 | 225 | 67.5 |
| 9/4/2020 | P104-9 | Ivan Garau | A102 Research | Review and analyze | 0.5 | 225 | 112.5 |
| 9/16/2020 | P104-9 | Ivan Garau | A102 Research | Research review | 1.8 | 225 | 405 |
| 9/25/2020 | P104-9 | Ivan Garau | A102 Research | Review and analyze | 1.8 | 225 | 405 |
| 9/17/2020 | P104-9 | Luis Marini | A103 Draft/revise | Emails to and from FOMB to edit response to COOPs on request for documents. | 0.5 | 300 | 150 |
| 9/4/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Revise and update Joint Motion for withdrawal and assumption of legal representation. | 0.4 | 200 | 80 |
| 9/14/2020 | P104-9 | Luis Marini | A104 Review/analyze | Meeting with FOMB and COSSEC counsel to discuss case document requests and strategy. | 0.6 | 300 | 180 |
| 9/25/2020 | P104-9 | Luis Marini | A104 Review/analyze | Analysis of draft of extension of briefing deadlines and emails to and from FOMB re same. | 0.3 | 300 | 90 |
| 9/28/2020 | P104-9 | Luis Marini | A104 Review/analyze | Analysis of oppositions to motion to dismiss (1); draft outline for reply (.5); analysis of confirmation of qualified modification of GDB's debt and impact herein (.4); analysis of main case law on RICO claims against municipality (.4). | 2.3 | 300 | 690 |
| 9/28/2020 | P104-9 | Luis Marini | A104 Review/analyze | Conference with counsel for FOMB and COSSEC to discuss report on adequate funding of COSSEC and confidentiality issues. | 0.6 | 300 | 180 |
| 9/15/2020 | P104-9 | Ivan Garau | A105 Communicate (in firm) | Call with L. Marini to discuss outcome of conference call with Proskauer and G25's request for documents | 0.2 | 225 | 45 |
| 9/2/2020 | P104-9 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Luis Marini and Carolina Velaz re motion for assumption of legal representation. | 0.5 | 200 | 100 |
| 9/4/2020 | P104-9 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Luis Marini and Giselle Lopez re filing of Joint Motion for withdrawal and assumption of legal representation. | 0.6 | 200 | 120 |
| 9/15/2020 | P104-9 | Ivan Garau | A106 Communicate (with client) | Call with M. Gonzalez to dicuss G25's request for documents and applicable privileges | 0.3 | 225 | 67.5 |
| 9/2/2020 | P104-9 | Ivan Garau | A106 Communicate (with client) | Email exchanges with M. Gonzalez and L. Marini discussing G25 correspondence | 0.3 | 225 | 67.5 |
| 9/10/2020 | P104-9 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with FOMB's counsel (C. Martinez) and COSSEX counsel discussing first report required by the COSSEC's Fiscal Plan | 0.2 | 225 | 45 |
| 9/4/2020 | P104-9 | Hans Riefkohl | A108 Communicate (other external) | Email courtesy stamped copy of Joint Motion for withdrawal and assumption of legal representation to the chambers of Judge Dein. | 0.1 | 200 | 20 |
| 9/4/2020 | P104-9 | Hans Riefkohl | A108 Communicate (other external) | Email Prime Clerk for notice of Joint Motion for withdrawal and assumption of legal representation. | 0.1 | 200 | 20 |
| 9/4/2020 | P104-9 | Hans Riefkohl | A111 Other | File Joint Motion for withdrawal and assumption of legal representation. | 0.9 | 200 | 180 |
| Total | | | | | 12.30 | | $ 3,025.00 |
| | | | | PUBLIC BUILDING AUTHORITY | | | |
| 9/9/2020 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from client on Triple S stipulation and follow up with PBA. | 0.5 | 300 | 150 |
| 9/9/2020 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of (1.6); conference call with Ankura and OMM to discuss strategy (.6). | 2.2 | 300 | 660 |
| 9/23/2020 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from client on status | 0.2 | 300 | 60 |
| 9/23/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email to J. Flores of PBA regarding PBA cases modified via omnibus (.20); analysis of PBA and HTA eminent domain case (.20). | 0.4 | 250 | 100 |
| 9/10/2020 | P104-10 | Luis Marini | A106 Communicate (with client) | Conference with AAFAF and PBA to discuss Triple S stipulation and status. | 0.3 | 300 | 90 |
| Total | | | | | 3.60 | | $ 1,060.00 |
| | | | | PREPA | | | |
| 9/1/2020 | P104-19 | Ivan Garau | A103 Draft/revise | Review and analyze UCCâ€™s Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion and finalize and file Respondentsâ€™ Opposition to UCCâ€™s Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion | 0.8 | 225 | 180 |
| 9/1/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Statement of Fuel Line Lenders with Respect to Motion to Terminate Rule 9019 Motion and review MOTION for Joinder LIMITED OF SREAEE TO THE MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO TERMINATE BANKRUPTCY RULE 9019 MOTION AND REQUEST TO CONTINUE THE PROCEEDINGS OF ADVERSARY PROCEEDING NO. 19-00405. | 0.2 | 250 | 50 |
| 9/1/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING 2154 Urgent Unopposed Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus Reply. | 0.1 | 250 | 25 |
| 9/1/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and AAFAF regarding opposition to the motion to compel filed by the UCC and review changes incorporated by AAFAF (.30); email exchanges with L. Barefoot of Cleary and F. Fontanes of P3 in connection with the qabove (.10); review revised opposition as forwarded by M. DiConza (.20); and by A. Pavel of OMM with additional comments (.30); email exchange with J. Roth of OMM in connection with filing (.10); review final brief as forwarded by J. Roth before filing (.20). | 1.2 | 250 | 300 |
