**Exhibit C**

**Detailed Description of Hours and Fees by Matter Category**

[On following page]

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/16/2020 | 012275.00100 | Correspondence regarding ZC workstreams with D. Praga. | 0.5 |
| Praga, Deborah | 6/24/2020 | 012275.00100 | Review of updated hearing schedule. | 0.1 |
| Martinez, Scott | 7/8/2020 | 012275.00100 | Discussion regarding Zolfo Cooper work streams with D. Praga. | 0.3 |
| Praga, Deborah | 7/8/2020 | 012275.00100 | Discussion regarding Zolfo Cooper work streams with S. Martinez. | 0.3 |
| Martinez, Scott | 7/9/2020 | 012275.00100 | Discussion regarding work streams with D. Praga. | 0.2 |
| Praga, Deborah | 7/9/2020 | 012275.00100 | Discussion regarding work streams with S. Martinez. | 0.2 |
| Stenger, Edward J | 7/17/2020 | 012275.00100 | reviewed UCC agenda and documents, reviewed ZC Examiner report | 0.4 |
| Martinez, Scott | 7/21/2020 | 012275.00100 | Call regarding ZC work streams with D. Praga. | 0.2 |
| Praga, Deborah | 7/21/2020 | 012275.00100 | Call regarding ZC work streams with S. Martinez. | 0.2 |
| Martinez, Scott | 8/31/2020 | 012275.00100 | Discussion regarding case update with D. Praga. | 0.5 |
| Praga, Deborah | 8/31/2020 | 012275.00100 | Discussion regarding case update with S. Martinez. | 0.5 |
| Stenger, Edward J | 9/9/2020 | 012275.00100 | Status update call with S. Martinez. | 0.9 |
| Martinez, Scott | 9/9/2020 | 012275.00100 | Status update call with E. Stenger. | 0.9 |
| Praga, Deborah | 9/10/2020 | 012275.00100 | Discussion regarding ZC workstreams with S. Martinez. | 0.5 |
| Martinez, Scott | 9/10/2020 | 012275.00100 | Discussion regarding ZC workstreams with D. Praga. | 0.5 |
| Martinez, Scott | 9/17/2020 | 012275.00100 | Call regarding ZC workstreams with D. Praga. | 0.8 |
| Praga, Deborah | 9/17/2020 | 012275.00100 | Call regarding ZC workstreams with S. Martinez. | 0.8 |
| **Total Matter 012275.00100** | | | | **7.8** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/1/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 6/1/2020 | 012275.00101 | Reviewed the UCC's ███████████████ ███████████████ | 0.2 |
| Ubarri, Enrique R | 6/1/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 6/2/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ███ ███████████ | 0.5 |
| Martinez, Scott | 6/2/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 6/2/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Ubarri, Enrique R | 6/2/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 6/2/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 6/3/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), E. Stenger, D. Praga. | 0.6 |
| Martinez, Scott | 6/3/2020 | 012275.00101 | Prepared talking points for today's Committee call. | 0.4 |
| Martinez, Scott | 6/3/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 6/3/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 6/3/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, E. Stenger. | 0.6 |
| Praga, Deborah | 6/3/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.2 |
| Stenger, Edward J | 6/3/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, D. Praga | 0.6 |
| Martinez, Scott | 6/4/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related issues. | 0.2 |
| Praga, Deborah | 6/4/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 6/5/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee related issues. | 0.2 |
| Martinez, Scott | 6/5/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 6/5/2020 | 012275.00101 | Reviewed communication provided by A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 6/5/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 6/8/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Ubarri, Enrique R | 6/9/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 6/9/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.3 |
| Martinez, Scott | 6/9/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 6/9/2020 | 012275.00101 | Review of committee update from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 6/10/2020 | 012275.00101 | Prepared talking points for the Committee regarding ██████████████ | 1.1 |
| Martinez, Scott | 6/10/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.5 |
| Martinez, Scott | 6/10/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Praga, Deborah | 6/10/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.5 |
| Praga, Deborah | 6/10/2020 | 012275.00101 | Review of email update from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 6/11/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 6/11/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 6/11/2020 | 012275.00101 | Review of committee update email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 6/12/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related issues. | 0.1 |
| Praga, Deborah | 6/12/2020 | 012275.00101 | CWG call materials review. | 0.1 |
| Praga, Deborah | 6/12/2020 | 012275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 6/15/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding a ██████ ██████████ | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/15/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 6/15/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ ██████ | 0.1 |
| Ubarri, Enrique R | 6/15/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 6/15/2020 | 012275.00101 | Reviewed update email from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 6/16/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 6/16/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 6/16/2020 | 012275.00101 | Review of email update from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 6/17/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 6/17/2020 | 012275.00101 | Reviewed the draft UCC letter to the Chambers of Commerce. | 0.2 |
| Martinez, Scott | 6/17/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.7 |
| Martinez, Scott | 6/17/2020 | 012275.00101 | Update call with A. Velazquez (SEIU) regarding Committee related matters. | 0.5 |
| Praga, Deborah | 6/17/2020 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.2 |
| Praga, Deborah | 6/17/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.7 |
| Martinez, Scott | 6/18/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.2 |
| Martinez, Scott | 6/18/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 6/18/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 6/18/2020 | 012275.00101 | Reviewed update email with attachments from A. Bongartz (PH). | 1.1 |
| Ubarri, Enrique R | 6/19/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 6/22/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ███████ ██████████ | 0.5 |
| Martinez, Scott | 6/22/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 6/22/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 6/22/2020 | 012275.00101 | Review of email update from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 6/23/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 6/23/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ████████████████████ ██████████████ | 0.6 |
| Ubarri, Enrique R | 6/23/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 6/24/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/24/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ███ | 0.5 |
| Martinez, Scott | 6/24/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.4 |
| Ubarri, Enrique R | 6/24/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 6/24/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.4 |
| Praga, Deborah | 6/24/2020 | 012275.00101 | Reviewed update email from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 6/25/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.4 |
| Martinez, Scott | 6/25/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Ubarri, Enrique R | 6/25/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 6/25/2020 | 012275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.8 |
| Martinez, Scott | 6/26/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the Commonwealth fiscal plan. | 0.2 |
| Martinez, Scott | 6/29/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding this week's Committee call. | 0.2 |
| Martinez, Scott | 6/29/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 6/29/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 6/29/2020 | 012275.00101 | Review email updates with attachments from A. Bongartz (PH) | 0.4 |
| Martinez, Scott | 6/30/2020 | 012275.00101 | Email exchange with S. Millman (counsel to AFT) regarding ███ | 0.2 |
| Praga, Deborah | 6/30/2020 | 012275.00101 | Reviewed email update with attachments from A. Bongartz (PH). | 0.7 |
| Ubarri, Enrique R | 7/1/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 7/1/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 7/1/2020 | 012275.00101 | Review of update emails from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 7/2/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 7/2/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 7/2/2020 | 012275.00101 | Review of email updates from A. Bongartz (PH) with attachments. | 0.8 |
| Martinez, Scott | 7/6/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding topics for the Committee call. | 0.1 |
| Martinez, Scott | 7/7/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 7/7/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 7/7/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 7/7/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 7/8/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/8/2020 | 012275.00101 | Prepared talking points for today's Committee call. | 1.7 |
| Martinez, Scott | 7/8/2020 | 012275.00101 | Reviewed and commented on a draft email to the Committee regarding the ███████████ ██████████████████. | 0.2 |
| Martinez, Scott | 7/8/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding today's Committee call. | 0.2 |
| Martinez, Scott | 7/8/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.6 |
| Ubarri, Enrique R | 7/8/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 7/8/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.6 |
| Praga, Deborah | 7/8/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.3 |
| Praga, Deborah | 7/9/2020 | 012275.00101 | Review of email updates with attachments from A. Bongartz (PH). | 0.4 |
| Praga, Deborah | 7/10/2020 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 7/13/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/13/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related issues. | 0.1 |
| Ubarri, Enrique R | 7/13/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 7/13/2020 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 7/14/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding topics for the Committee call. | 0.1 |
| Martinez, Scott | 7/14/2020 | 012275.00101 | Reviewed and commented on the agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 7/14/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 7/14/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 7/14/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 7/15/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the FOMB status report. | 0.1 |
| Martinez, Scott | 7/15/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/15/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.9 |
| Ubarri, Enrique R | 7/15/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 7/15/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.9 |
| Martinez, Scott | 7/16/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 7/17/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ▉▉▉▉▉ | 0.2 |
| Martinez, Scott | 7/17/2020 | 012275.00101 | Debrief call with N. Bassett (Paul Hastings) regarding various matters. | 0.1 |
| Praga, Deborah | 7/17/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 7/20/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 7/20/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 7/20/2020 | 012275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 7/21/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/21/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Ubarri, Enrique R | 7/21/2020 | 012275.00101 | Reviewed communication from A. Bongartz of Paul Hastings re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 7/21/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.3 |
| Ubarri, Enrique R | 7/22/2020 | 012275.00101 | Reviewed communication from A. Bongartz of Paul Hastings re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 7/22/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.3 |
| Praga, Deborah | 7/22/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.3 |
| Praga, Deborah | 7/22/2020 | 012275.00101 | Review of email from A. Bongartz (PH). | 0.2 |
| Praga, Deborah | 7/23/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 7/24/2020 | 012275.00101 | Call with J. Arrastia (Genovese) regarding Committee related litigation. | 0.5 |
| Martinez, Scott | 7/24/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/24/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding prep for ▉▉▉▉▉ | 0.1 |
| Praga, Deborah | 7/24/2020 | 012275.00101 | Review of email from A. Bongartz (PH). | 0.3 |
| Ubarri, Enrique R | 7/27/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 7/27/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 7/27/2020 | 012275.00101 | Review of email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 7/28/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 7/28/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ▉▉▉▉▉ | 0.2 |
| Martinez, Scott | 7/28/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 7/28/2020 | 012275.00101 | Review of email from A. Bongartz (PH). | 0.2 |
| Ubarri, Enrique R | 7/28/2020 | 012275.00101 | Reviewed communication from A. Bongartz of Paul Hastings re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 7/29/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.3 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Praga, Deborah | 7/29/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.3 |
| Praga, Deborah | 7/29/2020 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 7/31/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.3 |
| Martinez, Scott | 7/31/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 7/31/2020 | 012275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.7 |
| Ubarri, Enrique R | 7/31/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 8/3/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 8/3/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related issues. | 0.4 |
| Praga, Deborah | 8/3/2020 | 012275.00101 | Review of email from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 8/4/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 8/4/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.1 |
| Martinez, Scott | 8/4/2020 | 012275.00101 | Call regarding Committee related matters with A. Bongartz (Paul Hastings). | 0.2 |
| Martinez, Scott | 8/4/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Praga, Deborah | 8/4/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.3 |
| Praga, Deborah | 8/5/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.5 |
| Praga, Deborah | 8/5/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 8/5/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/5/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.5 |
| Martinez, Scott | 8/5/2020 | 012275.00101 | Prepared for the Committee update call. | 0.7 |
| Praga, Deborah | 8/6/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 8/6/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/7/2020 | 012275.00101 | Case update call with A. Velazquez (SEIU). | 0.6 |
| Martinez, Scott | 8/10/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.4 |
| Praga, Deborah | 8/10/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 8/11/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 8/11/2020 | 012275.00101 | Email exchange with S. Millman (AFT) regarding estimate of general unsecured claims. | 0.2 |
| Martinez, Scott | 8/12/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/12/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 8/12/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.2 |
| Praga, Deborah | 8/12/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.8 |
| Martinez, Scott | 8/13/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 8/13/2020 | 012275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.4 |
| Praga, Deborah | 8/14/2020 | 012275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 8/17/2020 | 012275.00101 | Calls regarding Committee related matters with A. Bongartz (Paul Hastings). | 0.2 |
