## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On November 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit A**, to be served via first class mail on the CW Notice Parties Service List attached hereto as **Exhibit B**.

    On November 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit C**, to be served via first class mail on the ERS Notice Parties Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On November 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit E**, to be served via first class mail on MMLID 2059029, Borges Garua, Quintin, Address on file.

On November 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on (1) the CW Notice Parties Service List attached hereto as **Exhibit B**; (2) the ERS Notice Parties Service List attached hereto as **Exhibit D**; and (3) MMLID 2059029, Borges Garua, Quintin, Address on file:

- Sixth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 15114]

On November 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the ADR Notice Parties Service List attached hereto as **Exhibit F**:

- Sixth Notice of Transfer of Claims to Alternative Dispute Resolution [Docket No. 15113]


Dated: November 17, 2020

/s/ Rachel O'Connor
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 17, 2020, by Rachel O'Connor, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 48054

**Exhibit A**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>           Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **November 13, 2020**

Designated Claimant(s):

Address:


Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:


> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## Overview of Administrative Claims Reconciliation Procedures

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "Initial Determination") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **Pension/Retiree Claims**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **Tax Refund Claims**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **Public Employee Claims**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **Grievance Claims**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that
will be taken to resolve your claim, the timing for resolving your claim, and any appeal
rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the
applicable time lines above, your claim will be designated as "resolved," and you will be paid
the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **13 de noviembre de 2020**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **El Estado Libre Asociado de Puerto Rico** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **del Estado Libre Asociado de Puerto Rico** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **El Estado Libre Asociado de Puerto Rico** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## Descripción General de los Procedimientos de Reconciliación
## Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo. Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**Exhibit B**

