## Exhibit A

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 1 | A&B General Consultants Corp. | Attn: Alejandro Santiago<br>Torre Medica I<br>Dr. Perdo Blanco, Suite 101<br>Manati, PR 00674 | santiagoalex65@gmail.com | | | Oppose |
| 2 | Academia Puertorriquena de la Lengua Espanola | Dr. Jose Luis Vega - Director<br>PO Box 364008<br>San Juan, PR 00936-4008 | info@academiapr.org | | | Oppose |
| 3 | Acevedo, Betzaida | HC-06 Box 13313<br>San Sebastian, PR 00685 | | | | Oppose |
| 4 | Acevedo, German | Calle 35 GoGo 33<br>Jardines del Caribe<br>Ponce, PR 00728 | | | | Oppose |
| 5 | Acevedo, Nilma | P.O. Box 7388<br>Mayaguez, PR 00681 | nacevedod@yahoo.com | | | Oppose |
| 6 | Acosta Nazario, Andres & Magaly | PO Box 2460<br>San Germain, PR 00683 | magaly.acosta.nazario@gmail.com | | | Oppose |
| 7 | Acosta Nazario, Magaly | PO Box 2460<br>San Germain, PR 00683 | magaly.acosta.nazario@gmail.com | | | Oppose |
| 8 | Acosta-Nazario, Maribel and Magaly | PO Box 2460<br>San Germain, PR 00683 | magaly.acosta.nazario@gmail.com | | | Oppose |
| 9 | Aguilo-Pico, Magda | PO Box 294<br>Mayaguez, PR 00681 | pedro.quintero@pr.edu | | | Oppose |
| 10 | Aguirre, Elva M. | Alvin F. Aguirre<br>146 Santa Ana<br>Suite 406<br>Guaynabo, PR 00971 | afag@me.com | | | Oppose |
| 11 | Allen, Chet H. | 109 Penny Rd, Apt 232<br>Highpoint, NC 27260 | 49hobbs@gmail.com | | | Oppose |
| 12 | Almacen F J Figueroa, Inc. | Felix J. Figueroa<br>PO Box 800459<br>Coto Laurel, PR 00780-0459 | | | | Oppose |
| 13 | Almeda, Yanira | Urb Terranova<br>Calle B H 12<br>Guaynabo, PR 00969 | yaniraalmeda@gmail.com | | | Oppose |
| 14 | Alquileres Perpas, SE | Janette Pasarell<br>Urb. Valle Real<br>1714 Calle Marquesa<br>Ponce, PR 00716-0513 | | | | Oppose |
| 15 | Alvarez, Linette | 120 Ave Condado<br>Apt #1002<br>San Juan, PR 00907 | alvarezlinette@gmail.com | | | Oppose |
| 16 | Alvarez-Beamud, Marie I. | 1714 Valle Vera Calle Llamares<br>Ponce, PR 00730 | mariealvarez687@gmail.com | | | Blank |
| 17 | Alvarez-Mendez, Carlos | PO Box 363348<br>San Juan 00936-3348 | calvarez@mendezcopr.com | | | Oppose |
| 18 | Alvarez-Mendez, Sylvia | PO Box 363348<br>San Juan 00936-3348 | calvarez@mendezcopr.com | | | Oppose |
| 19 | Amadeo, Jose E. | 1341 Aldea Apt 601<br>San Juan, PR 00907 | jamadeo@prtc.net | | | Oppose |
| 20 | Amador-Toledo, Marisabel | PO Box 37<br>Caguas, PR 00726-0037 | yiyiamadoe@yahoo.com | | | Oppose |
| 21 | Amador-Toledo, Rafael | 73 Placid Court 2<br>Apt. 3-C<br>San Juan, PR 00907 | amadortoledo@hotmail.com | | | Oppose |
| 22 | Amos, Betty | 951 Main Street<br>Surgoinsville, TN 37873 | | | | Oppose |
| 23 | Anderson, Virgle J. & Cheryl D. | PO Box 203<br>Coarsegold, CA 93614 | andersonranches@yahoo.com | | | Oppose |
| 24 | Angel de Martinez, Ama M. and Martinez, Manvel | 15512 Fentress Court<br>Tampa, FL 33647-1025 | | | | Oppose |
| 25 | Anglero-Rivera, Luis | Urb. El Romaso<br>D23 Conce<br>San Juan, PR 00925 | | | | Oppose |
| 26 | Antoni, Carlos M. | Paseo del Parque<br>Parque Modici 40<br>San Juan, PR 00926 | antonic00926@yahoo.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 27 | Aponte Rosa, Dr Rafael | P.O. Box 1923<br>Caguas, PR 00726 | | | | Oppose |
| 28 | Aponte-Valderas, Becky M. | Calle 26 bloque 26 #19<br>Urb. Sierra Bayamon<br>Bayamon, PR 00961 | beckymaponte@gmail.com | | | Oppose |
| 29 | Aponte-Valderas, Jose L. | 45 Whitaker Ave<br>Woodland Park, NJ 07424 | apontevalderas@gmail.com | | | Oppose |
| 30 | Aponte-Valderas, Lisa M. | Urb. Fuentebella<br>1576 Calle Sorrenta<br>Toa Alta, PR 00953 | laponte@rmmelaw.com | | | Oppose |
| 31 | Aponte-Valderas, Luis A. | Bayside Cove<br>105 Hostos Ave Box 237<br>San Juan, PR 00918 | albertoaponte@yahoo.com | | | Oppose |
| 32 | Arana, Kenia | Condominio Playa Serena Norte<br>7601 Carr. 187 Apto. 502<br>Carolina, PR 00979 | keniaarana15@gmail.com | | | Support |
| 33 | Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 34 | Armando Rodriguez-Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 35 | Arroyo Calderon, Edgardo | Ave. Ponce de Leon #1717 - Apt 2007<br>Cond. Plaza Inmaculada II<br>San Juan, PR 00909 | edgardo.arroyo.calderon@gmail.com | | | Oppose |
| 36 | Arzola Matos, Diana Milagros | Condominio Pavilion Court<br>161 Cesar Gonzalez #172<br>San Juan, PR 00918 | | | | Oppose |
| 37 | Astacio, Luis | PO Box 1195<br>Naguabo, PR 00718-1195 | | | | Oppose |
| 38 | Atienza-Nicolau, Olga | Urb. La Rambla<br>1814 Calle Covadonga<br>Ponce, PR 00730-4077 | | | | Oppose |
| 39 | Audrey C. Scott Decd. IRA | c/o Brian Scott<br>745 Normandy Ct<br>Newton, KS 67114 | mrbscott@yahoo.com | | | Oppose |
| 40 | Aulet-Castro, Antonio R. | Urb. Villa Rose 8<br>Manati, PR 00674 | kititopr@hotmail.com | | | Oppose |
| 41 | Avila Medina, Fe Mercedes | Urb. Enramade<br>Calle Begonia E-32<br>Bayamon, PR 00961 | acs2004_47@hotmail.com | | | Oppose |
| 42 | Avila-Medina, Angel G. | Calle Lirio 2949<br>Quebradillas, PR 00678-2455 | insnurse@gmail.com | | | Oppose |
| 43 | Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 44 | Ayyar, Mani | 18816 Tuggle Ave.<br>Cupertino, CA 95014 | mayyar29@gmail.com | | | Oppose |
| 45 | Balasquide-Frau, Miriam C. | E-14 Calle Almendra<br>Jardines Fagot<br>Ponce, PR 00716 | mbschmidt2@aol.com | | | Oppose |
| 46 | Ballester, Carmina | Cord-Kings Terrace Apt 5-E<br>Calle Kings Court #61<br>San Juan, PR 00911 | maggiesuro@gmail.com | | | Oppose |
| 47 | Banks, Veronica | 283 Locust Ridge Rd<br>Moorefield, WV 26836 | grbanks@gmail.com | | | Support |
| 48 | Barahona LLC | Attn: Baldomero Collaza<br>PO Box 70212<br>San Juan, PR 00936-8212 | bcollaza@lawpr.com | | | Oppose |
| 49 | Barnes-Velez, Juan A. | 3380 Dona Juana St<br>Vistapoint<br>Ponce, PR | | | | Oppose |

Parties Filing Notices of Participation

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 50 | Barnes-Velez, Juan A. and Zamora-Ceide, Teresa | 3380 Dona Juana St Vistapoint Ponce, PR 00716-4826 | | | | Oppose |
| 51 | Barreras, Eliett | B11 Calle I Apt 402 Cond Torremolinos Tower Guaynabo, PR 00969 | eliettambar@gmail.com | | | Oppose |
| 52 | Barrios-Lugo, Marta | PO Box 786 Layas, PR 00667-0786 | Loti53@hotmail.com | | | Oppose |
| 53 | Barron Family Revocable Living Trust | Attn: Daniel R. Barron 114 Cliffs Cove Blvd Madison, AL 35758 | danielrbarron@msn.com | | | Oppose |
| 54 | Belgodere, Felipe | 406 Lope de Vega St Mansiones de Espana Mayaguez, PR 00682 | felipegel@prtc.net | | | Support |
| 55 | Bello, Harry A. | Clavel L2 Parques Santa Maria San Juan, PR 00927 | hbello55@gmail.com | | | Oppose |
| 56 | Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 57 | Benitez, Isabel Vazquez | PMB 622 267 Calle Sierra Morena San Juan, PR 00926 | annabellenoa@gmail.com | | | Oppose |
| 58 | Bermudez-Ortiz, Jose | PO Box 19 Naranjito, PR 00719 | bermudezortizjose@gmail.com | | | Oppose |
| 59 | Berrios-Rivera, Magali | Crown Hills 190 Guayanes St San Juan, PR 00926 | magaberi@gmail.com | | | Oppose |
| 60 | Bianca Cortes-Bartolomei FBO Carolina Goyco-Cortes | Villa Guillasca 2116 Boulevard Luis A. Forri Ponce, PR 00717-0722 | | | | Oppose |
| 61 | Blackburn, Janet | 2211 Loch Ave Walnut Creek, CA 94598 | justtax@sbcglobal.net | | | Support |
| 62 | Blanco-Ramos, Carlos | PO Box 30532 Manati, PR 00674 | | | | Oppose |
| 63 | BofA Securities (fka Merrill Lynch & Co.) | Jason Stone 50 Rockefeller Plaza, 7th Floor New York, NY 10020-1605 | jason.stone@bofa.com | Winston & Strawn LLP Joe Motto 35 W. Wacker Drive Chicago, IL 60601-9703 | jmotto@winston.com | Oppose |
| 64 | Bonnin, Raul | 950 Mockingbird Ln Apt 610 Plantation, FL 33324 | raul.bonnin@yahoo.com | | | Oppose |
| 65 | Botet, Rosalina | Cond. Plaza Atlantico 401 4531 Ave. Isla Verde Carolina, PR 00979 | hiram.vazquez@hub-co.com | | | Oppose |
| 66 | Bou-Pina, Iris | 52 Kings Court Apt 4-B San Juan, PR 00911 | housuki1941@yahoo.com | | | Oppose |
| 67 | Bratcher, Sue A. | 5207 Memory Lane Wichita, KS 67212 | | | | Oppose |
| 68 | Brewer, Jerline B | 1021 Hanover Court Kingsport, TN 37660 | | | | Oppose |
| 69 | Brulez, Gary & Pamela | 20822 W 92nd St Henexa, KS 66220-3443 | gary@cpamo.com | | | Oppose |
| 70 | Buono Albarran, Ivelisse | PO Box 7293 Ponce, PR 00732-7293 | | | | Oppose |
| 71 | Buono-Alcaraz, Juan | 2367 Ave. las Americas Urb. Santa Maria Ponce, PR 00717 | jbuono2346@yahoo.com | | | Oppose |
| 72 | Bury, John G. and Natalia | John G Bury 2513 Ponderosa Drive Mission, TX 78572 | jburyenterprise@yahoo.com | | | Support |
| 73 | Busquets, David | #35 C. Jazmin Urb. San Framasco Rio Piedras, PR 00917 | djbusquets@prtc.net | | | Oppose |
| 74 | Camara-Oppenheimer, Jorge A. | PO Box 6219 Ponce, PR 00733 | | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 75 | Canales, Freddie | PO Box 362726<br>San Juan, PR 00936-2726 | freddiecanales@gmail.com | | | Oppose |
| 76 | Candelario, Jose H. | Campo Primavera<br>#1903<br>Cidra, PR 00739 | candelariojodeh@gmail.com | | | Oppose |