| 9/2/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2153 Motion to allow Richard J. Cooper to appear pro hac vice filed by The Puerto Rico Public-Private Partnerships Authority The Puerto Rico Central Recovery and Reconstruction Office and review Notice of Appearance and Request for Notice filed by ISMAEL H HERRERO III on behalf of GS FAJARDO SOLAR LLC et als. | 0.1 | 250 | 25 |
| 9/2/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of PREPA Motion for Entry Of Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy and review MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation. | 0.5 | 250 | 125 |
| 9/3/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION re: 2167 Notice of Appearance and Request for Notice filed by GS FAJARDO SOLAR LLC and review ORDER ALLOWING 2170 MOTION of the Puerto Rico Electric Power Authority for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation re: 2169 Reply to Response to Motion. | 0.1 | 250 | 25 |
| 9/3/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors' Reply in Support of Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. | 0.3 | 250 | 75 |
| 9/4/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION OF GS FAJARDO SOLAR LLC (I) TO SEVER PROCEEDINGS AND (II) TO ADJOURN SEPTEMBER 16 2020 HEARING ON MOTION TO REJECT FAJARDO PPOA. | 0.2 | 250 | 50 |
| 9/5/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING 14127 Urgent motion / Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion Re: 14056 MOTION of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 | 0.1 | 250 | 25 |
| 9/8/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER CONCERNING MOTION OF GS FAJARDO SOLAR LLC (DOCKET ENTRY NO. 2174). | 0.1 | 250 | 25 |
| 9/9/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors' Reply in Support of Motion to Terminate Rule 9019 | 0.2 | 250 | 50 |
| 9/9/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION REGARDING SUBMISSION OF CERTIFIED TRANSLATION as forwarded by A. Pavel of OMM and email exchange in connection with the above. | 0.3 | 250 | 75 |
| 9/10/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to Report and Recommendation / Magistrate Judges Order / Official Committee of Unsecured Creditors' Urgent Objection to Magistrate Judge's September 5 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019. | 0.6 | 250 | 150 |
| 9/10/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Urgent Objection to Magistrate Judge's September 5 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. | 0.1 | 250 | 25 |
| 9/11/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed MOTION to inform Submission of Certified Translation and review ORDER SETTING BRIEFING SCHEDULE ON 2184 OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT OBJECTION TO MAGISTRATE JUDGE'S SEPTEMBER 5 2020 ORDER ON MOTION TO COMPEL DISCOVERY IN CONNECTION WITH MOTION TO TERMINATE BANKRUPTCY RULE 9019. | 0.1 | 250 | 25 |
| 9/11/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO TERMINATE RULE 9019 MOTION and review ORDER DENYING [2130] MOTION for Joinder and Pemissive Intervention Related documents:[2053] MOTION - PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy. | 0.1 | 250 | 25 |
| 9/12/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER re: [2089] Motion for Relief From Stay Under 362 [e] filed by EFRON DORADO SE. | 0.1 | 250 | 25 |
| 9/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document GS Fajardo Solar LLCs (I) Objection to Rejection Motion and (II) Motion to Sever and Adjourn and review Adversary case 20-00114. PR (PROMESA): Complaint by The Official Commitee of Unsecured Creditors of hte Puerto Rico Electric Power Authority in its statutory capacity and as co-trustee of The Puerto Rico Electric Power Authority against ANNE CATESBY JONES Jorge Valdes Llauger. | 0.8 | 250 | 200 |
| 9/15/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS<br>TO EXTEND DATES IN SCHEDULING ORDER as forwarded by A. Pavel in connection with Adv. proc. 17-229 and email exchanges with Proskauer OB and OMM in connection with the above. | 0.4 | 250 | 100 |
| 9/15/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Status Report Re: Efron Dorado lift stay motion and review order in connection with the above. | 0.2 | 250 | 50 |
| 9/16/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Government Partiesâ€™ response to the UCCâ€™s objection to Judge Deinâ€™s order denying discovery in connection with the motion to terminate the 9019 motion and email exchanges with A. Pavel of OMM in connection with the above. | 0.5 | 250 | 125 |
| 9/17/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS AND (B) GRANTING RELATED RELIEF and review MEMORANDUM OPINION REGARDING OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS AND (B) GRANTING RELATED RELIEF. | 0.1 | 250 | 25 |