| Martinez, Scott | 8/17/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Praga, Deborah | 8/17/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 8/18/2020 | 012275.00101 | Call regarding Committee related matters with A. Bongartz (Paul Hastings). | 0.2 |
| Martinez, Scott | 8/18/2020 | 012275.00101 | Call with J. Arrastia (Genovese) and A. Bongartz (Paul Hastings) regarding ███████████ | 0.2 |
| Martinez, Scott | 8/18/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 8/18/2020 | 012275.00101 | Call with J. Arrastia (Genovese) regarding ███████ ████████████ | 0.4 |
| Praga, Deborah | 8/18/2020 | 012275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 8/19/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/19/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.4 |
| Praga, Deborah | 8/19/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.4 |
| Praga, Deborah | 8/19/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.1 |
| Martinez, Scott | 8/20/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 8/20/2020 | 012275.00101 | Reviewed email with attachment from A. Bongartz (PH). | 0.3 |
| Praga, Deborah | 8/26/2020 | 012275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 8/27/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 8/28/2020 | 012275.00101 | Review of email from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 8/31/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 8/31/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 9/2/2020 | 012275.00101 | Call with A. Velazquez (SEIU) regarding Committee related topics and case update. | 0.8 |
| Martinez, Scott | 9/2/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/2/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/3/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/8/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 9/8/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee update call. | 0.2 |
| Praga, Deborah | 9/9/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 1.0 |
| Praga, Deborah | 9/9/2020 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 9/9/2020 | 012275.00101 | Prepared talking points for the Committee update call regarding the 2017 audit. | 0.8 |
| Martinez, Scott | 9/9/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 1.0 |
| Martinez, Scott | 9/9/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 9/11/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 9/11/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the UCC's ███████████████████████ | 0.1 |
| Martinez, Scott | 9/11/2020 | 012275.00101 | Call with D. Barron (Paul Hastings) regarding the UCC's draft ███████████████████ | 0.1 |
| Martinez, Scott | 9/14/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 9/14/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 9/15/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 9/15/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.2 |
| Martinez, Scott | 9/15/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 9/15/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (CST) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/15/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.2 |
| Praga, Deborah | 9/15/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 9/16/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (CST) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/16/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.9 |
| Praga, Deborah | 9/16/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.9 |
| Praga, Deborah | 9/16/2020 | 012275.00101 | Reviewed email update with attachments from A. Bongartz (PH). | 0.4 |
| Praga, Deborah | 9/17/2020 | 012275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.6 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 9/18/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding agenda for Committee meeting. | 0.5 |
| Martinez, Scott | 9/18/2020 | 012275.00101 | Participated in a planning call regarding the agenda for the Committee meeting with Paul Hastings (L. Despins & A. Bongartz), CST (J. Casillas), Genovese (J. Arrastia), SEIU (A. Velazquez). | 1.0 |
| Martinez, Scott | 9/18/2020 | 012275.00101 | Reviewed and commented on the revised draft agenda for the Committee meeting. | 0.2 |
| Praga, Deborah | 9/18/2020 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 9/21/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 9/21/2020 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 9/22/2020 | 012275.00101 | Reviewed the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 9/22/2020 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/22/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/22/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Praga, Deborah | 9/22/2020 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 9/23/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.3 |
| Praga, Deborah | 9/23/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.3 |
| Praga, Deborah | 9/23/2020 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 9/24/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding presentations for the Committee meeting. | 0.5 |
| Praga, Deborah | 9/24/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 9/25/2020 | 012275.00101 | Prepared a fee analysis for the Committee meeting. | 0.2 |
| Martinez, Scott | 9/25/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/25/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the Committee meeting. | 0.2 |
| Praga, Deborah | 9/25/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 9/27/2020 | 012275.00101 | Calls regarding the ▮▮▮▮▮▮▮▮▮▮▮ with A. Bongartz (Paul Hastings). | 0.2 |
| Martinez, Scott | 9/28/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.5 |
| Martinez, Scott | 9/28/2020 | 012275.00101 | Reviewed presentation materials for Committee meeting. | 0.8 |
| Martinez, Scott | 9/28/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 9/29/2020 | 012275.00101 | Review of communication from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 9/29/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.2 |
| Martinez, Scott | 9/29/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Stenger, Edward J | 9/30/2020 | 012275.00101 | Participated in the Committee meeting with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, D. Praga. | 2.3 |
| Martinez, Scott | 9/30/2020 | 012275.00101 | Prepared talking points for today's Committee meeting. | 1.4 |
| Martinez, Scott | 9/30/2020 | 012275.00101 | Participated in the Committee meeting with PH (L. Despins, A. Bongartz, D. Barron), E. Stenger, D. Praga. | 2.3 |
| Martinez, Scott | 9/30/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 9/30/2020 | 012275.00101 | Participated in the Committee meeting with PH (L. Despins, A. Bongartz, D. Barron), E. Stenger, S. Martinez. | 2.3 |
| Praga, Deborah | 9/30/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.3 |
| **Total Matter 012275.00101** | | | | **85.7** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/1/2020 | 012275.00102 | Reviewed letter from the FOMB to the governor and legislature regarding proposed Senate bill 1333. | 0.2 |
| Martinez, Scott | 6/2/2020 | 012275.00102 | Reviewed AAFAF's status report to the court regarding recent activities. | 0.3 |
| Martinez, Scott | 6/2/2020 | 012275.00102 | Reviewed the FOMB's status report to the court ahead of tomorrow's hearing. | 0.2 |
| Martinez, Scott | 6/2/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding general case related matters. | 0.3 |
| Praga, Deborah | 6/2/2020 | 012275.00102 | Review of correspondence and ███████████ | 0.4 |
| Martinez, Scott | 6/5/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding ████████ ██████ | 0.2 |
| Martinez, Scott | 6/9/2020 | 012275.00102 | Prepared a list of questions for ████████████ | 0.6 |
| Martinez, Scott | 6/9/2020 | 012275.00102 | Call regarding ████████████ with J. Herriman (A&M). | 0.7 |
| Martinez, Scott | 6/9/2020 | 012275.00102 | Reviewed the FOMB's response letter to the GUIA and PRADA regarding motor vehicle excise tax and provided a copy to local counsel. | 0.2 |
| Martinez, Scott | 6/9/2020 | 012275.00102 | Reviewed email exchange regarding Ambac 2004 requests. | 0.1 |
| Martinez, Scott | 6/10/2020 | 012275.00102 | Participated in a call with ████████████ ████████████ ████████████ | 0.2 |
| Martinez, Scott | 6/10/2020 | 012275.00102 | Reviewed the FOMB's essay regarding small businesses and COVID-19. | 0.3 |
| Martinez, Scott | 6/11/2020 | 012275.00102 | Reviewed N. Jaresko's written testimony before the House Committee on Natural Resources. | 0.4 |
| Martinez, Scott | 6/11/2020 | 012275.00102 | Reviewed O. Marrero's written testimony before the House Committee on Natural Resources. | 0.4 |
| Martinez, Scott | 6/11/2020 | 012275.00102 | Listened to the Natural Resource Committee regarding PROMESA implementation during the coronavirus pandemic. | 2.7 |
| Martinez, Scott | 6/12/2020 | 012275.00102 | Participated in the bi-weekly creditor working group call. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/12/2020 | 012275.00102 | Prepared a list of questions for the creditor update call. | 0.3 |
| Martinez, Scott | 6/12/2020 | 012275.00102 | Reviewed AAFAF's presentation materials prior to the creditor update call. | 0.2 |
| Martinez, Scott | 6/12/2020 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call and provided to counsel for distribution to the Committee. | 0.2 |
| Praga, Deborah | 6/12/2020 | 012275.00102 | Participated in the bi-weekly creditor working group call. | 0.2 |
| Praga, Deborah | 6/12/2020 | 012275.00102 | Prepared CWG call summary for committee. | 0.3 |
| Martinez, Scott | 6/16/2020 | 012275.00102 | Reviewed email from Paul Hastings to Brown Rudnick regarding███████████████████ | 0.1 |
| Martinez, Scott | 6/17/2020 | 012275.00102 | Reviewed the FOMB essay to transform the government structure (Commonwealth-Muni partnership). | 0.3 |
| Martinez, Scott | 6/17/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding UPR's fiscal plan. | 0.3 |
| Martinez, Scott | 6/22/2020 | 012275.00102 | Reviewed a report regarding AAFAF Executive Director's goal for restructuring Puerto Rico's debt. | 0.2 |
| Martinez, Scott | 6/22/2020 | 012275.00102 | Reviewed FOMB approval letters regarding refinancing of municipal general obligation notes. | 0.2 |
| Martinez, Scott | 6/22/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding muni refinancings. | 0.2 |
| Martinez, Scott | 6/26/2020 | 012275.00102 | Participated in the creditor update call. | 0.2 |
| Martinez, Scott | 6/26/2020 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 6/26/2020 | 012275.00102 | Reviewed AAFAF's presentation for the creditor update call. | 0.2 |
| Martinez, Scott | 6/26/2020 | 012275.00102 | Prepared a list of questions for the creditor update call. | 0.2 |
| Praga, Deborah | 6/26/2020 | 012275.00102 | Participated in the creditor update call. | 0.2 |
| Praga, Deborah | 6/26/2020 | 012275.00102 | Reviewed CWG call materials. | 0.1 |
| Praga, Deborah | 6/26/2020 | 012275.00102 | Prepared summary of CWG call for circulation to committee. | 0.4 |
| Martinez, Scott | 6/28/2020 | 012275.00102 | Reviewed the FOMB's press release regarding FY21 budgets and status of Commonwealth audits. | 0.1 |
| Martinez, Scott | 7/1/2020 | 012275.00102 | Listened to the FOMB Public Meeting regarding FY21 budgets and the status of audited financials. | 2.5 |
| Martinez, Scott | 7/10/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.1 |
| Martinez, Scott | 7/10/2020 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/10/2020 | 012275.00102 | Reviewed AAFAF's presentation materials for the bi-weekly creditor update call. | 0.2 |
| Praga, Deborah | 7/10/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.1 |
| Praga, Deborah | 7/10/2020 | 012275.00102 | Review of CWG update materials. | 0.1 |
| Praga, Deborah | 7/10/2020 | 012275.00102 | Prepared summary of CWG call for distribution to the Committee. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/17/2020 | 012275.00102 | Participated in a call regarding ▮▮▮▮▮ with Brown Rudnick (T. Axelrod), DGC (R. Wexler, E. daSilva, Estrella (C. Infante), CST (L. Llach), Paul Hastings (N. Bassett). | 1.4 |
| Martinez, Scott | 7/17/2020 | 012275.00102 | Email exchange with R. Wexler (DGC) regarding follow up items with respect to ▮▮▮▮▮ | 0.3 |
| Praga, Deborah | 7/17/2020 | 012275.00102 | Review of letter from fee examiner and related emails. | 0.4 |
| Martinez, Scott | 7/24/2020 | 012275.00102 | Reviewed AAFAF's presentation materials for today's CWG call. | 0.2 |
| Martinez, Scott | 7/24/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.3 |
| Martinez, Scott | 7/24/2020 | 012275.00102 | Prepared a list of questions for the creditor update call. | 0.3 |
| Martinez, Scott | 7/24/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding open issues. | 0.4 |
| Martinez, Scott | 7/24/2020 | 012275.00102 | Call regarding ▮▮▮▮▮ with Brown Rudnick (M. Sawyer, T. Axelrod), CST (L. Llach), Paul Hastings (N. Bassett), DGC (E. DaSilva), Estrella (C. Infante). | 0.7 |
| Praga, Deborah | 7/24/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.3 |
| Praga, Deborah | 7/24/2020 | 012275.00102 | Prepared summary of CWG call for distribution to committee. | 0.5 |
| Martinez, Scott | 7/27/2020 | 012275.00102 | Reviewed email from DGC summarizing points from Friday's ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 7/31/2020 | 012275.00102 | Prepared for ▮▮▮▮▮ with A&M. | 0.3 |
| Martinez, Scott | 7/31/2020 | 012275.00102 | Call with J. Herriman (A&M) regarding the ▮▮▮▮▮ ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 7/31/2020 | 012275.00102 | Reviewed email exchange between DGC and Ankura regarding ▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 8/4/2020 | 012275.00102 | Listened to the FOMB public meeting. | 2.5 |
| Martinez, Scott | 8/4/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding the ▮▮▮▮▮ ▮▮▮▮▮ | 0.5 |
| Ubarri, Enrique R | 8/4/2020 | 012275.00102 | Reviewed communication from A. Bongartz re: certain UCC procedural matters. | 0.0 |
| Martinez, Scott | 8/5/2020 | 012275.00102 | Calls with D. Barrett (Ankura) regarding the certified fiscal plan model. | 0.3 |
| Ubarri, Enrique R | 8/5/2020 | 012275.00102 | Reviewed communication from A. Bongartz re: certain UCC procedural matters. | 0.0 |
| Ubarri, Enrique R | 8/6/2020 | 012275.00102 | Reviewed communiaction from A. Bongartz of Paul Hastings re: certain UCC procedural matters. | 0.0 |
| Praga, Deborah | 8/7/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.3 |
| Praga, Deborah | 8/7/2020 | 012275.00102 | Reviewed CWG call materials ahead of call. | 0.1 |
| Praga, Deborah | 8/7/2020 | 012275.00102 | Prepared summary of CWG call for distribution to the Committee. | 0.4 |
| Martinez, Scott | 8/7/2020 | 012275.00102 | Analyzed and reviewed AAFAF's presentation materials provided for the creditor update call. | 0.3 |
| Martinez, Scott | 8/7/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.3 |
| Martinez, Scott | 8/7/2020 | 012275.00102 | Prepared questions for the creditor update call. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 8/7/2020 | 012275.00102 | Participated in a call regarding Ambac 2004 requests regarding [redacted] with O'Melvany (A. Pavel), Proskauer (M. Dale), Milbank (K. Maggio), Paul Hastings (N. Bassett). | 1.0 |
| Martinez, Scott | 8/7/2020 | 012275.00102 | Reviewed documents related to the Ambac 2004 requests update call. | 0.7 |
| Martinez, Scott | 8/7/2020 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call and provided to counsel for distribution to the Committee. | 0.2 |
| Ubarri, Enrique R | 8/12/2020 | 012275.00102 | Reviewed communication from A. Bongartz re: certain UCC procedural matters. | 0.0 |
| Martinez, Scott | 8/13/2020 | 012275.00102 | Reviewed responses from AAFAF with respect to questions raised by creditors. | 0.3 |
| Ubarri, Enrique R | 8/17/2020 | 012275.00102 | Reviewed communication from A. Bongartz re: certain UCC procedural matters. | 0.0 |
| Martinez, Scott | 8/19/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding open issues. | 0.3 |
| Ubarri, Enrique R | 8/19/2020 | 012275.00102 | Reviewed communication from A. Bongartz re: certain UCC procedural matters. | 0.0 |
| Martinez, Scott | 8/20/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding open issues. | 0.1 |
| Ubarri, Enrique R | 8/20/2020 | 012275.00102 | Reviewed communication from A. Bongartz re: certain UCC procedural matters. | 0.0 |