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 354161 | Abadia Munoz, Nannette | Address on file | | | | |
| 1531726 | Abrams Sanchez, Luz M. | Address on file | | | | |
| 1940570 | Abreu Fargas , Luz  Celeste | Address on file | | | | |
| 1960626 | Abreu Fargas, Nestor A. | Address on file | | | | |
| 764293 | ABRIL LEBRON, WANDA I | Address on file | | | | |
| 1910461 | Acevedo Acevedo, Noemi | Address on file | | | | |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | Address on file | | | | |
| 1910461 | Acevedo Acevedo, Noemi | Address on file | | | | |
| 2091521 | Acevedo Reyes, Carmen C. | Address on file | | | | |
| 1986153 | ACEVEDO RIOS, YOLANDA | Address on file | | | | |
| 2060590 | Acosta Anaya, Carmen Maria | Address on file | | | | |
| 1892283 | Acosta Rodriguez, Jose M. | Address on file | | | | |
| 2105086 | AGUAYO CRUZ, IDA LUZ | Address on file | | | | |
| 2047737 | Aguayo Cruz, Ida Luz | Address on file | | | | |
| 1904157 | Alamo Cuevas, Jose M. | Address on file | | | | |
| 1922000 | Alemany Colon , Luz  N | Address on file | | | | |
| 2051121 | ALEMANY COLON , LUZ N | Address on file | | | | |
| 2098026 | Alers Martinez, Aixa M. | Address on file | | | | |
| 2098026 | Alers Martinez, Aixa M. | Address on file | | | | |
| 2085584 | Alers Martinez, Axa | Address on file | | | | |
| 2113851 | ALFONSECA BAEZ , MARGARITA | Address on file | | | | |
| 2095822 | Alfonseca Baez, Margarita | Address on file | | | | |
| 2108110 | Alicea Fonseca, Maria N. | Address on file | | | | |
| 2027101 | Alicea Fonseca, Maria Nereida | Address on file | | | | |
| 2027101 | Alicea Fonseca, Maria Nereida | Address on file | | | | |
| 2000403 | Alicea Ortiz, Lillian H. | Address on file | | | | |
| 2096352 | Alicea Toyens , Adalis | Address on file | | | | |
| 1875074 | Almodovar Antongiorgi, Ramon | Address on file | | | | |
| 2019500 | Alsina Lopez, Carmen Eneida | Address on file | | | | |
| 1950416 | ALVALLE ALVARADO, BETTY | Address on file | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|-------|------|-----------|-----------|------|-------|-------------|
| 1950416 | ALVALLE ALVARADO, BETTY | Address on file | | | | |
| 2087742 | ALVARADO CINTRON, JOSE A | Address on file | | | | |
| 2087742 | ALVARADO CINTRON, JOSE A | Address on file | | | | |
| 2057261 | ALVARADO CINTRON, JOSE A. | Address on file | | | | |
| 1841643 | Alvarado Colon, Maribel | Address on file | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | Address on file | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | Address on file | | | | |
| 1991367 | ALVARADO TOLEDO, JOSE L. | Address on file | | | | |
| 1920429 | ALVAREZ ORTIZ, DINORAH | Address on file | | | | |
| 1993479 | Alvira Calderon, Julia F. | Address on file | | | | |
| 1993479 | Alvira Calderon, Julia F. | Address on file | | | | |
| 1820030 | Amalbert Millan , Rosa  M. | Cond. ar Monia Los Prados | 400 Grand Blvd, 18-101 | Caguas | PR | 00727-3248 |
| 1957141 | Amaral Gonzalez, Isabel | Address on file | | | | |
| 1957141 | Amaral Gonzalez, Isabel | Address on file | | | | |
| 2131243 | Andujar Font, Santa E. | Address on file | | | | |
| 125416 | Arill Torres, Carlos M. | Address on file | | | | |
| 125416 | Arill Torres, Carlos M. | Address on file | | | | |
| 1957613 | Arill Torres, Carlos Miguel | Address on file | | | | |
| 2008241 | Arill Torres, Ida | Address on file | | | | |
| 1996528 | Arocho Gonzalez, Ana Maria | Address on file | | | | |
| 1974954 | ARVELO MORALES, WANDA I. | Address on file | | | | |
| 1599881 | ASTACIO CORREA, ILEANA | Address on file | | | | |
| 1599881 | ASTACIO CORREA, ILEANA | Address on file | | | | |
| 1599881 | ASTACIO CORREA, ILEANA | Address on file | | | | |
| 1599881 | ASTACIO CORREA, ILEANA | Address on file | | | | |
| 2067711 | Astacio Correa, Ileana | Address on file | | | | |
| 2078141 | AVILES MENDEZ , MILAGROS | Address on file | | | | |
| 2079173 | Aviles Mendez, Milagros | Address on file | | | | |
| 1562452 | AYALA BAEZ, ILKA J | Address on file | | | | |
| 1562452 | AYALA BAEZ, ILKA J | Address on file | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1562452 | AYALA BAEZ, ILKA J | Address on file | | | | |
| 1562452 | AYALA BAEZ, ILKA J | Address on file | | | | |
| 2038586 | Ayala Velez, Anisa M | Address on file | | | | |
| 1557949 | Baerga Valle, Maria T. | Address on file | | | | |
| 1995968 | Baez Baez, Elba  G. | Address on file | | | | |
| 2070158 | Baez Baez, Elba G. | Address on file | | | | |
| 2001695 | Baez Casasnovas, Jose E. | Address on file | | | | |
| 42726 | BAEZ LOPEZ, MARICELIS | Address on file | | | | |
| 301036 | Baez Lopez, Maricelis | Address on file | | | | |
| 2000530 | Baez Mendez, Oscar | Address on file | | | | |
| 2060327 | BAEZ TORRES, MYRNA | Address on file | | | | |
| 1900909 | Bello Correa, Karen J. | Address on file | | | | |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | Address on file | | | | |