| 77 | Carbia, Consuelo | Golden Gate<br>104 Amatista St.<br>Guaynabo, PR 00968 | conniecarbia@gmail.com | | | Oppose |
| 78 | Carbia, Orlando A. | Golden Gate<br>104 Amatista St.<br>Guaynabo, PR 00968 | orlandocarbia@gmail.com | | | Oppose |
| 79 | Cardona, Ricardo and Castellar de Cardona, Isabel | Urb. Valle Real<br>Calle Duquesa #2017<br>Ponce, PR 00716 | | | | Oppose |
| 80 | Carlo-Landron, Susan Marie | Calle Hector Pantoja #9<br>Vega Baja, PR 00693 | clsm78@yahoo.com | | | Oppose |
| 81 | Carlos R. Mendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 82 | Carrera, Ivette | Cond. Casa Maggiore<br>400 Calle Union, Apt 513<br>Guaynabo, PR 00969 | ivesusa.carrera@gmail.com | | | Oppose |
| 83 | Carro-Soto, Jose A. | PO Box 9924<br>Arecibo, PR 00613-9924 | drcarro2003@yahoo.com | | | Oppose |
| 84 | Cartagena, Carmen R. | Calle 8 D-26<br>Parque de Torrimar<br>Bayamon, PR 00959 | gefrecha@hotmail.com | | | Oppose |
| 85 | Castellano-Rivera, Bevelyn | Mansiones de Santa Barbara<br>B20 Calle Coral<br>Gurabo, PR 00778 | bevelyncastellano@hotmail.com | | | Oppose |
| 86 | Castellar, Isabel M. | Duquesa #2017-Urb Calle Real<br>Ponce, PR 00716 | | | | Oppose |
| 87 | Castillo, Lynette | PO Box 7863<br>Ponce, PR 00732 | lynette_castillo@yahoo.com | | | Oppose |
| 88 | Castro, Alida | Calle 2A<br>14 Paseo Alto<br>San Juan, PR 00926 | alida_castro8@yahoo.com | | | Oppose |
| 89 | Castrodad Rivera, Ada A. | G-6, Calle 7<br>Cidra, PR 00739 | | | | Oppose |
| 90 | Castro-Lang, Rafael | P.O. Box 9023222<br>San Juan, PR 00902-3222 | rafacastrolang@gmail.com;<br>rafacastrolanglaw@gmail.com | | | Oppose |
| 91 | Charles I. and Wilma P. Hummert Trust | Charles Hummert<br>5620 NW Northboro Dr<br>Topeka, KS 66618 | | | | Oppose |
| 92 | Cintron Cordero, Domingo | 7861 County Down Ct.<br>Orlando, FL 32822 | ACarpetcleaning47@gmail.com | | | Oppose |
| 93 | Cintron, Rita | La Rambla 1816 Covadonna<br>Ponce, PR 00730 | ritamcitron@gmail.com | | | Oppose |
| 94 | Cintron-Carrasquillo, Jesus and Vazquez-Rodriguez, Elsie | HC 3 Box 9904<br>Yabucoa, PR 00767 | | | | Support |
| 95 | Cintron-Carrasquillo, Wilna N. | HC-5 Box 4944<br>Yabucao, PR 00767 | | | | Support |
| 96 | Cintron-Villaronga, Jose | Covadonga 1816<br>Rambla<br>Ponce, PR 00730 | | | | Oppose |
| 97 | Cirino-Ayala, Pedro A. | Box 58<br>Loiza, PR 00772 | Pectorjr7722@yahoo.com | | | Oppose |
| 98 | Claudio Ballester Rico Estate | c/o Virginia Ballester 819 Vereda St<br>Valle Verde<br>Ponce, PR 00716 | vibaponce@yahoo.com | | | Oppose |
| 99 | Cocero-Sanchez, Angel | 6 Mariano Ramirez Bages<br>Apt 1C<br>Cond. Laguna Terrace<br>San Juan, PR 00907 | | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 100 | Colberg Cabrera Children Trust-Alberto Juan-Colberg, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 101 | Cole, James M. | 522 Skyline Dr Woodland Park, CO 80863 | jamesoncole@gmail.com | | | Oppose |
| 102 | Collazo-Collazo, Cristina | Tegucigalpa 960 San Juan, PR 00921 | amvc1@aol.com | | | Oppose |
| 103 | Colon Rodriguez, Filiberto | Mansiones de Alejandrino 16 Calle Principal Guaynabo, PR 00969 | ficorod4@gmail.com | | | Oppose |
| 104 | Colon, Felix Antonio | PO Box 10480 Ponce, PR 00732 | felixmd78@gmail.com | | | Oppose |
| 105 | Colon, Gloria E. | PO Box 370596 Cayey, PR 00737-0596 | | | | Oppose |
| 106 | Colon, Luis A. and de Colon, Maria A. | Urb Torrimar 5-2 Ramirez de Arellano Guaynabo, PR 00966 | Bertiecolon@gmail.com | | | Oppose |
| 107 | Colon, Nelson S. | 709 Miramar Ave. Apt 5C San Juan, PR 00907 | pachan29@hotmail.com | | | Oppose |
| 108 | Colon, Teresita | PO Box 8758 Caguas, PR 00726 | prwec1@gmail.com | | | Oppose |
| 109 | Colon, Walter E. & Teresita | PO Box 8758 Caguas, PR 00726 | prwec1@gmail.com | | | Oppose |
| 110 | Colon-Clavell, Ariel | Divina Providencia 7172 Urb. Santa Maria Ponce, PR 00717-1018 | | | | Oppose |
| 111 | Comas del Toro, Jesus and Comas, Herminia | Urb. Hostos 3 Calle Arturo Davila Mayaguez, PR 00682-5940 | ledorot077@gmail.com | | | Oppose |
| 112 | Comas, Luz M. | Comas del Toro, Sven and Diaz de Urb Hostos 6 Calle Luis de Celis Mayaguez, PR 00682-5947 | | | | Oppose |
| 113 | Congregacion Hnas. Carmelitas de la Caridad | Attn: Ada M. Rivera-Ramirez Carretera 177 #2017 Guaynabo, PR 00969 | adamyriamv@gmail.com | | | Oppose |
| 114 | Cooperativa de Ahorro y Credito de Santa Isabel | Attn: Vivian Morales Cruz Felicia II Carr. 153 Esq. Expreso 52 Santa Isabel, PR 00757 | vmorales@cacsi.com | Gonzalez Lopez & Lopez Adames Marie Else Lopez Adames 1126 Ashford Ave., Suite C-10 Diplomat Condominium San Juan, PR 00907 | marielopad@gmail.com | Oppose |
| 115 | Coss, Lillian | Urb. Olivia Park 305 Calle Paraiso Las Piedras, PR 00771 | lillianc@live.com | | | Oppose |
| 116 | Cristy, Alfredo J. | PO Box 7103 Mayaguez, PR 00681 | ajcristy73@yahoo.com | | | Oppose |
| 117 | Cruz Mendoza Estate | Attn: Luis A. Mendoza-Malavé Calle Adjuntas #4 Bonneville Heights Caguas, PR 00727-4944 | | | | Oppose |
| 118 | Cruz Mendoza Rivera Estate | Manuel Mendoza Baez PO Box 370456 Cayey, PR 00737-0456 | | | | Oppose |
| 119 | Cruz, Luis A. | Urb. Sta Clara-D-13 Guanter, PR 00653 | apolocande@yahoo.com | | | Oppose |
| 120 | Cruz, Lydia | 2009 Calle Maximino Barbosa Mayaguez, PR 00680 | cruzl4477@gmail.com | | | Oppose |
| 121 | Dale, Kathy S. | 608 Jefferson Wapello, IA 52653 | | | | Oppose |
| 122 | Daniel Barreto Torres Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 123 | Davis, Veronica C. | 705 Greenbank Rd Wilmington, DE 19808-3167 | dollyd701@hotmail.com | | | Support |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 124 | Davis, Wayne | Wayne Davis<br>38 Oakwood Drive<br>Ludlow, MA 01056 | picker629@msn.com | | | Support |
| 125 | de Bello, Carmen Q. | Clavel L2<br>Parques Santa Maria<br>San Juan, PR 00927 | hbello55@gmail.com | | | Oppose |
| 126 | De Colon, Alice W. | Apartado 335383<br>Ponce, PR 00733-5383 | | | | Oppose |
| 127 | de Fortuno, Annette Diaz | 1352 Luchetti Street<br>Apt. 601<br>San Juan, PR 00907 | anettefortuno@yahoo.com | | | Oppose |
| 128 | De Jesus, Sara E. | 59 Kings Court<br>Apt. 804<br>San Juan, PR 00911 | sallyedejesus@gmail.com | | | Oppose |
| 129 | de L. Rodriguez-Gonzalez, Maria | Villa del Rey 2<br>2E-25 Ave Luis Munoz Marin<br>Caguas, PR 00725-6245 | liamlourdesrodriguez2@gmail.com | | | Oppose |
| 130 | de L. Vazquez, Maria | Urb Villas de Rio Comas<br>c/o Styo Guena 1309 Ponce<br>Ponce, PR 00728 | | | | Oppose |
| 131 | De la Haba, Teresa A. | Condado<br>1 Calle Taft apt 16 E<br>San Juan, PR 00911-1203 | | | | Oppose |
| 132 | de Lourdes Carvajal, Agnes | 6800 East Pony Creek Rd.<br>Freeman, MO 64746 | roch40@earthlink.net | | | Oppose |
| 133 | de Munoz, Aida A & Munoz, Edgardo | Edgardo Munoz<br>364 Lafayette<br>San Juan, PR 00917-3113 | emunozPSC@gmail.com | | | Oppose |
| 134 | Dean Lavere Cooley Family<br>Revocable Living Trust | 2864 W. Ridgeview Dr<br>Snowflake, AZ 85937 | dean@deancooley.com | | | Oppose |
| 135 | Dean Lavere Cooley Rollover IRA | 2864 W. Ridgeview Dr<br>Snowflake, AZ 85937 | dean@deancooley.com | | | Oppose |
| 136 | Dearmond, John E. | 2407 Hood Ave<br>Wichita, KS 67204 | enigma0722@aol.com | | | Oppose |
| 137 | del C. Coss-Rodriguez, Maria | PO Box 6587<br>Caguas, PR 00726 | | | | Oppose |
| 138 | Del C. Osuna, Milagros | Milagros Del. C Osuna<br>Colinas #93<br>Santa Paula<br>Guaynabo, PR 00969 | yayiosuna@gmail.com | | | Support |
| 139 | Del Carmen Alomar Esteve, Maria | San Alonso 20A<br>Palma Mallorca, 07001 SPAIN | alomar.carmen@gmail.com | | | Oppose |
| 140 | del Carmen Alvarez, Maria | Villa Caparra<br>34 Calle G<br>Guaynabo, PR 00966 | marunces@gmail.com | | | Oppose |
| 141 | del Valle Rivera, Edwin | Urb. Valle Verde<br>1206 Calle Pedrecal<br>Ponce, PR 00716-3511 | | | | Oppose |
| 142 | Del Valle-De Jesus, Ana D. | Urb. Villa Navarra<br>876 Ave. Juan Pena Reyes<br>San Juan, PR 00924 | | | | Oppose |
| 143 | Delgado-Toledo, Julio | Box 98<br>Hatillo, PR 00657 | juliodelgado@gmail.com | | | Oppose |
| 144 | Diaz Cuevas, Carlos M. | Town Park<br>F2 Tervi St.<br>San Juan, PR 00924 | carlosmdiazcuevas@gmail.com | | | Support |
| 145 | Diaz, Eloy Mena | PO Box 1013<br>Cabo Rojo, PR 00623 | eloymenadiaz@gmail.com | | | Oppose |
| 146 | Diaz, Ruben | Urb. Caldas<br>Jose Fidalgo Diaz # 2037<br>San Juan, PR 00926 | rubencardio@gmail.com | | | Oppose |
| 147 | Diaz-Nieves, Andres | Apartado 6013<br>Bayamon, PR 00960-5013 | diaznieves.diazfranco@gmail.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 148 | Diaz-Sola, Cecilio and Torres, Elaine | Cecilio Diaz-Sola and Elaine Torres Sabanera del Rio #381 Camino de Los Sauces Gurabo, PR 00778-5254 | cdiazsola@gmail.com | | | Oppose |
| 149 | Diez, Fernando A. | Urb Borinqueas N16 Juan More II Campos Cabo Rojo, PR 00623 | fdo10@aol.com | | | Oppose |
| 150 | Domenech Morera, Edgar | 3453 Pasco Versatil Vista Point Ponce, PR 00716 | edgardomenech@gmail.com | | | Oppose |