| 9/17/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Fuel Line Lenders Regarding Statement at September 16 2020 Omnibus Hearing and review Response to Informative Motion of Fuel Line Lenders regarding Statement at September 16 2020 Omnibus Hearing concerning PREPA's Administrative Expense Motion and review Adversary case 20-00115. 91 (Declaratory judgment): Complaint by Anne Catesby Jones Jorge Valdes Llauger against Special claims committee of the financial oversight and management board for Puerto Rico The Official Committee of Unsecured Creditors of the Puerto Rico Electric Power Authority in its statutory capacity and as co-trustee of The Puerto Rico Electric Power Authority. | 0.3 | 250 | 75 |
| 9/17/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM and M. Russano of Ankura and AAFAF in connection with Government Partiesâ€™ response to the UCCâ€™s objection to Judge Deinâ€™s order denying discovery in connection with the motion to terminate the 9019 motion (.20); review revised version of document as forwarded by A. Pavel (.20); email from J. Roth of OMM in connection with final brief and filing (.10). | 0.5 | 250 | 125 |
| 9/18/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION RECONSIDERATION filed by Rafael A Toro Ramirez on behalf of EIF PR RESOURCE RECOVERY LLC and review ORDER SETTING BRIEFING SCHEDULE re: 2205 MOTION RECONSIDERATION filed by EIF PR RESOURCE RECOVERY LLC and review Ninth Interim Fee Application Of Proskauer Rose LLP For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys For The Financial Oversight And Management Board For Puerto Rico As Representative Of The Debtor The Puerto Rico Electric Power Authority For The Period February 1 2020 and notice as to the above. | 0.8 | 250 | 200 |
| 9/18/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Roth of OMM (.20) and review Government Partiesâ€™ response to the UCCâ€™s objection to Judge Deinâ€™s order denying discovery in connection with the motion to terminate the 9019 motion (.40); finalize and file and notify the same (.10). | 0.7 | 250 | 175 |
| 9/18/2020 | P104-19 | Luis Marini | A104 Review/analyze | Revise and finalize for filing Government Partiesâ€™ response to the UCCâ€™s objection to Judge Deinâ€™s order denying discovery in connection with the motion to terminate the 9019 motion. | 0.4 | 300 | 120 |
| 9/21/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Deadline for Filing Proofs of Claim for Rejection Damages. | 0.1 | 250 | 25 |
| 9/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER re: 2193 Notice of Withdrawal of Document GS Fajardo Solar LLCs (I) Objection to Rejection Motion and (II) Motion to Sever and Adjourn re: 2174 MOTION MOTION OF GS FAJARDO SOLAR LLC (I) TO SEVER PROCEEDINGS AND (II) TO ADJOURN SEPTEMBER 16 2020 and review PREPA's Motion requesting extension of time( seven (7) days days) Re: [2196] Order. To Comply with Order. | 0.1 | 250 | 25 |
| 9/24/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING 2215 URGENT MOTION FOR EXTENSION OF TIME TO COMPLY WITH ORDER REGARDING JOINT STATUS REPORT. Related document: 2089 Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE. and review Motion requesting extension of time( until October 5 2020 days). To File Opposition Papers re DE #14277 in 17-3283. filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY. | 0.1 | 250 | 25 |
| 9/24/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION as forwarded by M. Di Conza of OMM and email exchanges with OMM and AAFAF and Ankura in connection with the above (.80); review additional changes circulated by M. Di Conza of OMM (.30). | 1.1 | 250 | 275 |
| 9/25/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER ON 2131 MOTION TO SEAL. Related document: 2053 PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy and review fficial Committee of Unsecured Creditors Reply in Support of Urgent Objection to Magistrate Judges September 5 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion Re: 2184 OBJECTION Objection to Report and Recommendation. | 0.3 | 250 | 75 |
| 9/25/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed MOTION to inform Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion and review ORDER GRANTING CONSENTED MOTION FOR EXTENSION OF DEADLINES and review notices of appearance for CARMEN D CONDE TORRES on behalf of Whitefish Energy Holdings LLC. | 0.2 | 250 | 50 |
| 9/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Joint Status Report in Compliance with Order Regarding Motion of Efron Dorado S.E. for Relief from the Automatic Stay. | 0.1 | 250 | 25 |
| 9/1/2020 | P104-19 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz and J. Roth discussing draft of Respondentsâ€™ Opposition to UCCâ€™s Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion and review the same. | 0.4 | 225 | 90 |
| Total | | | | | 12.30 | | $ 3,065.00 |
| | | | | DPTO. RECREACION Y DEPORTES | | | |
| 9/29/2020 | P104-21 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents pleadings and emails including CEDBI's resolution and settlement terms and caselaw related to waiving jurisdiction defense in preparation for tomorrow's hearing | 2.7 | 225 | 607.5 |
| 9/30/2020 | P104-21 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant articles of Act 26-2017 in preparation for today's hearing | 0.4 | 225 | 90 |