| Martinez, Scott | 8/21/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding responses to various open issues. | 0.1 |
| Martinez, Scott | 8/21/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 8/21/2020 | 012275.00102 | Reviewed AAFAF's presentation materials for the creditor update call. | 0.2 |
| Martinez, Scott | 8/21/2020 | 012275.00102 | Prepared a list of questions for the creditor update call. | 0.2 |
| Martinez, Scott | 8/21/2020 | 012275.00102 | Reviewed and commented on the summary of the creditor update call and provided to counsel for distribution to the Committee. | 0.2 |
| Praga, Deborah | 8/21/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Praga, Deborah | 8/21/2020 | 012275.00102 | Reviewed CWG call materials ahead of call. | 0.1 |
| Praga, Deborah | 8/21/2020 | 012275.00102 | Prepared CWG call summary for circulation to the committee. | 0.4 |
| Ubarri, Enrique R | 8/26/2020 | 012275.00102 | Reviewed communication from A. Bongartz re: UCC procedural matters. | 0.0 |
| Ubarri, Enrique R | 8/31/2020 | 012275.00102 | Reviewed communication from A. Bongartz re: certain UCC procedural matters. | 0.0 |
| Martinez, Scott | 9/2/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding case update. | 0.3 |
| Martinez, Scott | 9/4/2020 | 012275.00102 | Prepared questions for the creditor update call. | 0.2 |
| Martinez, Scott | 9/4/2020 | 012275.00102 | Reviewed AAFAF's creditor presentation materials. | 0.2 |
| Martinez, Scott | 9/4/2020 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call and provided to counsel for distribution to the Committee. | 0.3 |
| Martinez, Scott | 9/4/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Praga, Deborah | 9/4/2020 | 012275.00102 | Participated in CWG call. | 0.2 |
| Praga, Deborah | 9/4/2020 | 012275.00102 | Prepared summary of CWG call for distribution to the committee. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 9/9/2020 | 012275.00102 | Analyzed and reviewed the Oversight Board's status report regarding the Commonwealth Disclosure Statement schedule. | 0.3 |
| Martinez, Scott | 9/15/2020 | 012275.00102 | Reviewed AAFAF's status report filed with the court ahead of tomorrow's omnibus hearing. | 0.2 |
| Martinez, Scott | 9/15/2020 | 012275.00102 | Reviewed the FOMB's status report filed with the court ahead of tomorrow's omnibus hearing. | 0.2 |
| Martinez, Scott | 9/15/2020 | 012275.00102 | Email exchange with E. DaSilva (DGC) regarding ████████ | 0.1 |
| Martinez, Scott | 9/21/2020 | 012275.00102 | Prepared a list of questions for the creditor update call. | 0.2 |
| Martinez, Scott | 9/21/2020 | 012275.00102 | Reviewed AAFAF's presentation materials for CWG call. | 0.2 |
| Martinez, Scott | 9/21/2020 | 012275.00102 | Participated in the creditor update call. | 0.2 |
| Praga, Deborah | 9/21/2020 | 012275.00102 | Participated in the creditor update call. | 0.2 |
| Praga, Deborah | 9/21/2020 | 012275.00102 | Prepared summary of CWG call. | 0.4 |
| Martinez, Scott | 9/22/2020 | 012275.00102 | Participated in a call regarding ████████ recommendations with Brown Rudnick (M. Sawyer, T. Axelrod), CST (J. Nieves, L. Llach), DGC (R. Wexler), Paul Hastings (N. Bassett). | 1.0 |
| Martinez,  Scott | 9/23/2020 | 012275.00102 | Call regarding ████████ with J. Nieves (CST), E. DaSilva (DGC), M. Sawyer (Brown Rudnick). | 0.3 |
| Martinez,  Scott | 9/24/2020 | 012275.00102 | Call with J. York (Conway) regarding ████████ | 0.1 |
| Martinez,  Scott | 9/24/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding general case status and ████████ | 0.8 |
| Martinez,  Scott | 9/25/2020 | 012275.00102 | Participated in a ████████ call with J. Herriman (A&M), D. Praga. | 0.6 |
| Martinez,  Scott | 9/25/2020 | 012275.00102 | Email correspondence with J. York (Conway) regarding ████████ | 0.2 |
| Martinez,  Scott | 9/25/2020 | 012275.00102 | Prepared for call with A&M regarding ████████ | 0.5 |
| Praga,  Deborah | 9/25/2020 | 012275.00102 | Participated in a ████████ call with J. Herriman (A&M), S. Martinez. | 0.6 |
| Martinez, Scott | 9/30/2020 | 012275.00102 | Reviewed email exchange between Paul Hastings, CST and Brown Rudnick regarding ████████ | 0.2 |
| **Total Matter 012275.00102** | | | | **37.9** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 6/1/2020 | 012275.00103 | Reviewed the consolidated TSA cash outlays report for the month of April 2020. | 0.4 |
| Martinez, Scott | 6/1/2020 | 012275.00103 | Reviewed the payroll and employee count report for the month of April 2020. | 0.4 |
| Martinez, Scott | 6/1/2020 | 012275.00103 | Reviewed AAFAF's invoice processing KPIs for the month of April 2020. | 0.3 |
| Martinez, Scott | 6/2/2020 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for April 2020. | 1.2 |
| Martinez, Scott | 6/2/2020 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of April 2020. | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/2/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of May 29, 2020. | 0.6 |
| Martinez, Scott | 6/2/2020 | 012275.00103 | Reviewed AAFAF's strategic disbursement plan funding report dated May 29, 2020. | 0.2 |
| Martinez, Scott | 6/2/2020 | 012275.00103 | Analyzed and reviewed AAFAF's general fund expenditures report through April 2020. | 0.9 |
| Martinez, Scott | 6/3/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended May 22. | 1.1 |
| Martinez, Scott | 6/3/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 6/3/2020 | 012275.00103 | Reviewed and commented on ZC's summary of the April bank account and component unit presentation for the Committee. | 0.3 |
| Praga, Deborah | 6/3/2020 | 012275.00103 | Review of summary of bank balances and component unit liquidity reports as of April 30. | 1.1 |
| Praga, Deborah | 6/3/2020 | 012275.00103 | Prepared summary of bank account balances and component unit liquidity as of April 30th for distribution to the committee. | 0.8 |
| Praga, Deborah | 6/3/2020 | 012275.00103 | Reviewed and analyzed latest TSA report. | 0.6 |
| Martinez, Scott | 6/5/2020 | 012275.00103 | Reviewed FOMB letter to Public Corporations requesting cash flow projections by month for balance of FY2020 and FY2021. | 0.1 |
| Martinez, Scott | 6/5/2020 | 012275.00103 | Reviewed the FOMB's letter regarding a draft House bill to assign $185 million from the emergency fund of Puerto Rico to CRIM for distribution to the 78 municipalities. | 0.2 |
| Martinez, Scott | 6/9/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of June 5, 2020. | 0.6 |
| Martinez, Scott | 6/9/2020 | 012275.00103 | Reviewed AAFAF's strategic disbursement plan funding report dated June 5, 2020. | 0.2 |
| Martinez, Scott | 6/9/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended May 29. | 1.2 |
| Martinez, Scott | 6/9/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 6/9/2020 | 012275.00103 | Review latest TSA report. | 0.6 |
| Praga, Deborah | 6/9/2020 | 012275.00103 | Analysis of FY20 TSA reports relative to FY19. | 1.2 |
| Praga, Deborah | 6/10/2010 | 012275.00103 | Review of FY21 budget. | 2.7 |
| Martinez, Scott | 6/16/2020 | 012275.00103 | Reviewed AAFAF's strategic disbursement plan funding report dated June 12, 2020. | 0.2 |
| Martinez, Scott | 6/16/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of June 12, 2020. | 0.4 |
| Martinez, Scott | 6/17/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 5. | 1.1 |
| Martinez, Scott | 6/17/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 6/17/2020 | 012275.00103 | Review of latest TSA update. | 0.3 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 6/17/2020 | 012275.00103 | Comparison of FY budgets. | 1.4 |
| Martinez, Scott | 6/19/2020 | 012275.00103 | Reviewed report regarding FY20 general fund net revenue actuals for 11 months. | 0.2 |
| Praga, Deborah | 6/19/2020 | 012275.00103 | Reviewed reports related to COVID collections and liquidity. | 0.4 |
| Martinez, Scott | 6/22/2020 | 012275.00103 | Reviewed AAFAF's strategic disbursement plan funding report dated June 19, 2020. | 0.2 |
| Martinez, Scott | 6/22/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of June 19, 2020. | 0.4 |
| Martinez, Scott | 6/23/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 12. | 1.1 |
| Martinez, Scott | 6/23/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 6/23/2020 | 012275.00103 | Review of latest TSA report. | 0.3 |
| Martinez, Scott | 6/25/2020 | 012275.00103 | Reviewed the Oversight Board's press release regarding replenishing the reserve account. | 0.2 |
| Martinez, Scott | 6/30/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 19. | 1.1 |
| Martinez, Scott | 6/30/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 6/30/2020 | 012275.00103 | Reviewed latest TSA liquidity report. | 0.4 |
| Martinez, Scott | 7/6/2020 | 012275.00103 | Reviewed AAFAF's invoice processing KPIs for the month of May 2020. | 0.3 |
| Martinez, Scott | 7/6/2020 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for May 2020. | 1.1 |
| Martinez, Scott | 7/6/2020 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of May 2020. | 0.9 |
| Martinez, Scott | 7/6/2020 | 012275.00103 | Reviewed and commented on ZC's summary of the May bank account and component unit presentation for the Committee. | 0.3 |
| Martinez, Scott | 7/6/2020 | 012275.00103 | Discussion regarding the Commonwealth's May bank account reports with D. Praga. | 0.2 |
| Praga, Deborah | 7/6/2020 | 012275.00103 | Reviewed CW & component unit liquidity reports for May 2020. | 1.2 |
| Praga, Deborah | 7/6/2020 | 012275.00103 | Prepared summary of CW liquidity for distribution to the Committee. | 0.6 |
| Praga, Deborah | 7/6/2020 | 012275.00103 | Discussion regarding the Commonwealth's May bank account reports with S. Martinez. | 0.2 |
| Martinez, Scott | 7/7/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 26. | 1.1 |
| Martinez, Scott | 7/7/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/13/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support packages as of June 26 and July 3, 2020. | 0.6 |
| Martinez, Scott | 7/13/2020 | 012275.00103 | Reviewed AAFAF's strategic disbursement plan funding reports dated June 26, July 3 and July 10. | 0.5 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/15/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 3. | 0.8 |
| Martinez, Scott | 7/15/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 7/15/2020 | 012275.00103 | Analysis of TSA accounts yoy. | 0.8 |
| Praga, Deborah | 7/16/2020 | 012275.00103 | Review of latest TSA report. | 0.3 |
| Martinez, Scott | 7/21/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of July 17, 2020. | 0.4 |
| Martinez, Scott | 7/21/2020 | 012275.00103 | Reviewed AAFAF's strategic disbursement plan funding report dated July 17, 2020. | 0.2 |
| Martinez, Scott | 7/21/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 10. | 0.8 |
| Martinez, Scott | 7/21/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 7/23/2020 | 012275.00103 | Review of TSA report. | 0.4 |
| Martinez, Scott | 7/27/2020 | 012275.00103 | Analyzed and reviewed the Treasury's TSA report for the month of June 2020 and Q4 2020. | 1.1 |
| Martinez, Scott | 7/27/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of July 24, 2020. | 0.4 |
| Martinez, Scott | 7/27/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated July 24, 2020. | 0.2 |
| Martinez, Scott | 7/28/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 17. | 0.8 |
| Martinez, Scott | 7/28/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 7/29/2020 | 012275.00103 | Review of latest TSA report. | 0.4 |
| Martinez, Scott | 8/3/2020 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for June 2020. | 1.1 |
| Martinez, Scott | 8/3/2020 | 012275.00103 | Reviewed the consolidated TSA cash outlays report for the month of June 2020 and Q4 FY20. | 0.4 |
| Martinez, Scott | 8/3/2020 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of June 2020 and Q4 FY20. | 0.4 |
| Martinez, Scott | 8/3/2020 | 012275.00103 | Reviewed AAFAF's invoice processing KPIs for the month of June 2020. | 0.3 |
| Martinez, Scott | 8/3/2020 | 012275.00103 | Analyzed and reviewed the Commonwealth's bank account presentation as of June 2020. | 0.9 |
| Praga, Deborah | 8/3/2020 | 012275.00103 | Review of Commonwealth liquidity and component unit liquidity reports for June 2020. | 1.1 |
| Praga, Deborah | 8/3/2020 | 012275.00103 | Prepared summary of June liquidity documents for distribution to the committee. | 1.1 |
| Martinez, Scott | 8/4/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated July 31, 2020. | 0.2 |
| Martinez, Scott | 8/4/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of July 31, 2020. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 8/4/2020 | 012275.00103 | Reviewed and commented on the June 2020 bank account analysis to be shared with Committee members. | 0.4 |
| Praga, Deborah | 8/5/2020 | 012275.00103 | Review of TSA report. | 0.4 |
| Martinez, Scott | 8/5/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 24. | 0.8 |
| Martinez, Scott | 8/5/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/5/2020 | 012275.00103 | Reviewed Hacienda's June 2020 general fund net revenue report. | 0.2 |
| Praga, Deborah | 8/6/2020 | 012275.00103 | Review of Commonwealth June 2020 general fund report. | 0.3 |
| Martinez, Scott | 8/10/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated August 7, 2020. | 0.2 |
| Martinez, Scott | 8/10/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of August 7, 2020. | 0.4 |
| Martinez, Scott | 8/11/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 31. | 0.7 |
| Martinez, Scott | 8/11/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 8/12/2020 | 012275.00103 | Review of TSA report. | 0.3 |
| Martinez, Scott | 8/18/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 7. | 1.3 |
| Martinez, Scott | 8/18/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/18/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated August 14, 2020. | 0.2 |
| Martinez, Scott | 8/18/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of August 14, 2020. | 0.4 |
| Praga, Deborah | 8/19/2020 | 012275.00103 | Reviewed TSA report. | 0.4 |
| Martinez, Scott | 8/24/2020 | 012275.00103 | Analyzed and reviewed the FY21 TSA Liquidity Plan documents posted to Intralinks. | 2.1 |
| Martinez, Scott | 8/24/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated August 21, 2020. | 0.2 |
| Martinez, Scott | 8/24/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of August 21, 2020. | 0.3 |
| Martinez, Scott | 8/25/2020 | 012275.00103 | Call with J. York (Conway) regarding TSA payments. | 0.2 |
| Martinez, Scott | 8/25/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 14. | 0.9 |
| Martinez, Scott | 8/25/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 8/27/2020 | 012275.00103 | Review of Commonwealth FY21 liquidity plan. | 0.4 |
| Praga, Deborah | 8/27/2020 | 012275.00103 | Review of latest TSA report. | 0.3 |
| Martinez, Scott | 9/1/2020 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for July 2020. | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/1/2020 | 012275.00103 | Analyzed and reviewed the Commonwealth's bank account presentation as of July 2020. | 0.9 |
| Martinez, Scott | 9/1/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of August 28, 2020. | 0.3 |
| Martinez, Scott | 9/1/2020 | 012275.00103 | Analyzed and reviewed the general and special revenue fund budget to actual report for July 2020 YTD. | 0.9 |
| Martinez, Scott | 9/1/2020 | 012275.00103 | Analyzed and reviewed the revised the general and special revenue fund budget to actual report for June 2020 YTD. | 0.7 |
| Martinez, Scott | 9/1/2020 | 012275.00103 | Reviewed AAFAF's invoice processing KPIs for the month of July 2020. | 0.3 |
| Praga, Deborah | 9/1/2020 | 012275.00103 | Reviewed July liquidity documents. | 1.2 |
| Praga, Deborah | 9/1/2020 | 012275.00103 | Prepared summary of monthly liquidity documents for distribution to committee. | 0.8 |
| Praga, Deborah | 9/1/2020 | 012275.00103 | Review of TSA report. | 0.4 |
| Martinez, Scott | 9/2/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 21. | 0.9 |
| Martinez, Scott | 9/2/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/2/2020 | 012275.00103 | Reviewed and commented on the July 2020 bank account analysis to be shared with Committee members. | 0.3 |
| Praga, Deborah | 9/2/2020 | 012275.00103 | Review of most recent TSA report. | 0.6 |
| Praga, Deborah | 9/8/2020 | 012275.00103 | Reviewed latest TSA report. | 0.4 |