| 1065044 | BERMUDEZ GONZALEZ, MILTA E | Address on file | | | | |
| 2033585 | Bernier Colon, Carmen L. | Address on file | | | | |
| 2033585 | Bernier Colon, Carmen L. | Address on file | | | | |
| 2099860 | BERNIER COLON, VILMA | Address on file | | | | |
| 2062300 | Bonilla Rodriguez, Janette R. | Address on file | | | | |
| 2079250 | Bosques Villalongo, Wilmarie | Address on file | | | | |
| 1982876 | Caballero Munoz, Agnes | Address on file | | | | |
| 1764394 | Calderon, Joann | Address on file | | | | |
| 67005 | CANCEL TORRES, ANA E | Address on file | | | | |
| 1852223 | CAPELES DIAZ, CARMEN D. | Address on file | | | | |
| 1758109 | Cedeno Rodriguez, Genaro M. | Address on file | | | | |
| 1678563 | Cedeno, Quetcy | Address on file | | | | |
| 1902915 | Cintron Diaz, Irma L. | Address on file | | | | |
| 1832629 | CLASS MARTINEZ, NORA  H. | Address on file | | | | |
| 1678343 | Class Martinez, Nora H. | Address on file | | | | |
| 1947220 | Class Martinez, Nora H. | Address on file | | | | |
| 2115896 | Class Perez, Jose E. | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|-------|------|-----------|-----------|------|-------|-------------|
| 1959756 | Clavell Candelario, Delia | Address on file | | | | |
| 1959756 | Clavell Candelario, Delia | Address on file | | | | |
| 1992695 | Clemente Pena, Pedro Pablo | Address on file | | | | |
| 1989317 | Collazo Morales, Nydia I. | Address on file | | | | |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | Address on file | | | | |
| 1217360 | COLON BETANCOURT, IDXIA | Address on file | | | | |
| 2019651 | Colon Diaz, Angel L. | Address on file | | | | |
| 1957225 | Colon Diaz, Mariam L | Address on file | | | | |
| 1766464 | COLON MONTANEZ, ROLANDO | Address on file | | | | |
| 1628282 | COLON TORRES, CARMEN L. | Address on file | | | | |
| 1888707 | Colon Torres, Enid | Address on file | | | | |
| 2048260 | Colon Torres, Yolanda | Address on file | | | | |
| 2095675 | Colon Vega, Irma | Address on file | | | | |
| 2094265 | Colon Vega, Irma | Address on file | | | | |
| 2125236 | Colon Williams, Yolanda | Address on file | | | | |
| 1988846 | COLON, LYDIA PORTALATIN | Address on file | | | | |
| 1988846 | COLON, LYDIA PORTALATIN | Address on file | | | | |
| 1245471 | Contreras Lopez, Justina | Address on file | | | | |
| 1712431 | Cordova Ortiz, Ana Hilda | Address on file | | | | |
| 2136975 | Coss Martinez, Maria M | Address on file | | | | |
| 2091169 | Coss Martinez, Maria M | Address on file | | | | |
| 1907150 | Cotto Colon, Rosa Del Pilar | Address on file | | | | |
| 1541326 | CRESPO MENDEZ, YOLANDA | Address on file | | | | |
| 1960292 | Cruz Cruz, Ada  Hilda | Address on file | | | | |
| 1947002 | Cruz Cruz, Luz Minerva | Address on file | | | | |
| 1899632 | Cruz Flores, Miriam V. | Address on file | | | | |
| 1875380 | Cruz Ramey, Pascual | Address on file | | | | |
| 1875380 | Cruz Ramey, Pascual | Address on file | | | | |
| 1979570 | Cruz Reyes, Ana F. | Address on file | | | | |
| 2012710 | Cruz Rosado, Maritza | Address on file | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|-------|------|-----------|----------|------|-------|-------------|
| 2066447 | CRUZ ROSADO, MARTHA | Address on file | | | | |
| 2031502 | Cuevas Martinez, Luz  T | Address on file | | | | |
| 1934983 | Cuevas Sanchez, Lisett | Address on file | | | | |
| 1861720 | Delgado Agosto, Emerita | Address on file | | | | |
| 1861720 | Delgado Agosto, Emerita | Address on file | | | | |
| 1861720 | Delgado Agosto, Emerita | Address on file | | | | |
| 2102091 | DIAZ VELAZQUEZ, MABEL | Address on file | | | | |
| 2089898 | Dominguez Martinez, Hilkamida C. | Address on file | | | | |
| 1983669 | ESPADA ORTIZ , SONIA  I. | Address on file | | | | |
| 1825485 | Espada Ortiz, Sonia I. | Address on file | | | | |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | Address on file | | | | |
| 1906790 | Figueroa Correa, Lydia H. | Address on file | | | | |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | Address on file | | | | |
| 1953010 | Figueroa Hernandez, Yolanda | Address on file | | | | |
| 2147682 | Figueroa Jimenez, Felix A. | Address on file | | | | |
| 2148731 | Figueroa Mendez, Pedro A. | Address on file | | | | |
| 2008168 | Flores del Valle, Mercedes | Address on file | | | | |
| 2008168 | Flores del Valle, Mercedes | Address on file | | | | |
| 185366 | GARCIA GARCIA, RAFAEL | Address on file | | | | |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Address on file | | | | |
| 2037735 | Jimenez Medina , Isabel M | Address on file | | | | |
| 1928934 | Levante Lopez, Fernando L. | Address on file | | | | |
| 2014291 | LOPEZ LOPEZ, PAULA | Address on file | | | | |
| 1975104 | Lopez Santiago, Lymari | Address on file | | | | |