| 151 | Domingo Rodriguez Rivera and Hilda Colon Plumey | Hilda Colon Plumey Calle 2E5 Altos de la Fuente Caguas, PR 00727-7309 | domingo5348@yahoo.com | | | Support |
| 152 | Domingo Rodriguez Rivera and Hilda Colon Plumey | Calle 2E5 Altos de la Fuente Caguas, PR 00727-7309 | domingo5348@yahoo.com | | | Blank |
| 153 | Dorbatt Quiñones, Rosa V. | PO Box 371945 Cayey, PR 00737-1945 | rvdorbatt@gmail.com | | | Blank |
| 154 | Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 155 | Dragoni, Marcos & Aguayo de Dragoni, Maria | PO Box 10576 Ponce, PR 00732 | abbyaguayo@yahoo.com | | | Oppose |
| 156 | Duboy, Silvia M. | 3rd Str C-11 Terranova Guaynabo, PR 00969 | Silviaduboy@gmail.com | | | Oppose |
| 157 | Dunlavy, Joseph M | 2420 Bromfield Drive Wichita, KS 67226 | jdunlavy@kansasbusinessfinancing.com | | | Oppose |
| 158 | Durling, John C. and Jerry L. | 2189 Nativy Road Ft Scott, KS 66701 | johnandchick@yahoo.com | | | Oppose |
| 159 | Echandi Carro, Manuel | Condo Santa Maria 139 Carr 177, Apt 804 San Juan, PR 00926 | | | | Oppose |
| 160 | Echeandia, Maria J. | 59 Ibiza Paseo Las Brisas San Juan, PR 00926 | luis_fernando_silva@hotmail.com | | | Oppose |
| 161 | Ellis Hopson, Linda Kay | 615 West E Street #3 Elizabethton, TN 37643 | | | | Oppose |
| 162 | Ellis, E. Clive | 23639 Bliss Rd. Sprague River, OR 97639 | clive_ellis@hotmail.com | | | Oppose |
| 163 | Empire Gas Company, Inc. | Ramon Gonzalez-Cordero PO Box 363651 San Juan, PR 00936-3651 | kelly@empigaspr.com | | | Support |
| 164 | Empresas Treviño Ramirez Inc. | Attn: Jesus Trevino Box 2015 Mayaguez, PR 00681 | jesustrevicoperez@gmail.com | | | Oppose |
| 165 | ENME Real Estate Corp. | Edgar Rodriguez Urb. La Colina Calle B17 Guaynabo, PR 00969-3261 | rodriguezcardonia13@yahoo.com | | | Oppose |
| 166 | Enudio Negron-Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 167 | Escalante Cintron, Irma Iris* | PO Box 370466 Cayey, PR 00737 | irma.i.escalante@gmail.com | | | Oppose |
| 168 | Estate of Andres Lopez | Attn: Doel R. Quinones PO Box 9020843 San Juan, PR 00902-0843 | doquinon@msn.com | | | Oppose |
| 169 | Estate of Carlos A Quilichini Roig | Carlos A Quilichini PO Box 9020895 San Juan, PR 00902-0895 | quilichinipa2C@microjuris.com | | | Oppose |
| 170 | Estate of Isaias E. Martir Soto | Francisca Diaz Ida Martir Parque San Jose 5gg8 Villa Fontana Park Carolina, PR 00983 | diazmartir1@gmail.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 171 | Fagundo Alvarez, Alice Miriam | 3453 Pasco Versatil Vista Point Ponce, PR 00716 | edgardomenech@gmail.com | | | Oppose |
| 172 | Falcon-Rivera, Miguel A. | Urb. Palmar Dorado Norte Calle Real 32033 Dorado, PR 00646 | miguelfalconrivera@yahoo.com | | | Oppose |
| 173 | Febles Negron, Elines | Urb. Riverview Calle 16 2-5 Bayamon, PR 00961 | feblescontes@gmail.com | | | Oppose |
| 174 | Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 175 | Feliciano-Feliciano, William | P.O. Box 334386 Atocha Station Ponce, PR 00733-4386 | | | | Oppose |
| 176 | Feliciano-Perez, Eladio & Gonzalez-Torres, Carmen | Urb. Los Angeles C-11 Calle F Yabucoa, PR 00767-3217 | carmingonzalez70@gmail.com | | | Oppose |
| 177 | Feliciano-Ramos, Brimarie | P.O. Box 334386 Ponce, PR 00733-4386 | | | | Oppose |
| 178 | Fernandez Diaz, Francisco | Cond. Altos de la Colina 1600 Ramal 842, Apto. 806 San Juan, PR 00926-9651 | | | | Oppose |
| 179 | Fernandez, Carmen Luisa | Calle 3 D-15 Parque San Ignacio San Juan, PR 00921 | lina005pr@gmail.com | | | Oppose |
| 180 | Fernandez, Rafael A. | HC01 Box 6015 Las Piedras, PR 00771 | becauxrosario@hotmail.com | | | Oppose |
| 181 | Fernandez-Munoz, Socorro | 19 Calle Miramar Rincon, PR 00677 | happywonderwoman@yahoo.com | | | Oppose |
| 182 | Fernandez-Stiehl, Victor A. | PO Box 363403 San Juan, PR 00936 | | | | Blank |
| 183 | FERPO Consulting Group Inc | Ginette Fernandez PO Box 361300 San Juan, PR 00936-1300 | ginnette.fernandez@gmail.com | | | Oppose |
| 184 | Ferrer-Davila, Luis M. | P.O. Box 3779 Marina Station Mayaguez, PR 00681 | lyfeda2009@gmail.com | | | Oppose |
| 185 | Fideicomiso B & B | Attn: Jose C. Baco Laborrtorios Baco 22 Calle Peral N Mayaguez, PR 00681-4821 | JoseCBacoR@aol.com | | | Oppose |
| 186 | Fideicomiso Flores-Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 187 | Figueria Muniz, Iris M. | 9202 NW 9th Ct. Plantation, FL 33324-6174 | irismfigueroa@gmail.com | Ivonne Gonzalez PO Box 9021828 San Juan, PR 00902-1828 | ivonnegm.prw.net | Oppose |
| 188 | Figueroa Lugo, Felix | PO Box 800459 Coto Laurel, PR 00780-0459 | | | | Oppose |
| 189 | Figueroa-Santiago, Nelida | PO Box 87 Utuado, PR 00641 | | | | Oppose |
| 190 | Figueroa-Soldevila, Maria Aracelis | Crown Hills 190 Guayanes St San Juan, PR 00926 | mfigsol@gmail.com | | | Oppose |
| 191 | Flores, Carlos M. | Estancias de Bairoa E3 Calle Tuliran Caguas, PR 00727 | carlosflores385@hotmail.com | | | Oppose |
| 192 | Flores-Fonolloza, Efrain and Vazquez-Rosado, Margarita | PO Box 1527 Las Pidras, PR 00771 | | | | Support |
| 193 | Font, Luis E. | 458 Calle Jose Perez Rincon, PR 00677-2155 | fontpr@yahoo.com | | | Oppose |
| 194 | Fourquet-Torres, Juan L. | 2241 JJ Cortagena Street Ponce, PR 00728-3834 | juanfourquet@gmail.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 195 | Francisco Toro-De Osuna and Viviana Velez-Perez | Urb. Extension Quintas De Santa Maria 28 Mayaguez, PR 00682 | img.franciscotoro@gmail.com | | | Oppose |
| 196 | Frank, Mary J. | 1254 Kelly Dr NW Arab, AL 35016 | mary.j.frank.civ@mail.mi | | | Oppose |
| 197 | Freieria Umpierre, Enrique | PO Box 364165 San Juan, PR 00936-4165 | hfreiria@prtc.net | | | Oppose |
| 198 | Frontera, Osvaldo Antommattel | PO Box 10567 Ponce, PR 00732-0567 | antorhellm@coqui.net | | | Oppose |
| 199 | Fuentes, Enrique | Villa Carolina 97-55 Calle 89 Carolina, PR 00985-4154 | hfa5364@gmail.com | | | Oppose |
| 200 | Fumero-Vidal, Ricardo A. and Aguilo-Pico, Enid M. | PO Box 3129 Mayaguez, PR 00681-3129 | r.fumero@hotmail.com | | | Oppose |
| 201 | Fundacion Bari | Attn: Maria T. Giannoni Ext. Alhambra, Calle Jerez 1703 Ponce, PR 00716 | | | | Oppose |
| 202 | G. Vidal-Santoni Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 203 | Gabriel Miranda Target Retirement Plan | 18 Calle Guerrero Noble San Juan, PR 00913-4501 | gjmirandar@gmail.com | | | Oppose |
| 204 | Galbraith, Jason R. | 243 Mountwell Avenue Haddonfield, NJ 08033 | galbraithjason@yahoo.com | | | Oppose |
| 205 | Galindez, Julio A. | Gran Vista 2 Plaza 8 No. 81 Gurabo, PR 00778 | julio@fprgalindez.com | | | Oppose |
| 206 | Garcia Barros, Eva Pilar | PO Box 11411 San Juan, PR 00910 | epgarcia@prtc.net | | | Oppose |
| 207 | Garcia Gubern Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 208 | Garcia Hernandez, Ada I. | Calle Sanchez Lopez #51 Norte San Lorenzo, PR 00754 | adaytito@hotmail.com | | | Oppose |
| 209 | Garcia Toledo, Alma | condominio Altomonte 100 Rd 842 Apt 1005, Apdo 091 San Juan, PR 00926 | almagarciatoledo@yahoo.com | | | Support |
| 210 | Garcia, Luis Roberto | PO Box 127 Caguas, PR 00718 | | | | Blank |
| 211 | Garcia-Navarreto, Maribel | 1248 Luis Vigoreaux Ave. Apartment 504 Guaynabo, PR 00966 | maribel.hernandezgarcia@gmail.com | | | Oppose |
| 212 | Garcia-Ramirez, Jaime A. | 2719 Joboc St. Ponce, PR 00717-1528 | garciaramirez.jaime@gmail.com | | | Oppose |
| 213 | Garcia-Toledo, Maria T | PO Box 98 Hatillo, PR 00659 | juliodelgado@gmail.com | | | Oppose |
| 214 | Gardner, Allison Jean | c/o Kristy A. Gould 9226 Dudley Way Westminster, CO 80021 | kgmama3@yahoo.com | | | Oppose |
| 215 | Garrido-Rincon, Marcos | PO Box 360696 San Juan, PR 00936-0696 | garridomarco@gmail.com | | | Oppose |
| 216 | Garrote, Nora E. | 2714 N. Norwood St Arlington, VA 22209 | negarrote@venuble.com | | | Oppose |
| 217 | Gay, Susan | 25978 US hwy 377 N. Bluff Dale, TX 76433 | susiegay@yahoo.com | | | Support |
| 218 | GIB Development LLC | Attn: Sender Shub PO Box 3891 Guaynabo, PR 00980 | sshub@45equity.com | | | Oppose |
| 219 | Ginorio Gomez, Victor M | PO Box 307 Humacao PR 00792-0307 | ticoginorio@gmail.com | | | Oppose |
| 220 | Ginorio-Bonilla, Maria N. | P.O. Box 1282 Aibonito, PR 00705 | | | | Oppose |
| 221 | Gomez Vallecillo, Hiram | Box 12244 San Juan, PR 00914 | hiramgomez@me.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 222 | Gomez-Hernandez, Juan B. | Urb. Versalles B-10 Calle 1 Bayamon, PR 00959-2101 | | | | Oppose |
| 223 | Gonzalez Ojeda, Domingo A. | Road 528 KM02 PO Box 231 Jayuga, PR 00664 | domgon787@aol.com | | | Oppose |
| 224 | Gonzalez Perez, Eduardo | 791 Calle Estacion Bo. Terranova Quebradillas, PR 00678 | | | | Oppose |
| 225 | Gonzalez Reyes, Carlos J. | 1 Cond Playa Azul 1 Apto 1306 Luquillo, PR 00773 | ccjjggrr1@hotmail.com | | | Oppose |
| 226 | Gonzalez Roig, Emilio | 8708 Little Swift Circle Jacksonville, FL 32256-9645 | millog@hotmail.com | | | Oppose |