| 9/30/2020 | P104-21 | Ivan Garau | A104 Review/analyze | Review and analyze untimely urgent motion assuming legal representation filed by the Department of Justice | 0.2 | 225 | 45 |
| 9/30/2020 | P104-21 | Carolina Velaz | A104 Review/analyze | Review motion assuming legal representation filed by L. Garcia of the DOJ (.10); confer with I. Garau of AAFAF in connection with hearing (.20). | 0.3 | 250 | 75 |
| 9/30/2020 | P104-21 | Ivan Garau | A105 Communicate (in firm) | Call with C. Velaz to discuss outcome of hearing | 0.2 | 225 | 45 |
| 9/9/2020 | P104-21 | Ivan Garau | A106 Communicate (with client) | Review email from C. Saavedra as forwarded by C. Velaz regarding status conference | 0.2 | 225 | 45 |
| 9/9/2020 | P104-21 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with C. Saavedra of AAFAF regarding notification of status conference associated with case. | 0.1 | 250 | 25 |
| 9/30/2020 | P104-21 | Ivan Garau | A106 Communicate (with client) | Call with S. Velez to discuss today's hearing and update | 0.2 | 225 | 45 |
| 9/30/2020 | P104-21 | Ivan Garau | A109 Appear for/attend | Attend status conference hearing | 1 | 225 | 225 |
| Total | | | | | 5.30 | | $ 1,202.50 |
| | | | | PRASA | | | |
| 9/2/2020 | P104-24 | Ivan Garau | A101 Plan and prepare for | Review and analyze loan documents corporate resolution and letter sent by the DRA and cases cited therein in preparation for call with J. Batlle L. Marini and M. DiConza to discuss negotiation strategy with PRASA loan | 2.4 | 225 | 540 |
| 9/9/2020 | P104-24 | Ivan Garau | A101 Plan and prepare for | Review and analyze draft of deck prepared by Ankura with summary of Puerto Rico Aqueduct and Sewer Authority DRA Loan Discussion and email exchanges with J. Batlle M.DiConza and L. Marini discussing the same | 0.6 | 225 | 135 |
| 9/16/2020 | P104-24 | Ivan Garau | A101 Plan and prepare for | Review and analyze loan documents and summary of caselaw related to "available revenues" in preparation for call with Ankura and OMM to discuss course of action and strategy | 1.6 | 225 | 360 |
| 9/3/2020 | P104-24 | Ivan Garau | A102 Research | Research review and analyze | 3.2 | 225 | 720 |
| 9/11/2020 | P104-24 | Luis Marini | A102 Research | Analysis of research and documents obtained as to . | 1 | 300 | 300 |
| 9/15/2020 | P104-24 | Luis Marini | A102 Research | Analysis of | 1.2 | 300 | 360 |
| 9/15/2020 | P104-24 | Luis Marini | A102 Research | Draft summary of research to Ankura and OMM. | 0.1 | 300 | 30 |
| 9/17/2020 | P104-24 | Ivan Garau | A102 Research | Further research review and analysis of | 3.4 | 225 | 765 |
| 9/17/2020 | P104-24 | Luis Marini | A102 Research | Analysis and review research on . | 1.3 | 300 | 390 |
| 9/23/2020 | P104-24 | Ivan Garau | A102 Research | Further research and analysis of caselaw and law reviews addressing | 2.3 | 225 | 517.5 |
| 9/10/2020 | P104-24 | Hans Riefkohl | A102 Research | Review and analyze case law cited in PRASA's response to AmeriNat letter (In re AMR Corp. 730 F.3d 88 (2d. Cir. 2013)) as support for argument that prepayment clause in the relevant loan agreement is | 1.2 | 200 | 240 |
| 9/10/2020 | P104-24 | Hans Riefkohl | A102 Research | Research . | 0.5 | 200 | 100 |
| 9/10/2020 | P104-24 | Hans Riefkohl | A102 Research | Research Puerto Rico case law | 0.9 | 200 | 180 |
| 9/11/2020 | P104-24 | Hans Riefkohl | A102 Research | Review Amended and Restated Loan Agreement between GDB and PRASA for purposes of | 0.4 | 200 | 80 |
| 9/12/2020 | P104-24 | Hans Riefkohl | A102 Research | Research and review | 1.8 | 200 | 360 |
| 9/12/2020 | P104-24 | Hans Riefkohl | A102 Research | Research and review federal and state case law . | 2.1 | 200 | 420 |
| 9/13/2020 | P104-24 | Hans Riefkohl | A102 Research | Research and review Puerto Rico case law on | 1.3 | 200 | 260 |
| 9/13/2020 | P104-24 | Hans Riefkohl | A102 Research | Continue researching and reviewing | 1.5 | 200 | 300 |
| 9/16/2020 | P104-24 | Hans Riefkohl | A102 Research | Research case law concerning | 0.6 | 200 | 120 |
| 9/16/2020 | P104-24 | Hans Riefkohl | A102 Research | Research and analyze | 0.4 | 200 | 80 |
| 9/16/2020 | P104-24 | Hans Riefkohl | A102 Research | Research case law addressing the | 2.7 | 200 | 540 |
| 9/17/2020 | P104-24 | Hans Riefkohl | A102 Research | Review PRASA's financial statements for | 0.4 | 200 | 80 |
| 9/17/2020 | P104-24 | Hans Riefkohl | A102 Research | Review and analyze federal and state case law on the | 2.4 | 200 | 480 |
| 9/2/2020 | P104-24 | Luis Marini | A103 Draft/revise | Analysis of letter sent by AAFAF in response to Amerinat's letter on prepayment clause (.3); analysis of (.6); edit and revise summary of (.4); initial review of (.9) and assign (.1). | 2.3 | 300 | 690 |
| 9/14/2020 | P104-24 | Luis Marini | A103 Draft/revise | Analysis of research on (1.2); conference with local counsel for DRA on such issue (.5). | 1.7 | 300 | 510 |
| 9/16/2020 | P104-24 | Luis Marini | A103 Draft/revise | Analysis of research on | 0.6 | 300 | 180 |
| 9/24/2020 | P104-24 | Luis Marini | A103 Draft/revise | Analysis of proposal by DRA (.3); emails to and from Ankura to discuss response (.2). | 0.5 | 300 | 150 |