| Martinez, Scott | 9/8/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of September 4, 2020. | 0.2 |
| Martinez, Scott | 9/8/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated September 4, 2020. | 0.2 |
| Martinez, Scott | 9/8/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 28. | 0.9 |
| Martinez, Scott | 9/8/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/14/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of September 11, 2020. | 0.2 |
| Martinez, Scott | 9/14/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated September 11, 2020. | 0.2 |
| Martinez, Scott | 9/15/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended September 4. | 0.9 |
| Martinez, Scott | 9/15/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/16/2020 | 012275.00103 | Reviewed the 5.5% SUT Collections report as of September 15. | 0.2 |
| Martinez, Scott | 9/17/2020 | 012275.00103 | Reviewed House Joint Resolution 773 regarding the $750 million revolving credit facility. | 0.3 |
| Praga, Deborah | 9/17/2020 | 012275.00103 | Reviewed latest TSA report. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 9/18/2020 | 012275.00103 | Reviewed reports related to Commonwealth's $750m revolving credit facility. | 0.2 |
| Martinez, Scott | 9/22/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of September 18, 2020. | 0.2 |
| Martinez, Scott | 9/22/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated September 18, 2020. | 0.2 |
| Martinez, Scott | 9/23/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended September 11. | 0.9 |
| Martinez, Scott | 9/23/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 9/25/2020 | 012275.00103 | Review of this week's TSA report. | 0.2 |
| Praga, Deborah | 9/29/2020 | 012275.00103 | Review of latest TSA report. | 0.3 |
| Martinez, Scott | 9/29/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of September 25, 2020. | 0.2 |
| Martinez, Scott | 9/29/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated September 25, 2020. | 0.2 |
| Martinez, Scott | 9/29/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended September 18. | 0.9 |
| Martinez, Scott | 9/29/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/29/2020 | 012275.00103 | Reviewed reports regarding the House approval of the $750 million revolving credit facility. | 0.2 |
| Praga, Deborah | 9/30/2020 | 012275.00103 | Reviewed reports related to misallocation of PREPA and Department of Education funds. | 0.4 |
| **Total Matter 012275.00103** | | | | **73.2** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/1/2020 | 012275.00104 | Fiscal plan presentation formats. | 0.3 |
| Martinez, Scott | 6/1/2020 | 012275.00104 | Reviewed the FOMB's letter to the governor and legislature regarding the revised FY21 budget approval process. | 0.1 |
| Martinez, Scott | 6/1/2020 | 012275.00104 | Calls regarding the Commonwealth fiscal plan with D. Praga. | 0.4 |
| Martinez, Scott | 6/1/2020 | 012275.00104 | Emails regarding the Commonwealth certified fiscal plan with M. Westermann. | 0.5 |
| Martinez, Scott | 6/1/2020 | 012275.00104 | Reviewed, commented and updated the various drafts of the presentation to the Committee regarding the Commonwealth's certified fiscal plan. | 1.8 |
| Martinez, Scott | 6/1/2020 | 012275.00104 | Analyzed and reviewed the Commonwealth certified fiscal plan. | 2.7 |
| Praga, Deborah | 6/1/2020 | 012275.00104 | Continued analysis of 2020 CFP. | 1.1 |
| Praga, Deborah | 6/1/2020 | 012275.00104 | Updated fiscal plan deck to reflect changes in the 2020 CFP. | 1.4 |
| Praga, Deborah | 6/1/2020 | 012275.00104 | Revised CFP deck based on comments from S. Martinez. | 0.7 |
| Praga, Deborah | 6/1/2020 | 012275.00104 | Calls regarding the Commonwealth fiscal plan with S. Martinez. | 0.4 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/2/2020 | 012275.00104 | Reviewed the FOMB's approval regarding a moratorium agreement between CRIM and GDB. | 0.2 |
| Martinez, Scott | 6/2/2020 | 012275.00104 | Analyzed and reviewed the FOMB's notice of violation letter regarding the FY21 budget. | 0.6 |
| Martinez, Scott | 6/2/2020 | 012275.00104 | Analyzed a comparison analysis of various components of the fiscal plan as compared to the May 2019 certified fiscal plan. | 0.4 |
| Praga, Deborah | 6/2/2020 | 012275.00104 | Continued analysis of 2020 CFP relative to 2019 CFP. | 4.7 |
| Praga, Deborah | 6/2/2020 | 012275.00104 | Review of reports related to the CFP and notice of violation with respect to FY21 budget. | 0.4 |
| Praga, Deborah | 6/2/2020 | 012275.00104 | Prepared graphs related to 2020 CFP key elements. | 1.9 |
| Praga, Deborah | 6/3/2020 | 012275.00104 | Reviewed reports related to CRIM-GDB moratorium. | 0.2 |
| Praga, Deborah | 6/3/2020 | 012275.00104 | Reviewed Oversight Board's notice of violation regarding the FY21 budget. | 0.3 |
| Martinez, Scott | 6/4/2020 | 012275.00104 | Reviewed a summary of the Pena Martinez Equal Protection lawsuit as it relates to assumptions in the fiscal plan regarding benefits for U.S. citizens in Puerto Rico. | 0.2 |
| Martinez, Scott | 6/8/2020 | 012275.00104 | Discussion regarding the Commonwealth fiscal plan with D. Praga. | 0.3 |
| Praga, Deborah | 6/8/2020 | 012275.00104 | Discussion regarding the Commonwealth fiscal plan with S. Martinez | 0.3 |
| Praga, Deborah | 6/9/2020 | 012275.00104 | Review of House Bill 2434 for implications on restructuring. | 0.8 |
| Martinez, Scott | 6/10/2020 | 012275.00104 | Analyzed and reviewed the FOMB letter to CRIM regarding overdue pay-go and health care debt payments. | 0.3 |
| Praga, Deborah | 6/10/2020 | 012275.00104 | Review of CRIM letter re Law 29. | 0.4 |
| Praga, Deborah | 6/10/2020 | 012275.00104 | Review of FY21 budget relative to prior year budgets. | 2.1 |
| Martinez, Scott | 6/11/2020 | 012275.00104 | Analyzed and reviewed the FOMB's proposed FY21 general fund budget. | 1.3 |
| Martinez, Scott | 6/11/2020 | 012275.00104 | Reviewed the FOMB presentation regarding the FY21 general fund budget. | 0.4 |
| Martinez, Scott | 6/11/2020 | 012275.00104 | Analyzed and reviewed the summary table of FY21 general fund budget by agency. | 0.8 |
| Praga, Deborah | 6/11/2020 | 012275.00104 | Analyzed posted CFP model. | 2.4 |
| Martinez, Scott | 6/12/2020 | 012275.00104 | Analyzed and reviewed the FOMB's proposed FY21 general fund budget. | 2.4 |
| Martinez, Scott | 6/12/2020 | 012275.00104 | Analyzed and reviewed the underlying excel model supporting the Commonwealth certified fiscal plan. | 3.3 |
| Praga, Deborah | 6/12/2020 | 012275.00104 | Analysis of fiscal plan model relative to previous versions. | 3.6 |
| Praga, Deborah | 6/12/2020 | 012275.00104 | Updated fiscal plan presentation to reflect the model. | 0.8 |
| Praga, Deborah | 6/12/2020 | 012275.00104 | Updated demonstrative graphs comparing May 2019 CFP and May 2020 CFP based on model. | 0.7 |
| Praga, Deborah | 6/12/2020 | 012275.00104 | Reviewed news reports related to the fiscal plan. | 0.8 |
| Martinez, Scott | 6/15/2020 | 012275.00104 | Reviewed reports regarding proposed House Bill 2468 and assessed potential impact to the fiscal plan. | 0.4 |
| Praga, Deborah | 6/15/2020 | 012275.00104 | Further analysis of the CFP. | 1.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/16/2020 | 012275.00104 | Analyzed and reviewed the June 12, 2020 certified fiscal plan for UPR. | 2.7 |
| Martinez, Scott | 6/16/2020 | 012275.00104 | Reviewed and commented on the revised Commonwealth certified fiscal plan presentation. | 0.6 |
| Martinez, Scott | 6/16/2020 | 012275.00104 | Reviewed reports regarding UPR's fiscal plan and possible Title III filing. | 0.2 |
| Martinez, Scott | 6/17/2020 | 012275.00104 | Prepared talking points regarding the UPR fiscal plan for the Committee call. | 0.6 |
| Martinez, Scott | 6/17/2020 | 012275.00104 | Reviewed reports regarding the Governor's proposed FY21 budget. | 0.3 |
| Martinez, Scott | 6/17/2020 | 012275.00104 | Reviewed the FOMB letter to CRIM regarding CRIM's fiscal plan and FY21 budget. | 0.3 |
| Praga, Deborah | 6/18/2020 | 012275.00104 | Reviewed sections of the CFP relative to the budget. | 1.0 |
| Martinez, Scott | 6/19/2020 | 012275.00104 | Reviewed the FOMB letter to the UPR governing board. | 0.2 |
| Praga, Deborah | 6/19/2020 | 012275.00104 | Review of preliminary CW budgets. | 1.6 |
| Praga, Deborah | 6/19/2020 | 012275.00104 | Reviewed reports regarding new legislation for impact on fiscal plan. | 0.3 |
| Praga, Deborah | 6/19/2020 | 012275.00104 | Review of preliminary FY21 budget proposal relative to prior year. | 2.4 |
| Praga, Deborah | 6/19/2020 | 012275.00104 | Reviewed reports related to UPR allegations. | 0.2 |
| Martinez, Scott | 6/22/2020 | 012275.00104 | Analyzed and reviewed the CBO's economic projections as they relate to the Commonwealth's certified fiscal plan. | 0.9 |
| Martinez, Scott | 6/23/2020 | 012275.00104 | Analyzed and reviewed the certified COFINA fiscal plan. | 1.8 |
| Martinez, Scott | 6/23/2020 | 012275.00104 | Performed research regarding ███████████████ ███████████ | 0.4 |
| Martinez, Scott | 6/23/2020 | 012275.00104 | Reviewed letters from the FOMB to various mayors regarding notices of violation with respect to the submission of 5-year fiscal plans. | 0.2 |
| Martinez, Scott | 6/23/2020 | 012275.00104 | Reviewed the FOMB letter to the government regarding proposed Senate Bill 1616. | 0.1 |
| Praga, Deborah | 6/24/2020 | 012275.00104 | Review of reports related to upcoming fema funding. | 0.3 |
| Martinez, Scott | 6/25/2020 | 012275.00104 | At the request of counsel prepared an analysis comparing the May 2019 and May 2020 certified fiscal plans. | 0.8 |
| Praga, Deborah | 6/25/2020 | 012275.00104 | Review of report related to FY21 budget. | 0.6 |
| Martinez, Scott | 6/26/2020 | 012275.00104 | Reviewed the House joint resolution 734 and 744 (FY 2021 budget). | 0.8 |
| Martinez, Scott | 6/26/2020 | 012275.00104 | Analyzed and reviewed CRIM's certified fiscal plan. | 3.3 |
| Praga, Deborah | 6/26/2020 | 012275.00104 | Review of FY21 Commonwealth budget and associated reports. | 2.7 |
| Praga, Deborah | 6/26/2020 | 012275.00104 | Review of FY21 budget relative to CFP. | 1.2 |
| Martinez, Scott | 6/29/2020 | 012275.00104 | Reviewed a summary of the PRASA certified fiscal plan. | 0.3 |
| Martinez, Scott | 6/29/2020 | 012275.00104 | Reviewed the FOMB press release regarding the certification of the HTA, PRASA and PREPA fiscal plans. | 0.2 |
| Martinez, Scott | 6/29/2020 | 012275.00104 | Reviewed the Commonwealth fiscal plan as requested by counsel. | 1.1 |
| Praga, Deborah | 6/29/2020 | 012275.00104 | Reviewed certified PRASA fiscal plan. | 1.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 6/29/2020 | 012275.00104 | Reviewed reports related to the newly certified fiscal plans. | 0.3 |
| Martinez, Scott | 6/30/2020 | 012275.00104 | Reviewed a summary of the PRIDCO and COSSEC fiscal plans. | 0.2 |
| Martinez, Scott | 7/1/2020 | 012275.00104 | Reviewed the FOMB's overview of the CW's certified FY21 budget. | 0.4 |
| Martinez, Scott | 7/1/2020 | 012275.00104 | Analyzed and reviewed the Commonwealth certified fiscal plan for FY21. | 2.3 |
| Praga, Deborah | 7/6/2020 | 012275.00104 | Reviewed reports related to FOMB | 0.6 |
| Praga, Deborah | 7/6/2020 | 012275.00104 | Review of latest UPR fiscal plan & associated reports. | 2.1 |
| Praga, Deborah | 7/6/2020 | 012275.00104 | Review of PRASA fiscal plan. | 1.2 |
| Praga, Deborah | 7/9/2020 | 012275.00104 | Review of Jaresko letter to Congress regarding fiscal plans and deals. | 0.2 |
| Martinez, Scott | 7/14/2020 | 012275.00104 | Analyzed and reviewed PRASA's certified fiscal plan. | 3.7 |
| Martinez, Scott | 7/15/2020 | 012275.00104 | Reviewed the US House Appropriations Committee report on tax avoidance in Puerto Rico as it relates to the fiscal plan projections. | 2.7 |
| Martinez, Scott | 7/15/2020 | 012275.00104 | Reviewed the FOMB response letter to the OMB regarding a redistribution request. | 0.1 |
| Martinez, Scott | 7/16/2020 | 012275.00104 | Analyzed and reviewed the Oversight Board's violation letter regarding the Commonwealth's Q3 of FY 2020 financial report. | 0.3 |
| Praga, Deborah | 7/16/2020 | 012275.00104 | Reviewed reports related to various budget violations and revisited appropriate fiscal plans to rereview sections. | 1.5 |
| Martinez, Scott | 7/20/2020 | 012275.00104 | Reviewed an FOMB letter regarding status of general fund revenue reports for FY 2020. | 0.2 |
| Praga, Deborah | 7/20/2020 | 012275.00104 | Review of reports related to economic prospects of PR and Caribbean nations post covid. | 1.2 |
| Martinez, Scott | 7/23/2020 | 012275.00104 | Reviewed reports regarding the Governor's legislation proposing a constitutional amendment with respect to pension obligations. | 0.2 |
| Praga, Deborah | 7/28/2020 | 012275.00104 | Review of COVID updates. | 0.3 |
| Praga, Deborah | 7/29/2020 | 012275.00104 | Researched PR response during a variety of previous natural disasters and pandemics. | 0.5 |
| Martinez, Scott | 7/30/2020 | 012275.00104 | Reviewed letters from the Oversight Board regarding House Bill 2482. | 0.2 |
| Martinez, Scott | 7/30/2020 | 012275.00104 | Reviewed the Oversight Board's response to the request for release of funds to the State Elections Commission. | 0.2 |
| Praga, Deborah | 7/30/2020 | 012275.00104 | Review of reports related to eligibility of various contracts for FEMA aid & related contract analysis. | 0.9 |
| Martinez, Scott | 8/3/2020 | 012275.00104 | Analyzed and reviewed AAFAF's general fund and special revenue reporting for June 2020 year to date. | 1.4 |
| Martinez, Scott | 8/3/2020 | 012275.00104 | Analyzed and reviewed AAFAF's macroeconomic indicators report for June 2020. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 8/3/2020 | 012275.00104 | Reviewed reports regarding a ruling that it is unconstitutional to deny PR residents certain benefits granted to US states and assessed potential impact on the fiscal plan. | 0.3 |
| Martinez, Scott | 8/4/2020 | 012275.00104 | Analyzed and reviewed the FOMB's FY 2020 annual report. | 2.8 |
| Praga, Deborah | 8/4/2020 | 012275.00104 | Reviewed AAFAF fiscal plan presentation. | 0.6 |
| Westermann, Michael | 8/5/2020 | 012275.00104 | Call regarding unequal treatment lawsuit and potential impact on funds available for the Commonwealth with S. Martinez. | 0.4 |
| Martinez, Scott | 8/5/2020 | 012275.00104 | Call regarding unequal treatment lawsuit and potential impact on funds available for the Commonwealth with M. Westermann. | 0.4 |
| Praga, Deborah | 8/6/2020 | 012275.00104 | Reviewed Governor Vazquez's COVID report as well as relevant research. | 0.8 |
| Martinez, Scott | 8/17/2020 | 012275.00104 | Reviewed reports related to Puerto Rico's primaries and assessed potential impact on the Commonwealth fiscal plan. | 0.3 |
| Praga, Deborah | 8/19/2020 | 012275.00104 | Reviewed RFP for CRIM as well as associated reports. | 0.4 |
| Praga, Deborah | 8/21/2020 | 012275.00104 | Analysis of current PR unemployment statistics relative to historical levels. | 0.8 |
| Praga, Deborah | 8/27/2020 | 012275.00104 | Reviewed latest PR economic activity index report. | 0.4 |
| Praga, Deborah | 8/31/2020 | 012275.00104 | Reviewed reports related to Oversight Board. | 0.3 |
| Martinez, Scott | 9/1/2020 | 012275.00104 | Reviewed the Emma filing regarding PRASA's loan agreement to finance waste water treatment system projects. | 0.1 |
| Praga, Deborah | 9/3/2020 | 012275.00104 | Review of published 2017 CW financial statements. | 1.3 |
| Praga, Deborah | 9/3/2020 | 012275.00104 | Analyzed FY 2017 published financials relative to budget and tsa payments data. | 1.6 |
| Martinez, Scott | 9/8/2020 | 012275.00104 | Reviewed the petition for a writ of certiorari with respect to SSI and assessed potential impact on the fiscal plan projections. | 0.7 |
| Martinez, Scott | 9/11/2020 | 012275.00104 | Reviewed the FOMB report regarding improving public procurement in Puerto Rico. | 0.3 |
| Martinez, Scott | 9/14/2020 | 012275.00104 | Reviewed reports regarding the refinancing of HFA bonds to assess the impact to the Commonwealth, if any. | 0.3 |
| Martinez, Scott | 9/17/2020 | 012275.00104 | Reviewed the motion seeking a stay of the equal protection action decision. | 0.3 |
| Martinez, Scott | 9/18/2020 | 012275.00104 | Reviewed reports regarding the FEMA settlement for an additional $13 billion in federal disaster funding for Puerto Rico. | 0.3 |
| Praga, Deborah | 9/18/2020 | 012275.00104 | Reviewed Oversight Board Status Report. | 0.4 |