| 1826115 | Lozada Rivera, Dora A. | Address on file | | | | |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | Corozel | PR | 00787 |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | Address on file | | | | |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | Address on file | | | | |
| 1997387 | Luque, Francisca Cardona | Address on file | | | | |
| 1861631 | Luz Minerva Carmona Marquez | Address on file | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|-------|------|-----------|-----------|------|-------|-------------|
| 1861631 | Luz Minerva Carmona Marquez | Address on file | | | | |
| 1689543 | Maldonado Blanco, Carmen M. | Address on file | | | | |
| 1689543 | Maldonado Blanco, Carmen M. | Address on file | | | | |
| 2056776 | MALDONADO GARCIA, Luis A. | Address on file | | | | |
| 2111190 | MALDONADO ORTIZ, SONIA  M. | Address on file | | | | |
| 2023129 | Maldonado Perez, Lizette | Address on file | | | | |
| 2060482 | Maldonado Perez, Lizette | Address on file | | | | |
| 1973330 | Maldonado Rivera, Maria del Carmen | Address on file | | | | |
| 2076209 | Maldonado Rivera, Maria Del Carmen | Address on file | | | | |
| 2008591 | Maldonado Rivera, Maria del Carmen | Address on file | | | | |
| 2029729 | Maldonado Rodriguez, Widaliz | Address on file | | | | |
| 1976645 | Maldonado Rodriguez, Widaliz | Address on file | | | | |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | Address on file | | | | |
| 1854455 | Maldonado Torres, Lydia E. | Address on file | | | | |
| 2096696 | Maldonaldo Perez, Lizette | Address on file | | | | |
| 2010938 | Manfredy Figueroa, Minerva | Address on file | | | | |
| 2065852 | Marcucci Ramirez, Edgardo | Address on file | | | | |
| 2111758 | Marcucci Ramirez, Edgardo | Address on file | | | | |
| 1981096 | Marcucci Ramirez, Edgardo | Address on file | | | | |
| 711913 | MARIA H TORRES PEREZ | Address on file | | | | |
| 2071627 | Mariani Guevara, Violeta | Address on file | | | | |
| 1993976 | Martinez Fontanez, Ruben | Address on file | | | | |
| 1999454 | Martinez Garcia, Rosa H. | Address on file | | | | |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | Address on file | | | | |
| 2126754 | Martinez Ruiz, Gloria M | Address on file | | | | |
| 1961012 | Martinez Ruiz, Gloria M. | Address on file | | | | |
| 2119706 | Martinez Ruiz, Margarita del P. | Address on file | | | | |
| 1866564 | Martinez Tirado, Luz M. | Address on file | | | | |
| 1950439 | Martinez Zayas, Wanda E. | Address on file | | | | |
| 1950439 | Martinez Zayas, Wanda E. | Address on file | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 314232 | MARTORELL VAZQUEZ, JOSE R. | Address on file | | | | |
| 2045994 | Mas Morales, Maribel | Address on file | | | | |
| 2097936 | MAS MORALES, MARIBEL | Address on file | | | | |
| 2059194 | MATEO TORRES, MARIA M. | Address on file | | | | |
| 2122496 | Mateo Torres, Maria M. | Address on file | | | | |
| 1887282 | Matos Matos, Carmen E. | Address on file | | | | |
| 1963906 | Matos Matos, Carmen L. | Address on file | | | | |
| 1889030 | Medina Diaz, Carmen M. | Address on file | | | | |
| 2030518 | Medina Lopez, Gloricela | Address on file | | | | |
| 1469955 | Mejias Arroyo, Brenda Lee | Address on file | | | | |
| 2054394 | Mejias Soto, Adamila | Address on file | | | | |
| 2023348 | Melendez Alsina, Elizabeth | Address on file | | | | |
| 2020532 | Melendez Colon, Francisco | Address on file | | | | |
| 2002060 | Melendez Rosado, Yolanda | Address on file | | | | |
| 2002060 | Melendez Rosado, Yolanda | Address on file | | | | |
| 2009914 | MELENDEZ VEGA, DOMINGO | Address on file | | | | |
| 1665081 | Melia Rodriguez, Emilio | Address on file | | | | |
| 1665081 | Melia Rodriguez, Emilio | Address on file | | | | |
| 1672043 | Mercado Galindo, Moises M | Address on file | | | | |
| 2035295 | Mercado Mercado, Diana E. | Address on file | | | | |
| 1554955 | Miranda Diaz, Anibal | Address on file | | | | |
| 2037070 | Miranda Martinez, Anibal | Address on file | | | | |
| 2045427 | Miranda Martinez, Anibal | Address on file | | | | |
| 1877141 | MIRANDA TORRES, AMARILIS | Address on file | | | | |
| 1943111 | Miranda Torres, Amarilis | Address on file | | | | |
| 1945137 | Mojica Cruz, Ana Devora | Address on file | | | | |
| 2056075 | Mojica Cruz, Elizabeth | Address on file | | | | |
| 1961506 | Mojica Cruz, Norma I. | Address on file | | | | |
| 1552043 | Montalvo Deynes, Victor  A. | Address on file | | | | |
| 1555036 | Montalvo Vazquez, Carlos A. | Address on file | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|-------|------|-----------|----------|------|-------|-------------|
| 345564 | MORALES MORALES, ELISA | Address on file | | | | |
| 1749604 | Morales, Arlene I | Address on file | | | | |
| 2104850 | Muller Arroyo, Juanita | Address on file | | | | |
| 1107349 | Negron Millan, Yvonne | Address on file | | | | |