| 227 | Gonzalez Torres, Carmen | Urb. Los Angeles C-11 Calle F Yabucoa, PR 00767-3217 | carmingonzalez70@gmail.com | | | Oppose |
| 228 | Gonzalez, Ismael | PMB 631 HC01 Box 29030 Caguas, PR 00725-8900 | isgon15@hotmail.com | | | Oppose |
| 229 | Gonzalez, Lohr H. | Sarah T. Spoleti 6600 Cuestra Trl Austin, TX 78730 | sarahspoleti@sbcglobal.net | | | Oppose |
| 230 | Gonzalez, Luis | Villa Andalucia B3 calle Llanez San Juan, PR 00926-2503 | b.diazj@hotmail.com | | | Oppose |
| 231 | Gonzalez, Magda | Summit Hills 647 Collins St. San Juan, PR 00920 | aixza_gonzalez@yahoo.com | | | Oppose |
| 232 | Gonzalez, Sandra | 1341 Aldea Apt 601 San Juan, PR 00907 | jamadeo@prtc.net | | | Oppose |
| 233 | Gonzalez-Miranda, Isaida | Urb. El Senorial 2007 Calle Garcia Lorca San Juan, PR 00926 | | | | Oppose |
| 234 | Gonzalez-Passalacqua, Jose Ramon | 201 Duke St. TH-2 San Juan, PR 00927 | jrgp1@hotmail.com | | | Oppose |
| 235 | Gonzalez-Quintana, Hector L. | HC2 Box 25884 San Sebastian, PR 00685 | hgg1164@hotmail.com | | | Oppose |
| 236 | Gonzalez-Toro, Marylin | 146 Ave Santa Ana Apdo 506 Guaynabo, PR 00971 | marylintk@gmail.com | | | Oppose |
| 237 | Goyco-Amador, Jose R. and Cortes-Bartolomei, Bianca | Villa Guillasca 2116 Boulevard Luis A. Forri Ponce, PR 00717-0722 | | | | Oppose |
| 238 | Graham, Diana E. & Johnson | 176 Evergreen Drive Westbury, NY 11590 | dgraham217@aol.com | | | Oppose |
| 239 | Guardiola, Armando | P.O. Box 2354 Mayaguez, PR 00681-2354 | sbaezdixon@gmail.com | | | Oppose |
| 240 | Gubern-Garcia Living Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 241 | Guillen Amato, Ileana | Calle Violeta 6610 Borinquen Gardens San Juan, PR 00926 | | | | Oppose |
| 242 | Gutierrez Nunez, Carmen M. | PO Box 8957 Humacao, PR 00792-8957 | gncarmenm@hotmail.com | | | Oppose |
| 243 | Hale, Carol Z. | 10200 PE Purson Rd Lenexa, KS 66215 | czhlks@gmail.com | | | Oppose |
| 244 | Hanke, Gilberto | Condomino Teide Apt.601 185 Calle Costa Rica San Juan, PR 00917-3113 | 787fishing@gmail.com | | | Oppose |
| 245 | Hans Mercado-Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |

Parties filing Notices of Participation

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 246 | Hartke, Gary W. | 543 Brophy Shores Rd NW<br>Alexandria, MN 56308 | midwestgar49@yahoo.com | | | Oppose |
| 247 | Hawke, Gilberto | 185 Calle Costa Rica<br>San Juan, PR 00917 | 787fishing@gmail.com | | | Oppose |
| 248 | Haworth, Steven T. | 6461 Terravita Drive<br>Whitehall, MI 49461 | Shaworth2002@gmail.com | | | Oppose |
| 249 | Hensley, Michael B and Christy M. | 405 Clear Creek<br>Clearwater, KS 67026 | hensley@sktc.net | | | Oppose |
| 250 | Hernandez, Griselle | PO Box 598<br>Arecibo, PR 00613-0598 | supergyzmo@yahoo.com | | | Oppose |
| 251 | Hernandez-Aldarondo, Tomas | Urb. Apolo 70 Minerva<br>Guaynabo, PR 00469-5001 | hernandeztomas@hotmail.com | | | Oppose |
| 252 | Hernandez-Rodriguez, Freddie | J9 Azucena St<br>Jardines de Ponce<br>Ponce, PR 00730 | freddie.hernandez55@yahoo.com | | | Oppose |
| 253 | Hernan-Saiz, Filomena | Parque de Pasane II<br>13 Calle Turey<br>Guaynabo, PR 00969-5141 | | | | Oppose |
| 254 | Highfields Capital I LP | Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey, PR 00918 | lfr@mcvpr.com | Leslie Y. Flores-Rodriguez, Esq.<br>McConnell Valdés LLC<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey, PR 00918 | lfr@mcvpr.com | Oppose |
| 255 | Highfields Capital II LP | Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey, PR 00918 | lfr@mcvpr.com | Leslie Y. Flores-Rodriguez, Esq.<br>McConnell Valdés LLC<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey, PR 00918 | lfr@mcvpr.com | Oppose |
| 256 | Highfields Capital III LP | Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey, PR 00918 | lfr@mcvpr.com | Leslie Y. Flores-Rodriguez, Esq.<br>McConnell Valdés LLC<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey, PR 00918 | lfr@mcvpr.com | Oppose |
| 257 | Hoepelman Nina, Baron | PO Box 7792<br>Ponce, PR 00732 | | | | Blank |
| 258 | Hospicio Emmanuel Deferred COMPFBO Moises Rivera, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 259 | Ignacio Torres, Rosa W. | PO Box 89<br>Cabo Rojo, PR 00623 | | | | Oppose |
| 260 | Ileana Enid Cuerda-Reyes Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 261 | Inclan, Julian S. & Pietrantoni de Inclan, Vionette | 65 Dorado Beach East<br>Dorado, PR 00646 | jinccan@americanpapercorp.com | | | Oppose |
| 262 | Ines Suarez, Maria | Ext. Quintas de Monserrate<br>18 Calle 6<br>Ponce, PR 00730-1747 | mispg51@gmail.com | | | Oppose |
| 263 | Inigo Fas, Fideicomiso | PO Box 1265<br>Mayaguez, PR 00681 | cheinigosz@gmail.com | | | Oppose |
| 264 | Inmobiliaria San Alberto Inc. | Attn: Carlos Blanco Ramos<br>PO Box 30532<br>Manati, PR 00674 | | | | Oppose |
| 265 | Invesco Advisers, Inc., on behalf of certain funds managed or advised by it | Attn: Troy Willis<br>350 Linden Oaks<br>Rochester, NY 14625 | twillis@ofiglobal.com | Kramer Levin Naftalis & Frankel LLP<br>Attn: Amy Caton, P. Bradley O'Neill, & Douglas Buckley<br>1177 Avenue of the Americas<br>New York, NY 10036 | acaton@kramerlevin.com; boneill@kramerlevin.com; dbuckley@kramerlevin.com | Oppose |
| 266 | Irizarry, Fernando and Rodriguez, Maria | PO Box 195199<br>San Juan, PR | maria@fiaarchitects.com | | | Oppose |
| 267 | Irizarry, Lorenzo A. | PO Box 13654<br>San Juan, PR 00908 | | | | Oppose |
| 268 | Irizarry, Wilda A. | Urb. El Paraiso<br>1600 Calle Tamesis<br>San Juan, PR 00902-2952 | | | | Oppose |
| 269 | Isabel C. Petrovich Estate | Attn: Lourdes Paonessa-Petrovich<br>PO Box 79384<br>Carolina, PR 00984 | paonessal@yahoo.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 270 | Isaias F. Martir Soto Estate | Francisca Diaz Martir Parque San Jose 5gg8 Villa Fontana Park Carolina, PR 00983 | diazmartir1@gmail.com | | | Oppose |
| 271 | Iulo, Frank K. | 160 Rider Ave. Malverne, NY 11565-2147 | | | | Oppose |
| 272 | Ivaem College, Inc. | Attn: Luis A Herrera 14 Calle Intendente Ramirez Caguas, PR 00725 | finanzas@ivaempr.com | | | Oppose |
| 273 | Izquierdo de Suarez, Frances | 1511 Ave Ponce de Leon Apt 1082 San Juan, PR 00909-5060 | | | | Oppose |
| 274 | Izquierdo, Hilda A. | 1632 Navara Rambla Ponce, PR 00730-4059 | | | | Oppose |
| 275 | Jaime Fernandez (guardian for Roger Breto Fernandez) | PO Box 363171 San Juan, PR 00936-3171 | jaimejuventudvibra@gmail.com | | | Oppose |
| 276 | Jansen, Janis L. | 4811 N 127th St E Wichita, KS 67226 | jljkse@csy.net | | | Oppose |
| 277 | Jessee, Taze D. | 11471 Lawrence Co 2091 Mt. Vernon, MO 65712 | | | | Oppose |
| 278 | Jimenez, Teresita | Alturas de San Patricia 32 Belen St Guaynabo, PR 00968 | tereyguigapr@gmail.com | | | Oppose |
| 279 | Jimenez-Gandara, Maria Elena | 857 Ponce de Leon Ave. Apt. 2N Cond Lagomar San Juan, PR 00907 | maricartor@gmail.com | | | Oppose |
| 280 | Joglor LLC | Attn: Jose A. Figueros PO Box 190302 San Juan, PR 00919-0302 | joefigueroa@yahoo.com | | | Oppose |
| 281 | John Hancock Investments | Attn: Ellen Caron PO Box 55107 Boston, MA 02205 | ecaron@jhancock | Choate, Hall & Stewart, LLP Attn: Douglas R. Gooding, Esq. and Saige Oftedal, Esq. Two International Place Boston, MA 02110 | dgooding@choate.com; softedal@choate.com | Oppose |
| 282 | John Levin-IRA | 249 Chestnut Hill Rd Norwalk, CT 06851-1412 | jlevin6@zoho.com | | | Oppose |
| 283 | John Levin-Roth-IRA | 249 Chestnut Hill Rd Norwalk, CT 06851-1412 | jlevin6@zoho.com | | | Oppose |
| 284 | Jove Jimenez, Enrique | PO Box 555 Arecibo, PR 00613 | | | | Oppose |
| 285 | Juan Ramon Gomez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 286 | Jubert-Rivera, Nery Jubert | Unit 3470 Box 149 DPO, AA 34041 | nyjrivera@gmail.com | | | Oppose |
| 287 | Kochen, Brandon | Gua Guaynabo, PR 00970 | bkochen@45equity.com | | | Oppose |
| 288 | Kreuter, Janina | PO Box 10120 San Juan, PR 00908-1120 | | | | Oppose |
| 289 | Laborde, Ivonne | 1560 Blvd. Miguel Pon 401 Paseo De La Reina Ponce, PR 00716 | ivonnelaborde@hotmail.com | | | Oppose |
| 290 | Landron, Matilde | Calle Hector Pantoja #9 Vega Baja, PR 00693 | tontimati@yahoo.com | | | Oppose |
| 291 | Laracuente, Gregoria | 500 Superino Apt 905 San Juan, PR 00918 | kelvinquinones@gmail.com | | | Oppose |
| 292 | Latorre-Bosque, Luis A. | Urb. Enramada Calle Camino de Nardos C-25 Bayamon, PR 00961 | | | | Oppose |
| 293 | Lawful Constitutional Debt Coalition | Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP 51 Madison Avenue 22nd Floor New York, NY 10010 | susheelkirpalani@quinnemanuel.com | | | Blank |
| 294 | League, Alvin L. & Evelyn R. | 1901 A E Old Hwy #40 Cambria, KS 67470 | evelynleague@gmail.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 295 | Lennox, Jeffrey and Linda | 115 Dale Rd<br>Weston, VT 05161 | lennox.linda@gmail.com | | | Oppose |
| 296 | Lennox, Linda | 115 Dale Rd<br>Weston, VT 05161 | lennox.linda@gmail.com | | | Oppose |
| 297 | Lespier Santiago, Delbis | Urb. La Rambla<br>2109 Calle Gibraltar<br>Ponce, PR 00730 | | | | Oppose |