| 9/9/2020 | P104-24 | Ivan Garau | A104 Review/analyze | Review and analyze Amerinat's response to PRASA's letter | 0.2 | 225 | 45 |
| 9/9/2020 | P104-24 | Luis Marini | A104 Review/analyze | Analysis of documents transfering assets to DRA and asset restrictions included therein. | 0.8 | 300 | 240 |
| 9/10/2020 | P104-24 | Luis Marini | A104 Review/analyze | Analysis of deck prepared by Ankura for call with DRA. | 0.2 | 300 | 60 |
| 9/16/2020 | P104-24 | Ivan Garau | A104 Review/analyze | Email exchanges with L. Marini M. DiConza and J. Batle discussing loan agreement | 0.2 | 225 | 45 |
| 9/16/2020 | P104-24 | Luis Marini | A104 Review/analyze | Prepare for conference with Ankura and OMM by analysing loan documents and research to date on (.9); conferenc with Ankura and OMM re strategy (.3). | 1.2 | 300 | 360 |
| 9/10/2020 | P104-24 | Hans Riefkohl | A104 Review/analyze | Review July 28 2020 letter from AmeriNat to PRASA re Fiscal Plan disclosure for purposes of analyzing applicability of loan agreement prepayment clause. | 0.2 | 200 | 40 |
| 9/10/2020 | P104-24 | Hans Riefkohl | A104 Review/analyze | Review August 6 2020 letter response from PRASA to AmeriNat re Fiscal Plan disclosure for purposes of analyzing applicability of loan agreement prepayment clause. | 0.2 | 200 | 40 |
| 9/10/2020 | P104-24 | Hans Riefkohl | A104 Review/analyze | Review and analyze case law | 1.7 | 200 | 340 |
| 9/11/2020 | P104-24 | Hans Riefkohl | A104 Review/analyze | Review PRASA's Trust Agreement for purposes of | 0.5 | 200 | 100 |
| 9/11/2020 | P104-24 | Hans Riefkohl | A104 Review/analyze | Review Promissory Note issued by PRASA in connection with the | 0.2 | 200 | 40 |
| 9/11/2020 | P104-24 | Hans Riefkohl | A104 Review/analyze | Review GDB Resolution No. 10308 adopted on April 10 2014 for | 0.4 | 200 | 80 |
| 9/11/2020 | P104-24 | Hans Riefkohl | A104 Review/analyze | Review GDB Resolution No. 10114 adopted on July 17 2013 for | 0.1 | 200 | 20 |
| 9/11/2020 | P104-24 | Hans Riefkohl | A104 Review/analyze | Review PRASA Resolution No. 2848 adopted on May 21 2014 for | 0.3 | 200 | 60 |
| 9/14/2020 | P104-24 | Hans Riefkohl | A104 Review/analyze | Prepare summary for Luis Marini re | 0.7 | 200 | 140 |
| 9/14/2020 | P104-24 | Hans Riefkohl | A104 Review/analyze | Prepare English language version of summary of | 1.8 | 200 | 360 |
| 9/16/2020 | P104-24 | Hans Riefkohl | A104 Review/analyze | Review case law addressi | 0.5 | 200 | 100 |
| 9/17/2020 | P104-24 | Hans Riefkohl | A104 Review/analyze | Prepare summary of case law addressing the . | 1.2 | 200 | 240 |
| 9/17/2020 | P104-24 | Ivan Garau | A105 Communicate (in firm) | Email exchange with L. Marini and H. Riefkohl discussing research s | 0.3 | 225 | 67.5 |
| 9/10/2020 | P104-24 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Luis Marini discussing research on | 0.9 | 200 | 180 |
| 9/14/2020 | P104-24 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Luis Marini re case law addressing definition and s. | 0.2 | 200 | 40 |
| 9/15/2020 | P104-24 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Luis Marini discussing the definition and scope of a | 0.1 | 200 | 20 |
| 9/16/2020 | P104-24 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Luis Marini discussing the applicability of | 0.5 | 200 | 100 |
| 9/17/2020 | P104-24 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Luis Marini discussing summary of . | 0.2 | 200 | 40 |
| 9/2/2020 | P104-24 | Ivan Garau | A106 Communicate (with client) | Email exchanges with J. Batlle F. Batlle M. DiConza and counsel for DRA (A. Garcia) regarding next week's meeting | 0.2 | 225 | 45 |
| 9/9/2020 | P104-24 | Ivan Garau | A106 Communicate (with client) | Email exchange with J. Batlle and L. Marini discussing dates for video conference call with the DRA | 0.2 | 225 | 45 |
| 9/10/2020 | P104-24 | Luis Marini | A106 Communicate (with client) | Conference with OMM Ankura Amerinat and McConnell Valdez to negotiate the DRA's claims against PRASA. | 1 | 300 | 300 |
| 9/10/2020 | P104-24 | Luis Marini | A106 Communicate (with client) | Conference with Arturo Garcia and Ruben Mendez of McConnell Valdez to discuss prepayment clause and interpreting case law. | 0.6 | 300 | 180 |
| 9/10/2020 | P104-24 | Luis Marini | A106 Communicate (with client) | Analysis of case law and research | 1.4 | 300 | 420 |
| 9/2/2020 | P104-24 | Ivan Garau | A107 (UK) Communicate (Other Party(s)/other outside lawyers) | Email exchanges with J. Batlle M. DiConza and L. Marini discussing availability next week for call with DRA to discuss loan documents | 0.2 | 225 | 45 |
| 9/11/2020 | P104-24 | Luis Marini | A107 Communicate (other outside counsel) | Conference with OMM and Ankura to discuss strategy and response to DRA. | 0.5 | 300 | 150 |
| 9/7/2020 | P104-24 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with J. Batlle L. Marini and DRA's counsel (R. Mendez) discussing potential dates for video conference call | 0.2 | 225 | 45 |
| 9/2/2020 | P104-24 | Ivan Garau | Phone call meeting | Call with J. Batlle F. Batlle M. DiConza and L. Marini to discuss negotiation strategy | 0.8 | 225 | 180 |