| **Total Matter 012275.00104** | | | | **101.6** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 6/1/2020 | 012275.00105 | Reviewed reports regarding the Supreme Court ruling on the Appointments clause. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 6/1/2020 | 012275.00105 | Reviewed the Office of Administration and Transformation of HR attendance report as of April 2020. | 0.3 |
| Martinez, Scott | 6/5/2020 | 012275.00105 | Reviewed the FOMB letter to the Secretary of the Treasury regarding reporting with respect to the timing of the 2017 Commonwealth audit. | 0.1 |
| Martinez, Scott | 6/17/2020 | 012275.00105 | Reviewed summaries of proposed House bills to shore up municipal government finances. | 0.2 |
| Martinez, Scott | 6/22/2020 | 012275.00105 | Reviewed the Economic Development Bank's January - April 2020 economic activity report. | 0.7 |
| Martinez, Scott | 7/6/2020 | 012275.00105 | Reviewed Rule 2019 Statements for various bondholder groups. | 0.3 |
| Martinez, Scott | 7/13/2020 | 012275.00105 | Reviewed Natalie Jaresko's letter to the US House Natural Resource Committee Chairman as follow up testimony and answers/clarifications to the hearing held on June 11. | 1.1 |
| Martinez, Scott | 7/15/2020 | 012275.00105 | Analyzed and reviewed the Oversight Board's status report. | 0.3 |
| Martinez, Scott | 7/15/2020 | 012275.00105 | Reviewed the joint status report regarding the retirement accounts. | 0.1 |
| Praga, Deborah | 7/15/2020 | 012275.00105 | Reviewed reports related to resumption of negotiations. | 0.2 |
| Martinez, Scott | 7/20/2020 | 012275.00105 | Reviewed RFP for commercial appraisal consulting services for PBA. | 0.2 |
| Martinez, Scott | 7/27/2020 | 012275.00105 | Reviewed the FOMB letter to ASES regarding the annual rate negotiations with MCOs. | 0.2 |
| Martinez, Scott | 7/28/2020 | 012275.00105 | Reviewed the agenda for Wednesday's omnibus hearing. | 0.3 |
| Martinez, Scott | 7/29/2020 | 012275.00105 | Reviewed AAFAF's status report that was filed with the court ahead of the omnibus hearing. | 0.3 |
| Martinez, Scott | 7/29/2020 | 012275.00105 | Reviewed the Oversight Board's status report that was filed with the court ahead of the omnibus hearing. | 0.3 |
| Martinez, Scott | 7/31/2020 | 012275.00105 | Reviewed UHY's report regarding the inspection of BDO workpapers supporting 2017 audits. | 0.4 |
| Martinez, Scott | 8/3/2020 | 012275.00105 | Analyzed and reviewed the HR attendance report for the Commonwealth as of June 2020. | 0.3 |
| Martinez, Scott | 8/5/2020 | 012275.00105 | Analyzed and reviewed AAFAF's investor update presentation. | 0.9 |
| Martinez, Scott | 8/5/2020 | 012275.00105 | Analyzed and reviewed BCG's pharma and medical device manufacturing opportunities report for the FOMB. | 0.5 |
| Martinez, Scott | 8/5/2020 | 012275.00105 | Reviewed the letter from Congress members to the NY AG regarding potential insider trading. | 0.2 |
| Martinez, Scott | 8/5/2020 | 012275.00105 | Analyzed and reviewed the Commonwealth's report regarding the annual audit process. | 0.6 |
| Martinez, Scott | 8/6/2020 | 012275.00105 | Analyzed and reviewed the Governor's Status Report on Puerto Rico's Economic And Disaster Recovery Plan. | 0.8 |
| Martinez, Scott | 8/12/2020 | 012275.00105 | Reviewed the FOMB letter regarding PRIFA's sale of the World Plaza building to GDB. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 8/27/2020 | 012275.00105 | Reviewed the Economic Development Bank's June 2020 economic activity report. | 0.4 |
| Martinez, Scott | 8/28/2020 | 012275.00105 | Analyzed and reviewed economic reports commissioned by the Oversight Board. | 2.2 |
| Martinez, Scott | 8/28/2020 | 012275.00105 | Analyzed and reviewed the Oversight Board's recommendations for reforming Puerto Rico's property tax system. | 0.6 |
| Martinez, Scott | 9/2/2020 | 012275.00105 | Analyzed and reviewed the Commonwealth's 2017 audited financial statements. | 1.1 |
| Martinez, Scott | 9/2/2020 | 012275.00105 | Reviewed the Governor's press release regarding the FY17 audited financials. | 0.1 |
| Stenger, Edward J | 9/9/2020 | 012275.00105 | Review of ███████████████ ███████████████ | 1.0 |
| Martinez, Scott | 9/11/2020 | 012275.00105 | Reviewed report regarding comments made by AAFAF's Executive Director on the Commonwealth and PREPA debt restructuring deals. | 0.2 |
| Martinez, Scott | 9/15/2020 | 012275.00105 | Reviewed the agenda for tomorrow's omnibus hearing. | 0.4 |
| Martinez, Scott | 9/16/2020 | 012275.00105 | Analyzed and reviewed the Lawful Constitutional Debt Coalition's rule 2019 statement. | 0.2 |
| Martinez, Scott | 9/16/2020 | 012275.00105 | Reviewed reports regarding Biden's plans for Puerto Rico. | 0.2 |
| Martinez, Scott | 9/22/2020 | 012275.00105 | Reviewed the Economic Development Bank's July 2020 economic activity report. | 0.4 |
| Martinez, Scott | 9/29/2020 | 012275.00105 | Analyzed and reviewed the Bureau of Economic Analysis report dated September 28, 2020. | 1.3 |
| Martinez, Scott | 9/29/2020 | 012275.00105 | Reviewed reports regarding refinancing of the PRHFA bonds. | 0.1 |
| Martinez, Scott | 9/30/2020 | 012275.00105 | Reviewed reports regarding PR Dept of Education paying $84mm to non-workers. | 0.3 |
| Martinez, Scott | 9/30/2020 | 012275.00105 | Analyzed and reviewed the Treasury letter to the FOMB regarding the audits and related presentation. | 0.6 |
| **Total Matter 012275.00105** | | | | **18.0** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/29/2020 | 012275.00107 | Reviewed documents posted to AAFAF's website regarding transactions for school buildings not in use. | 0.4 |
| **Total Matter 012275.00107** | | | | **0.4** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 6/23/2020 | 012275.00108 | Reviewed report related to PR debt limit bill. | 0.3 |
| **Total Matter 012275.00108** | | | | **0.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/2/2020 | 012275.00111 | Correspondence regarding the Commonwealth certified fiscal plan with S. Martinez. | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/2/2020 | 012275.00111 | Reviewed an email exchange between Brown Rudnick and CST regarding ████████ | 0.2 |
| Martinez, Scott | 6/2/2020 | 012275.00111 | Reviewed the ████████ provided by the Oversight Board. | 0.7 |
| Martinez, Scott | 6/3/2020 | 012275.00111 | Compared the ████████ provided by the Oversight Board to the one previously provided. | 0.9 |
| Martinez, Scott | 6/3/2020 | 012275.00111 | Analyzed and reviewed the ████████ ████████ ████████ | 1.4 |
| Martinez, Scott | 6/4/2020 | 012275.00111 | Analyzed the ████████ ████████ | 1.9 |
| Praga, Deborah | 6/4/2020 | 012275.00111 | Reviewed report related to Judge Swain's decisions related to gating issues. | 0.3 |
| Martinez, Scott | 6/5/2020 | 012275.00111 | Analyzed the ████████ | 2.6 |
| Martinez, Scott | 6/8/2020 | 012275.00111 | Reviewed the FOMB's press release regarding a complaint filed to compel the government to provide documentation about emergency contracts. | 0.2 |
| Martinez, Scott | 6/8/2020 | 012275.00111 | Analyzed and reviewed the ████████ ████████ | 2.6 |
| Martinez, Scott | 6/9/2020 | 012275.00111 | Reviewed an email and supporting documents from J. Nieves (CST) regarding an ████████ | 0.4 |
| Martinez, Scott | 6/10/2020 | 012275.00111 | Call with N. Bassett (Paul Hastings) regarding ████████ | 0.1 |
| Martinez, Scott | 6/11/2020 | 012275.00111 | Email exchange with N. Bassett (Paul Hastings) regarding ████████ | 0.3 |
| Martinez, Scott | 6/11/2020 | 012275.00111 | Reviewed the ████████ ████████ | 0.4 |
| Martinez, Scott | 6/12/2020 | 012275.00111 | Reviewed report regarding Puerto Rico government complaints filed against the FOMB. | 0.2 |
| Martinez, Scott | 6/15/2020 | 012275.00111 | Researched issues related to a ████████ | 1.8 |
| Martinez, Scott | 6/15/2020 | 012275.00111 | Analyzed, reviewed and commented on the recommendation memos regarding ████████ | 5.1 |
| Martinez, Scott | 6/15/2020 | 012275.00111 | Reviewed additional reports regarding the Commonwealth's complaints filed against the FOMB. | 0.2 |
| Martinez, Scott | 6/16/2020 | 012275.00111 | Call with N. Bassett (Paul Hastings) regarding ████████ | 0.5 |
| Martinez, Scott | 6/18/2020 | 012275.00111 | Reviewed documents produced as part of Ambac 2004 discovery requests. | 3.9 |
| Martinez, Scott | 6/19/2020 | 012275.00111 | Reviewed documents produced as part of Ambac 2004 discovery requests. | 6.7 |
| Martinez, Scott | 6/22/2020 | 012275.00111 | Prepared a ████████ and provided to A. Bongartz (Paul Hastings). | 0.4 |
| Martinez, Scott | 6/22/2020 | 012275.00111 | Reviewed documents produced as part of Ambac 2004 discovery requests. | 1.5 |
| Martinez, Scott | 6/23/2020 | 012275.00111 | Reviewed documents produced as part of Ambac 2004 discovery requests. | 2.6 |
| Martinez, Scott | 6/29/2020 | 012275.00111 | At the request of counsel researched documents related ████████ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 7/2/2020 | 012275.00111 | Reviewed the Judge's opinions in the CCDA, HTA and PRIFA bondholder lift stay requests to assess potential impact for other Commonwealth debt. | 0.6 |
| Martinez, Scott | 7/5/2020 | 012275.00111 | Email exchange with N. Bassett (Paul Hastings) regarding ▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 7/7/2020 | 012275.00111 | Reviewed and commented on explanations regarding ▮▮▮▮▮ | 2.8 |
| Martinez, Scott | 7/7/2020 | 012275.00111 | Email exchange with CST and Paul Hastings regarding ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 7/7/2020 | 012275.00111 | Reviewed Ambac's motion to strike certain provisions of the amended PSA. | 0.6 |
| Martinez, Scott | 7/15/2020 | 012275.00111 | Analyzed and reviewed the ▮▮▮▮▮ ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 7/15/2020 | 012275.00111 | Analyzed and reviewed the ▮▮▮▮▮ ▮▮▮▮▮ | 0.5 |
| Martinez, Scott | 7/15/2020 | 012275.00111 | Reviewed email exchange between CST and Brown Rudnick regarding ▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 7/16/2020 | 012275.00111 | Reviewed and commented on the UCC's ▮▮▮▮▮ ▮▮▮▮▮ | 1.8 |
| Martinez, Scott | 7/17/2020 | 012275.00111 | Analyzed and reviewed documents provided by counsel regarding ▮▮▮▮▮ | 1.9 |
| Martinez, Scott | 7/17/2020 | 012275.00111 | Call regarding ▮▮▮▮▮ with CST (L. Llach, J. Nieves) and Paul Hastings (N. Bassett). | 0.7 |
| Martinez, Scott | 7/17/2020 | 012275.00111 | Prepared for ▮▮▮▮▮ call with Brown Rudnick and DGC. | 0.8 |
| Martinez, Scott | 7/20/2020 | 012275.00111 | Reviewed FOMB responses to the government lawsuits regarding enacted laws. | 0.9 |
| Martinez, Scott | 7/22/2020 | 012275.00111 | Analyzed and reviewed documents produced in response to the Ambac 2004 requests. | 4.6 |
| Martinez, Scott | 7/23/2020 | 012275.00111 | Analyzed and reviewed documents produced in response to the Ambac 2004 requests. | 3.8 |
| Martinez, Scott | 7/23/2020 | 012275.00111 | Reviewed supporting documents provided by DGC regarding ▮▮▮▮▮ | 0.6 |
| Martinez, Scott | 7/24/2020 | 012275.00111 | Prepared for call regarding ▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 7/27/2020 | 012275.00111 | Analyzed and reviewed documents produced in response to Ambac's 2004 discovery requests. | 3.8 |
| Martinez, Scott | 7/28/2020 | 012275.00111 | Analyzed and reviewed documents produced in response to Ambac 2004 requests. | 2.4 |
| Martinez, Scott | 7/29/2020 | 012275.00111 | Reviewed ▮▮▮▮▮ provided by DGC. | 0.6 |
| Martinez, Scott | 7/29/2020 | 012275.00111 | Reviewed ▮▮▮▮▮ at the omnibus hearing. | 0.4 |
| Martinez, Scott | 7/31/2020 | 012275.00111 | Reviewed the transcript from the July 29 omnibus hearing regarding the ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 8/3/2020 | 012275.00111 | Reviewed and commented on the UCC's draft reply in ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 8/4/2020 | 012275.00111 | Analyzed and reviewed information related to an ▮▮▮▮▮ | 0.4 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 8/4/2020 | 012275.00111 | Analysis of ███████████████████ ████████ | 1.6 |
| Westermann, Michael | 8/5/2020 | 012275.00111 | Budget review for increased federal funding. | 0.5 |
| Praga, Deborah | 8/5/2020 | 012275.00111 | Re-reviewed intergovernmental transfers analysis to prepare deck for committee. | 0.8 |
| Martinez, Scott | 8/5/2020 | 012275.00111 | Research regarding ████████████████ | 0.3 |
| Praga, Deborah | 8/6/2020 | 012275.00111 | Reviewed NY AG letter regarding insider trading allegations. | 0.3 |
| Praga, Deborah | 8/7/2020 | 012275.00111 | Prepared ███████████████████████ | 1.8 |
| Praga, Deborah | 8/7/2020 | 012275.00111 | Call regarding ███████ with S. Martinez. | 0.3 |
| Martinez, Scott | 8/7/2020 | 012275.00111 | Call regarding ███████ with D. Praga. | 0.3 |
| Martinez, Scott | 8/11/2020 | 012275.00111 | Reviewed and commented on the draft █████ ███████████████ | 1.1 |
| Martinez, Scott | 8/11/2020 | 012275.00111 | Reviewed document provided by counsel regarding an ████████████ | 0.2 |
| Praga, Deborah | 8/12/2020 | 012275.00111 | Revised intergovernmental transfer deck per comments from S. Martinez. | 1.3 |
| Praga, Deborah | 8/13/2020 | 012275.00111 | Continued revisions of ████████████████ | 2.1 |
| Martinez, Scott | 8/14/2020 | 012275.00111 | Reviewed and commented on the ███████████ ████████ | 1.4 |
| Martinez, Scott | 8/14/2020 | 012275.00111 | Call regarding the ██████████████ with D. Praga. | 0.2 |
| Praga, Deborah | 8/14/2020 | 012275.00111 | Revised ████████████████ based on comments from S. Martinez. | 0.7 |
| Praga, Deborah | 8/14/2020 | 012275.00111 | Call regarding the █████████████ with S. Martinez. | 0.2 |
| Martinez, Scott | 8/17/2020 | 012275.00111 | Analyzed and researched ████████████ | 3.8 |
| Martinez, Scott | 8/17/2020 | 012275.00111 | Calls regarding ████████████ with D. Praga. | 0.6 |
| Praga, Deborah | 8/17/2020 | 012275.00111 | Calls regarding ████████████ with S. Martinez. | 0.6 |
| Martinez, Scott | 8/18/2020 | 012275.00111 | Call regarding ████████████ with D. Praga. | 0.3 |
| Martinez, Scott | 8/18/2020 | 012275.00111 | Updated the ████████████ | 0.3 |
| Martinez, Scott | 8/18/2020 | 012275.00111 | Analyzed and researched ████████████ | 4.4 |
| Praga, Deborah | 8/18/2020 | 012275.00111 | Call regarding ████████████ with S. Martinez. | 0.3 |
| Praga, Deborah | 8/18/2020 | 012275.00111 | Revised ████████████ | 4.1 |
| Martinez, Scott | 8/19/2020 | 012275.00111 | Analyzed and researched ████████████ | 2.9 |
| Martinez, Scott | 8/19/2020 | 012275.00111 | Updated the ████████████ | 0.2 |
| Praga, Deborah | 8/19/2020 | 012275.00111 | Reviewed S. Martinez revisions to ████████████ | 0.6 |
| Martinez, Scott | 8/21/2020 | 012275.00111 | Call regarding ████████████ with D. Praga. | 0.2 |
| Praga, Deborah | 8/21/2020 | 012275.00111 | Call regarding ████████████ with S. Martinez. | 0.2 |
| Praga, Deborah | 8/25/2020 | 012275.00111 | Reviewed summary of ████████████ ████████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 8/25/2020 | 012275.00111 | Call regarding ▮▮▮▮▮▮▮▮ with S. Martinez. | 0.2 |
| Martinez, Scott | 8/25/2020 | 012275.00111 | Prepared an analysis of TSA payments with respect to ▮▮▮▮▮▮▮ | 1.1 |
| Martinez, Scott | 8/25/2020 | 012275.00111 | Call regarding ▮▮▮▮▮▮▮▮ with D. Praga. | 0.2 |
| Martinez, Scott | 8/27/2020 | 012275.00111 | Reviewed the ▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 8/27/2020 | 012275.00111 | Analyzed and reviewed documents produced in response to the Ambac 2004 discovery requests. | 3.1 |
| Martinez, Scott | 9/1/2020 | 012275.00111 | Analyzed and reviewed the Oversight Board's objection to the UCC's motion to pursue objection to the GO priority. | 0.4 |
| Praga, Deborah | 9/1/2020 | 012275.00111 | Continued research regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 1.8 |
| Martinez, Scott | 9/3/2020 | 012275.00111 | Call regarding ▮▮▮▮▮▮▮▮ with D. Praga. | 0.4 |
| Martinez, Scott | 9/3/2020 | 012275.00111 | Analyzed and reviewed responses to questions related to ▮▮▮▮▮▮▮ | 1.1 |
| Martinez, Scott | 9/3/2020 | 012275.00111 | Analyzed the 2017 audited financial statements with respect to the ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 3.3 |
| Praga, Deborah | 9/3/2020 | 012275.00111 | Reviewed and analyzed ▮▮▮▮▮▮ ▮▮▮▮▮ | 0.7 |
| Praga, Deborah | 9/3/2020 | 012275.00111 | Call regarding ▮▮▮▮▮▮▮▮ with S. Martinez. | 0.4 |
| Martinez, Scott | 9/4/2020 | 012275.00111 | Email exchange with L. Llach (CST) and N. Bassett (Paul Hastings) regarding ▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 9/8/2020 | 012275.00111 | Reviewed the Debtors' second notice of transfer of claims to administrative claims reconciliation process. | 0.3 |