| 1541385 | ORTA PEREZ, CARMEN J | Address on file | | | | |
| 1541385 | ORTA PEREZ, CARMEN J | Address on file | | | | |
| 1923320 | Ortiz Colon, Wanda | Address on file | | | | |
| 383079 | ORTIZ RIVERA, WANDA | Address on file | | | | |
| 383079 | ORTIZ RIVERA, WANDA | Address on file | | | | |
| 1847822 | ORTIZ VEGA, CORAL | Address on file | | | | |
| 2112684 | Ortiz Velez , Nydia  M | Address on file | | | | |
| 2056688 | Ortiz Velez, Nydia M | Address on file | | | | |
| 1967572 | Ortiz Velez, Nydia M. | Address on file | | | | |
| 2075218 | Ortiz, Adyliz Rivera | Address on file | | | | |
| 2037242 | Osorio Cruz, Benita | Address on file | | | | |
| 2037242 | Osorio Cruz, Benita | Address on file | | | | |
| 1730262 | OSORIO FERRER, LUIS A | Address on file | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | Address on file | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | Address on file | | | | |
| 2001143 | Oyola Rios, Betzaida | Address on file | | | | |
| 1809597 | PACHECO PENA, JENNY | Address on file | | | | |
| 1047705 | PACHECO RIVERA, MAGDA I | Address on file | | | | |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | Address on file | | | | |
| 1850239 | Pacheco Troche, Mildred | Address on file | | | | |
| 1972008 | Pagan Mejias, Adanelly | Address on file | | | | |
| 1964842 | Pantoja Gonzalez, Luz M. | Address on file | | | | |
| 1425656 | PELLOT CRUZ, HECTOR J. | Address on file | | | | |
| 2070104 | Pena Gomez, Milagritos | Address on file | | | | |
| 1566546 | PEREZ AUILES, CRISTINA | Address on file | | | | |
| 1855709 | PEREZ LEON, ZULMA E | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2056240 | PEREZ LEON, ZULMA E | Address on file | | | | |
| 2035599 | Perez Montano, Gloria | Address on file | | | | |
| 2019549 | Perez Montano, Gloria | Address on file | | | | |
| 2019025 | Perez Montano, Gloria | Address on file | | | | |
| 2022623 | Perez Montano, Juanita | Address on file | | | | |
| 1982324 | Perez Montano, Juanita | Address on file | | | | |
| 2041588 | Perez Montano, Maria Dolores | Address on file | | | | |
| 2031316 | Perez Montano, Maria Dolores | Address on file | | | | |
| 1683688 | PEREZ NIEVES, LUZ A | Address on file | | | | |
| 1683688 | PEREZ NIEVES, LUZ A | Address on file | | | | |
| 1971160 | Perez Torres , Fernando.  E. | Address on file | | | | |
| 1817655 | Perez Torres, Fernando E. | Address on file | | | | |
| 1817655 | Perez Torres, Fernando E. | Address on file | | | | |
| 1944586 | Pineiro Fuentes, Marilyn | Address on file | | | | |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | Address on file | | | | |
| 2048193 | Pizarro Cepeda, Migdalia | Address on file | | | | |
| 411831 | PLAZA RIVERA, ANGELITA | Address on file | | | | |
| 412535 | PONCE ALVAREZ, SOR I. | Address on file | | | | |
| 1946116 | Portalatin Colon, Lydia | Address on file | | | | |
| 1918580 | Portalatin Colon, Lydia | Address on file | | | | |
| 1946116 | Portalatin Colon, Lydia | Address on file | | | | |
| 1918580 | Portalatin Colon, Lydia | Address on file | | | | |
| 1930260 | Porto Torres, Doris de L. | Address on file | | | | |
| 1732579 | Quiles Rodriguez, Sol Teresa | Address on file | | | | |
| 1801354 | QUINONES RIVERA , VICTOR  M. | Address on file | | | | |
| 2073367 | Quinones Roman, Migdalia | Address on file | | | | |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | Address on file | | | | |
| 360365 | RIVERA FELICIANO, NEREIDA | Address on file | | | | |
| 1791152 | Rivera Garcia, Irma M. | Address on file | | | | |
| 1655479 | Rivera Maldonado, Angel L. | Address on file | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|-------|------|-----------|-----------|------|-------|-------------|
| 1727058 | Rivera Mejias, Armanda | Address on file | | | | |
| 1872631 | Rivera Pereira, Alba N. | Address on file | | | | |
| 1676306 | Roberto Vazquez, Jose L. | Address on file | | | | |
| 2065110 | Rodriguez Alicea, Lissette | Address on file | | | | |
| 2078644 | Rodriguez Alvarez, Miguelina | Address on file | | | | |
| 2078644 | Rodriguez Alvarez, Miguelina | Address on file | | | | |
| 1969094 | Rodriguez Colon, Andres | Address on file | | | | |
| 2015978 | Rodriguez Colon, Harry | Address on file | | | | |
| 1860406 | Rodriguez Cotto, Amarilis | Address on file | | | | |
| 1634643 | Rodriguez Echevarria , Grace  J. | Address on file | | | | |
| 1567777 | Rodriguez Martes, Melisa M | Address on file | | | | |
| 21989 | RODRIGUEZ RAMOS, AMPARO | Address on file | | | | |
| 2036728 | Rodriguez Ramos, Milagros | Address on file | | | | |
| 1989263 | RODRIGUEZ RAMOS, MILAGROS | Address on file | | | | |
| 2057858 | Rodriguez Ramos, Milagros | Address on file | | | | |
| 1934534 | Rodriguez Rivera, Carlos | Address on file | | | | |
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | Address on file | | | | |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | Address on file | | | | |