| 298 | Lespier-Santiago, Rosa E. | EXT. Alhabra 1703 Calle Jerez<br>Ponce, PR 00716 | | | | Oppose |
| 299 | Libby, James | 1546 Tanner Ave<br>Manasquan, NJ 08736 | jgolf216@gmail.com | | | Oppose |
| 300 | Librada-Sanz, Jesus | Alt Villa Del Rey<br>C5 Calle Damasco<br>Caguas, PR 00727 | libradajesus@yahoo.es | | | Oppose |
| 301 | Litespeed Master Fund Ltd. | c/o Jamie Zimmerman<br>745 Fifth Avenue<br>6th Floor<br>New York, NY 10151 | jamie@litespeedpartners.com | | | Oppose |
| 302 | Lizardi-Rivera, Rafael I. | 2012 Paseo EL Verde<br>Caguans, PR 00725-6365 | pverdehcao@aol.com | | | Support |
| 303 | Llop, Ibrahim | Box 143162<br>Arecibo, PR 00614 | ibra_110P@hotmail.com | | | Oppose |
| 304 | Lopez Ortiz, Ruth M. | Urb. Las Muesas 32<br>Calle Rafael C. Navas<br>Cayey, PR 00736 | ruth.lopez1@hotmail.com | | | Blank |
| 305 | Lopez-Agudo, Fideicomiso | c/o Blanca R. Agudo-Longo<br>PO Box 551<br>Naguabo, PR 00718-0551 | blanca_aguado@yahoo.com | | | Oppose |
| 306 | Loubriel Umpierre, Enrique | 1717 Ponce de Leon, Apt. 2103<br>Plaza Inmaculoda I<br>San Juan, PR 00909 | eloubriel@yahoo.com | | | Oppose |
| 307 | Lugo Rivera, Fideicomiso | Jose A. Lugo<br>PO Box 4<br>Hormigueros, PR 00660 | yanitza_vargas@hotmail.com | Alfredo Cardona<br>220 Avenue, Los Atleticos<br>San German, PR 00683 | cardonaalf@gmail.com | Oppose |
| 308 | Luis A. Seguinot Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 309 | Lunt, Peter H. | 735 S Union St.<br>Alexandria, VA 22314 | plunt@nvcommercial.com | | | Support |
| 310 | Mansfield, Karen | 7628 Martino Cr<br>Naples, FL 34112 | bluegecko2121@yahoo.com | | | Oppose |
| 311 | Marchena, Orlando | 609 Ave Tito Castro<br>Ste 102 PMB 353<br>Ponce, PR 00716 | orlyj27@yahoo.com | | | Oppose |
| 312 | Marczynski, Christine J. | 3258 Ladd CT<br>The Villages, FL 32163 | occhrissea@msn.com | | | Oppose |
| 313 | Maria R. Rodriguez Estate | Roberto C. Rodriguez Poventud<br>129 De Diego Ave<br>San Juan, PR 00911-1927 | rrp@bobonislaw.com | Enrique G. Figueroa Llinas<br>129 De Diego Avenue<br>San Juan, PR 00911-1927 | efl@bobonislaw.com | Oppose |
| 314 | Mark G. Scolnick 2007 Trust as Amended | 7041 Hazeltine Circle<br>Lakeland, FL 33810 | markscolnick@gmail.com | | | Oppose |
| 315 | Mark Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 316 | Mark, Glenda R. | 1666 Rd Vb<br>Emporia, KS 66801 | | | | Oppose |
| 317 | Marlin, Dennis J. | 3014 Sloop Drive<br>Oriental, NC 28571 | djm0212@yahoo.com | | | Oppose |
| 318 | Marlin, Lisa | 3014 Sloop Drive<br>Oriental, NC 28571 | lisamarlin@icloud.com | | | Oppose |
| 319 | Marquez Medina, Alma | Bo. Limon 367 San Ignacio<br>Mayaguez, PR 00680 | | | | Oppose |
| 320 | Marquez-Rivera, Jose R. | Urb. Park Gardens<br>W27 Calle Yosemite<br>San Juan, PR 00926 | manaveiras@hotmail.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 321 | Marrero, Juan M. | Solimar 417-Villa Del Carman<br>Ponce, PR 00716-2103 | | | | Oppose |
| 322 | Marshall Allan Pickarts Trust | Attn: Suzanne K. Pickarts<br>7302 Pagent<br>Wichita, KS 67206 | | | | Oppose |
| 323 | Martinez Oliver, Fabian | Munoz Rivera #7<br>Lares, PR 00669-2424 | lumenmendez@hotmail.com | | | Oppose |
| 324 | Martinez Velez, Iraida A. | Panorama Estates<br>C16 Calle 1<br>Bayamon, PR 00957-4378 | indymarvel@gmail.com | | | Oppose |
| 325 | Martinez-Giraud, Manuel B. | PO Box 183<br>Arecibo, PR 00613 | | | | Oppose |
| 326 | Mascaro, Roberto | Cond. Laguna Gdns<br>Edif. 3, Apt. 12-B<br>Carolina, PR 00979 | | | | Oppose |
| 327 | Matos-Alvarado, Mercedes | Via Romanelli 76<br>Antella, 50012 Italy | mecanara@tim.it | | | Oppose |
| 328 | Matras, Michael | 3775 N.W. 31St Ave<br>Oakland Park, FL 33309 | importmike@aol.com | | | Oppose |
| 329 | Mattei-Calvo, Hector L. | Jardines de Ponce<br>H8 Paseo Trebol<br>Ponce, PR 00730 | yauco13@yahoo.com | | | Oppose |
| 330 | McDavitt, Thomas D. | 4700 W 13th St No<br>Room #1105<br>Wichita, KS 67212 | tmacdee@cox.net | | | Oppose |
| 331 | McMahon, John | 4N960 Prairie Lake Blvd<br>St. Charles, IL 60175 | | | | Oppose |
| 332 | McNamara, James | 22 Harbor View Court<br>Staten Island, NY 10301 | nmchail@earthlink.net | | | Oppose |
| 333 | Me Salve Isabela | Attn: Nelson Menda<br>PO Box 2399<br>Toa Baja, PR 00951 | nmenda@admincomp.com | | | Oppose |
| 334 | Me Salve Rio Piedras | Attn: Nelson Menda<br>PO Box 2399<br>Toa Baja, PR 00951 | nmenda@admincomp.com | | | Oppose |
| 335 | Melendez Rodriguez, Elba E. | 535 Antonio R. Bardelo<br>Cayey, PR 00736 | eemro101@gmail.com | | | Blank |
| 336 | Melendez, Ismael | 12 Calle De La Cruz<br>Apt. #7<br>San Juan, PR 00901 | im712@yahoo.com | | | Oppose |
| 337 | Melendez-Aponte, Cesar E. | Calle 10-E1-16 Ciudad Masso<br>San Lorenzo, PR 00754 | | | | Oppose |
| 338 | Melendez-Aponte, Jose M. | 106 Francisco Negron<br>Urb. Valle Piedras<br>Las Piedras, PR 00771 | | | | Oppose |
| 339 | Melero Munoz, Carmen E. | 15 Taft St, Apt 602<br>San Juan, PR 00911 | carmensmelero@gmail.com | | | Oppose |
| 340 | Melvin Mathews-Tosado and<br>Nereida Valentin-Muñoz | Attn: Nereida Valentin-Munoz<br>PO Box 140626<br>Arecibo, PR 00614-0626 | | | | Oppose |
| 341 | Menda, Nelson | PO Box 2399<br>Toa Baja, PR 00951 | nmenda@admincomp.com | | | Oppose |
| 342 | Mendez, Raul | Mansiones de Villanova<br>C1-15 Calle A<br>San Juan, PR 00926 | timbvxrs@gmail.com | | | Oppose |
| 343 | Mendez-Campoamor, Patricia | La Villa de Torrimar<br>Eugeria #200<br>Guaynabo, PR 00969-3343 | pmcampoamor@yahoo.com | | | Oppose |
| 344 | Mendez-Figueroa, Nelly A. | PO Box 87<br>Utuado, PR 00641 | nelly.mendez.figueroa@gmail.com | | | Oppose |
| 345 | Mendez-Perez, Ramon and Mendez,<br>Carmen L. | The Galaxy Condominium<br>3205 Isla Verde Ave, Apt 808<br>Carolina, PR 00979-4990 | totomendez@hotmail.com | | | Oppose |
| 346 | Mercer, Helen M. | 402 S Martinson<br>#309<br>Wichita, KS 67213 | hmmdome@SBCglobal.net | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 347 | Mezquida, Jose Ramon | PO Box 788<br>Ensenada, PR 00647 | | | | Oppose |
| 348 | Michica International Co. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 349 | Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 350 | Miguel J. Morales-Vales Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 351 | Miller, Lee Ann | 1262 N. Rowen<br>Mesa, AZ 85207 | | | | Oppose |
| 352 | Miranda, Gabriel | 18 Calle Guerrero Noble<br>San Juan, PR 00913-4581 | gjmirandar@gmail.com | | | Oppose |
| 353 | Miriam Loyola-Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 354 | Monarch Alternative Capital LP | Colin Daniels<br>535 Madison Avenue<br>New York, NY 10022 | colin.daniels@monarchlp.com | Akin Gump Strauss Hauer & Feld LLP<br>Brad M. Kahn<br>One Bryant Park<br>New York, NY 10036 | Bkahn@akingump.com | Oppose |
| 355 | Montanez, Luis G. | Santa Paula<br>V-20 Juan Ramos<br>Guaynabo, PR 00969 | montanezlg@gmail.com | | | Oppose |
| 356 | Mora Martinez, Gladys E. | PO Box 19<br>Quebradillas, PR 00678-0019 | | | | Oppose |
| 357 | Morales Castro Trust | 21 Pan St.<br>Palmas Plantation<br>Humacao, PR 00791 | felixamorales1@gmail.com | | | Oppose |
| 358 | Morales Leon, Yolanda | 13 Calle Roberto Clemonte<br>Reparto Oriente<br>Las Pidras, PR 00771 | | | | Support |
| 359 | Morales Morales, Luz Maria | H.C. #1 Box 4517<br>Yabucoa, PR 00767-9604 | luzsunrise99@gmail.com | | | Oppose |
| 360 | Morales Silva, Virginia | PO Box 366927<br>San Juan, PR 00936-6927 | moralessilva81@gmail.com | | | Oppose |
| 361 | Morales Tores, Daira J. | 2526 Hurley Loop<br>Kissimmee, FL 34743 | ianaira@yahoo.com | | | Oppose |
| 362 | Morales, Salvador | J24 Calle 6A<br>Urb. Rexville<br>Bayamon, PR 00957 | mfscolinas@yahoo.com | | | Oppose |
| 363 | Morales-Aviles, Blanca I. | Apartado 2345<br>Bayamon, PR 00960-2345 | | | | Oppose |
| 364 | Morell, Magda | Urb. Apolo<br>Calle Olimpo KK-22<br>Guaynabo, PR 00969 | magda.morell@hotmail.com | | | Oppose |
| 365 | Morla Rios, Everling | Everling Morla-Rios<br>500 Paseo Monaco<br>Apt. 155<br>Bayamon, PR 00956 | everling@jazzhamilton.com | | | Oppose |
| 366 | Moro-Romero, Julio | PO Box 1520<br>Moca, PR 00676 | | | | Oppose |
| 367 | Morris-Looney, Nina L. | 1441 S Stony Pt St<br>Wichita, KS 67209 | | | | Oppose |
| 368 | Mottola, Joseph | 211 Mountainview Ave.<br>Staten Island, NY 10314 | cinim56@gmail.com | | | Oppose |
| 369 | Mroczkowski, Dianna M. | 4206 Preston Drive<br>St. Louis, MO 63129 | | | | Support |
| 370 | Muniz, Ramon G. | P.O. Box 7388<br>Mayaguez, PR 00681 | nacevedod@yahoo.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 371 | Munoz-Espinosa, Rafael A. and Sotomayor-Almodovar, Carmen M. | 35285 Calle Clavellina Urb. Jacaranda Ponce, PR 00730 | | | | Oppose |
| 372 | Navarez, Gustavo | PMB 807 138 Ave Winston Churchill San Juan, PR 00926-6013 | | | | Oppose |
| 373 | Nazario-Pagan, Maria A. | PO Box 2460 San Germain, PR 00683 | magaly.acosta.nazario@gmail.com | | | Oppose |