| 9/2/2020 | P104-24 | Luis Marini | Phone call meeting | Conference with Ankura and OMM to discuss discuss negotiation strategy | 0.8 | 300 | 240 |
| 9/2/2020 | P104-24 | Luis Marini | Phone call meeting | Analysis of loan documents and corporate resolutions in preparation for DRA call. | 1.2 | 300 | 360 |
| 9/16/2020 | P104-24 | Ivan Garau | Phone call meeting | Call with L. Marini M. DiConza J. Batlle and F. Batlle to discuss loan agreement and strategy going forward | 0.3 | 225 | 67.5 |
| 9/17/2020 | P104-24 | Ivan Garau | Phone call meeting | Call with L. Marini J. Batlle and M. DiConza to discuss negotiation strategy | 0.4 | 225 | 90 |
| 9/17/2020 | P104-24 | Ivan Garau | A104 Review/analyze | Email exchanges with J. Batlle L. Marini and M. DiConza discussing potential response to Amerinat letter | 0.2 | 225 | 45 |
| 9/25/2020 | P104-24 | Ivan Garau | A104 Review/analyze | Review and analyze | 0.8 | 225 | 180 |
| 9/25/2020 | P104-24 | Ivan Garau | A104 Review/analyze | Call with L. Marini F. Batlle J. Batlle and M. DiConza to discuss negotiation strategy with Debt Recovery Authority | 0.5 | 225 | 112.5 |
| 9/25/2020 | P104-24 | Luis Marini | A104 Review/analyze | Conference with F. Batlle J. Batlle and M. DiConza to discuss negotiation strategy with Debt Recovery Authority (.5); analysis of last communication from DRA (.2). | 0.7 | 300 | 210 |
| Total | | | | | 61.00 | | $ 14,360.00 |
| | | | | PUBLIC CORPORATION FOR THE SUPERVISION OF PUERTO RICO COOPERATIVES | | | |
| 9/30/2020 | P104-25 | Ivan Garau | A101 Plan and prepare for | Review and analyze correspondence from G25 group regarding comments to COSSEC's fiscal plan and supporting economic study in preparation for call with M. Gonzalez to discuss the same and litigation strategy. | 2.3 | 225 | 517.5 |
| 9/4/2020 | P104-25 | Ivan Garau | A102 Research | Research | 2.4 | 225 | 540 |
| 9/4/2020 | P104-25 | Luis Marini | A103 Draft/revise | Analysis of . | 0.8 | 300 | 240 |
| 9/15/2020 | P104-25 | Luis Marini | A103 Draft/revise | Analysis of communications with FOMB on extension of adequate funding plan . | 0.3 | 300 | 90 |
| 9/4/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Email exchange with M. Gonzalez and L. Marini discussing memorandum prepared by Cancio Nadal in connection with Cossec's fiscal plan and review and analyze the same | 0.5 | 225 | 112.5 |
| 9/16/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze draft of COSSEC's capital funding plan FOMB's letter regarding the same and further res | 2.2 | 225 | 495 |
| 9/18/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze correspondence from G25 including PowerPoint presentation with comments to fiscal plan | 0.4 | 225 | 90 |
| 9/21/2020 | P104-25 | Luis Marini | A104 Review/analyze | Conference with Guillermo Ramos on request for report on adequate funding (.4); conference with G. Ramos on request to amend complaint in Adv. 19-389 (.3); conference with counsel for COSSEC to update on these issues (.3); conference with counsel for FOMB (.2). | 1.2 | 300 | 360 |
| 9/18/2020 | P104-25 | Luis Marini | A104 Review/analyze | Analysis of correspondence received from G-15. | 0.7 | 300 | 210 |
| 9/23/2020 | P104-25 | Ivan Garau | A105 Communicate (in firm) | Legal analysis with L. Marini regarding | 0.3 | 225 | 67.5 |
| 9/4/2020 | P104-25 | Ivan Garau | Phone call meeting | Call with M. Gonzalez and L. Marini to discuss G25' document request | 0.3 | 225 | 67.5 |
| 9/4/2020 | P104-25 | Luis Marini | Phone call meeting | Conference with AAFAF to discuss G25' document request | 0.3 | 300 | 90 |
| 9/15/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze COSSEC's fiscal plan in preparation for call with M. Gonzalez to discuss G-25 correspondence in connection with the same | 2.2 | 225 | 495 |
| 9/18/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Research review and anlyze | 3.3 | 225 | 742.5 |
| Total | | | | | 17.20 | | $ 4,117.50 |
| Total | | | | | 350.50 | | $ 85,357.50 |

**HTA SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 9/4/2020 | P104-1 | Ivan Garau | A103 Draft/revise | Finalize and file Ninth Interim Application of DdÅ™Melveny& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority | 0.2 | 225 | 45 |
| 9/9/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM OPINION AND ORDER DENYING HTA AND PRIFA REVENUE BOND STAY RELIEF MOTIONS | 0.3 | 250 | 75 |
| 9/10/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange from G. Figueroa in connection with inquiries related to DRM debts in HTA cases (.20); phone conference with HTA in connection with the above (.10). | 0.4 | 250 | 100 |
| 9/16/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR SEPTEMBER 23 2020 HEARING. | 0.1 | 250 | 25 |
| 9/18/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Ninth Interim Fee Application Of Proskauer Rose LLP For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys For The Financial Oversight And Management Board For Puerto Rico  As Representative Of The Debtor  The Puerto Rico Highways & Transportation Authority  For The Period February 1  2020 Through May 31  2020 and review notice. | 0.4 | 250 | 100 |