| Martinez, Scott | 9/8/2020 | 012275.00111 | Reviewed email from N. Bassett (Paul Hastings) regarding ▮▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 9/9/2020 | 012275.00111 | Reviewed Judge Swain's opinion and order denying HTA and PRIFA revenue bond stay relief motions. | 0.3 |
| Martinez, Scott | 9/9/2020 | 012275.00111 | Analyzed and reviewed Judge Swain's order regarding CCDA revenue bond stay relief motion. | 0.2 |
| Martinez, Scott | 9/10/2020 | 012275.00111 | Reviewed and commented on the draft reply in support of the UCC's motion to lift the stay to pursue the GO priority objection. | 0.4 |
| Praga, Deborah | 9/11/2020 | 012275.00111 | Updated ▮▮▮▮▮▮ | 2.3 |
| Martinez, Scott | 9/15/2020 | 012275.00111 | Reviewed and commented on the ▮▮▮▮▮▮ | 2.4 |
| Praga, Deborah | 9/15/2020 | 012275.00111 | Revised ▮▮▮▮▮▮▮▮▮ based on comments from S. Martinez. | 1.9 |
| Martinez, Scott | 9/18/2020 | 012275.00111 | Analyze ▮▮▮▮▮▮▮ to the Committee. | 2.6 |
| Praga, Deborah | 9/18/2020 | 012275.00111 | Reviewed Judge Swains' denial of UCC stay motion. | 0.4 |
| Martinez, Scott | 9/21/2020 | 012275.00111 | Analyzed and reviewed memos regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 2.1 |
| Martinez, Scott | 9/21/2020 | 012275.00111 | Analyzed the ▮▮▮▮▮▮▮ | 3.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/21/2020 | 012275.00111 | Began preparing presentation materials regarding ███████ | 2.1 |
| Martinez, Scott | 9/21/2020 | 012275.00111 | Call with N. Bassett (Paul Hastings) regarding ███████ | 0.2 |
| Praga, Deborah | 9/21/2020 | 012275.00111 | Updated ███████ | 1.2 |
| Martinez, Scott | 9/22/2020 | 012275.00111 | Call regarding ███████ with N. Bassett (Paul Hastings). | 0.4 |
| Martinez, Scott | 9/22/2020 | 012275.00111 | Reviewed supporting documents related to a ███████ | 0.4 |
| Martinez, Scott | 9/22/2020 | 012275.00111 | Summarized next steps regarding ███████ | 0.2 |
| Martinez, Scott | 9/22/2020 | 012275.00111 | Reviewed email from N. Bassett (Paul Hastings) regarding ███████ | 0.2 |
| Martinez, Scott | 9/22/2020 | 012275.00111 | Updated the ███████ for the Committee meeting. | 4.3 |
| Praga, Deborah | 9/22/2020 | 012275.00111 | Reviewed and commented on ███████ | 0.6 |
| Martinez, Scott | 9/24/2020 | 012275.00111 | Analyzed ███████ | 2.9 |
| Martinez, Scott | 9/25/2020 | 012275.00111 | Calls regarding ███████ with D. Praga. | 0.2 |
| Martinez, Scott | 9/25/2020 | 012275.00111 | Reviewed email from J. Nieves (CST) regarding ███████ | 0.2 |
| Martinez, Scott | 9/25/2020 | 012275.00111 | Analyzed and reviewed the Oversight Board's informative motion regarding ███████ | 0.3 |
| Praga, Deborah | 9/25/2020 | 012275.00111 | Calls regarding ███████ with S. Martinez. | 0.2 |
| Martinez, Scott | 9/27/2020 | 012275.00111 | Updated the Committee ███████ based on comments received from counsel. | 0.6 |
| Martinez, Scott | 9/28/2020 | 012275.00111 | Reviewed email from N. Bassett (Paul Hastings) to the advisors to the Special Claims Committee regarding ███████ | 0.2 |
| Martinez, Scott | 9/28/2020 | 012275.00111 | Analyzed and reviewed the updated ███████ provided by A&M. | 5.9 |
| Martinez, Scott | 9/29/2020 | 012275.00111 | Reviewed email from J. Nieves (CST) regarding ███████ | 0.1 |
| Martinez, Scott | 9/29/2020 | 012275.00111 | Call regarding updated ███████ with D. Praga. | 0.5 |
| Martinez, Scott | 9/29/2020 | 012275.00111 | Analyzed and reviewed the ███████ provided by A&M. | 0.7 |
| Praga, Deborah | 9/29/2020 | 012275.00111 | Call regarding ███████ with S. Martinez. | 0.5 |
| Stenger, Edward J | 9/30/2020 | 012275.00111 | Discussion regarding the ███████ with S. Martinez. | 0.7 |
| Martinez, Scott | 9/30/2020 | 012275.00111 | Discussion regarding the ███████ with E. Stenger. | 0.7 |
| **Total Matter 012275.00111** | | | | **149.8** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/2/2020 | 012275.00112 | Reviewed the agenda for tomorrow's court hearing. | 0.3 |
| Martinez, Scott | 6/3/2020 | 012275.00112 | Participated in the omnibus hearing. | 2.6 |
| Martinez, Scott | 6/4/2020 | 012275.00112 | Listened to the omnibus hearing. | 4.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/29/2020 | 012275.00112 | Participated in the omnibus hearing. | 2.0 |
| Martinez, Scott | 9/16/2020 | 012275.00112 | Participated in the omnibus hearing. | 2.3 |
| Martinez, Scott | 9/23/2020 | 012275.00112 | Listened to the summary judgment hearing in the revenue bond litigation. | 4.0 |
| **Total Matter 012275.00112** | | | | **15.5** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/1/2020 | 012275.00114 | Reviewed the PayGo report for the month of March. | 0.9 |
| Martinez, Scott | 6/5/2020 | 012275.00114 | Researched pension related issues raised by counsel. | 1.6 |
| Martinez, Scott | 6/22/2020 | 012275.00114 | Reviewed a letter from the FOMB to ERS regarding application of funds against the outstanding FY2020 paygo obligations. | 0.2 |
| Martinez, Scott | 6/22/2020 | 012275.00114 | Reviewed the FOMB letter to CRIM regarding payment of outstanding paygo obligations. | 0.1 |
| Martinez, Scott | 6/24/2020 | 012275.00114 | Reviewed the status report regarding the establishment of individual retirement fund accounts. | 0.2 |
| Praga, Deborah | 7/13/2020 | 012275.00114 | Analyzed updates related to pension matters. | 0.8 |
| Martinez, Scott | 7/28/2020 | 012275.00114 | Analyzed and reviewed bank account statements regarding employee pension contributions. | 0.4 |
| Martinez, Scott | 8/3/2020 | 012275.00114 | Reviewed the PayGo report for the month of May. | 0.9 |
| Martinez, Scott | 9/1/2020 | 012275.00114 | Reviewed the PayGo report for the month of June. | 0.9 |
| **Total Matter 012275.00114** | | | | **6.0** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Kardos, Elizabeth S | 6/25/2020 | 012275.00115 | Prepared supplemental disclosure | 0.3 |
| Martinez, Scott | 6/25/2020 | 012275.00115 | Reviewed and commented on ZC's draft supplemental declaration. | 0.4 |
| Verry, Laura C | 6/25/2020 | 012275.00115 | Prepare and revise initial draft of supplemental declaration re: disclosure of new AlixPartners employee. | 1.4 |
| Verry, Laura C | 6/29/2020 | 012275.00115 | Follow up with S. Martinez (AlixPartners) re: supplemental declaration re: new managing director. | 0.1 |
| Kardos, Elizabeth S | 6/29/2020 | 012275.00115 | Review and revise Supplemental Declaration of J. Mitchell | 0.5 |
| Kardos, Elizabeth S | 7/15/2020 | 012275.00115 | Emails to/from S. Martinez re: disclosures | 0.3 |
| Kardos, Elizabeth S | 7/17/2020 | 012275.00115 | Emails to/from S. Martinez re: disclosures | 0.5 |
| Kardos, Elizabeth S | 7/27/2020 | 012275.00115 | Revise Supplemental Declaration for Dr. Okongu | 0.3 |
| Verry, Laura C | 7/27/2020 | 012275.00115 | Revise and finalize supplemental declaration of J. Mitchell re: additional disclosure | 0.4 |
| Verry, Laura C | 7/27/2020 | 012275.00115 | Emails with E. Kardos, S. Martinez, J. Mitchell and N. Andrews re: supplemental declaration of J. Mitchell re: additional disclosures | 0.3 |
| **Total Matter 012275.00115** | | | | **4.5** |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 6/2/2020 | 012275.00116 | Prepared May 2020 fee statement. | 2.2 |
| Martinez, Scott | 6/3/2020 | 012275.00116 | Reviewed and commented on ZC's May fee statement. | 0.6 |
| Praga, Deborah | 6/3/2020 | 012275.00116 | Prepared cover letter for April 2020 for distribution to the Commonwealth. | 0.4 |
| Kardos, Elizabeth S | 6/4/2020 | 012275.00116 | Review Zolfo Cooper's April 2020 Fee Statement | 0.2 |
| Martinez, Scott | 6/4/2020 | 012275.00116 | Reviewed the final version of ZC's April fee statement. | 0.2 |
| Praga, Deborah | 6/4/2020 | 012275.00116 | Finalized and circulated April 2020 fee statement to notice parties. | 0.4 |
| Martinez, Scott | 6/5/2020 | 012275.00116 | Prepared Zolfo Cooper's draft July budget as required by the fee examiner. | 0.3 |
| Praga, Deborah | 6/5/2020 | 012275.00116 | Prepared May 2020 fee statement. | 2.6 |
| Martinez, Scott | 6/8/2020 | 012275.00116 | Prepared analyses and drafts of ZC's ninth interim fee application. | 2.8 |
| Martinez, Scott | 6/15/2020 | 012275.00116 | Reviewed and commented on the draft CNO letter for ZC's April fee statement. | 0.2 |
| Praga, Deborah | 6/15/2020 | 012275.00116 | Prepared April 2020 CNO package for submission to notice parties. | 0.6 |
| Martinez, Scott | 6/19/2020 | 012275.00116 | Reviewed and commented on the draft May fee statement. | 0.3 |
| Praga, Deborah | 6/19/2020 | 012275.00116 | Finalized May 2020 fee statement for circulation to committee. | 0.7 |
| Martinez, Scott | 6/22/2020 | 012275.00116 | Updated the narrative to ZC's 9th interim fee app. | 0.4 |
| Praga, Deborah | 6/22/2020 | 012275.00116 | Initiated data request related to 9th interim fee app with T. Brewer. | 0.2 |
| Praga, Deborah | 6/24/2020 | 012275.00116 | Prepared 9th interim fee application. | 2.1 |
| Praga, Deborah | 6/24/2020 | 012275.00116 | Drafted May 2020 fee statement cover letter. | 0.3 |
| Praga, Deborah | 6/24/2020 | 012275.00116 | Prepared May 2020 fee statement. | 0.9 |
| Praga, Deborah | 6/24/2020 | 012275.00116 | Prepared 9th interim fee application. | 0.4 |
| Martinez, Scott | 6/25/2020 | 012275.00116 | Reviewed the draft cover letter to ZC's May fee statement. | 0.2 |
| Praga, Deborah | 6/25/2020 | 012275.00116 | Revised May 2020 fee statement cover letter. | 0.1 |
| Praga, Deborah | 6/26/2020 | 012275.00116 | Prepared 9th interim fee app. | 0.6 |
| Praga, Deborah | 7/2/2020 | 012275.00116 | Prepared 9th interim fee application. | 0.6 |
| Praga, Deborah | 7/6/2020 | 012275.00116 | Reviewed current draft of the 9th interim fee application. | 0.4 |
| Martinez, Scott | 7/8/2020 | 012275.00116 | Prepared ZC's budget for August as required by the fee examiner. | 0.3 |
| Kardos, Elizabeth S | 7/9/2020 | 012275.00116 | Review interim fee application | 0.4 |
| Kardos, Elizabeth S | 7/9/2020 | 012275.00116 | Discussion regarding ZC's interim fee application with S. Martinez | 0.3 |
| Martinez, Scott | 7/9/2020 | 012275.00116 | Discussion regarding ZC's interim fee application with E. Kardos. | 0.3 |
| Praga, Deborah | 7/9/2020 | 012275.00116 | Prepared and circulated May 2020 fee statement package. | 0.4 |
| Praga, Deborah | 7/9/2020 | 012275.00116 | Reviewed final draft of 9th interim fee application narrative. | 0.3 |
| Praga, Deborah | 7/10/2020 | 012275.00116 | Prepared 9th interim fee application. | 3.1 |
| Praga, Deborah | 7/10/2020 | 012275.00116 | Finalized exhibits for 9th interim fee application. | 0.4 |
| Praga, Deborah | 7/13/2020 | 012275.00116 | Prepared 9th interim fee app. | 1.3 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/14/2020 | 012275.00116 | Finalized ZC's 9th interim fee application. | 1.6 |
| Praga, Deborah | 7/14/2020 | 012275.00116 | Prepared 9th interim fee application. | 1.1 |
| Praga, Deborah | 7/15/2020 | 012275.00116 | Prepared June 2020 fee statement. | 1.7 |
| Martinez, Scott | 7/16/2020 | 012275.00116 | Reviewed and commented on the ZC team's June fee statement. | 0.5 |
| Praga, Deborah | 7/16/2020 | 012275.00116 | Reviewed June 2020 fee statement comments from S. Martinez. | 0.3 |
| Kardos, Elizabeth S | 7/17/2020 | 012275.00116 | Review fee examiner letter report regarding ZC's 8th interim fee application | 0.6 |
| Martinez, Scott | 7/20/2020 | 012275.00116 | Analyzed and reviewed the fee examiner's letter report regarding ZC's 8th interim fee app. | 1.2 |
| Martinez, Scott | 7/20/2020 | 012275.00116 | Prepared a counter proposal to the fee examiner regarding ZC's 8th interim fee app. | 0.7 |
| Martinez, Scott | 7/20/2020 | 012275.00116 | Reviewed the CNO letter regarding ZC's May fee statement. | 0.2 |
| Praga, Deborah | 7/20/2020 | 012275.00116 | Prepared June 2020 fee statement. | 2.1 |
| Praga, Deborah | 7/20/2020 | 012275.00116 | Prepared no objection package for May 2020. | 0.4 |
| Praga, Deborah | 7/24/2020 | 012275.00116 | Finalized June 2020 fee statement. | 0.6 |
| Martinez, Scott | 7/27/2020 | 012275.00116 | Reviewed and provided comments on ZC's June fee statement. | 0.3 |
| Praga, Deborah | 7/27/2020 | 012275.00116 | Circulated June 2020 fee statement to committee. | 0.3 |
| Praga, Deborah | 8/5/2020 | 012275.00116 | Prepared cover letter for June 2020 fee statement package. | 0.6 |
| Praga, Deborah | 8/5/2020 | 012275.00116 | Prepared June 2020 fee statement. | 1.2 |
| Martinez, Scott | 8/7/2020 | 012275.00116 | Prepared ZC's September budget as required by the fee examiner. | 0.2 |
| Praga, Deborah | 8/10/2020 | 012275.00116 | Prepared July 2020 fee statement. | 2.4 |
| Martinez, Scott | 8/11/2020 | 012275.00116 | Reviewed and commented on the ZC team's July fee statement. | 0.6 |
| Martinez, Scott | 8/17/2020 | 012275.00116 | Reviewed and commented on the ZC's July certificate of no objection. | 0.2 |
| Praga, Deborah | 8/17/2020 | 012275.00116 | Prepared CNO package for June 2020. | 0.4 |
| Praga, Deborah | 8/18/2020 | 012275.00116 | Prepared July 2020 fee statement. | 1.1 |
| Praga, Deborah | 8/20/2020 | 012275.00116 | Prepared July 2020 fee statement. | 0.2 |
| Martinez, Scott | 8/21/2020 | 012275.00116 | Reviewed and commented on ZC's July fee statement. | 0.3 |
| Praga, Deborah | 8/24/2020 | 012275.00116 | Prepared July 2020 fee statement. | 0.8 |
| Praga, Deborah | 8/27/2020 | 012275.00116 | Prepared cover letter for July 2020 fee statement. | 0.4 |
| Praga, Deborah | 8/27/2020 | 012275.00116 | Prepared CNO cover letter for July 2020. | 0.3 |
| Praga, Deborah | 9/11/2020 | 012275.00116 | Packaged and circulated July 2020 fee statement. | 0.2 |
| Martinez, Scott | 9/14/2020 | 012275.00116 | Prepared ZC's budget for October as required by the fee examiner. | 0.2 |
| Praga, Deborah | 9/16/2020 | 012275.00116 | Prepared August 2020 fee statement. | 1.2 |
| Martinez, Scott | 9/17/2020 | 012275.00116 | Reviewed and commented on the ZC August fee statement. | 0.8 |
| Martinez, Scott | 9/21/2020 | 012275.00116 | Reviewed and finalized the no objection letter for the July fee statement. | 0.2 |
| Praga, Deborah | 9/22/2020 | 012275.00116 | Prepared CNO statement. | 0.2 |
| Praga, Deborah | 9/22/2020 | 012275.00116 | Prepared August 2020 fee statement. | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/24/2020 | 012275.00116 | Reviewed and commented on ZC's August fee statement. | 0.4 |

| **Total Matter 012275.00116** | | | | **48.9** |
|------|------|------|------|------|

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/4/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 6/4/2020 | 012275.00117 | Reviewed the FOMB's letter regarding the ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 6/4/2020 | 012275.00117 | Reviewed email exchange between Paul Hastings and OMM regarding ▮▮▮▮▮▮▮▮ | 0.1 |
| Praga, Deborah | 6/4/2020 | 012275.00117 | Reviewed reports related to ▮▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 6/5/2020 | 012275.00117 | Participated in the PREPA creditor update call. | 0.4 |
| Martinez, Scott | 6/5/2020 | 012275.00117 | Reviewed and commented on the summary of today's PREPA creditor call and provided to counsel for distribution to the Committee. | 0.3 |
| Martinez, Scott | 6/5/2020 | 012275.00117 | Reviewed the FOMB's letter to PREPA regarding the ▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 6/5/2020 | 012275.00117 | Calls regarding claims and PREPA with D. Praga. | 0.3 |
| Martinez, Scott | 6/5/2020 | 012275.00117 | Analyzed and reviewed the FOMB's notice of violation regarding PREPA's draft fiscal plan. | 0.5 |
| Praga, Deborah | 6/5/2020 | 012275.00117 | Prepared summary of PREPA creditor call. | 0.6 |
| Praga, Deborah | 6/5/2020 | 012275.00117 | Participated in the PREPA creditor update call. | 0.4 |
| Praga, Deborah | 6/5/2020 | 012275.00117 | Calls regarding claims and PREPA with S. Martinez. | 0.3 |
| Praga, Deborah | 6/5/2020 | 012275.00117 | Review of report related to PREPA PPOAs | 0.2 |
| Martinez, Scott | 6/8/2020 | 012275.00117 | Email exchange with Paul Hastings regarding PREPA's fiscal plan. | 0.4 |
| Martinez, Scott | 6/10/2020 | 012275.00117 | Email exchange with M. Shankweiler (BRG) regarding PREPA claims. | 0.1 |
| Martinez, Scott | 6/11/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 6/11/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 6/12/2020 | 012275.00117 | Reviewed the IEEFA's report regarding the San Juan natural gas conversion project. | 0.8 |
| Martinez, Scott | 6/16/2020 | 012275.00117 | Reviewed PREPA monthly A/R files posted to Intralinks. | 1.1 |