| 2065148 | RODRIGUEZ SABATER, SADER | Address on file | | | | |
| 1998159 | Rodriguez Sabater, Sader | Address on file | | | | |
| 1880074 | RODRIGUEZ SABATER, SADER | Address on file | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Address on file | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Address on file | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Address on file | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Address on file | | | | |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Address on file | | | | |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Address on file | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Address on file | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Address on file | | | | |
| 2110377 | Rodriguez Torres, Monserrate | Address on file | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|-------|------|-----------|----------|------|-------|-------------|
| 2110377 | Rodriguez Torres, Monserrate | Address on file | | | | |
| 1737509 | Rodriguez Vega, Francisco Javier | Address on file | | | | |
| 2012670 | Rodriguez Velazquez, Martha | Address on file | | | | |
| 2053165 | RODRIGUEZ, TOMAS NADAL | Address on file | | | | |
| 1989622 | Rodriquez Laboy, Carmen M. | Address on file | | | | |
| 1875999 | Rodriquez Velazquez, Thamar | Address on file | | | | |
| 1875999 | Rodriquez Velazquez, Thamar | Address on file | | | | |
| 2075434 | ROLON SALGADO, ANA R | Address on file | | | | |
| 1934049 | Rolon Salgado, Ana R | Address on file | | | | |
| 717399 | ROMAN MORALES, MARTA JULIA | Address on file | | | | |
| 1816196 | Roque Rodriguez, Sonia A. | Address on file | | | | |
| 2008454 | Roque Torres, Nitsa | Address on file | | | | |
| 494095 | ROSADO MENDEZ, YAHAIRA | Address on file | | | | |
| 678795 | ROSS NIEVES, JOHANNA | Address on file | | | | |
| 678795 | ROSS NIEVES, JOHANNA | Address on file | | | | |
| 300969 | RUIZ TORRES, MARIBELLE | Address on file | | | | |
| 715727 | SANCHEZ ROSADO, MARILYN | Address on file | | | | |
| 1595349 | SANCHEZ ROSADO, MARLYN | Address on file | | | | |
| 1595349 | SANCHEZ ROSADO, MARLYN | Address on file | | | | |
| 1963012 | Sevilla Estela, Manuel A. | Address on file | | | | |
| 1192192 | TIRADO GARCIA, EDGAR | Address on file | | | | |
| 1938121 | TORRES LABOY, MARIA L | Address on file | | | | |
| 1809382 | TORRES NICOT, CRUCITA | 864 CORTADA URB. CONSTANCIA | | PONCE | PR | 00717-2202 |
| 1916415 | Torres Nicot, Crucita | Address on file | | | | |
| 1754702 | Torres Nicot, Crucita | Address on file | | | | |
| 1820539 | Torres Ortiz, Rita M | Address on file | | | | |
| 285801 | TORRES RAMIREZ, LUISA M. | Address on file | | | | |
| 1544658 | Torres Ramos, Mayra E | Address on file | | | | |
| 1683618 | Torres Ramos, Mildred | Address on file | | | | |
| 1958384 | Torres Rivas, Luz V. | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1927160 | Torres Rivera, Rainier Manuel | Address on file | | | | |
| 1953882 | Torres Rodriguez, Maria Monserrate | Address on file | | | | |
| 1812720 | Torres Santana, Brunilda | Address on file | | | | |
| 1091331 | TORRES SERRANO, SANDRA G. | Address on file | | | | |
| 1884525 | Torres Suarez, Gloria I. | Address on file | | | | |
| 2006185 | Torres Velez, Dora M. | Address on file | | | | |
| 1947509 | Touset Rodriguez, Myriam | Address on file | | | | |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | Address on file | | | | |
| 693598 | VARGAS TIRU, JULIO | Address on file | | | | |
| 336829 | Vazquez Cruz, Miriam | Address on file | | | | |
| 336829 | Vazquez Cruz, Miriam | Address on file | | | | |
| 1876659 | VAZQUEZ OLIVIERI, MILDRED M | Address on file | | | | |
| 572381 | VAZQUEZ REYES, KARIAM S | Address on file | | | | |
| 1861417 | Vega Serrano, Ivette M | Address on file | | | | |
| 1848066 | Vega Zayas, Lydia Maria | Address on file | | | | |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | Address on file | | | | |
| 1694214 | Velazquez Arroyo, Angela Luisa | Address on file | | | | |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | Address on file | | | | |
| 1944505 | VELAZQUEZ OSORIO, MARILENA | Address on file | | | | |
| 1874199 | Velazquez Osorio, Marilena | Address on file | | | | |
| 1908003 | Velazquez Osorio, Marilena | Address on file | | | | |
| 1634310 | Velazquez Suren, Lydia | Address on file | | | | |
| 1950113 | Velazquez Suren, Rosa Enid | Address on file | | | | |
| 1986455 | Velez Rodriguez, Gloria Esther | Address on file | | | | |
| 1516863 | ZAYAS CINTRON, IVELISSE | Address on file | | | | |
| 1516863 | ZAYAS CINTRON, IVELISSE | Address on file | | | | |
| 1221717 | ZAYAS CINTRON, IVELISSE | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit C**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

### ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **November 13, 2020**
Designated Claimant(s):
Address:



Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:

---

This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

---

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

---

By this Administrative Reconciliation Notice, **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

# Overview of Administrative Claims Reconciliation Procedures

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "Initial Determination") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **Pension/Retiree Claims**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **Tax Refund Claims**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **Public Employee Claims**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **Grievance Claims**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso: | PROMESA<br>Título III |
| LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | No. 17 BK 3283-LTS |
| como representante del | (Administrados en forma conjunta) |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*, | |
| Deudores.[1] | |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **13 de noviembre de 2020**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]    Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

5

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **Sistema de Retiro de los Empleados** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **de Sistema de Retiro de los Empleados** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **Sistema de Retiro de los Empleados** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

### Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

7

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo. Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**Exhibit D**

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1866857 | Acevedo Perez , Sonia  M. | Address on file | | | | | |
| 3098 | ACEVEDO REYES, CARMEN C | Address on file | | | | | |
| 914317 | Acevedo Sola, Juvenal | Address on file | | | | | |
| 914317 | Acevedo Sola, Juvenal | Address on file | | | | | |
| 6188 | ADORNO NICHOL , MARISOL | Address on file | | | | | |
| 2008075 | Alamo Cuevas, Jose M. | Address on file | | | | | |
| 2064951 | ALFONSECA BAEZ, MARGARITA | Address on file | | | | | |
| 2029095 | Alicea Fonseca, Norma I. | Address on file | | | | | |
| 2016759 | ALICEA NIETO, EDMEE | Address on file | | | | | |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | Address on file | | | | | |
| 2033525 | Alvira Calderon, Julia F. | Address on file | | | | | |
| 2033525 | Alvira Calderon, Julia F. | Address on file | | | | | |
| 2089243 | Amador Colon, Veronica | Address on file | | | | | |
| 1847013 | Amalbert Millan, Rosa M | Address on file | | | | | |
| 2047674 | Amalbert-Millan, Maria A. | Address on file | | | | | |
| 2075409 | ANDINO BULTRON, MARIA S | Address on file | | | | | |
| 2075409 | ANDINO BULTRON, MARIA S | Address on file | | | | | |
| 1953384 | ANTUNA, MARIA M | Address on file | | | | | |
| 1953384 | ANTUNA, MARIA M | Address on file | | | | | |
| 2091362 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | Anasco | PR | 00610 |
| 2091767 | Arroyo Negroni, Migdalia | G EG #9 Urb. San Antonio | | | Anasco | PR | 00610 |
| 2091655 | Arroyo Negroni, Migdalia | Address on file | | | | | |
| 2006395 | Arzuaga Guzman, Juanita M. | Address on file | | | | | |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | Address on file | | | | | |
| 1845701 | ASTOR ACOSTA, EGLANTINA | Address on file | | | | | |
| 2095082 | BAEZ SANTIAGO, VIVIAN | Address on file | | | | | |
| 430430 | BELVIS VAZQUEZ, RAQUEL A | Address on file | | | | | |
| 1017973 | BERMUDEZ DIAZ, JOSE L | Address on file | | | | | |
| 1017973 | BERMUDEZ DIAZ, JOSE L | Address on file | | | | | |
| 2038323 | BERRIOS LOZADA, VIVIANA | Address on file | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2124913 | Berrios Williams , Myrna L | Address on file | | | | | |
| 2037153 | Bocachica Colon, Maria I | Address on file | | | | | |
| 1818113 | Capeles Diaz, Carmen D. | Address on file | | | | | |
| 79840 | CARRILLO RODRIGUEZ, CARMEN  R | Address on file | | | | | |
| 2051607 | CINTRON COSME, MERCEDES | Address on file | | | | | |
| 2051607 | CINTRON COSME, MERCEDES | Address on file | | | | | |
| 2022815 | Cintron Diaz, Irma L. | Address on file | | | | | |
| 1948129 | Collazo Nieves, Lydia E | Address on file | | | | | |
| 1935722 | CORDERO VAZQUEZ, CARMEN J | Address on file | | | | | |
| 1195778 | CORNIER LANCARA, EFRAIN O | Address on file | | | | | |
| 1195778 | CORNIER LANCARA, EFRAIN O | Address on file | | | | | |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | Address on file | | | | | |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | Address on file | | | | | |
| 2117238 | Feneque Carrero, Brunilda | Departamento Educacion | Box 209 | | Rincon | PR | 00677 |
| 2122728 | Flores Oyola, Epifanio | Address on file | | | | | |
| 2028998 | Flores Oyola, Epifanio | Address on file | | | | | |
| 1961035 | GONZALEZ COLLAZO, ARACELIS | Address on file | | | | | |
| 2076478 | Irizarry Cuadrado, Nadiezhda | Address on file | | | | | |
| 2086832 | Irizarry Lugo, Carlos  J. | Address on file | | | | | |
| 2079768 | IRIZARRY LUGO, CARLOS J. | Address on file | | | | | |
| 1976284 | Lamboy Medina, Luis E | Address on file | | | | | |
| 2071236 | Lopez Oliver , Ariel  M. | Address on file | | | | | |
| 2106624 | LOPEZ PADILLA, CARLOS L | Address on file | | | | | |
| 1555566 | Lopez Rodriguez, Yazim | Address on file | | | | | |
| 1555566 | Lopez Rodriguez, Yazim | Address on file | | | | | |
| 1922158 | Lopez Rodriquez, Miriam Del Carmen | Address on file | | | | | |
| 1212149 | LOPEZ SOTO, GRISELLE | Address on file | | | | | |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | Address on file | | | | | |
| 2038372 | Lugo Morales, Noemi | Address on file | | | | | |
| 2077133 | Maldonado Ortiz, Sonia M. | Address on file | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2119012 | Marrero Coll, Fernando Gerardo | Address on file | | | | | |
| 1841266 | Martinez Bastian, Vivian N. | Address on file | | | | | |
| 1841266 | Martinez Bastian, Vivian N. | Address on file | | | | | |
| 1933948 | Martinez Lanausse, Esther | Address on file | | | | | |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | Address on file | | | | | |
| 1572290 | Mercado Canals, Isamarys | Address on file | | | | | |
| 2135675 | Mojica Cruz, Elizabeth | Address on file | | | | | |
| 2119199 | Mojica Cruz, Norma I | Address on file | | | | | |
| 1097819 | MONTALVO DEYNES, VICTOR A | Address on file | | | | | |
| 345564 | MORALES MORALES, ELISA | Address on file | | | | | |
| 923477 | ORTA ROMERO, MARITZA I | Address on file | | | | | |
| 707101 | PACHECO RIVERA, MAGDA I | Address on file | | | | | |
| 392949 | PAGAN MARTINEZ, DANIEL | Address on file | | | | | |
| 2023437 | Panell Morales, Myriam | Address on file | | | | | |
| 1019809 | PEREZ FELICIANO, JOSE | Address on file | | | | | |
| 1970574 | Perez Morales, Elena | Address on file | | | | | |
| 1970574 | Perez Morales, Elena | Address on file | | | | | |
| 1683410 | Perez Nieves, Luiz A. | Address on file | | | | | |
| 1683410 | Perez Nieves, Luiz A. | Address on file | | | | | |
| 1728901 | Quiles Rodriguez, Sol Teresa | Address on file | | | | | |
| 1885940 | RIVERA BALAY, ELIEZER | Address on file | | | | | |
| 1069752 | RIVERA FELICIANO, NEREIDA | Address on file | | | | | |
| 449837 | RIVERA MARRERO, GLADYVEL | Address on file | | | | | |
| 1211119 | RIVERA VALENTIN, GLORIA M | Address on file | | | | | |
| 2061155 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | San Juan | PR | 00918 |
| 2083494 | Rodriguez Pagan , Ibrahim  A. | #50 Calle 8 apt. 504 | | | Guaynabo | PR | 00966 |
| 1162574 | RODRIGUEZ RAMOS, AMPARO | Address on file | | | | | |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | Address on file | | | | | |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | Address on file | | | | | |
| 1572272 | Rosa Morales, Moraima | Address on file | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1775619 | Rosado Cordero, Jose D. | Address on file | | | | | |
| 494095 | ROSADO MENDEZ, YAHAIRA | Address on file | | | | | |
| 1228568 | ROSS NIEVES, JOHANNA | Address on file | | | | | |
| 1641182 | Saldana Betancourt, Vivian  J. | Address on file | | | | | |
| 1632416 | SANTIAGO HERNANDEZ, ANGEL L. | Address on file | | | | | |
| 1522655 | SANTIAGO RUIZ, MAXIMINA | Address on file | | | | | |
| 1522655 | SANTIAGO RUIZ, MAXIMINA | Address on file | | | | | |
| 1535701 | Soto Corchado, Marisol | Address on file | | | | | |
| 1455400 | Toledo, Agustin Cordero | Address on file | | | | | |
| 1455400 | Toledo, Agustin Cordero | Address on file | | | | | |
| 1454765 | Tolentino Garcia, Mayra Ivette | Address on file | | | | | |
| 1859125 | Torres Ortiz, Rita M. | Address on file | | | | | |
| 1859125 | Torres Ortiz, Rita M. | Address on file | | | | | |
| 1720664 | TORRES RAMIREZ, LUISA M | Address on file | | | | | |
| 1720664 | TORRES RAMIREZ, LUISA M | Address on file | | | | | |
| 1802725 | Torres Rodriguez, Diana | Address on file | | | | | |
| 1197285 | TORRES SANTIAGO, ELISA | Address on file | | | | | |
| 1955262 | Torres Vazquez, Elsa E. | Address on file | | | | | |
| 1875077 | Valdes De Jesus, Julio A. | Address on file | | | | | |
| 1942556 | Vasquez Ruiz, Luciano | Address on file | | | | | |
| 1917267 | Vazquez Alvarez, Carmen E. | Address on file | | | | | |
| 1917267 | Vazquez Alvarez, Carmen E. | Address on file | | | | | |
| 1064918 | VAZQUEZ DIAZ, MILDRED | Address on file | | | | | |
| 1064918 | VAZQUEZ DIAZ, MILDRED | Address on file | | | | | |
| 1107555 | ZAIDA RAMOS CLEMENTE | Address on file | | | | | |