| 374 | Nazario-Torres, Aracella | PO Box 361204 San Juan, PR 00936-1204 | cellapillar@yahoo.com | Lcdo Carlos Alberto Ruiz, CSP PO Box 1298 Caguas, PR 00725 | carlosalbertoruizquiebras@gmail.com | Oppose |
| 375 | Negron Angulo, Enudio | 2114 Calle Baronesa Valle Real Ponce, PR 00716 | rudin425@gmail.com | | | Oppose |
| 376 | Nevarez, Elba Iris | Minerva Nevarez PO Box 203 Dorado, PR 00646 | amaury47@att.net | | | Oppose |
| 377 | New Concepts Machining, Inc. | Gary E. Darling, President 197 Case Road Bainbridge, NY 13773 | newconcepts@frontiernet.net | | | Oppose |
| 378 | Nido, Carlos J. | 1402 Plantation Village Dorado, PR 00646 | carlosnido@gmail.com | | | Support |
| 379 | Nieves Lopez, Gilberto | PO Box 524 Naguabo, PR 00718 | gilberttonieves@yahoo.com | | | Oppose |
| 380 | Nieves, Antonia and Jose Maldonado, Sucesion | HC03 Box 7991 Bo. Centrp Moca, PR 00676 | michelle.yulfo@gmail.com | | | Oppose |
| 381 | Nieves-Diaz, Miguel A. | PO Box 214 Corozal, PR 00783 | | | | Oppose |
| 382 | Nigaglioni, Guillermo A. | Cond. Condado Plaza, Apt. 9-B 1351 Magdalena Ave. San Juan, PR 00907 | gnigag@prtc.net | | | Oppose |
| 383 | Nilda E. Ortiz-Melendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 384 | Nilda Torres-Nieves and Jose Reyes-Cruz | C/29 Z-14 Urb. Bella Vista Bayamon, PR 00057 | tonito2009@live.com | | | Oppose |
| 385 | Oceguera, Mirta | PO Box 210 Gurabo, PR 00778 | ocegueramirta@yahoo.com | | | Oppose |
| 386 | Ojeda, Carlos J. | 2216 Ave. Borinquen San Juan, PR 00915 | carlodsojedapr@yahoo.com | | | Support |
| 387 | Olivieri, Liana Rivera | 9140 Calle Marina Suite 801 Ponce, PR 00717 | mevicens@yahoo.com | Maria E. Vicens 9140 Calle Marina Suite 801 Ponce, PR, 00717 | mevicens@yahoo.com | Oppose |
| 388 | Orr, Jack L & Barbara J | 5331 E. Woodruff Drive New Castle, IN 47362 | barbieo22@hotmail.com | | | Oppose |
| 389 | Ortiz Rivera, Ada Ivette | H-C-73 Box 5950 Cayey, PR 00736 | adaivette25@gmail.com | | | Blank |
| 390 | Ortiz-Quinones, Jose A. | PO Box 1127 Yauco, PR 00698 | brunygiuliani@hotmail.com | | | Oppose |
| 391 | Ortolani, Sherri L | 8621 Greenway Lane Lenexa, KS 66215 | sherrilortolani@gmail.com | | | Oppose |
| 392 | Padua Flores, Samuel | Urb. Santa Rosa 20-25 PR 174 Bayamon, PR 00959 | samuelpadua@hotmail.com | | | Oppose |
| 393 | Palou, Pedro J. | Urb Olimpic Ville #287 Las Pidras, PR 00771 | | | | Support |
| 394 | Participant of Cruz Mendoza Rivera's Estate c/o Cruz Mendoza-Baez | Cruz Mendoza Baez PO Box 370873 Cayey, PR 00737 | | | | Oppose |
| 395 | Pasarell, Janette | 1714 Calle Marquesa Urb. Valle Road Ponce, PR 00716-0513 | | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 396 | Paul Villanueva-Cruz and Lidia Lopez-Gaston | Villas Del Capitan Rosales Str. V-6, #20 Arecibo, PR 00612-3372 | paulnewvillage@gmail.com | | | Oppose |
| 397 | Pennington, Max Y. | 3051 N Parkdale # 114 Wichita, KS 67205 | | | | Oppose |
| 398 | Perez, Agustin | Urb. Garden Hills M8 Sun Valley Guaynabo, PR 00966 | atinperez@gmail.com | | | Oppose |
| 399 | Perez, Ivette | HC1 Box 34191 Caguas, PR 00727 | icypr2@hotmail.com | | | Support |
| 400 | Perez-Alvarez, Ramon F. | Hanuras DK-15 Rio Condo 4 Bayamon, PR 00961 | rpbroky@gmail.com | | | Oppose |
| 401 | Perez-Garcia, Julio A. and Garcia-Toledo, Teresa | Box 1372 Guaynabo, PR 00970 | teresagt72@prtc.net | | | Support |
| 402 | Perez-Pasarell, Hector X. | 165-C Villa St. Ponce, PR 00730-4874 | hectorxavier2000@yahoo.com | | | Oppose |
| 403 | Perez-Posas, Jose M. | c/o Jose M. Perez-Fernandez PO Box 714 Guayam, PR 00681 | mosqurperezl@gmail.com | | | Oppose |
| 404 | Perlman, Alan Jay | 1 Hudson Dr Hyde Park, NY 12538 | perlfoto@gmail.com | | | Oppose |
| 405 | Peterson, Darol G. | 150158 Robin Ln Wausau, WI 54401 | DP4401@frontier.com | | | Support |
| 406 | Picó Gonzalez, Alberto J. | 59 Kings Court Apt. 804 San Juan, PR 00911 | sallyedejesus@gmail.com | | | Oppose |
| 407 | Pijem-Garcia, Julio S. | Urb. 2A Alameda Calle Esmeralda 802 San Juan, PR 00926-5818 | salva432001@yahoo.com | | | Oppose |
| 408 | Piñeiro Alfaro, Hiram | Calle Loiza 325-A Urb. Las Cumbres II San Juan, PR 00926 | | | | Oppose |
| 409 | Pizarro Ramirez, Alma | Villa Capitan A15 Mayaguez, PR 00682 | smari_roca@yahoo.com | | | Oppose |
| 410 | Plan de Pension Ministerial Inc. | Attn: Wilmer Gonzalez PO Box 21065 San Juan, PR 00928-1065 | plandepensiones@gmail.com | | | Oppose |
| 411 | Playa Azul, CRL | Maricarmen Ramos de Szendrey PO Box 270036 San Juan, PR 00928-2836 | mramos@bufetemrsz.com | Edgardo Muñoz, PSC Edgardo Muñoz 364 Lafayette San Juan, PR 00917-3113 | emunozPSC@gmail.com | Oppose |
| 412 | Polifka, James R. | PO Box 1111 Sabana Grande, PR 00637-1111 | polifkaj@pctc.net | | | Oppose |
| 413 | Pollard, Paul David | 11713 E. 119th St. N Collinsville, OK 74021 | pdavidpollard@hotmail.com | | | Oppose |
| 414 | Ponce De Leon, Carlos A. | 267 San Jorde - Apt. 10C San Juan, PR 00912-3351 | cponcedeleon@ieg-pr.com | | | Oppose |
| 415 | Quebrada Bonita Crl | Maricarmen Ramos de Szendrey PO Box 270036 San Juan, PR 00928-2836 | mramos@bufetemrsz.com | Edgardo Muñoz, PSC Edgardo Muñoz 364 Lafayette San Juan, PR 00917-3113 | emunozPSC@gmail.com | Oppose |
| 416 | Quilichini, Florence | Urb Camino de Sur 310 Calle Canario Ponce, PR 00716-2806 | | | | Oppose |
| 417 | Quiñones-Soto, Rafael A. | Urb. Jardines de Ponce Paseo Trebol # F1 Ponce, PR 00730-1845 | | | | Oppose |
| 418 | Rahm, Susan D. and Jeffrey D. | 1680 45th Ave Plymouth, MN 55446 | jrahm@stifel.com | | | Oppose |
| 419 | Ramirez De Perez, Fidela | PO Box 789 Santa Isabel, PR 00757 | | | | Oppose |
| 420 | Ramirez Torres, Ernesto L. | Urbanizacion La Rambia 1759 Slervas de Maria Ponce, PR 00730-4074 | elrtorres@hotmail.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 421 | Ramirez, Lavinia | PO Box 366351<br>San Juan, PR 00936-6351 | marymqr@hotmail.com | | | Oppose |
| 422 | Ramirez-Delgado Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez<br>250 Avenida Munoz Rivera 10th Floor<br>American International Plaza<br>San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 423 | Ramirez-Fas, Jose | PO Box 866<br>Mayaguez, PR 00681 | joseramirez@gmail.com | | | Oppose |
| 424 | Ramirez-Torres, Ernesto L. and Lopez-de Victoria, Adela A. | 1759 Siervas de Maria<br>Urb. LA Ramble<br>Ponce, PR 00730-4074 | elrtorres@hotmail.com | | | Oppose |
| 425 | Ramirez-Zayas, Maria V. | 3819 Ave. Isla Verde<br>Carolina, PR 00979 | vinasita48@hotmail.com | | | Oppose |
| 426 | Ramos Lopez, Elisa | Urb. Marcial Bosch<br>236 Calle Marcial Bosch<br>Cayey, PR 00736-5104 | gloriosaflor41@gmail.com | | | Support |
| 427 | Ramos, Waldo | Urb. Constancia<br>Ave Julio E. Monagas #3114<br>Ponce, PR 00717 | | | | Oppose |
| 428 | Ramos-Martin, Gerard | Ext. Quintas de Monserrate<br>18 Calle 6<br>Ponce, PR 00730-1747 | gramosmartin@gmail.com | | | Oppose |
| 429 | Ramos-Martin, Gerard and Ines Suarez, Maria | Ext. Quintas de Monserrate<br>18 Calle 6<br>Ponce, PR 00730-1747 | gramosmartin@gmail.com;<br>mispg51@gmail.com | | | Oppose |
| 430 | Ramos-Roman, Mayra I. | P.O. Box 4386<br>Ponce, PR 00733-4386 | | | | Oppose |
| 431 | Ratliff, Blaine | 302 Sunset Dr.<br>Suite 107<br>Johnson City, TN 37606 | blaine.ratliff@LPL.com | | | Oppose |
| 432 | Ratliff, Frances Ely | 670 Way Cross Road<br>Church Hill, TN 37642 | | | | Oppose |
| 433 | Raul-Padilla, Luis | PO Box 146<br>Cabo Rojo, PR 00623-0146 | padimart@yahoo.com | | | Oppose |
| 434 | Render, Richard E. | 7200 Thames Trail<br>Colleyville, TX 76034 | rickrender@icloud.com | | | Oppose |
| 435 | Rentas, Francisco Sosa | P.O. Box 34<br>Mercedita, PR 00715 | | | | Oppose |
| 436 | Richardson, Abraham | 20 Ensanchez Pereyo<br>Penta Santiago, PR 00741 | | | | Oppose |
| 437 | Riedl, Yvonne D. | c/o Juliette Cristensen<br>1807 Aurora Drive<br>Calistoga, CA 94515 | julietteriedl@gmail.com | | | Oppose |
| 438 | Riestra, Juan | Madre Perla C-0<br>Dorado, PR 00646 | riestra@proen.com | | | Oppose |
| 439 | Rivera Cintron, Carmen I. | Munoz Rivera #41<br>Villalba, PR 07766 | | | | Oppose |
| 440 | Rivera De Jesus, Jose J. | Ciudad Jardin Bairoa<br>341 Calle Albacete<br>Caguas, PR 00727-1406 | riverajos@prtc.net | | | Oppose |
| 441 | Rivera Mendoza, Alfredo | PO Box 9023736<br>San Juan, PR 00902-3736 | fro@coqui.net | | | Oppose |
| 442 | Rivera Mercado, Brunilda | 113 Barcelona Court<br>Apt. 201<br>San Juan, PR 00907 | brunildarivera014@gmail.com | Ivonne Gonzalez<br>PO Box 9021828<br>San Juan, PR 00902-1828 | ivonnegm.prw.net | Blank |
| 443 | Rivera Ortiz, Edwin | PO Box 305<br>Coamo, PR 00769 | ledoedwinortizrivera@hotmail.com | | | Oppose |
| 444 | Rivera Rivera, Lyda Marta | P.O. Box 371768<br>Cayey, PR 00737 | lydamarta@yahoo.com | | | Blank |
| 445 | Rivera, Ana T. | PO Box 2006<br>Ciales, PR 00638-2200 | | | | Oppose |
| 446 | Rivera, Victor | Calle 2 #14 Paseo Apto<br>San Juan, PR 00926 | vmrrivera8@gmail.com | | | Oppose |