| 9/24/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF APPEAL as to 853 Opinion and Order  921 Memorandum Opinion and Order filed by AMBAC ASSURANCE CORPORATION  ASSURED GUARANTY CORP  ASSURED GUARANTY MUNICIPAL CORP  Financial Guaranty Insurance Company  NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review Transmittal of ROA. | 0.1 | 250 | 25 |
| 9/24/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review USCA Case Number 20-1930 as to 927 Notice of Appeal | 0.1 | 250 | 25 |
| 9/24/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from A. Murray and M. Kremer of OMM as to stipulation reflecting the revised briefing schedule for the DRA lift stay motion | 0.2 | 250 | 50 |
| 9/25/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY  OR IN THE ALTERNATIVE ORDERING PAYMENT OF ADEQUATE PROTECTION forwarded by A. Murray of OMM (.40); email exchanges in connection with the above (.20); finalize and file and notify the same (.10). | 0.7 | 250 | 175 |
| 9/28/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING [14467] JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY  OR IN THE ALTERNATIVE  ORDERING PAYMENT OF ADEQUATE PROTECTION | 0.1 | 250 | 25 |
| **Total** | | | | | **2.60** | **$** | **645.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 9/3/2020 | P104-1 | Luis Marini | A103 Draft/revise | Emails to and from client on Tamrio lift of stay. | 0.2 | 300 | 60 |
| 9/1/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with F. Lange and counsels for HTA regarding InteramÃ©ricas Turnken Co. Inc. lift stay notice (.20); email exchange with counsel for movant as to the above (.10). | 0.3 | 250 | 75 |
| 9/4/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Trunken in connection with its lift stay notice. | 0.2 | 250 | 50 |
| 9/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Trunken regarding coordinating phone conference to discuss lift stay notice. | 0.1 | 250 | 25 |
| 9/9/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for HTA regarding Turnkeyâ€™s lift stay notice and coordination with movantâ€™s counsel (.30); email exchanges with counsel Trujillo  movantâ€™s counsel as to the above (.10); review relevant documents and legal analysis of the same in anticipation of phone conference with HTA (1.30). | 1.7 | 250 | 425 |
| 9/10/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Preparation for phone conference with HTA as to Trunken lift stay notice (.80); email exchanges with OB as counsels for the FOMB in connection with the above (.10); and preparation for phone conference with movant's counsel (1.10); email exchanges with HTA in anticipation of phone conference (.20); phone conference with HTA (J. Lange  S. Ruscalleda  G. Figueroa) in connection with the above (.30); phone conference with U. Fernandez of OB  Proskauer and HTA (.20); subsequent phone conference as to other pending lift stay matters with HTA (.30) email exchanges with counsel for Turnken as to re scheduling of phone conference (.20). | 3.2 | 250 | 800 |
| 9/10/2020 | P104-1 | Luis Marini | A104 Review/analyze | Analysis of Turnkey contested matter (.4); provide guidance for resolution with FOMB (.3). | 0.7 | 300 | 210 |
| 9/11/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for HTA in connection with Trunken lift stay notice (.10); phone conference with HTA in connection with certain inquiries relating to CRIM debts (.30). | 0.4 | 250 | 100 |
| 9/14/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Trunken in connection with its lift stay notice and scheduled phone conference | 0.2 | 250 | 50 |
| 9/15/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with Mr. Orlando Ortiz in connection with Turnken lift stay notice (.20); email exchanges with counsel for Aurora Colon in connection with the above (.20); email exchanges with counsel for Trunken in connection with its lift stay notice (.10). | 0.5 | 250 | 125 |
| 9/17/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Trunken in connection with lift stay notice | 0.1 | 250 | 25 |
| 9/18/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Legal analysis as to | 1.5 | 250 | 375 |
| 9/21/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Aurora Colon in connection modification of stay. | 0.2 | 250 | 50 |
| 9/22/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Trunken regarding conference call to discuss lift stay notice. | 0.1 | 250 | 25 |
| 9/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from Trunkenâ€™s counsel to discuss lift stay notice | 0.1 | 250 | 25 |
| 9/24/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Prepare for phone conference with HTA and counsel for Trunken and FOMB (.90); phone conference detailed above (.70); phone conference with U. Fernandez of FOMB as to the above (.10); email exchanges with counsels for Trunken as to the above (.10). | 1.8 | 250 | 450 |
| 9/24/2020 | P104-1 | Luis Marini | A104 Review/analyze | Conference between counsel for Trunken and FOMB (.9); prepare for conference (.5). | 1.4 | 300 | 420 |
| 9/25/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Aurora Colon in connection with lift stay and PBA case | 0.6 | 250 | 150 |