| Martinez, Scott | 6/16/2020 | 012275.00117 | Updated the PREPA A/R aging analysis. | 0.4 |
| Martinez, Scott | 6/17/2020 | 012275.00117 | Reviewed reports regarding PREPA T&D concession. | 0.4 |
| Praga, Deborah | 6/17/2020 | 012275.00117 | Analysis of PREPA liquidity. | 0.7 |
| Martinez, Scott | 6/18/2020 | 012275.00117 | Reviewed the PREB docket related to the T&D concessionaire agreement. | 0.3 |
| Martinez, Scott | 6/18/2020 | 012275.00117 | Analyzed and reviewed the reconciliations and proposed factors for the July to September 2020 period riders. | 0.7 |
| Martinez, Scott | 6/18/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Intralinks. | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 6/18/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 6/18/2020 | 012275.00117 | Call with M. Shankweiler (BRG) regarding ███████████ | 0.3 |
| Martinez, Scott | 6/18/2020 | 012275.00117 | Reviewed email exchange between Paul Hastings and OMM regarding renewable contracts. | 0.2 |
| Praga, Deborah | 6/18/2020 | 012275.00117 | Reviewed PREPA liquidity update. | 0.6 |
| Martinez, Scott | 6/19/2020 | 012275.00117 | Reviewed the FERC order and related reports regarding the NFE LNG import facility. | 0.3 |
| Martinez, Scott | 6/22/2020 | 012275.00117 | Reviewed the PREB resolution and order regarding the PREPA T&D preliminary contract. | 0.4 |
| Martinez, Scott | 6/22/2020 | 012275.00117 | Reviewed the FOMB press release regarding the PREPA T&D concessionaire agreement. | 0.2 |
| Martinez, Scott | 6/22/2020 | 012275.00117 | Researched reports regarding PREPA's T&D concessionaire agreement. | 0.6 |
| Martinez, Scott | 6/22/2020 | 012275.00117 | Reviewed Judge Swain's memorandum opinion regarding the Eco and Naturgy contracts. | 0.3 |
| Praga, Deborah | 6/22/2020 | 012275.00117 | Review of reports related to T&D agreement. | 1.2 |
| Martinez, Scott | 6/23/2020 | 012275.00117 | Researched Luma Energy. | 0.4 |
| Martinez, Scott | 6/23/2020 | 012275.00117 | Email exchange with Paul Hastings regarding PREPA's T&D agreement. | 0.2 |
| Martinez, Scott | 6/23/2020 | 012275.00117 | Analyzed and reviewed the PREPA T&D O&M contract. | 4.2 |
| Martinez, Scott | 6/23/2020 | 012275.00117 | Reviewed the P3A Partnership Committee report. | 1.2 |
| Praga, Deborah | 6/23/2020 | 012275.00117 | Research on Luma & consortium parties. | 0.6 |
| Praga, Deborah | 6/23/2020 | 012275.00117 | Review of Luma O&M agreement. | 0.8 |
| Martinez, Scott | 6/24/2020 | 012275.00117 | Participated in a prep call regarding ███████████ ███████████ with Paul Hastings (L. Despins, N. Bassett, M. Comerford), D. Praga. | 0.4 |
| Martinez, Scott | 6/24/2020 | 012275.00117 | Prepared a list of initial questions regarding PREPA's T&D O&M contract. | 0.6 |
| Martinez, Scott | 6/24/2020 | 012275.00117 | Participated in a call regarding the ███████████ ███████████ with Proskauer (P. Possinger), Citi (D. Brownstein, S. Sen), counsel and financial advisors to creditor groups, Paul Hastings (L. Despins, M. Comerford, N. Bassett), D. Praga. | 0.7 |
| Martinez, Scott | 6/24/2020 | 012275.00117 | Calls with M. Comerford (Paul Hastings) regarding the ███████████ | 0.6 |
| Martinez, Scott | 6/24/2020 | 012275.00117 | Call with M. Belenger (A&M) regarding the ███████████ ███████████ | 0.2 |
| Martinez, Scott | 6/24/2020 | 012275.00117 | Prepared talking points for the Committee call regarding ███████████ | 0.8 |
| Martinez, Scott | 6/24/2020 | 012275.00117 | Reviewed a report regarding PREPA's governing board comments regarding the debt restructuring. | 0.2 |
| Martinez, Scott | 6/24/2020 | 012275.00117 | Prepared a list of questions regarding PREPA renewable PPOAs in advance of tomorrow's PREPA call. | 1.1 |
| Martinez, Scott | 6/24/2020 | 012275.00117 | Analyzed and reviewed presentation materials provided by PREPA's counsel regarding renewable PPOAs. | 1.8 |
| Martinez, Scott | 6/24/2020 | 012275.00117 | Reviewed additional sections of the P3A Partnership Committee report. | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 6/24/2020 | 012275.00117 | Participated in a prep call regarding ███████ ███████ with Paul Hastings (L. Despins, N. Bassett, M. Comerford), S. Martinez. | 0.4 |
| Praga, Deborah | 6/24/2020 | 012275.00117 | Participated in a call regarding the ███████ with Proskauer (P. Possinger), Citi (D. Brownstein, S. Sen), counsel and financial advisors to creditor groups, Paul Hastings (L. Despins, M. Comerford, N. Bassett), S. Martinez. | 0.7 |
| Praga, Deborah | 6/24/2020 | 012275.00117 | Reviewed LUMA O&M agreement ahead of calls. | 1.7 |
| Martinez, Scott | 6/25/2020 | 012275.00117 | Prepared for the call with King & Spalding regarding ███████████ | 0.4 |
| Martinez, Scott | 6/25/2020 | 012275.00117 | Reviewed PREPA's weekly reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 6/25/2020 | 012275.00117 | Call regarding ███████ with O'Melveny (M. DiConza), King and Spalding (S. Zisman, K. Futch), Proskauer (P. Possinger), Paul Hastings (M. Comerford, D. Barron), D. Praga. | 1.1 |
| Martinez, Scott | 6/25/2020 | 012275.00117 | Call with M. Comerford (Paul Hastings) regarding ███████ | 0.3 |
| Martinez, Scott | 6/25/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 6/25/2020 | 012275.00117 | Prep call regarding PREPA's PPOAs with D. Praga. | 0.2 |
| Martinez, Scott | 6/25/2020 | 012275.00117 | Email to L. Despins (Paul Hastings) regarding ███████ | 0.2 |
| Martinez, Scott | 6/25/2020 | 012275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding the ███████ | 0.2 |
| Praga, Deborah | 6/25/2020 | 012275.00117 | Call regarding ███████ with O'Melveny (M. DiConza), King and Spalding (S. Zisman, K. Futch), Proskauer (P. Possinger), Paul Hastings (M. Comerford, D. Barron), S. Martinez. | 1.1 |
| Praga, Deborah | 6/25/2020 | 012275.00117 | Prep call regarding ███████ with S. Martinez. | 0.2 |
| Praga, Deborah | 6/25/2020 | 012275.00117 | Reviewed ███████ ahead of call. | 0.7 |
| Praga, Deborah | 6/25/2020 | 012275.00117 | Analyzed latest PREPA liquidity documents. | 0.4 |
| Praga, Deborah | 6/25/2020 | 012275.00117 | Reviewed and commented on S. Martinez questions for PREPA call. | 0.2 |
| Martinez, Scott | 6/26/2020 | 012275.00117 | Call with M. Comerford (Paul Hastings) regarding ███████ ███████ | 0.4 |
| Martinez, Scott | 6/26/2020 | 012275.00117 | Reviewed sections of the PREPA T&A agreement. | 0.7 |
| Martinez, Scott | 6/29/2020 | 012275.00117 | Analyzed and reviewed the PREPA T&D Agreement and prepared a list of initial questions. | 5.9 |
| Martinez, Scott | 6/29/2020 | 012275.00117 | Reviewed summaries of the PREPA certified fiscal plan. | 0.3 |
| Martinez, Scott | 6/30/2020 | 012275.00117 | Participated in the PREPA creditor update call | 0.5 |
| Martinez, Scott | 6/30/2020 | 012275.00117 | Call with M. Comerford (Paul Hastings) regarding ███████████████████ | 0.6 |
| Martinez, Scott | 6/30/2020 | 012275.00117 | Reviewed and commented on the summary of today's PREPA creditor call and provided to counsel for distribution to the Committee. | 0.3 |
| Martinez, Scott | 6/30/2020 | 012275.00117 | Reviewed the PREPA list of PPOAs provided by counsel to PREPA. | 0.4 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/30/2020 | 012275.00117 | Analyzed and reviewed the PREPA certified fiscal plan. | 5.6 |
| Martinez, Scott | 6/30/2020 | 012275.00117 | Email exchange with Paul Hastings regarding T&D questions. | 0.3 |
| Martinez, Scott | 6/30/2020 | 012275.00117 | Calls regarding the PREPA fiscal plan with D. Praga. | 0.3 |
| Praga, Deborah | 6/30/2020 | 012275.00117 | Participated in the PREPA creditor update call. | 0.5 |
| Praga, Deborah | 6/30/2020 | 012275.00117 | Reviewed PREPA update call materials. | 0.6 |
| Praga, Deborah | 6/30/2020 | 012275.00117 | Prepared summary of PREPA update call for distribution to the committee. | 0.5 |
| Praga, Deborah | 6/30/2020 | 012275.00117 | Calls regarding the PREPA fiscal plan with S. Martinez. | 0.3 |
| Praga, Deborah | 6/30/2020 | 012275.00117 | Review of certified PREPA fiscal plan relative to previously certified version. | 4.1 |
| Praga, Deborah | 7/1/2020 | 012275.00117 | Prepared summarizing PREPA certified fiscal plan. | 2.8 |
| Praga, Deborah | 7/1/2020 | 012275.00117 | Analysis of current and previous PREPA CFPs relative to each other. | 1.9 |
| Praga, Deborah | 7/1/2020 | 012275.00117 | Review of report related to PREPA CFP. | 0.2 |
| Praga, Deborah | 7/1/2020 | 012275.00117 | Research related to electricity rates on the mainland. | 1.3 |
| Martinez, Scott | 7/2/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 7/2/2020 | 012275.00117 | Reviewed, commented and updated the PREPA fiscal plan update presentation. | 4.7 |
| Martinez, Scott | 7/2/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Praga, Deborah | 7/2/2020 | 012275.00117 | Revised PREPA CFP deck per comments from S. Martinez. | 0.9 |
| Praga, Deborah | 7/2/2020 | 012275.00117 | Review of liquidity documents posted to Intralinks. | 0.7 |
| Martinez, Scott | 7/6/2020 | 012275.00117 | Reviewed PREPA's May 2020 monthly report. | 0.6 |
| Martinez, Scott | 7/6/2020 | 012275.00117 | Call with M. Comerford (Paul Hastings) regarding PREPA. | 0.1 |
| Martinez, Scott | 7/6/2020 | 012275.00117 | Discussion regarding the PREPA presentation for the Committee with D. Praga. | 0.3 |
| Praga, Deborah | 7/6/2020 | 012275.00117 | Discussion regarding the PREPA presentation for the Committee with S. Martinez. | 0.3 |
| Martinez, Scott | 7/8/2020 | 012275.00117 | Reviewed and commented on the draft memo to the Committee summarizing the ███████████ ███████████ | 3.4 |
| Martinez, Scott | 7/8/2020 | 012275.00117 | Analyzed and reviewed the ███████████ ███████████ | 0.6 |
| Martinez, Scott | 7/8/2020 | 012275.00117 | Analyzed and reviewed the T&D front-end fee administrative expense motion. | 0.8 |
| Martinez, Scott | 7/8/2020 | 012275.00117 | Email exchange with counsel to the government parties regarding the ███████████ | 0.2 |
| Praga, Deborah | 7/8/2020 | 012275.00117 | Review of reports related to PREPA budget. | 0.8 |
| Martinez, Scott | 7/9/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 7/9/2020 | 012275.00117 | Call with M. Comerford (Paul Hastings) regarding the ███████████ | 0.5 |
| Martinez, Scott | 7/9/2020 | 012275.00117 | Reviewed and commented on the revised draft memo summarizing the T&D agreement. | 3.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/9/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Praga, Deborah | 7/9/2020 | 012275.00117 | Review of PREPA liquidity documents uploaded to Intralinks. | 0.4 |
| Martinez, Scott | 7/13/2020 | 012275.00117 | Reviewed PREPA's FY21 certified budget. | 0.8 |
| Martinez, Scott | 7/13/2020 | 012275.00117 | Reviewed email and draft status report provided by counsel regarding the PREPA fuel oil complaint. | 0.3 |
| Martinez, Scott | 7/13/2020 | 012275.00117 | Calls with M. Comerford (Paul Hastings) regarding the PREPA T&D agreement. | 0.4 |
| Martinez, Scott | 7/13/2020 | 012275.00117 | Participated in a call regarding the ▮▮▮▮▮▮▮▮▮ with Proskauer (P. Possinger, E. Barak), OMM (M. DiConza), Citi (D. Brownstein), Paul Hastings (L. Despins, M. Comerford, N. Bassett). | 0.9 |
| Martinez, Scott | 7/13/2020 | 012275.00117 | Prepared for the call with the government parties regarding ▮▮▮▮▮▮▮▮▮ | 0.6 |
| Martinez, Scott | 7/13/2020 | 012275.00117 | Prepared a list of questions for CST to research regarding Puerto Rico law with respect to employee liabilities. | 0.6 |
| Martinez, Scott | 7/14/2020 | 012275.00117 | Call with M. Comerford (Paul Hastings) regarding the ▮▮▮▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 7/14/2020 | 012275.00117 | Updated the list of questions/topics for local counsel to review. | 0.2 |
| Martinez, Scott | 7/14/2020 | 012275.00117 | Email exchange with L. Despins (Paul Hastings) regarding ▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 7/15/2020 | 012275.00117 | Email exchanges with Paul Hastings and CST regarding the ▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 7/15/2020 | 012275.00117 | Reviewed reports related to the Puerto Rico grid revitalization forum. | 0.4 |
| Martinez, Scott | 7/16/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 7/16/2020 | 012275.00117 | Reviewed PREPA monthly A/R files posted to Intralinks. | 1.1 |
| Martinez, Scott | 7/16/2020 | 012275.00117 | Updated the PREPA A/R aging analysis. | 0.4 |
| Martinez, Scott | 7/16/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position. | 0.2 |
| Martinez, Scott | 7/16/2020 | 012275.00117 | Call with S. Maza (Paul Hastings) regarding ▮▮▮▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 7/16/2020 | 012275.00117 | Call with M. Comerford (Paul Hastings) regarding the ▮▮ ▮▮▮▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 7/16/2020 | 012275.00117 | At the request of counsel performed research regarding ▮▮▮▮▮▮▮▮▮ | 1.3 |
| Martinez, Scott | 7/16/2020 | 012275.00117 | Email exchange with Paul Hastings (N. Bassett and M. Comerford) regarding the ▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 7/16/2020 | 012275.00117 | Reviewed reports regarding the Puerto Rico Grid Revitalization Forum. | 0.3 |
| Praga, Deborah | 7/16/2020 | 012275.00117 | Reviewed weekly liquidity package. | 0.4 |
| Martinez, Scott | 7/21/2020 | 012275.00117 | Prepared for call with A&M regarding the ▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 7/21/2020 | 012275.00117 | Call with M. Belanger (A&M) regarding the ▮▮▮ ▮▮▮▮▮▮▮ | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/21/2020 | 012275.00117 | Analyzed and reviewed the LIPA O&M agreement in order to compare terms with the Luma agreement. | 4.3 |
| Martinez, Scott | 7/21/2020 | 012275.00117 | Reviewed notices posted to EMMA regarding PREPA bonds and assessed the financial impact to PREPA. | 0.4 |
| Martinez, Scott | 7/22/2020 | 012275.00117 | Prepared an analysis comparing rates and load from the PREPA RSA and the 2020 certified fiscal plan. | 0.8 |
| Martinez, Scott | 7/22/2020 | 012275.00117 | Email exchange with Paul Hastings (N. Bassett, M. Comerford) regarding PREPA discovery requests. | 0.2 |
| Martinez, Scott | 7/22/2020 | 012275.00117 | Reviewed Governor Vazquez's executive order regarding voiding a receiver for PREPA's procurement process. | 0.2 |
| Martinez, Scott | 7/23/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 7/23/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/23/2020 | 012275.00117 | Listened to the Natural Resource Committee hearing regarding the transformation of PREPA. | 2.0 |
| Praga, Deborah | 7/23/2020 | 012275.00117 | Review of PREPA liquidity materials. | 0.7 |
| Praga, Deborah | 7/23/2020 | 012275.00117 | Watched Congressional Hearing on PREPA. | 2.0 |
| Martinez, Scott | 7/24/2020 | 012275.00117 | Reviewed PREPA and New Fortress responses to FERC's show cause order regarding the San Juan facility. | 0.6 |
| Martinez, Scott | 7/27/2020 | 012275.00117 | Email exchange with Paul Hastings regarding the UCC's ███████████████████████████████ | 0.2 |
| Martinez, Scott | 7/28/2020 | 012275.00117 | Call with N. Bassett (Paul Hastings) regarding discovery | 0.3 |
| Martinez, Scott | 7/28/2020 | 012275.00117 | Reviewed the UCC's 30(b)(6) notices and document requests to the government parties regarding the LUMA agreement. | 0.8 |
| Martinez, Scott | 7/28/2020 | 012275.00117 | Reviewed and commented on the draft ████████████ | 0.9 |
| Martinez, Scott | 7/28/2020 | 012275.00117 | Call regarding comments to the joint status report regarding the ████████████ with Paul Hastings (N. Bassett, M. Comerford, Z. Zwillinger). | 0.7 |
| Martinez, Scott | 7/29/2020 | 012275.00117 | Analyzed and reviewed the PREPA claims register. | 1.4 |
| Martinez, Scott | 7/29/2020 | 012275.00117 | Email exchange with J. Arrastia (Genovese) regarding the ████████████ | 0.3 |
| Martinez, Scott | 7/29/2020 | 012275.00117 | Reviewed report regarding PREPA audited financials. | 0.2 |
| Praga, Deborah | 7/29/2020 | 012275.00117 | Review of restated PREPA 2017 financials. | 0.6 |
| Martinez, Scott | 7/30/2020 | 012275.00117 | Reviewed PREPA's weekly reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 7/30/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/30/2020 | 012275.00117 | Reviewed a summary prepared by Paul Hastings regarding ████████████ | 0.4 |
| Martinez, Scott | 7/30/2020 | 012275.00117 | Reviewed an email from M. Hindman (Mediation team) regarding ████████████ | 0.1 |
| Praga, Deborah | 7/30/2020 | 012275.00117 | Review of PREPA liquidity documents. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/31/2020 | 012275.00117 | Analyzed and reviewed the Dept of Homeland Security Office of Inspector General report regarding Whitefish and Cobra contract costs. | 0.6 |