**Exhibit E**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>             Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **November 13, 2020**
Designated Claimant(s):
Address:


Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:


> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Puerto Rico Highways and Transportation Authority** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Puerto Rico Highways and Transportation Authority** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III</u> <u>Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Puerto Rico Highways and Transportation Authority** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim:

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## Overview of Administrative Claims Reconciliation Procedures

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "Initial Determination") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **Pension/Retiree Claims**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **Tax Refund Claims**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **Public Employee Claims**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **Grievance Claims**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **13 de noviembre de 2020**

Reclamante(s) designados:

Dirección:

Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

> Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **Autoridad de Carreteras y Transportación** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **de Autoridad de Carreteras y Transportación** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **Autoridad de Carreteras y Transportación** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa:

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

**Descripción General de los Procedimientos de Reconciliación
Administrativa de Reclamaciones**

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo. Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Exhibit F</u>**

Exhibit F

ADR Notice Parties Service List

Served as set forth below

| MMLID | Name | Address | Method of Service |
|-------|------|---------|-------------------|
| 1897606 | Acosta Vicenty, Milton | Address on file | First Class Mail |
| 2103463 | Acosta Vincenty , Milton | Address on file | First Class Mail |
| 2112821 | ACOSTA VINCENTY, EVELYN | Address on file | First Class Mail and Email |
| 1942694 | Aguirre Figueroa, Edwin E. | Address on file | First Class Mail and Email |
| 4952 | Alicea Cruz, Ada E | Address on file | First Class Mail and Email |
| 4952 | Alicea Cruz, Ada E | Address on file | First Class Mail |
| 618856 | ALVALLE ALVARADO, BETTY | Address on file | First Class Mail and Email |
| 618856 | ALVALLE ALVARADO, BETTY | Address on file | First Class Mail |
| 618856 | ALVALLE ALVARADO, BETTY | Address on file | First Class Mail |
| 1189990 | ARES, DIANA H | Address on file | First Class Mail and Email |
| 1480301 | ARVELO PLUMEY, ALMA M | Address on file | First Class Mail and Email |
| 1480301 | ARVELO PLUMEY, ALMA M | Address on file | First Class Mail and Email |
| 1480301 | ARVELO PLUMEY, ALMA M | Address on file | First Class Mail and Email |
| 1822899 | Balbin Padilla, Cynthia | Address on file | First Class Mail |
| 710852 | Beniquez Rios, Maria Del C | Address on file | First Class Mail and Email |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | Address on file | First Class Mail and Email |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | Address on file | First Class Mail and Email |
| 1793912 | Bonilla Heredia, Americo | Address on file | First Class Mail and Email |
| 1793912 | Bonilla Heredia, Americo | Address on file | First Class Mail |
| 1893210 | CASASNOVAS CUEVAS, LUZ N | Address on file | First Class Mail |
| 718540 | CHACON RODRIGUEZ, MAYRA | Address on file | First Class Mail |
| 2048875 | Colon Cintron, Maria I. | Address on file | First Class Mail and Email |
| 1583565 | Cordero Rosa, Carlos J. | Address on file | First Class Mail and Email |
| 300666 | CRUZ ACEVEDO, MARIBEL | Address on file | First Class Mail and Email |
| 1890468 | LOPEZ MATOS, MARIA E. | Address on file | First Class Mail and Email |
| 1890468 | LOPEZ MATOS, MARIA E. | Address on file | First Class Mail and Email |
| 295463 | Marcano Garcia, Luis | Address on file | First Class Mail and Email |
| 295463 | Marcano Garcia, Luis | Address on file | First Class Mail and Email |
| 1070101 | Miranda Rosario, Neysa | Address on file | First Class Mail and Email |

Exhibit F

ADR Notice Parties Service List

Served as set forth below

| MMLID | Name | Address | Method of Service |
|---|---|---|---|
| 766886 | ORTIZ RIVERA, WILMA | Address on file | First Class Mail and Email |
| 766886 | ORTIZ RIVERA, WILMA | Address on file | First Class Mail and Email |
| 1164030 | Parrilla Perez, Ana | Address on file | First Class Mail and Email |
| 1809548 | Perez Santiago , Martha E | Address on file | First Class Mail |
| 1592449 | PEREZ TALAVERA, IVELISSE | Address on file | First Class Mail and Email |
| 1752825 | Pinet, Lisandra | Address on file | First Class Mail and Email |
| 1752825 | Pinet, Lisandra | Address on file | First Class Mail and Email |
| 2007677 | Rivera Alonso, Maria M. | Address on file | First Class Mail |
| 645677 | Rodriguez Ruiz, Elliott | Address on file | First Class Mail and Email |
| 2115463 | Roldan Burgos, Fernando | Address on file | First Class Mail |
| 1586499 | Torres, Tamara Colon | Address on file | First Class Mail and Email |
| 1771260 | Vega Cadavedo, Silvia | Address on file | First Class Mail |
| 1857144 | Vega Cotto, Carmen Julia | Address on file | First Class Mail |
| 1816541 | Velez Martinez, Elizabeth | Address on file | First Class Mail |
| 1816541 | Velez Martinez, Elizabeth | Address on file | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)