| 447 | Rivera, Victor M. and Castro, Alida | Calle 2 #4 Paseo Alto<br>San Juan, PR 00926 | vmrrivera8@gmail.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 448 | Rivera, Wilson | Calle Aloa 1471 Urb. Mercedita Ponce, PR 00717 | | | | Oppose |
| 449 | Rivera-Cruz, Jaime | P.O. Box 1042 Caguas, PR 00726 | jretessi@gmail.com | | | Oppose |
| 450 | Rivera-Garcia, Liajay | P.O. Box 1042 Caguas, PR 00726 | dalygrpr@gmail.com | | | Oppose |
| 451 | Rivera-Perez, Elba I. | 1d. C7. Box 35H52 Aguadilla, PR 00603-9434 | | | | Oppose |
| 452 | Rivera-Santana, Jesus | HC 15 Box 15667 Humacao, PR 00791-9496 | | | | Support |
| 453 | Robles, Jaime | 25 Munoz Rivera Ave Cond. Bonia Paza Apt 701 San Juan, PR 00901 | jrobles200@gmail.com | | | Oppose |
| 454 | Robles, Mercedes | Cond. Golden Court II 155 Arterial Hostos Box 227 San Juan, PR 00918 | mroblesmata@gmail.com | | | Oppose |
| 455 | Robles, Ruperto J. | PO Box 363973 San Juan, PR 00936-3973 | anayruperto@gmail.com | | | Oppose |
| 456 | Roche U.S. Retirement Plans Master Trust | Grace Chen 1 DNA Way Mail Stop 49 South San Francisco, CA 94080 | chen.grace_sanchi@gene.com | Marichal, Hernandez, Santiago & Juarbe, LLC Vanessa Medina Romero; Rafael M. Santiago Rosa Triple S Plaza Building 1510 F.D. Roosevelt Ave. Suite 9B Guaynabo, PR 00968 | vmedina@mhlex.com; rsantiago@mhlex.com | Oppose |
| 457 | Rodriguez Batis, Edwin | Urb. Torre Molino DF19 Guaynabo, PR 00969 | erbatis@yahoo.com | | | Oppose |
| 458 | Rodriguez de Colon, Hada Livia | Mansiones de Alejandrino 16 Calle Principal Guaynabo, PR 00969 | ficorod4@gmail.com | | | Oppose |
| 459 | Rodriguez Diaz, Adelina | Calle Union 83 Galerias Poncenas Ponce, PR 00730-3686 | lindaarjes@hotmail.com | | | Oppose |
| 460 | Rodriguez Hernandez, Pedro | Calle B-J27 Repto. Montellano Cayey, PR 00736 | rtshirt1@gmail.com | | | Blank |
| 461 | Rodriguez Pagan deceased and his widow Reina Colon Rodriguez | PO Box 47 Trujillo Alto, PR 00977-0047 | reinac24@coqui.net | | | Oppose |
| 462 | Rodriguez Pagan, Federico and Irizarry Morales, Rosa A | PO Box 26 Hormigueros, PR 00660 | trj.fr67@gmail.com | | | Oppose |
| 463 | Rodriguez Schulze, Carmen | c/o Rafael J. Stone 57 Davis Blvd. Apt B Tampa, FL 33606 | jeanne.rodz@gmail.com | | | Oppose |
| 464 | Rodriguez, Frances M. | 100 Calle de Muelle Apt 31003 Capitolio Plaza San Juan, PR 00901 | mirita12@aol.com | | | Oppose |
| 465 | Rodriguez, Hilda M. | Urb. Sabanera Dorado 95 Camino del Narcizo Dorado, PR 00646-3472 | hmrodriguez1961@yahoo.com | | | Oppose |
| 466 | Rodriguez, Ileana V. | Cond. Mont Blanc 1010 Calle Orchid Apt 901 San Juan, PR 00926 | | | | Oppose |
| 467 | Rodriguez, Iris M. | Condominio Astralis 9548 Calle Diaz Way, Apt. 514 Carolina, PR 00979-1476 | irismrsl@gmail.com | | | Oppose |
| 468 | Rodriguez, Reina Colon | PO Box 47 Trujillo Alto, PR 00977-0047 | reinac24@coqui.net | | | Oppose |
| 469 | Rodriguez-Gonzalez, Angel A. | 300 Blvd de la Montana Apt 646 San Juan, PR 00926-7029 | angelarturo52@gmail.com | | | Oppose |
| 470 | Rodriguez-Marty, Nestor A. | Amilda J. Avila Vivella 5347 Ave Isla Verde Cond. Marbella Oeste 1204 Carolina, PR 00979 | nesvid@gmail.com | | | Oppose |
| 471 | Rodriguez-Preza, Victor M. and Alas, Mecerdes D. | 18528 Rushbrooke Dr Olmey, MD 20832-3147 | alasaguirrem@gmail.com | | | Oppose |
| 472 | Rodriguez-Quiñones, Jose A. | 16 Urb. El Retiro Calle del Comercio B-14 Caguas, PR 00725-1844 | | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|----|-----------|---------|---------------|-----------------|----------------------|----------------|
| 473 | Rodriguez-Rosado, Ramon B. | Urb. Sabanera Dorado 195 Camino del Narcizo Dorado, PR 00646 | rodrinesm@yahoo.com | | | Oppose |
| 474 | Rodriguez-Santana, Armando | Cond Coral Beach II 3859 Ave Isla Verde Apt 1607 Carocina, PR 00979-5708 | armandoro654@gmail.com | | | Oppose |
| 475 | Roman, Carmen L. | HC-08 Box 85020 Barrio Guajatara San Sebastian, PR 00685 | | | | Support |
| 476 | Roman-Villanueva, Miguel A. | PO Box 1576 Moca, PR 00676 | lcdomromancpa@gmail.com | | | Oppose |
| 477 | Roque, Margarita R. | 14401 Traville Gardens Circle Rockville, MD 20850 | | | | Oppose |
| 478 | Rosendo, Vidal E. | Alfonso Rosando Calle 1 # 608 Tintillo Hills Guaynabo, PR | Alfonsodistributors@gmail.com | | | Oppose |
| 479 | Rotger-Lopez, Nitza | Reina Cristina #44 La Villa de Torrimar Guaynabo, PR 00969 | nitza1951@gmail.com | | | Oppose |
| 480 | Ruiz-Mattei, Jose E. | Villas del Sol 306 Torremolino Carolina, PR 00985 | jeruiz2057@gmail.com | | | Oppose |
| 481 | Ruperto J. Robles and Ana Belen Frias | PO Box 363973 San Juan, PR 00936-3973 | anayruperto@gmail.com | | | Oppose |
| 482 | Rydzewski, Arline | 1344 N Mediterranean Way Inverness, FL 34453 | ajrydz@gmail.com | | | Support |
| 483 | Saft, Laura | 21 Second Place Brooklyn, NY 11231 | lsaft@bds.org | | | Oppose |
| 484 | Sagliocca, Gennaro | 8246 SE Country Estates Way Jupiter, FL 33458  2000 Continental Dr. B West Palm Beach, FL 33407 | kidneydocs@aol.com | | | Oppose |
| 485 | Sagliocca, Sherine | 8246 SE Country Estates Way Jupiter, FL 33458 | | | | Oppose |
| 486 | Sala-Colon, Jorge P. | 8169 Concordia St. Suite 102 Ponce, PR 00717 | jpsala_pr@yahoo.com | | | Oppose |
| 487 | Saliva, Julio | Cond. Miramar Plaza 954 Ponce de Leone Ave Apt 206 San Juan, PR 00907-3648 | stutty798@aol.com | | | Oppose |
| 488 | San Miguel, Maria Teresa | PO Box 11679 San Juan, PR 00922 | | | | Oppose |
| 489 | Sanchez Espinal, Ivan Sanchez | Vista DF Log Frailes 150 Car. 873 Apr91 Guaynabo, PR 00969-5158 | ivan.santose@gmail.com | | | Oppose |
| 490 | Sandoval-Rivera, William | Urb. El Retiro C2 Buzon 32 Caguas, PR 00725 | | | | Oppose |
| 491 | Santana, Josefina | PO Box 8947 Carolina, PR 00988 | | | | Oppose |
| 492 | Santander Asset Management, LLC, on behalf of certain funds of the First PR Family of Funds managed by them | Frank Serra GAM Tower 2 Tabonuco Street, Suite 200 Guaynabo, PR 00968 | fserra@sampr.com | Kramer Levin Naftalis & Frankel LLP Amy Caton; P. Bradley O'Neill; Douglas Buckley 1177 Avenue of the Americas New York, NY 10036 | acaton@kramerlevin.com; boneill@kramerlevin.com; dbuckley@kramerlevin.com | Oppose |
| 493 | Santiago Acevedo, Cesar | 45 Ave Severiano Cuevas Aguadilla, PR 00603 | cesarsanty@gmail.com | | | Oppose |
| 494 | Santiago Alverio, Candido | HC-20 Box 25502 San Lorenzo, PR 00754 | chayoma1@hotmail.com | | | Oppose |
| 495 | Santiago-Vazquez, Angel G. | 1362 Ave. Magdalena Apt 1003 San Juan, PR 00907-2092 | | | | Oppose |
| 496 | Santoni, Walter | HC 8 Box 44743 Aguadilla, PR 00603 | loveand@myself.com | | | Oppose |
| 497 | Santos Colon, Mirta I. | HC-08 Box 45023 Aguadilla, PR 00603-9717 | fasotomeyor@gmail.com | | | Oppose |

Parties Filing Notices of Participation

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 498 | Santos-Santos, Julia V. | Urb. Sabanera 158 Camino Pomarrosas Cidra, PR 00739 | | | | Oppose |
| 499 | Savage, William M. | 4955 N 127th St E Wichita, KS 67226 | savagemanor@gmail.com | | | Oppose |
| 500 | Scherzer, Jeffrey I. | 30 Friar Lane Watchung, NJ 07069 | jeff@reginaprinting.com | | | Oppose |
| 501 | Scherzer, Michael E. | 7 Roberts Road Warren, NJ 07059 | Scherz4nj@optonline.net | | | Oppose |
| 502 | Scherzer, Pearl Nora | 7 Roberts Road Warren, NJ 07059 | Scherz4nj@optonline.net | | | Oppose |
| 503 | Schmidt Jr., Donald E. | 2211 Loch Ave Walnut Creek, CA 94598 | doneschmidt@sbcglobal.net | | | Support |
| 504 | Schmidt, Roland and Lillian | 531N33208 Cty Rd G Dousman, WI 53118 | llschmidt@centurytel.net | | | Oppose |
| 505 | Scott, James J. | 765 Humphreys Rd Ardmore, PA 19003 | jjeffersonscott@gmail.com | | | Oppose |
| 506 | Sea Oil Corp. | Attn: Nelson L. Capote PO Box 8618 Bayamon, PR 00960 | | | | Oppose |
| 507 | Segarra, Carmen M. | 4361 E Seneca Ave Westin, FL 33332 | carmensega@gmail.com | | | Oppose |
| 508 | Segarra, Jr., David | 4361 E Seneca Ave Westin, FL 33332 | dsegarra3@gmail.com | | | Oppose |
| 509 | Serralles, Michael J. | PO Box 360 Mercedita, PR 00715 | jboatscaribbea@yahoo.com | | | Oppose |
| 510 | Sherman, Roger A. | PO Box 270359 San Juan, PR 00928-3359 | sylangrog@yahoo.com | | | Oppose |
| 511 | Shub, Ileana and Menda, Brenda | PO Box 2399 Toa Baya, PR 00957 | sshub@45equity.com | | | Oppose |
| 512 | Shub, Sender | PO Box 3891 Guaynabo, PR 00970 | | | | Oppose |
| 513 | Sifontes, Tomas C. | MI Calle 9 Urb. Prado Alto Guaynabo, PR 00966 | tomassifontes@gmail.com | | | Oppose |
| 514 | Signet Investment Corp. | Attn: Wilmer Rodriguez-Silva P.O. Box 181 Bayamon, PR 00960 | wrod2mnd@hotmail.com | | | Oppose |
| 515 | Silva-Molinari, Angel | PMB 186 1357 Ashford Ave, Suite 2 San Juan, PR 00907-1403 | a7silva7@gmail.com | | | Oppose |
| 516 | Simon, Donald E. | 550 N Boyd Wichita, KS 67212 | | | | Oppose |
| 517 | Skerda, Peter | 156 Hower Road Danville, PA 17821 | Pmark1@verizon.net | | | Blank |
| 518 | Snyder-Zalduondo, Maria C. | 2 Calle San Miguel San Juan, PR 00911 | mariasynder1@gmail.com | | | Oppose |