| 9/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Zoima Ramos PBA stipulation to provide information to M. Skrzynski of Proskauer in connection with 18th omnibus stay motion (.20); email exchanges with DOJ as to Community Health lift stay motion (.20). | 0.4 | 250 | 100 |
| 9/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF in connection with Tamrio v. ACT case (.20); review relevant dockets and email to provide request information as to modification of the stay (.90); phone conference with R. Valentin of AAFAF in connection with the above (.30); email exchange with M. Di Conza of OMM in connection with the above (.10); review modifications relating to Aurora Colon and PBA/HTA related case (.30). | 1.8 | 250 | 450 |
| 9/21/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | Email exchanges with S. Ruscalleda and C. Velaz discussing  InteramÃ©ricas Turnken Co. Inc's lift stay notice | 0.2 | 225 | 45 |
| 9/4/2020 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with counsel for InteramÃ©ricas Turnkey Development Co.  Inc proposal to resolve lift stay notice | 0.2 | 225 | 45 |
| **Total** | | | | | **15.90** | **$** | **4,080.00** |
| **Total** | | | | | **18.50** | **$** | **4,725.00** |

**ERS SEPTEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | | Description | Time Entry | Rate | Total |
|------|--------|-----------------|---------------|---|-------------|------------|------|-------|
| | | | | | **CASE ADMINISTRATION** | | | |
| 9/4/2020 | P104-2 | Ivan Garau | A103 | Draft/revise | Finalize and file Ninth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority | 0.3 | 225 | 67.5 |
| 9/2/2020 | P104-2 | Carolina Velaz | A104 | Review/analyze | Review Notice of Withdrawal of Attorney Matthew Elgin filed by Matthew Elgin on behalf of Altair Global Credit Opportunities Fund (A) et als. | 0.1 | 250 | 25 |
| 9/10/2020 | P104-2 | Carolina Velaz | A104 | Review/analyze | Review Urgent Joint Motion for Leave to Exceed Page Limits for Opening Summary Judgment Briefing with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | 0.2 | 250 | 50 |
| 9/11/2020 | P104-2 | Carolina Velaz | A104 | Review/analyze | Review ORDER GRANTING [969] URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | 0.1 | 250 | 25 |
| 9/11/2020 | P104-2 | Carolina Velaz | A104 | Review/analyze | Review Affidavit Submitting Documents Declaration of Sparkle L. Sooknanan in Support Of ERS Bondholders Motion For Partial Summary Judgment On Ultra Vires Issues And Proceedings Re: [971] Motion for Summary Judgment ERS Bondholders Motion For Partial Summary Judgment On Ultra Vires Issues And Proceedings filed by Puerto Rico AAA Portfolio Bond Fund II Inc et als. | 0.9 | 250 | 225 |
| 9/11/2020 | P104-2 | Carolina Velaz | A104 | Review/analyze | Review Affidavit Submitting Documents Declaration of Dr. W. Bartley Hildreth Re: [971] Motion for Summary Judgment ERS Bondholders Motion For Partial Summary Judgment On Ultra Vires Issues And Proceedings filed by Puerto Rico AAA Portfolio Bond Fund II et als. and review Affidavit Submitting Documents Declaration of Dr. Laura Gonzalez Re: [971] Motion for Summary Judgment ERS Bondholders Motion For Partial Summary Judgment On Ultra Vires Issues And Proceedings filed by Puerto Rico AAA Portfolio Bond Fund II et als. | 0.9 | 250 | 225 |
| 9/11/2020 | P104-2 | Carolina Velaz | A104 | Review/analyze | Review Motion for Summary Judgment Motion of The Bank of New York Mellon  as Fiscal Agent  for Summary Judgment Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge and review Motion Submitting Statement of Undisputed Material Facts in Support of the Motion of The Bank of New York Mellon as Fiscal Agent  for Summary Judgment Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge | 1.3 | 250 | 325 |
| 9/11/2020 | P104-2 | Carolina Velaz | A104 | Review/analyze | Review Motion for Summary Judgment / Committees' Motion for Summary Judgment on Ultra Vires Issues filed by Official Committee of Unsecured Creditors and review Committees' Statement of Undisputed Material Facts in Support of Motion for Summary Judgment on Ultra Vires Issues and review Affidavit Submitting Documents / Declaration of Nicholas A. Bassett Re: [978] Motion for Summary Judgment / Committees' Motion for Summary Judgment on Ultra Vires Issues filed by Official Committee of Unsecured Creditors. | 1.8 | 250 | 450 |
| 9/16/2020 | P104-2 | Carolina Velaz | A104 | Review/analyze | Review Notice of Withdrawal of Attorney Sarah Podmaniczky McGonigle filed by Sarah Podmaniczky McGonigle on behalf of Altair Global Credit Opportunities Fund (A)  et als. and review order granting the same. | 0.1 | 250 | 25 |
| 9/18/2020 | P104-2 | Carolina Velaz | A104 | Review/analyze | Review MOTION for Joinder to the ERS Bondholders and Bank of New York Mellons Motions for Summary Judgment in the Ultra Vires Proceedings and review Ninth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico  as Representative of the Debtor  the Employees Retirement System of the Government of Puerto Rico  for the Period February 1  2020 Through May 31  2020 and review notice. | 0.5 | 250 | 125 |
| **Total** | | | | | | **6.20** | | **$ 1,542.50** |