| Martinez, Scott | 7/31/2020 | 012275.00117 | Analyzed and reviewed the filed version of the PREPA joint status report with respect to the LUMA administrative expense motion. | 0.4 |
| Martinez, Scott | 8/3/2020 | 012275.00117 | Analyzed and reviewed the Government Parties status report regarding PREPA and the 9019 motion. | 0.4 |
| Martinez, Scott | 8/3/2020 | 012275.00117 | Reviewed the Oversight Board letter to AAFAF regarding the executive order related to the receivership of PREPA's procurement division. | 0.1 |
| Martinez, Scott | 8/3/2020 | 012275.00117 | Reviewed the press release regarding the resignation of PREPA's executive director, Jose Ortiz. | 0.1 |
| Martinez, Scott | 8/3/2020 | 012275.00117 | Prepared a list of concepts/topics to address in our motion to terminate the PREPA RSA. | 0.6 |
| Martinez, Scott | 8/3/2020 | 012275.00117 | Email exchange with Paul Hastings regarding the PREPA status report. | 0.3 |
| Martinez, Scott | 8/4/2020 | 012275.00117 | Reviewed and commented on the draft Luma discovery status report. | 0.6 |
| Martinez, Scott | 8/5/2020 | 012275.00117 | Reviewed and commented on the UCC's draft motion to ██████████ | 0.7 |
| Praga, Deborah | 8/6/2020 | 012275.00117 | Review of PREPA liquidity documents posted to Intralinks. | 0.6 |
| Praga, Deborah | 8/6/2020 | 012275.00117 | Reviewed reports regarding new acting executive director of PREPA & researched him. | 0.4 |
| Martinez, Scott | 8/6/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 8/6/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/6/2020 | 012275.00117 | At the request of counsel reviewed documents related to ██████████ | 1.1 |
| Martinez, Scott | 8/6/2020 | 012275.00117 | Call with M. Comerford (Paul Hastings) regarding the ██████████ | 0.1 |
| Martinez, Scott | 8/6/2020 | 012275.00117 | Reviewed email from Paul Hastings regarding PREPA document production. | 0.3 |
| Martinez, Scott | 8/7/2020 | 012275.00117 | Email exchange with Paul Hastings regarding the Luma agreement. | 0.4 |
| Martinez, Scott | 8/11/2020 | 012275.00117 | Reviewed and commented on the draft objection to the ████████████████████████ | 0.9 |
| Martinez, Scott | 8/13/2020 | 012275.00117 | Analyzed and reviewed the RFQ for PREPA generation assets. | 1.2 |
| Martinez, Scott | 8/13/2020 | 012275.00117 | Prepared a summary of the PREPA RFQ to be shared with the Committee. | 0.2 |
| Martinez, Scott | 8/13/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 8/13/2020 | 012275.00117 | Reviewed the Fuel Line Lenders objection to the Luma administrative expense motion. | 0.2 |
| Martinez, Scott | 8/14/2020 | 012275.00117 | Participated in the PREPA creditor update call. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 8/14/2020 | 012275.00117 | Prepared a list of questions for the PREPA creditor update call. | 0.3 |
| Martinez, Scott | 8/14/2020 | 012275.00117 | Reviewed and commented on the summary of the PREPA creditor call and provided to counsel for distribution to the Committee. | 0.2 |
| Praga, Deborah | 8/14/2020 | 012275.00117 | Participated in the PREPA creditor update call. | 0.6 |
| Praga, Deborah | 8/14/2020 | 012275.00117 | Prepared summary of PREPA update call for distribution to the committee. | 0.5 |
| Praga, Deborah | 8/14/2020 | 012275.00117 | Reviewed various creditor objections to LUMA admin expense motion. | 0.8 |
| Praga, Deborah | 8/14/2020 | 012275.00117 | Reviewed P3A RFQ document for generation asset management. | 0.6 |
| Martinez, Scott | 8/17/2020 | 012275.00117 | Reviewed PREPA monthly A/R files posted to Intralinks. | 1.1 |
| Martinez, Scott | 8/17/2020 | 012275.00117 | Updated the PREPA A/R aging analysis. | 0.4 |
| Praga, Deborah | 8/18/2020 | 012275.00117 | Reviewed Oversight Board letter to PREPA regarding renewable PPOA rollout. | 0.2 |
| Martinez, Scott | 8/19/2020 | 012275.00117 | Analyzed and reviewed the Oversight Board letter to PREPA regarding the renegotiated non-operational renewable PPOAs. | 0.3 |
| Martinez, Scott | 8/19/2020 | 012275.00117 | Reviewed reports in response to the Oversight Board's decision to limit new renewable projects. | 0.3 |
| Praga, Deborah | 8/19/2020 | 012275.00117 | Reviewed filings by PREPA and related reports regarding to renewable energy projects. | 0.8 |
| Praga, Deborah | 8/19/2020 | 012275.00117 | Researched renewable energy projects in the US relative to PREPA's goals. | 1.3 |
| Praga, Deborah | 8/20/2020 | 012275.00117 | Reviewed weekly PREPA package. | 0.6 |
| Martinez, Scott | 8/21/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 8/21/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/21/2020 | 012275.00117 | Reviewed a report regarding the PREPA Executive Director's statement on the RSA and renewable PPOAs. | 0.2 |
| Martinez, Scott | 8/21/2020 | 012275.00117 | Reviewed the PREPA Board's response to the Oversight Board regarding renewable PPOAs. | 0.2 |
| Martinez, Scott | 8/24/2020 | 012275.00117 | Analyzed and reviewed a memo prepared by counsel regarding ███████████████████████████ | 3.3 |
| Martinez, Scott | 8/25/2020 | 012275.00117 | Analyzed and reviewed the PREB order regarding PREPA's IRP. | 3.3 |
| Praga, Deborah | 8/27/2020 | 012275.00117 | Analyzed weekly PREPA package posted to Intralinks. | 0.7 |
| Martinez, Scott | 8/27/2020 | 012275.00117 | Analyzed and reviewed the PREPA weekly reporting package. | 1.1 |
| Martinez, Scott | 8/27/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/27/2020 | 012275.00117 | Reviewed a report summarizing the PREPA Board meeting. | 0.3 |
| Martinez, Scott | 8/27/2020 | 012275.00117 | Analyzed and reviewed the CNE analysis of the LUMA agreement. | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 8/28/2020 | 012275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding █████████████ | 0.3 |
| Martinez, Scott | 8/28/2020 | 012275.00117 | Analyzed the PREPA certified fiscal plan model. | 4.1 |
| Martinez, Scott | 9/1/2020 | 012275.00117 | Reviewed the Fuel Line Lenders statement regarding the UCC's motion to terminate the Rule 9019 motion. | 0.3 |
| Martinez, Scott | 9/1/2020 | 012275.00117 | Analyzed and reviewed the joint objection of PREPA and AAFAF to the UCC's motion to terminate the Rule 9019 motion. | 0.3 |
| Praga, Deborah | 9/2/2020 | 012275.00117 | Review of weekly PREPA package posted on Intralinks. | 0.7 |
| Martinez, Scott | 9/3/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Martinez, Scott | 9/3/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/3/2020 | 012275.00117 | Reviewed the government parties reply in support of the admin claim for LUMA Energy. | 0.6 |
| Praga, Deborah | 9/8/2020 | 012275.00117 | Review of PREPA package. | 0.3 |
| Martinez, Scott | 9/8/2020 | 012275.00117 | Reviewed and commented on the Committee's draft reply ████████████████████████████ | 0.4 |
| Martinez, Scott | 9/8/2020 | 012275.00117 | Reviewed PREPA's reissued 2017 audited financial statements. | 1.2 |
| Martinez, Scott | 9/8/2020 | 012275.00117 | Reviewed the UCC's draft of the Reply to the Joint Status Reports filed by the Defendants and Marrero Plaintiffs. | 0.5 |
| Martinez, Scott | 9/8/2020 | 012275.00117 | Reviewed report related to new PREPA advisory contracts. | 0.2 |
| Martinez, Scott | 9/8/2020 | 012275.00117 | Reviewed the FOMB's limited joinder to the UCC's reply to the Joint Status Reports filed by the Defendants and Marrero Plaintiffs. | 0.2 |
| Martinez, Scott | 9/10/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Intralinks. | 0.8 |
| Martinez, Scott | 9/10/2020 | 012275.00117 | Reviewed report related to a final settlement with FEMA on post-hurricane recovery funding. | 0.1 |
| Martinez, Scott | 9/10/2020 | 012275.00117 | Reviewed the UCC's draft motion for injunction in the fuel oil litigation. | 0.4 |
| Martinez, Scott | 9/10/2020 | 012275.00117 | Reviewed the UCC's draft complaint for injunctive relief. | 0.4 |
| Praga, Deborah | 9/11/2020 | 012275.00117 | Prepared & circulated summary of PREPA update call. | 0.3 |
| Praga, Deborah | 9/11/2020 | 012275.00117 | Participated in the PREPA creditor update call. | 0.5 |
| Martinez, Scott | 9/11/2020 | 012275.00117 | Participated in the PREPA creditor update call. | 0.5 |
| Martinez, Scott | 9/11/2020 | 012275.00117 | Prepared a list of questions for the PREPA creditor call. | 0.3 |
| Martinez, Scott | 9/11/2020 | 012275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding PREPA. | 0.2 |
| Martinez, Scott | 9/11/2020 | 012275.00117 | Reviewed and commented on the summary of the PREPA creditor call and provided to counsel for distribution to the Committee. | 0.3 |
| Martinez, Scott | 9/11/2020 | 012275.00117 | Reviewed Judge Swain's order regarding the UCC's motion to terminate the PREPA RSA. | 0.1 |
| Martinez, Scott | 9/14/2020 | 012275.00117 | Performed research for counsel regarding PREPA claims. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/14/2020 | 012275.00117 | Reviewed report regarding PREB's approval of solar PPOAs. | 0.2 |
| Martinez, Scott | 9/16/2020 | 012275.00117 | Reviewed PREPA monthly A/R files posted to Intralinks. | 1.1 |
| Martinez, Scott | 9/16/2020 | 012275.00117 | Updated the PREPA A/R aging analysis. | 0.4 |
| Martinez, Scott | 9/17/2020 | 012275.00117 | Reviewed the weekly PREPA reporting package posted to Intralinks. | 0.8 |
| Martinez, Scott | 9/17/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Praga, Deborah | 9/17/2020 | 012275.00117 | Analyzed latest PREPA package. | 0.6 |
| Martinez, Scott | 9/18/2020 | 012275.00117 | Reviewed reports regarding responses to the PREPA generation RFQ. | 0.3 |
| Praga, Deborah | 9/18/2020 | 012275.00117 | Reviewed reports related to PREPA's RFQ. | 0.2 |
| Martinez, Scott | 9/23/2020 | 012275.00117 | Call with M. Belanger (A&M) regarding PREPA disaster funding. | 0.1 |
| Martinez, Scott | 9/24/2020 | 012275.00117 | ███████ update call with BRG (M. Shankweiler, R. Cohen), D. Praga. | 1.0 |
| Martinez, Scott | 9/24/2020 | 012275.00117 | Follow up call regarding ███████ with D. Praga. | 0.2 |
| Martinez, Scott | 9/24/2020 | 012275.00117 | Prepared for ███████ call with BRG. | 0.4 |
| Martinez, Scott | 9/24/2020 | 012275.00117 | Reviewed PREPA's weekly reporting package posted to Intralinks. | 0.8 |
| Martinez, Scott | 9/24/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position. | 0.2 |
| Praga, Deborah | 9/24/2020 | 012275.00117 | ███████ call with BRG (M. Shankweiler, R. Cohen), S. Martinez. | 1.0 |
| Praga, Deborah | 9/24/2020 | 012275.00117 | Created slide on ███████ presentation. | 0.4 |
| Praga, Deborah | 9/24/2020 | 012275.00117 | Follow up call regarding ███████ with S. Martinez. | 0.2 |
| Martinez, Scott | 9/25/2020 | 012275.00117 | Analyzed and reviewed the PREPA status report filed with the court. | 0.5 |
| Praga, Deborah | 9/25/2020 | 012275.00117 | Reviewed and provided comments on the ███████ | 0.3 |
| Praga, Deborah | 9/25/2020 | 012275.00117 | Analyzed this week's PREPA package. | 0.4 |
| Martinez, Scott | 9/30/2020 | 012275.00117 | Reviewed report regarding the Comptroller's office review of PREPA in which it identified $192mm that PREPA invested in the purchase of land or development of projects that were not built or were not completed. | 0.2 |
| Martinez, Scott | 9/30/2020 | 012275.00117 | Reviewed summary of PREPA's board meeting. | 0.2 |
| **Total Matter 012275.00117** | | | | **174.8** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/29/2020 | 012275.00118 | Reviewed a summary of the HTA certified fiscal plan. | 0.3 |
| Praga, Deborah | 6/29/2020 | 012275.00118 | Reviewed HTA certified fiscal plan and provided notes to S. Martinez. | 4.2 |
| Martinez, Scott | 7/6/2020 | 012275.00118 | Analyzed and reviewed the HTA certified fiscal plan. | 2.6 |
| Martinez, Scott | 7/7/2020 | 012275.00118 | Analyzed and reviewed the HTA certified fiscal plan. | 3.1 |
| Praga, Deborah | 7/7/2020 | 012275.00118 | Re-reviewed HTA June 2020 CFP. | 1.4 |
| Praga, Deborah | 7/7/2020 | 012275.00118 | Drafted deck regarding HTA June 2020 CFP. | 2.6 |
| Praga, Deborah | 7/7/2020 | 012275.00118 | Continued to draft HTA CFP deck. | 0.8 |
| Martinez, Scott | 7/9/2020 | 012275.00118 | Reviewed and commented on the draft presentation regarding the HTA fiscal plan. | 2.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 7/9/2020 | 012275.00118 | Further analysis of HTA fiscal plan relative to prior CFPs. | 0.7 |
| Praga, Deborah | 7/10/2020 | 012275.00118 | Review HTA 2017 audited financials and FY2018 CFP. | 2.2 |
| Praga, Deborah | 7/10/2020 | 012275.00118 | Began updating HTA CFP deck based on comments from S. Martinez. | 1.1 |
| Martinez, Scott | 7/13/2020 | 012275.00118 | Reviewed and commented on the revised draft HTA fiscal plan presentation. | 1.6 |
| Martinez, Scott | 7/14/2020 | 012275.00118 | Calls regarding the HTA presentation materials with D. Praga. | 0.3 |
| Martinez, Scott | 7/14/2020 | 012275.00118 | Reviewed and commented on the revised HTA fiscal plan presentation. | 2.4 |
| Praga, Deborah | 7/14/2020 | 012275.00118 | Calls regarding the HTA presentation materials with S. Martinez. | 0.3 |
| Praga, Deborah | 7/14/2020 | 012275.00118 | Revised HTA CFP deck. | 1.2 |
| Martinez, Scott | 7/15/2020 | 012275.00118 | Prepared talking points regarding HTA's fiscal plan for the Committee call. | 1.1 |
| Martinez, Scott | 7/15/2020 | 012275.00118 | Reviewed HTA's 2018 financial statements. | 0.3 |
| Martinez, Scott | 7/16/2020 | 012275.00118 | Analyzed and reviewed the Oversight Board's violation letter regarding HTA's Q3 of FY 2020 financial report. | 0.3 |
| Praga, Deborah | 7/17/2020 | 012275.00118 | Reviewed report related to monoline appointment of co-trustees. | 0.3 |
| Praga, Deborah | 8/7/2020 | 012275.00118 | Review of Natbony Declaration and associated reports. | 0.7 |
| Praga, Deborah | 8/14/2020 | 012275.00118 | Reviewed reports and documents related to HTA co trustee appointment. | 0.4 |
| **Total Matter 012275.00118** | | | | **30.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 6/18/2020 | 012275.00119 | Reviewed ███████████████ | 0.7 |
| Martinez, Scott | 6/25/2020 | 012275.00119 | Reviewed the ████████████████████ | 0.8 |
| Martinez, Scott | 6/27/2020 | 012275.00119 | Reviewed and commented on the████████████████ | 3.6 |
| Martinez, Scott | 6/28/2020 | 012275.00119 | Call with N. Bassett (Paul Hastings) regarding████████ ████████████████ | 0.2 |
| Martinez, Scott | 6/29/2020 | 012275.00119 | Call with N. Bassett (Paul Hastings) regarding the████████ ████████████ | 0.1 |
| Martinez, Scott | 6/29/2020 | 012275.00119 | Email exchange with Proskauer regarding the████████ ████████ | 0.3 |
| Martinez, Scott | 7/1/2020 | 012275.00119 | Reviewed the revised draft of the█████████████████ | 3.1 |
| Martinez, Scott | 7/6/2020 | 012275.00119 | Reviewed the ERS bondholders' expert reports. | 1.4 |
| Praga, Deborah | 7/9/2020 | 012275.00119 | Reviewed reports related to ERS bondholder motion | 0.2 |
| Martinez, Scott | 7/17/2020 | 012275.00119 | Reviewed and commented on the████████████████ ████████████ | 2.8 |
| Martinez, Scott | 7/23/2020 | 012275.00119 | Reviewed a report regarding the government parties and the Retiree Committee regarding responses to ERS bondholder objection to disallow claims. | 0.2 |
| Praga, Deborah | 8/7/2020 | 012275.00119 | Review of ERS bondholder reply to PROMESA oversight board. | 0.7 |
| Martinez, Scott | 8/10/2020 | 012275.00119 | ████████████████████████████████████████ | 6.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 8/10/2020 | 012275.00119 | Analyzed and reviewed ███████████████ | 1.1 |
| Martinez, Scott | 8/12/2020 | 012275.00119 | Participated in the Hinton deposition. | 7.5 |
| Martinez, Scott | 8/14/2020 | 012275.00119 | Participated in the Argiz deposition. | 8.5 |
| Martinez, Scott | 9/9/2020 | 012275.00119 | Reviewed and commented on the ████████ ████████████ | 2.9 |
| Martinez, Scott | 9/10/2020 | 012275.00119 | Reviewed and commented on the ████████ ████████████ | 2.7 |
| Martinez, Scott | 9/14/2020 | 012275.00119 | Reviewed the ERS bondholders motion for partial summary judgment on ultra vires issues. | 0.6 |
| Martinez, Scott | 9/14/2020 | 012275.00119 | Reviewed BNY Mellon's ultra vires summary judgment motion. | 0.4 |
| Martinez, Scott | 9/24/2020 | 012275.00119 | At the request of counsel researched ERS assets for Committee presentation. | 1.9 |
| **Total Matter 012275.00119** | | | | **46.0** |
| **Total Application Period** | | | | **800.7** |