| 519 | Sobsey, Iris | 303 Poplar Drive Falls Church, VA 22046 | i_sonsey@hotmail.com | | | Support |
| 520 | Sosa, Diana M. | 1555 Calle Martin Travieso Apto 705 San Juan, PR 00911 | dianamsosa56@gmail.com | | | Oppose |
| 521 | Soto Rivera, Ana N. | Urb. Versalles B-10 Calle 1 Bayamon, PR 00959-2101 | | | | Blank |
| 522 | Sotomayor Chaves, Francisco A. | HC-08 Box 45023 Aguadilla, PR 00603-9717 | fasotomeyor@gmail.com | | | Oppose |
| 523 | Stillwell, Gary D. | 5703 Rain Creek Pky Austin, TX 78759 | gds5703@aol.com | | | Oppose |
| 524 | Stocking, Donley J. | Donley J. Stocking 13 Forest Grove Road Viewtown, VA 20106 | dstocking1@gmail.com | | | Oppose |
| 525 | Suarez-Lopez, Arturo / M. Perez, Ilia | Box 364766 San Juan, PR 00936-4766 | arturosuarez112@gmail.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|----|-----------|---------|---------------|-----------------|----------------------|----------------|
| 526 | Suarez-Ramirez, Dario | 1511 Ave Ponce de Leon Apt 1082 San Juan, PR 00909-5060 | | | | Oppose |
| 527 | Suarez-Ramirez, Margarita | Urb Manani Call Sultane 8031 Ponce, PR 00717-1120 | | | | Oppose |
| 528 | Susy Bartolomei-Torres and Bianca Cortes-Bartolomei | Bianca Cortes Urb. Mansiones 521 Castilla Coto Laurel Ponce, PR 00730 | | | | Oppose |
| 529 | T&A Properties | Anthony Cardona PO Box 3633847 San Juan, PR 00936-3847 | anthony@telenetworks.net | | | Oppose |
| 530 | Tejera-Perez, John | PO Box 817 Saint Just, PR 00978 | | | | Oppose |
| 531 | Telenetworks Inc. | Anthony Cardona Calle Acuarela #21 Guaynabo, PR 00969-3504 | Anthonyc@telenetworks.net | | | Oppose |
| 532 | Thompson Rev. Tr, Kathryn H. | c/o Rick L. Thompson, TTEE PO Box 1572 Coffeeville, KS 67337 | rthompson@tbswelds.com | | | Oppose |
| 533 | Tirso T. Pena-Cardenas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 534 | Tomas Cuerda-Brugman, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez 250 Avenida Munoz Rivera 10th Floor American International Plaza San Juan, PR 00918 | javier.gonzalez@ubs.com | | | Oppose |
| 535 | Tomas Lozano-Perez and Lorraine Gray | 359 Otis Street West Newton, MA 02465 | lorraine.ma.gray@gmail.com | | | Oppose |
| 536 | Toro-Suarez, Maria V. | Cond. Crowne Plaza 1360 Luchetti Apt 9 San Juan, PR 00907-2061 | smariavtoro@gmail.com | | | Oppose |
| 537 | Torres Soto, Alberto J. | Alberto J. Torres-Soto HC2 Box 22319 Aguadilla, PR 00603-9052 | eng_atorres@hotmail.com | | | Oppose |
| 538 | Torres Suarez, Federico | HC-1 Box 5000 Orocovis, PR 00720 | | | | Oppose |
| 539 | Torres, Gerardo Torres | Mansiones de Santa Barbara B20 Calle Coral Gurabo, PR 00778 | gtt_14@hotmail.com | | | Oppose |
| 540 | Torres, Lyzette P. | Urb Coco Beach 334 Calle Coral Rio Grande Rio Grande, PR 00745-4621 | | | | Oppose |
| 541 | Torres, Maria S. | 63 Socorro St. Quebradillas, PR 00678 | | | | Oppose |
| 542 | Torres, Roberto and Comas, Emilita | Urb. Valle Verde 826 Calle Vereda Ponce, PR 00716-3515 | | | | Oppose |
| 543 | Torres-Irizarry, Aracella | PO Box 361204 San Juan, PR 00936-1204 | cellapillar@yahoo.com | Lcdo Carlos Alberto Ruiz PO Box 1298 Caguas, PR 00725 | carlosalbertoruizquiebras@gmail.com | Oppose |
| 544 | Torres-Rivera, Carmen E. | Cond. Altomonte 100 Carr. 842 Apt, 59 San Juan, PR 00926-9625 | | | | Oppose |
| 545 | Torres-Sepulveda, Agustin & Perez-Torres, Matilde S. | Paseo del Sol 215 Calle Metis Dorado, PR 00646 | gustorres50@verizon.net | | | Oppose |
| 546 | Torres-Zayas, Luis A. | Luis A Torres Zayas PO Box 6441 Mayaguez, PR 00681 | tozala@gmail.com | | | Oppose |
| 547 | Treadway, John L | 162 Treadway Drive Johnson, TN 37601 | jokerjohn01@hotmail.com | | | Oppose |
| 548 | Treadway, Larry | 207 Donna Ave. Elizabethton, TN 37643 | | | | Oppose |
| 549 | Turci, Francesca | 107 C Hawthorne Ave Park Ridge, NJ 07656 | | | | Support |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|----|-----------|---------|---------------|-----------------|----------------------|----------------|
| 550 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley 1000 Harbor Blvd. 8th Floor Weehawken, NJ 07086 | kenneth.crowley@UBS.com | Skadden, Arps, Slate, Meagher & Flom LLP Paul J. Lockwood, Esq. One Rodney Square P.O. Box 636 Wilmington, DE 19899 | paul.lockwood@skadden .com | Oppose |
| 551 | UBS TRST Dr. Coty Benmaman Retirement | Coty Benmaman 26135 Palace Ln Unit 702 Bonita Springs, FL 34135 | birdie3754@gmail.com | | | Oppose |
| 552 | UBS Trust Company of Puerto Rico | Kenneth Crowley 1000 Harbor Blvd. 8th Floor Weehawken, NJ 07086 | kenneth.crowley@UBS.com | Skadden, Arps, Slate, Meagher & Flom LLP Paul J. Lockwood, Esq. One Rodney Square PO Box 636 Wilmington, DE 19899 | paul.lockwood@skadden .com | Oppose |
| 553 | Urbanski, Kathleen V. | 39 Woodshire Dr. Erial, NJ 08081 | bffv1RS@yahoo.com | | | Oppose |
| 554 | Valdes-Menendez, Leoncio | PO Box 190738 San Juan, PR 00919-0738 | Pilovaldes@gmail.com | | | Oppose |
| 555 | Valdivieso, Ada R. | PO Box 1144 Penuicas, PR 00624 | renatose@outlook.com | | | Oppose |
| 556 | Valentin-Torres, Jose A. | HC-02 Box 47056 Arecibo, PR 00612 | | | | Oppose |
| 557 | Valiente, Gretchen | Malva Street R-4 Jardines Fagot Ponce, PR 00716 | | | | Oppose |
| 558 | Vazquez Vega, Victor M. | PO Box 371945 Cayey, PR 00737-1945 | 13juniorvazquez@gmail.com | | | Blank |
| 559 | Vazquez, Rita | Calle 9 C-14 Parque de Torrimar Bayamon, PR 00959-2101 | | | | Oppose |
| 560 | Vazquez-Rosado, Salvador | Urb. Surena 1 Via de La Ermita Caguas, PR 00727-3100 | svrjpk@gmail.com | | | Oppose |
| 561 | Vazquez-Rosario, Vazquez | Urb. Vista Alegre 1637 Calle Colomias Ponce, PR 00717-2312 | vince4363@gmail.com | | | Oppose |
| 562 | Vega-Garcia, Lucila | P.O. Box 7333 Ponce, PR 00732-7333 | | | | Oppose |
| 563 | Velazquez, Justina Navarreto | PO Box 127 Naguabo, PR 00718 | | | | Oppose |
| 564 | Velez Maldonado, Elio | HC7 Box 39538 Aquadilla, PR 00603 | | | | Oppose |
| 565 | Velez, Eileen I. | 753 Riachveld St. Urb. Valle Verde Ponce, PR 00716-3516 | | | | Oppose |
| 566 | Velez-Martinez, Mabel | HC-07 Box 12870 Arecibo, PR 00612-8644 | mabel.velezmartinez@gmail.com | | | Oppose |
| 567 | Velez-Reyez, Rafaela | Mansiones de Guaynabo A 8 Calle 1 Guaynabo, PR 00969 | | | | Oppose |
| 568 | Vera-Cuesta, Roberto | PO Box 286 Toa Alta, PR 00954-0286 | | | | Oppose |
| 569 | Vicens Rivera, Maria E. | 9140 Calle Marina Suite 801 Ponce, PR 00717 | mevicens@yahoo.com | | | Oppose |
| 570 | Vidal Nadal, Ramon (estate) and Cruz-Vidal, Aida | PO Box 160 Mayaguez, PR 00681 | epifaniovidalcruz@yahoo.com | | | Oppose |
| 571 | Walder, Karl | PO Box 16783 San Juan, PR 00908 | kwcuboy@yahoo.com | | | Oppose |
| 572 | Walker, Betty S | Attn: ETS 250 W Hancock St Milledgeville, GA 31061 | lthompson@infinekgroup.com | | | Support |
| 573 | Weber, Cynthia A. | 6700 W University Street Wichita, KS 67209 | | | | Oppose |
| 574 | Weber, William E. | 6700 W University Street Wichita, KS 67209 | weber59@aol.com | | | Oppose |

| ID | Full Name | Address | Email Address | Counsel Address | Counsel Email Address | Support/Oppose |
|---|---|---|---|---|---|---|
| 575 | Welsch, Paulette S. and Robert J. | 128 Cherry Hills Dr. Airen, SC 29803 | bobwelsch@yahoo.com | | | Oppose |
| 576 | Wheeler Trust | c/o Larry L. Wheeler 6566 South Tyko Court Peru, IN 46970-8789 | wheels135@comcast.net | | | Oppose |
| 577 | Wheeler, Larry L. | 6566 South Tyko Court Peru, IN 46970-8789 | wheels135@comcast.net | | | Oppose |
| 578 | Wheeler, Vicki L. | 6566 South Tyko Court Peru, IN 46970-8789 | wheels135@comcast.net | | | Oppose |
| 579 | Whittlesey, Carol | 115 Dale Rd Weston, VT 05161 | lennox.linda@gmail.com | | | Oppose |
| 580 | Wilson, Felicia Ann | 94 Pinewood Rd 1F Hartsdale, NY 10530 | tomsaez@gmail.com | | | Oppose |
| 581 | Winer, Leon | Regency Park, Suite 1902 155 Carazo St Guatnabo, PR 00971 | prleon@msn.com | | | Oppose |
| 582 | Wong, Robert | PO Box 1276 Rockville, MD 20849-1276 | | | | Oppose |
| 583 | World Rep LLC | Attn: Nelson Menda PO Box 2399 Toa Baja, PR 00951 | nmenda@admincomp.com | | | Oppose |
| 584 | Wray, Michele | 10167 Hobsons Choice Lane Ellicott City, MD 21042 | wadewray@verizon.net | | | Oppose |
| 585 | Ybanez, Noel | K22 H Quenillo St Urb. Arbolada Caguas, PR 00727 | neybus@yahoo.com | | | Support |
| 586 | Yordan Molini, Jaime | Valeriana St., T-11 Jardines Fagot Ponce, PR 00716 | yordanfrau@prw.net | | | Oppose |
| 587 | Zamora-Ceide, Teresa | 3380 Dona Juana St Vistapoint Ponce, PR 00716-4826 | | | | Oppose |
| 588 | Zayas Cintron, Ada | Cond. Los Ardos en Suchville 81 Calle 3 Apt. 315 Guaynabo, PR 00966 | | | | Oppose |
| 589 | Zayas-Alvarez, Edwin and Cruz-Bonilla, Ida M. | PO Box 1376 Coamo, PR 00769 | edwinzayas@bellsouth.net | | | Oppose |
| 590 | Zayas-Cintron, Luz Angelica | Cond. Arcos en Suchville 80 Calle 3, Apto. 415 Guaynabo, PR 00966-1682 | luchyzayas@hotmail.com | | | Oppose |