UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------- x

| | |
|---|---|
| *In re*<br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>   as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et. al.*<br>        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

-------------------------------------------------------------- x

| | |
|---|---|
| *In re*<br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>   as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO<br><br>        Debtor. | PROMESA<br>Title III<br>Case No. 17-BK-03566 (LTS)<br><br>**This Application relates only to ERS, and shall be filed in the lead Case No. 17 BK 3283-LTS, and ERS's Title III Case (Case No. 17-BK-03566-LTS)** |

-------------------------------------------------------------- 

**SUMMARY SHEET TO SECOND INTERIM APPLICATION OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, FOR** <u>**THE TENTH INTERIM FEE PERIOD FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**</u>

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP ("Proskauer"), as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico, Representative of the Debtors Pursuant to PROMESA § 315(b) |
| Retention Date: | January 29, 2020[2] |
| Fee Period for Which Compensation and Reimbursement is Sought: | June 1, 2020 through September 30, 2020 (the "Compensation Period") |
| Amount of Fees Sought: | **$ 1,230,080.04** |
| Amount of Expense Reimbursement Sought: | **$ 0** |
| Total Fees and Expenses Sought for Compensation Period: | **$ 1,230,080.04** |
| Compensation Sought in this Application Already Paid[3] Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$ 1,105,777.98** |
| Expenses Sought in this Application Already Paid Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$ 0** |

This is a(n) __ Monthly _X_ Interim __Final Fee Application

This is the second interim fee application filed by Brattle in this Debtor's (The Employees Retirement System of the Government of the Commonwealth of Puerto Rico) Title III Case.

---

[2] Proskauer specifically retained Brattle in this particular adversary proceeding on January 29, 2020.

[3] Compensation paid includes applicable 29% income tax withholding and 1.5% government contribution.

## SCHEDULE 1

### Summary of Professional Services and Expenses Rendered *by Task*
### for the Compensation Period June 1, 2020 through September 30, 2020

| TASK | HOURS | FEES[4] |
|------|-------|---------|
| ERS Tracing | 3,344.60 | $1,447,153.00 |
| Subtotal | | $1,447,153.00 |
| Less 15% of Fees (performed *pro bono*) | | ($217,072.96) |
| Total Fees Charged to Oversight Board | | $1,230,080.04[5] |

---

[4]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

[5]   After accounting for rounding reflected in the accompanying Monthly Fee Statement for June 2020, the 'Total Fees Charged to Oversight Board' during this interim period is one cent less than the sum of the "Total Fees Charged" in the individual Monthly Fee Statements.

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper***
**for the Period June 1, 2020 through September 30, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[6] |
|---|---|---|---|---|
| Hinton, Paul | Principal | $700 | 447.80 | $313,460.00 |
| Mason, Hollie | Senior Consultant | $585 | 536.40 | $313,794.00 |
| Cheng, Chi | Senior Associate | $500 | 226.70 | $113,350.00 |
| Vargas, Alberto | Senior Associate | $500 | 527.40 | $263,700.00 |
| Brady, Kaitlyn | Associate | $340 | 43.30 | $ 14,722.00 |
| Coon, Austin | Research Analyst | $315 | 212.30 | $ 66,874.50 |
| Grose, Andrew | Research Analyst | $285 | 344.30 | $ 98,125.50 |
| Michael, John | Research Analyst | $285 | 64.00 | $ 18,240.00 |
| Nair, Rohit | Research Analyst | $285 | 44.30 | $ 12,625.50 |
| Qiu, Ben | Research Analyst | $330 | 74.00 | $ 24,420.00 |
| Ricciardi, Joseph | Research Analyst | $285 | 131.90 | $ 37,591.50 |
| Shao, Mingzhe | Research Analyst | $285 | 391.90 | $111,691.50 |
| Piekny, Michael | Litigation Specialist | $195 | 216.50 | $ 42,217.50 |
| Rottkamp, Jessica | Litigation Specialist | $195 | 83.80 | $ 16,341.00 |
| Subtotal | | | | $1,447,153.00 |
| Less 15% of Fees (performed *pro bono*) | | | | ($217,072.96) |
| Total Fees Charged to Oversight Board | | | | $1,230,080.04[7] |

---

[6]   15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

[7]   After accounting for rounding reflected in the accompanying Monthly Fee Statement for June 2020, the 'Total Fees Charged to Oversight Board' during this interim period is one cent less than the sum of the "Total Fees Charged" in the individual Monthly Fee Statements.

## **SCHEDULE 3**

**No Expenses were Incurred
for the Period June 1, 2020 through September 30, 2020**

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------- x

*In re*
THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
      Debtors.[8]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly-Administered)

-------------------------------------------------------------- x

*In re*
THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

   as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO

      Debtor.

PROMESA
Title III
Case No. 17-BK-03566 (LTS)

**This Application relates only to
ERS, and shall be filed in the
lead Case No. 17 BK 3283-LTS,
and ERS's Title III Case (Case
No. 17-BK-03566-LTS)**

--------------------------------------------------------------

SECOND INTERIM APPLICATION OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL
TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, FOR
THE TENTH INTERIM FEE PERIOD FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020

---

[8]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

This is the second Interim Application of The Brattle Group, Inc. ("Brattle"), in Case No. 17-BK-03566-LTS) (the "ERS Case")[9] covering the period  from June 1, 2020, through September 30, 2020 ("Compensation Period"), seeking allowance of compensation for professional services rendered as economic consultant to Proskauer Rose LLP ("Proskauer"), in its capacity as legal counsel to and acting on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as representative of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (collectively, the "Debtors") pursuant to the *Puerto Rico Oversight, Management, and Economic Stability Act,* codified in 48 U.S.C. §§ 2101-2241 ("PROMESA"), in the amount of $1,230,080.04.

Brattle's application is submitted pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") applicable pursuant to PROMESA section 310, and Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and in accordance with this Court's and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), and in accordance with this Court's Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Case No. 17 BK 3283-LTS, Dkt. No. 3269] (the "Interim Compensation Order").

In support of the Application, Brattle respectfully states:

### Jurisdiction

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

---

[9]   This Interim Fee Application solely pertains to fees and expenses incurred with respect to the ERS Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its legal representation of the Oversight Board.

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory bases for the relief requested herein are PROMESA sections 316 and 317.

### General Background

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under § [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." PROMESA § 315(a), (b).

6.      On September 30, 2016, the Oversight Board designated the Debtor as a "covered entity" under PROMESA section 101(d).

7.      On November 25, 2016, the Oversight Board retained Proskauer as legal counsel in connection with matters relating to and arising out of implementation of the provisions of PROMESA.  Those matters include advising and representing the Oversight Board concerning the performance of its duties and activities pursuant to PROMESA, the restructuring or adjustment of the obligations of the Debtors, and litigation arising out of any of those matters (collectively, the "Relevant Matters").

8.      On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for ERS pursuant to PROMESA section 304(a), commencing a case under Title III thereof (the "ERS Case"). Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the ERS Case.

9.      Further background information regarding the Debtors and the commencement of the ERS Case is contained in the docket for Case No. 17-BK-03566-LTS.

10.     Further Background information regarding the Debtors and the commencement of the Debtors' Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

### Brattle's Retention and Fee Statements During the Compensation Period

11.     Proskauer originally retained Brattle, an international economic consulting firm, pursuant to an Independent Contractor Services Agreement effective March 25, 2019 (the "Agreement"), in support of its litigation preparation on the Relevant Matters for the Oversight Board. Proskauer specifically retained Brattle in the ERS Case on January 29, 2020 under Project Assignment #2 of the Agreement. Project Assignment #2 was attached as Exhibit C to Brattle's First Interim Fee Application (defined below in ¶14) [ECF No. 13676].

12.     The Agreement provides that:

a.  Proskauer's client, the Oversight Board, is solely responsible for Brattle's fees and expenses, and will compensate Brattle in accordance with the terms of the Agreement;

b.  Brattle will charge on a time and materials basis, based on the hourly billing rates in effect at the time services are performed, with all fees and expenses payable under the Agreement to be paid through the applicable PROMESA Title III proceeding; and

c.   For this project assignment, in view of the uniqueness of the engagement and the anticipated scope of services to be performed, Brattle will perform 15% of the work for Proskauer on a *pro bono* basis.

13.     During the Compensation Period, Brattle caused its fifth through eighth monthly fee statements ("Monthly Fee Statements") to be served on the notice parties. Copies of Brattle's Monthly Fee Statements are attached hereto as Exhibit B.  In accordance with the Interim Compensation Order, Brattle has requested (or shortly after submission of this Application will

have requested) an aggregate payment of $1,107,072.03 (representing ninety percent (90%) of the compensation noted in the Monthly Fee Statements for professional fees), and as of the date of this Application $1,105,777.98 has been paid to Brattle for services rendered and expenses incurred during the Compensation Period.[10]

14.     Prior to the submission of this Application, Brattle had made only one previous request for the allowance of interim compensation for professional services rendered and reimbursement of expenses incurred in the ERS Case, in its first interim fee application for the Ninth Interim Fee Period from February 29, 2020 to May 31, 2020 ("First Interim Fee Application").

**Summary of Professional Services Rendered
By Brattle during the Compensation Period**

15.     Brattle's services to Proskauer, as legal counsel to the Oversight Board as representative of the Debtors in the ERS Case, were reasonable, necessary, appropriate, and beneficial when rendered, facilitated the effective representation by Proskauer of its obligations as legal counsel to the Oversight Board as representative of the Debtors in the ERS Case, and were in the best interests of the Oversight Board and the Debtors' creditors, the Commonwealth's residents, and other stakeholders. Brattle performed its professional services in an expedient and efficient manner.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and time-sensitive nature of the issues and tasks involved.

16.     To provide an orderly and meaningful summary of the services rendered by Brattle, Brattle established, in accordance with the Guidelines, a separate task code for these services. During the Compensation Period, Brattle expended 3,344.60 hours assisting Proskauer

---

[10] Compensation paid includes applicable 29% income tax withholding and 1.5% government contribution.

on matters relating to ERS Tracing. Details of Brattle's work during this Compensation Period in

furtherance of this task are included in the Monthly Fee Statements, and summarized as follows:

- ERS Tracing.
  (Fees: $1,447,153.00[11]; Hours: 3,344.60)

  > Brattle performed tasks necessary to assist Proskauer, as legal counsel to
  > the Oversight Board, in rendering legal advice to the Oversight Board on
  > matters relevant to ERS Tracing.

### Actual and Necessary Expenses of Brattle

17.      Brattle did not incur any reimbursable expenses during the Compensation Period.

### Compensation Paid and its Source

18.      All services for which Brattle seeks compensation were performed on behalf of

and at the direction of Proskauer, as legal counsel to the Oversight Board, representative of the

Debtors in their Title III Cases to facilitate Proskauer's effective representation of the Debtors.

In connection with the request covered by this Application, Brattle has received no payment and

has received no promises of payment for services rendered, or to be rendered, from any source

other than the Debtors. There is no agreement or understanding between Brattle and any other

person for the sharing of compensation received for services rendered to Proskauer in the

Debtors' Title III cases.

19.      PROMESA sections 316 and 317 provide for interim compensation of

professionals and govern this Court's award of such compensation.  PROMESA section 316

provides that a court may award a professional employed for the benefit of the Debtor or the

Oversight Board under PROMESA "reasonable compensation for actual, necessary services

rendered . . . and reimbursement for actual, necessary expenses." PROMESA § 316(a).

PROMESA section 316 also sets forth the criteria for awarding compensation and

reimbursement:

---

[11] Fees noted are before *pro bono* discount.

In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(1)  the time spent on such services;

(2)  the rates charged for such services;

(3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this subchapter or title 11.

PROMESA § 316(c).

20.     Brattle respectfully submits that the professional services rendered and the expenses incurred during the Compensation Period were necessary for and beneficial to Proskauer's effective representation of the Oversight Board on behalf of the Debtors and therefore were necessary for and beneficial to the maximization of value for all stakeholders and ultimately to the orderly administration of the Debtors' Title III Cases.  The services required experienced professionals with specialized expertise to timely and thoroughly respond to Proskauer's requests. During the Compensation Period, Brattle worked efficiently, under time constraints, to respond to Proskauer's needs.

21.     The rates of the Brattle personnel performing the services are the rates Brattle charges for professional services rendered in comparable bankruptcy and non-bankruptcy matters, and are reasonable given the customary rates charged by comparably skilled

practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national market.

22.     The fees for which allowance is requested reflect that Brattle has performed 15% of the services on a *pro bono* basis.

23.     Brattle submits that allowance of the fees and expenses requested herein is reasonable and warranted in light of the nature, extent and value of Brattle's services to the Proskauer, as legal counsel to the Oversight Board, as representative of the Debtors in the ERS Case.  Proskauer has reviewed and approved this Application.

### No Previous Request

24.     No previous request for the relief sought herein has been made by Brattle to this or any other court.

### Reservations

25.     To the extent time or disbursement charges for services rendered or expenses incurred relate to the Compensation Period but were not processed prior to the preparation of this Application, or Brattle has for any other reason not yet sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the Compensation Period, Brattle reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

### Notice

26.     Pursuant to the Interim Compensation Order, notice of this Application has been or will be filed in the ERS Case and the jointly-administered Commonwealth of Puerto Rico's Title III Case and served by email on:

    (a) attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(b) attorneys for the Oversight Board, O'Neill & Borges LLC, 250 Muñoz RiveraAve., Suite 800, San Juan, PR 00918, Attn:Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant

Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

Brattle submits that, in light of the foregoing, no other or further notice need be provided.

27.    The certification required by Local Rule 2016-1(a)(4) and Rule 2016 is attached hereto as <u>Exhibit A</u>.

## CONCLUSION

WHEREFORE The Brattle Group, Inc. respectfully requests that the Court enter an order:

a.    allowing interim compensation for professional services rendered during the Compensation Period in the amount of $ 1,230,080.04 (which includes the 10% professional compensation holdback amount);

b.    directing the Debtors to pay promptly to Brattle the difference between (i) the amount of interim compensation for professional services rendered, and reimbursement of expenses incurred during the Compensation Period allowed hereunder, and (ii) the amounts for

such compensation and expenses previously paid to Brattle, consistent with the provisions of the

Interim Compensation Order; and

      c.     granting Brattle such other and further relief as is just and proper.

Dated:       December 3, 2020       Respectfully Submitted,
               Boston, MA

                                             *Barbara Levine*

Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

16

# EXHIBIT A

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
        Debtors.[12]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

    as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO
        Debtor.

PROMESA
Title III
Case No. 17-BK-03566 (LTS)

**This Application relates only to
ERS, and shall be filed in the
lead Case No. 17 BK 3283-LTS,
and ERS's Title III Case (Case
No. 17-BK-03566-LTS)**

------------------------------------------------------------- 

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF APPLICATION OF THE BRATTLE GROUP, INC. AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES

---

[12]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I, Barbara Levine, hereby certify that:

1.      I am employed by The Brattle Group, Inc. ("Brattle") as its General Counsel, and have been designated by Brattle in respect of compliance with the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines") and Local Rule 2016-1.

2.      I submit this certification in support of Brattle's second interim fee application, covering the period June 1, 2020 through September 30, 2020.

3.      Pursuant to the Guidelines and Local Rule 2016-1, I certify that:

(a)     I have read the Application;

(b)     To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought in the Application fall within the Guidelines;

(c)     The fees sought in the Application are billed at rates that are customarily employed by Brattle and generally accepted by Brattle's clients, and that fall, to the best of my knowledge, information, and belief formed after reasonable inquiry, within the Guidelines; and

(d)     The fees sought in the Application reflect Brattle's agreement with Proskauer Rose LLP to perform 15% of the services on a *pro bono* basis; and

(e)     No expenses were incurred during the period reflected in the Application.

.

4.      I certify that Brattle has previously provided monthly fee statements of Brattle's

fees and expenses for the period June 1, 2020 through September 30, 2020 by causing the same to

be served and filed in accordance with the Interim Compensation Order (as defined in the

Application).


I certify under the pains and penalties of perjury that the foregoing is true and correct.

Dated:        December 3, 2020
              Boston, MA

_Barbara Levine_
Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

# EXHIBIT B

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
        Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO
        Debtor.

----------------------------------------------------------------

PROMESA
Title III

Case No. 17-BK-03566 (LTS)
**This Application relates only to
ERS, and shall be filed in the
lead Case No. 17 BK 3283-LTS,
and ERS's Title III Case (Case
No. 17-BK-03566-LTS)**

COVER SHEET TO FIFTH MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO
PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO,
<u>FOR THE PERIOD JUNE 1, 2020-JUNE 30, 2020</u>

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Employees Retirement System of the Commonwealth of Puerto Rico ("ERS") Pursuant to PROMESA § 315(b) |
| Retention Date: | January 29, 2020[2] |
| Period for Which Compensation is Sought: | June 1, 2020 through June 30, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$572,376.44** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$572,376.44** |

This is a(n) _X_ Monthly ___Interim __Final Fee Application

This is Brattle's fifth monthly fee statement in Case No. 17-BK-03566-LTS) (the "ERS Case")[3] ("Brattle's Fourth Monthly Fee Statement in the ERS Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

    a. Payment of compensation in the amount of $572,376.44 (90% of  $635,973.83 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtor in the ERS Case).

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on January 29, 2020.

[3] This fee statement solely pertains to fees and expenses incurred with respect to the ERS Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

At the end of Brattle's Fifth Monthly Fee Statement in the ERS Case are the following summaries:

    a.   Schedule 1 – Summary schedule showing professional fees by task;

    b.   Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

    c.   Schedule 3 – Summary schedule noting no expenses were incurred in connection with the provision of the services; and

    d.   Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:          September 1, 2020
                Boston, MA


                *Barbara Levine*
                Barbara Levine, General Counsel
                THE BRATTLE GROUP, INC.
                Independent Contractor to Proskauer Rose LLP,
                legal counsel to the Financial Oversight and
                Management Board, as representative of the
                Debtors

                One Beacon Street, Suite 2600
                Boston, MA 02108
                Tel: 617-864-7900
                Fax: 617-507-0063
                Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


/s/ Margaret Dale
Margaret Dale, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## <u>SCHEDULE 1</u>

**Summary of Professional Services and Expenses Rendered *by Task*
for the Period June 1, 2020 through June 30, 2020**

| TASK | HOURS | FEES[4] |
|---|---|---|
| ERS Tracing | 1, 807 | $748,204.50 |
| Subtotal | | $748,204.50 |
| Less 15% of Fees (performed *pro bono*) | | *($112,230.68)* |
| **Total Fees Charged to Oversight Board** | | **$635,973.83** |

---

[4]    15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount
of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight
Board.'

### SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper*
for the Period June 1, 2020 through June 30, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[5] |
|---|---|---|---|---|
| Hinton, Paul | Principal | $700 | 191.5 | $134,050.00 |
| Mason, Hollie | Senior Consultant | $585 | 260.4 | $152,334.00 |
| Cheng, Chi | Senior Associate | $500 | 128.2 | $64,100.00 |
| Vargas, Alberto | Senior Associate | $500 | 265.3 | $132,650.00 |
| Brady, Kaitlin | Research Analyst | $340 | 34.0 | $11,560.00 |
| Coon, Austin | Research Analyst | $315 | 160.9 | $50,683.50 |
| Grose, Andrew | Research Analyst | $285 | 161.2 | $45,942.00 |
| John Michael | Research Analyst | $285 | 18.5 | $5,272.50 |
| Nair, Rohit | Research Analyst | $285 | 22.7 | $6,469.50 |
| Qui, Ben | Research Analyst | $330 | 40.5 | $13,365.00 |
| Ricciardi, Joseph | Research Analyst | $285 | 101.9 | $29,041.50 |
| Shao, Mingzhe | Research Analyst | $285 | 227.4 | $64,809.00 |
| Piekny, Michael | Litigation Specialist | $185 | 143.5 | $27,982.50 |
| Rottkamp, Jessica | Litigation Specialist | $195 | 51 | $9,945.00 |
| Subtotal | | | | $748,204.50 |
| Less 15% of Fees (performed *pro bono*) | | | | ($112,230.68) |
| **Total Fees Charged to Oversight Board** | | | | **$635,973.83** |

---

[5]   15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## **SCHEDULE 3**

**No Expenses Incurred
for the Period June 1, 2020 through June 30, 2020**

**<u>SCHEDULE 4</u>**

**Itemized time record, organized chronologically, for which compensation is sought**

| Task Code | Date | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200601 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting regarding ERS tracing with H. Mason and P. Hinton. |
| C1 - ERS Tracing | 20200601 | Cheng, Chi | Senior Associate | $500 | 3.7 | $ 1,850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Cheng, Chi | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Coon, Austin | Research Analysts | $315 | 3.4 | $ 1,071.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Grose, Andrew | Research Analysts | $285 | 0.7 | $ 199.50 | Meeting regarding  ERS tracing with A. Vargas. |
| C1 - ERS Tracing | 20200601 | Grose, Andrew | Research Analysts | $285 | 1.3 | $ 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Grose, Andrew | Research Analysts | $285 | 4.7 | $ 1,339.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Hinton, Paul | Principal | $700 | 0.2 | $ 140.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Hinton, Paul | Principal | $700 | 0.5 | $ 350.00 | Meeting with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200601 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Meeting regarding ERS tracing with C. Cheng and H. Mason. |
| C1 - ERS Tracing | 20200601 | Hinton, Paul | Principal | $700 | 1.9 | $ 1,330.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Mason, Hollie | Senior Consultant | $585 | 0.5 | $ 292.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Meeting regarding ERS tracing with C. Cheng and P. Hinton. |
| C1 - ERS Tracing | 20200601 | Mason, Hollie | Senior Consultant | $585 | 3.8 | $ 2,223.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Mason, Hollie | Senior Consultant | $585 | 2.6 | $ 1,521.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Mason, Hollie | Senior Consultant | $585 | 2.1 | $ 1,228.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Mason, Hollie | Senior Consultant | $585 | 1.1 | $ 643.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Nair, Rohit | Research Analysts | $285 | 0.5 | $ 142.50 | Meeting with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200601 | Nair, Rohit | Research Analysts | $285 | 2.2 | $ 627.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Piekny, Michael | Litigation Specialist | $195 | 2.7 | $ 526.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Piekny, Michael | Litigation Specialist | $195 | 3.4 | $ 663.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Qiu, Ben | Research Analysts | $330 | 2.1 | $ 693.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Qiu, Ben | Research Analysts | $330 | 2.7 | $ 891.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Ricciardi, Joseph | Research Analysts | $285 | 2.6 | $ 741.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Shao, Mingzhe | Research Analysts | $285 | 1.5 | $ 427.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Shao, Mingzhe | Research Analysts | $285 | 1.6 | $ 456.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Shao, Mingzhe | Research Analysts | $285 | 1.8 | $ 513.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Shao, Mingzhe | Research Analysts | $285 | 3.3 | $ 940.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ 350.00 | Meeting regarding ERS tracing with A. Grose. |
| C1 - ERS Tracing | 20200601 | Vargas, Alberto | Senior Associate | $500 | 1.9 | $ 950.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Vargas, Alberto | Senior Associate | $500 | 2.5 | $ 1,250.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200601 | Vargas, Alberto | Senior Associate | $500 | 3.8 | $ 1,900.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Cheng, Chi | Senior Associate | $500 | 0.2 | $ 100.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Cheng, Chi | Senior Associate | $500 | 0.2 | $ 100.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Cheng, Chi | Senior Associate | $500 | 0.3 | $ 150.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Cheng, Chi | Senior Associate | $500 | 0.3 | $ 150.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting regarding ERS tracing. In Attendance: C. Cheng, P. Hinton, M. Shao, A. Coon, M. Piekny, J. Ricciardi, R. Nair, H. Mason; A. Grose and B. Qiu (AUS date 6/3). |
| C1 - ERS Tracing | 20200602 | Cheng, Chi | Senior Associate | $500 | 2.2 | $ 1,100.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Cheng, Chi | Senior Associate | $500 | 3.6 | $ 1,800.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Coon, Austin | Research Analysts | $315 | 0.9 | $ 283.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Coon, Austin | Research Analysts | $315 | 1.0 | $ 315.00 | Meeting regarding ERS tracing. In Attendance: C. Cheng, P. Hinton, M. Shao, A. Coon, M. Piekny, J. Ricciardi, R. Nair, H. Mason; A. Grose and B. Qiu (AUS date 6/3). |
| C1 - ERS Tracing | 20200602 | Coon, Austin | Research Analysts | $315 | 3.9 | $ 1,228.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Grose, Andrew | Research Analysts | $285 | 0.3 | $ 85.50 | Correspondence with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200602 | Grose, Andrew | Research Analysts | $285 | 0.5 | $ 142.50 | Discussion with B. Qiu regarding ERS tracing. |
| C1 - ERS Tracing | 20200602 | Grose, Andrew | Research Analysts | $285 | 0.7 | $ 199.50 | Reviewed material relevant to ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200602 | Grose, Andrew | Research Analysts | $285 | 2.3 | $ 655.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Grose, Andrew | Research Analysts | $285 | 1.9 | $ 541.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Grose, Andrew | Research Analysts | $285 | 2.4 | $ 684.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Hinton, Paul | Principal | $700 | 0.5 | $ 350.00 | Discussion with M. Piekny regarding ERS traci |
| C1 - ERS Tracing | 20200602 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Meeting regarding ERS tracing. In Attendance: C. Cheng, P. Hinton, M. Shao, A. Coon, M. Piekny, J. Ricciardi, R. Nair, H. Mason; A. Grose and B. Qiu (AUS date 6/3). |
| C1 - ERS Tracing | 20200602 | Hinton, Paul | Principal | $700 | 1.3 | $ 910.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Mason, Hollie | Senior Consultant | $585 | 0.6 | $ 351.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Mason, Hollie | Senior Consultant | $585 | 0.8 | $ 468.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Meeting regarding ERS tracing. In Attendance: C. Cheng, P. Hinton, M. Shao, A. Coon, M. Piekny, J. Ricciardi, R. Nair, H. Mason; A. Grose and B. Qiu (AUS date 6/3). |
| C1 - ERS Tracing | 20200602 | Mason, Hollie | Senior Consultant | $585 | 1.6 | $ 936.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Mason, Hollie | Senior Consultant | $585 | 3.8 | $ 2,223.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Mason, Hollie | Senior Consultant | $585 | 3.2 | $ 1,872.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Nair, Rohit | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing. In Attendance: C. Cheng, P. Hinton, M. Shao, A. Coon, M. Piekny, J. Ricciardi, R. Nair, H. Mason and B. Qiu (AUS date 6/3). |
| C1 - ERS Tracing | 20200602 | Nair, Rohit | Research Analysts | $285 | 2.7 | $ 769.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Nair, Rohit | Research Analysts | $285 | 3.1 | $ 883.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Piekny, Michael | Litigation Specialist | $195 | 0.5 | $ 97.50 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200602 | Piekny, Michael | Litigation Specialist | $195 | 1.0 | $ 195.00 | Meeting regarding ERS tracing. In Attendance: C. Cheng, P. Hinton, M. Shao, A. Coon, M. Piekny, J. Ricciardi, R. Nair, H. Mason; A. Grose and B. Qiu (AUS date 6/3). |
| C1 - ERS Tracing | 20200602 | Piekny, Michael | Litigation Specialist | $195 | 4.4 | $ 858.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Qiu, Ben | Research Analysts | $330 | 0.5 | $ 165.00 | Discussion with A. Grose regarding ERS tracing. |
| C1 - ERS Tracing | 20200602 | Qiu, Ben | Research Analysts | $330 | 2.9 | $ 957.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Ricciardi, Joseph | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing. In Attendance: C. Cheng, P. Hinton, M. Shao, A. Coon, M. Piekny, J. Ricciardi, R. Nair, H. Mason; A. Grose and B. Qiu (AUS date 6/3). |
| C1 - ERS Tracing | 20200602 | Ricciardi, Joseph | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Shao, Mingzhe | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing. In Attendance: C. Cheng, P. Hinton, M. Shao, A. Coon, M. Piekny, J. Ricciardi, R. Nair, H. Mason; A. Grose and B. Qiu (AUS date 6/3). |
| C1 - ERS Tracing | 20200602 | Shao, Mingzhe | Research Analysts | $285 | 1.9 | $ 541.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Shao, Mingzhe | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Shao, Mingzhe | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Shao, Mingzhe | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Shao, Mingzhe | Research Analysts | $285 | 2.2 | $ 627.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Vargas, Alberto | Senior Associate | $500 | 1.5 | $ 750.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200602 | Vargas, Alberto | Senior Associate | $500 | 4.6 | $ 2,300.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Cheng, Chi | Senior Associate | $500 | 0.3 | $ 150.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Cheng, Chi | Senior Associate | $500 | 2.0 | $ 1,000.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200603 | Cheng, Chi | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Coon, Austin | Research Analysts | $315 | 2.3 | $ 724.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Coon, Austin | Research Analysts | $315 | 4.6 | $ 1,449.00 | Reviewed material relevant to ERS tracing. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200603 | Grose, Andrew | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing. In Attendance: C. Cheng, P. Hinton, M. Shao, A. Coon, M. Piekny, J. Ricciardi, R. Nair, H. Mason; A. Grose and B. Qiu (US date 6/2). |
| C1 - ERS Tracing | 20200603 | Grose, Andrew | Research Analysts | $285 | 6.7 | $ 1,909.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Discussion with H. Mason regarding ERS traci |
| C1 - ERS Tracing | 20200603 | Hinton, Paul | Principal | $700 | 2.4 | $ 1,680.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Mason, Hollie | Senior Consultant | $585 | 0.6 | $ 351.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200603 | Mason, Hollie | Senior Consultant | $585 | 1.5 | $ 877.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Mason, Hollie | Senior Consultant | $585 | 2.1 | $ 1,228.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Mason, Hollie | Senior Consultant | $585 | 2.5 | $ 1,462.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Mason, Hollie | Senior Consultant | $585 | 2.6 | $ 1,521.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Mason, Hollie | Senior Consultant | $585 | 3.2 | $ 1,872.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Nair, Rohit | Research Analysts | $285 | 0.7 | $ 199.50 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200603 | Nair, Rohit | Research Analysts | $285 | 3.6 | $ 1,026.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Piekny, Michael | Litigation Specialist | $195 | 1.8 | $ 351.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Piekny, Michael | Litigation Specialist | $195 | 4.8 | $ 936.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Qiu, Ben | Research Analysts | $330 | 1.0 | $ 330.00 | Meeting regarding ERS tracing. In Attendance: C. Cheng, P. Hinton, M. Shao, A. Coon, M. Piekny, J. Ricciardi, R. Nair, H. Mason; A. Grose and B. Qiu (US date 6/2). |
| C1 - ERS Tracing | 20200603 | Ricciardi, Joseph | Research Analysts | $285 | 2.3 | $ 655.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Ricciardi, Joseph | Research Analysts | $285 | 2.4 | $ 684.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200603 | Shao, Mingzhe | Research Analysts | $285 | 1.2 | $ 342.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Shao, Mingzhe | Research Analysts | $285 | 1.2 | $ 342.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Shao, Mingzhe | Research Analysts | $285 | 1.5 | $ 427.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Shao, Mingzhe | Research Analysts | $285 | 3.2 | $ 912.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ 350.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200603 | Vargas, Alberto | Senior Associate | $500 | 2.0 | $ 1,000.00 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200603 | Vargas, Alberto | Senior Associate | $500 | 2.4 | $ 1,200.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200603 | Vargas, Alberto | Senior Associate | $500 | 2.9 | $ 1,450.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Vargas, Alberto | Senior Associate | $500 | 3.7 | $ 1,850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200603 | Vargas, Alberto | Senior Associate | $500 | 3.9 | $ 1,950.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ 300.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200604 | Cheng, Chi | Senior Associate | $500 | 0.7 | $ 350.00 | Discussion with H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200604 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting with H. Mason, P. Hinton, A. Vargas, M. Shao; Proskauer participants R. Kim, M. Dale, E. Barak, S. Weise regarding ERS tracing. |
| C1 - ERS Tracing | 20200604 | Cheng, Chi | Senior Associate | $500 | 1.7 | $ 850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Cheng, Chi | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Coon, Austin | Research Analysts | $315 | 1.1 | $ 346.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Coon, Austin | Research Analysts | $315 | 2.6 | $ 819.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Coon, Austin | Research Analysts | $315 | 5.2 | $ 1,638.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Grose, Andrew | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Grose, Andrew | Research Analysts | $285 | 2.4 | $ 684.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Grose, Andrew | Research Analysts | $285 | 5.2 | $ 1,482.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Meeting with counsel (Proskauer representatives R. Kim, M. Dale, E. Barak, and S. Weise) regarding ERS tracing with A. Vargas, C. Cheng, H. Mason, M. Shao. |
| C1 - ERS Tracing | 20200604 | Hinton, Paul | Principal | $700 | 3.2 | $ 2,240.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Mason, Hollie | Senior Consultant | $585 | 0.7 | $ 409.50 | Discussion with C. Cheng regarding ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200604 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Meeting with tracing project team A. Vargas, C. Cheng, P. Hinton, and M. Shao and Counsel (R. Kim, E. Barak, S. Weise, and M. Dale of Proskauer) regarding ERS tracing. |
| C1 - ERS Tracing | 20200604 | Mason, Hollie | Senior Consultant | $585 | 2.2 | $ 1,287.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Mason, Hollie | Senior Consultant | $585 | 2.4 | $ 1,404.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Mason, Hollie | Senior Consultant | $585 | 2.7 | $ 1,579.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Mason, Hollie | Senior Consultant | $585 | 3.9 | $ 2,281.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Michael, John | Research Analysts | $285 | 0.5 | $ 142.50 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200604 | Nair, Rohit | Research Analysts | $285 | 0.4 | $ 114.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200604 | Nair, Rohit | Research Analysts | $285 | 2.6 | $ 741.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Piekny, Michael | Litigation Specialist | $195 | 0.5 | $ 97.50 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200604 | Piekny, Michael | Litigation Specialist | $195 | 1.9 | $ 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Piekny, Michael | Litigation Specialist | $195 | 2.9 | $ 565.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Piekny, Michael | Litigation Specialist | $195 | 2.4 | $ 468.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Ricciardi, Joseph | Research Analysts | $285 | 0.5 | $ 142.50 | Discussion with J. Michael regarding ERS tracing. |
| C1 - ERS Tracing | 20200604 | Ricciardi, Joseph | Research Analysts | $285 | 1.1 | $ 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Ricciardi, Joseph | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Ricciardi, Joseph | Research Analysts | $285 | 1.9 | $ 541.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Shao, Mingzhe | Research Analysts | $285 | 0.9 | $ 256.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Shao, Mingzhe | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting with A. Vargas, C. Cheng, P. Hinton, and H. Mason and Counsel (R. Kim and M. Dale of Proskauer) regarding ERS tracing. |
| C1 - ERS Tracing | 20200604 | Shao, Mingzhe | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Shao, Mingzhe | Research Analysts | $285 | 4.9 | $ 1,396.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ 200.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200604 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ 250.00 | Discussion with M. Piekny regarding LIBR sensitivity analysis. |
| C1 - ERS Tracing | 20200604 | Vargas, Alberto | Senior Associate | $500 | 0.6 | $ 300.00 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200604 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting with H. Mason, P. Hinton, C. Cheng, M. Shao; Proskauer participants R. Kim, M. Dale, E. Barak, S. Weise regarding ERS tracing. |
| C1 - ERS Tracing | 20200604 | Vargas, Alberto | Senior Associate | $500 | 3.2 | $ 1,600.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Vargas, Alberto | Senior Associate | $500 | 3.2 | $ 1,600.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200604 | Vargas, Alberto | Senior Associate | $500 | 3.8 | $ 1,900.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Cheng, Chi | Senior Associate | $500 | 0.2 | $ 100.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Cheng, Chi | Senior Associate | $500 | 0.3 | $ 150.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200605 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Discussion with H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200605 | Cheng, Chi | Senior Associate | $500 | 2.5 | $ 1,250.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Cheng, Chi | Senior Associate | $500 | 4.2 | $ 2,100.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Coon, Austin | Research Analysts | $315 | 0.7 | $ 220.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Coon, Austin | Research Analysts | $315 | 0.8 | $ 252.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Coon, Austin | Research Analysts | $315 | 1.0 | $ 315.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, M. Piekny, H. Mason, M. Shao, R. Nair, A. Coon. |
| C1 - ERS Tracing | 20200605 | Coon, Austin | Research Analysts | $315 | 1.1 | $ 346.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Coon, Austin | Research Analysts | $315 | 1.2 | $ 378.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Coon, Austin | Research Analysts | $315 | 1.9 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Coon, Austin | Research Analysts | $315 | 2.9 | $ 913.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Grose, Andrew | Research Analysts | $285 | 0.4 | $ 114.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Grose, Andrew | Research Analysts | $285 | 4.4 | $ 1,254.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Grose, Andrew | Research Analysts | $285 | 4.8 | $ 1,368.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |

| Matter | Date | Timekeeper | Title | Rate | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200605 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Hinton, Paul | Principal | $700 | 0.4 | $ | 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Hinton, Paul | Principal | $700 | 0.5 | $ | 350.00 | Discussion with C. Cheng regarding ERS tracing |
| C1 - ERS Tracing | 20200605 | Hinton, Paul | Principal | $700 | 0.9 | $ | 630.00 | Meeting with Proskauer representative R. Kim and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200605 | Hinton, Paul | Principal | $700 | 1.0 | $ | 700.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Hinton, Paul | Principal | $700 | 1.0 | $ | 700.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, M. Piekny, H. Mason, M. Shao, R. Nair, A. Coon. |
| C1 - ERS Tracing | 20200605 | Hinton, Paul | Principal | $700 | 2.2 | $ | 1,540.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Mason, Hollie | Senior Consultant | $585 | 0.5 | $ | 292.50 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200605 | Mason, Hollie | Senior Consultant | $585 | 0.9 | $ | 526.50 | Meeting with R. Kim of Proskauer and P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200605 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ | 585.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, M. Piekny, H. Mason, M. Shao, R. Nair, A. Coon. |
| C1 - ERS Tracing | 20200605 | Mason, Hollie | Senior Consultant | $585 | 1.4 | $ | 819.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Mason, Hollie | Senior Consultant | $585 | 2.3 | $ | 1,345.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Mason, Hollie | Senior Consultant | $585 | 3.5 | $ | 2,047.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Mason, Hollie | Senior Consultant | $585 | 4.5 | $ | 2,632.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Mason, Hollie | Senior Consultant | $585 | 4.9 | $ | 2,866.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Nair, Rohit | Research Analysts | $285 | 0.6 | $ | 171.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200605 | Nair, Rohit | Research Analysts | $285 | 0.8 | $ | 228.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, M. Piekny, H. Mason, M. Shao, R. Nair, A. Coon. |
| C1 - ERS Tracing | 20200605 | Nair, Rohit | Research Analysts | $285 | 4.5 | $ | 1,282.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Piekny, Michael | Litigation Specialist | $195 | 1.7 | $ | 331.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Piekny, Michael | Litigation Specialist | $195 | 1.0 | $ | 195.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, M. Piekny, H. Mason, M. Shao, R. Nair, A. Coon. |
| C1 - ERS Tracing | 20200605 | Ricciardi, Joseph | Research Analysts | $285 | 0.6 | $ | 171.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Ricciardi, Joseph | Research Analysts | $285 | 0.4 | $ | 114.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Ricciardi, Joseph | Research Analysts | $285 | 0.4 | $ | 114.00 | Correspondence with H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200605 | Ricciardi, Joseph | Research Analysts | $285 | 0.6 | $ | 171.00 | Discussion with R. Nair regarding ERS tracing. |
| C1 - ERS Tracing | 20200605 | Ricciardi, Joseph | Research Analysts | $285 | 0.7 | $ | 199.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Ricciardi, Joseph | Research Analysts | $285 | 0.8 | $ | 228.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Ricciardi, Joseph | Research Analysts | $285 | 1.3 | $ | 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Ricciardi, Joseph | Research Analysts | $285 | 1.5 | $ | 427.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Shao, Mingzhe | Research Analysts | $285 | 1.0 | $ | 285.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, M. Piekny, H. Mason, M. Shao, R. Nair, A. Coon. |
| C1 - ERS Tracing | 20200605 | Shao, Mingzhe | Research Analysts | $285 | 1.1 | $ | 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Shao, Mingzhe | Research Analysts | $285 | 0.8 | $ | 228.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Shao, Mingzhe | Research Analysts | $285 | 1.2 | $ | 342.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Shao, Mingzhe | Research Analysts | $285 | 3.5 | $ | 997.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Shao, Mingzhe | Research Analysts | $285 | 3.9 | $ | 1,111.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ | 500.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, M. Piekny, H. Mason, M. Shao, R. Nair, A. Coon. |
| C1 - ERS Tracing | 20200605 | Vargas, Alberto | Senior Associate | $500 | 4.4 | $ | 2,200.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ | 1,700.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200605 | Vargas, Alberto | Senior Associate | $500 | 4.9 | $ | 2,450.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ | 250.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ | 500.00 | Meeting regarding ERS tracing with P. Hinton, A. Coon, M. Shao, H. Mason, and J. Ricciardi. |
| C1 - ERS Tracing | 20200606 | Coon, Austin | Research Analysts | $315 | 0.9 | $ | 283.50 | Reviewed material relevant to ERS tracing. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200606 | Coon, Austin | Research Analysts | $315 | 1.0 | $ 315.00 | Meeting regarding ERS tracing with P. Hinton, C. Cheng, M. Shao, H. Mason, and J. Ricciardi. |
| C1 - ERS Tracing | 20200606 | Coon, Austin | Research Analysts | $315 | 4.5 | $ 1,417.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Grose, Andrew | Research Analysts | $285 | 0.8 | $ 228.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Grose, Andrew | Research Analysts | $285 | 3.4 | $ 969.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Grose, Andrew | Research Analysts | $285 | 3.7 | $ 1,054.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Meeting regarding ERS tracing with C. Cheng, A. Coon, M. Shao, H. Mason, and J. Ricciardi. |
| C1 - ERS Tracing | 20200606 | Hinton, Paul | Principal | $700 | 1.1 | $ 770.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Hinton, Paul | Principal | $700 | 2.3 | $ 1,610.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Hinton, Paul | Principal | $700 | 2.5 | $ 1,750.00 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200606 | Hinton, Paul | Principal | $700 | 4.1 | $ 2,870.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Meeting regarding ERS tracing with P. Hinton, C. Cheng, A. Coon, M. Shao, and J. Ricciardi. |
| C1 - ERS Tracing | 20200606 | Mason, Hollie | Senior Consultant | $585 | 3.9 | $ 2,281.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Mason, Hollie | Senior Consultant | $585 | 3.2 | $ 1,872.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Mason, Hollie | Senior Consultant | $585 | 2.9 | $ 1,696.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Piekny, Michael | Litigation Specialist | $195 | 7.5 | $ 1,462.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Ricciardi, Joseph | Research Analysts | $285 | 1.1 | $ 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Ricciardi, Joseph | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing with P. Hinton, C. Cheng, A. Coon, M. Shao, and H. Mason. |
| C1 - ERS Tracing | 20200606 | Ricciardi, Joseph | Research Analysts | $285 | 1.5 | $ 427.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Ricciardi, Joseph | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Shao, Mingzhe | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing with P. Hinton, C. Cheng, A. Coon, H. Mason, and J. Ricciardi. |
| C1 - ERS Tracing | 20200606 | Shao, Mingzhe | Research Analysts | $285 | 3.5 | $ 997.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Shao, Mingzhe | Research Analysts | $285 | 3.8 | $ 1,083.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Vargas, Alberto | Senior Associate | $500 | 1.7 | $ 850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Vargas, Alberto | Senior Associate | $500 | 1.8 | $ 900.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Vargas, Alberto | Senior Associate | $500 | 2.9 | $ 1,450.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Vargas, Alberto | Senior Associate | $500 | 4.0 | $ 2,000.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200606 | Vargas, Alberto | Senior Associate | $500 | 3.9 | $ 1,950.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200607 | Grose, Andrew | Research Analysts | $285 | 1.9 | $ 541.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200607 | Hinton, Paul | Principal | $700 | 6.0 | $ 4,200.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200607 | Piekny, Michael | Litigation Specialist | $195 | 4.6 | $ 897.00 | Correspondence with R. Kim (Proskauer) re ERS tracing. |
| C1 - ERS Tracing | 20200607 | Vargas, Alberto | Senior Associate | $500 | 1.1 | $ 550.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Brady, Kaitlyn | Research Analysts | $340 | 0.5 | $ 170.00 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200608 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Discussion with J. Rottkamp regarding ERS tracing. |
| C1 - ERS Tracing | 20200608 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Discussion with K. Brady regarding ERS tracing. |
| C1 - ERS Tracing | 20200608 | Cheng, Chi | Senior Associate | $500 | 2.1 | $ 1,050.00 | Meeting regarding ERS tracing with P. Hinton, A. Vargas, H. Mason. |
| C1 - ERS Tracing | 20200608 | Coon, Austin | Research Analysts | $315 | 0.5 | $ 157.50 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200608 | Coon, Austin | Research Analysts | $315 | 1.3 | $ 409.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Coon, Austin | Research Analysts | $315 | 2.4 | $ 756.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Coon, Austin | Research Analysts | $315 | 4.8 | $ 1,512.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Hinton, Paul | Principal | $700 | 0.8 | $ 560.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Hinton, Paul | Principal | $700 | 2.1 | $ 1,470.00 | Call with A. Vargas, H. Mason, C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200608 | Mason, Hollie | Senior Consultant | $585 | 2.1 | $ 1,228.50 | Meeting with A. Vargas, C. Cheng, P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200608 | Mason, Hollie | Senior Consultant | $585 | 3.2 | $ 1,872.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Mason, Hollie | Senior Consultant | $585 | 0.7 | $ 409.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Mason, Hollie | Senior Consultant | $585 | 1.3 | $ 760.50 | Reviewed material relevant to ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200608 | Mason, Hollie | Senior Consultant | $585 | 3.7 | $ 2,164.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Michael, John | Research Analysts | $285 | 5.3 | $ 1,510.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Piekny, Michael | Litigation Specialist | $195 | 2.8 | $ 546.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Piekny, Michael | Litigation Specialist | $195 | 3.4 | $ 663.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Ricciardi, Joseph | Research Analysts | $285 | 0.5 | $ 142.50 | Discussion with A. Coon regarding ERS tracing. |
| C1 - ERS Tracing | 20200608 | Ricciardi, Joseph | Research Analysts | $285 | 1.1 | $ 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Ricciardi, Joseph | Research Analysts | $285 | 1.7 | $ 484.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Rottkamp, Jessica | Litigation Specialist | $195 | 0.5 | $ 97.50 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200608 | Shao, Mingzhe | Research Analysts | $285 | 1.3 | $ 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Shao, Mingzhe | Research Analysts | $285 | 1.9 | $ 541.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Shao, Mingzhe | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Shao, Mingzhe | Research Analysts | $285 | 3.3 | $ 940.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ 1,050.00 | Call with P. Hinton, H. Mason, C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200608 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ 1,300.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ 1,700.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200608 | Vargas, Alberto | Senior Associate | $500 | 4.2 | $ 2,100.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Brady, Kaitlyn | Research Analysts | $340 | 1.0 | $ 340.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, M. Shao, A. Coon, J. Ricciardi, M. Piekny, K. Brady, A. Vargas, C. Cheng, H. Mason; A. Grose and B. Qiu(AUS date 6/10). |
| C1 - ERS Tracing | 20200609 | Cheng, Chi | Senior Associate | $500 | 0.8 | $ 400.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, M. Shao, A. Coon, J. Ricciardi, M. Piekny, K. Brady, A. Vargas, C. Cheng, H. Mason; A. Grose and B. Qiu(AUS date 6/10). |
| C1 - ERS Tracing | 20200609 | Cheng, Chi | Senior Associate | $500 | 2.3 | $ 1,150.00 | Meeting regarding ERS tracing with Proskauer representatives J. Levitan, S. Weise, J. Richman, R. Kim, M. Dale; with H. Mason, A. Vargas, P. Hinton. |
| C1 - ERS Tracing | 20200609 | Coon, Austin | Research Analysts | $315 | 1.0 | $ 315.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, M. Shao, A. Coon, J. Ricciardi, M. Piekny, K. Brady, A. Vargas, C. Cheng, H. Mason; A. Grose and B. Qiu(AUS date 6/10). |
| C1 - ERS Tracing | 20200609 | Coon, Austin | Research Analysts | $315 | 3.6 | $ 1,134.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Coon, Austin | Research Analysts | $315 | 5.4 | $ 1,701.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Grose, Andrew | Research Analysts | $285 | 1.1 | $ 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Grose, Andrew | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Grose, Andrew | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Grose, Andrew | Research Analysts | $285 | 3.6 | $ 1,026.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Correspondence with M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200609 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Meeting regarding ERS tracing with H. Mason, J. Ricciardi. |
| C1 - ERS Tracing | 20200609 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, M. Shao, A. Coon, J. Ricciardi, M. Piekny, K. Brady, A. Vargas, C. Cheng, H. Mason; A. Grose and B. Qiu(AUS date 6/10). |
| C1 - ERS Tracing | 20200609 | Hinton, Paul | Principal | $700 | 1.1 | $ 770.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Hinton, Paul | Principal | $700 | 2.3 | $ 1,610.00 | Meeting regarding ERS tracing with Proskauer representatives J. Levitan, S. Weise, J. Richman, R. Kim, M. Dale; with H. Mason, A. Vargas, C. Cheng. |
| C1 - ERS Tracing | 20200609 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Mason, Hollie | Senior Consultant | $585 | 0.7 | $ 409.50 | Meeting with J. Ricciardi, P. Hinton to discuss ERS tracing. |
| C1 - ERS Tracing | 20200609 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, M. Shao, A. Coon, J. Ricciardi, M. Piekny, K. Brady, A. Vargas, C. Cheng, H. Mason; A. Grose and B. Qiu(AUS date 6/10). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200609 | Mason, Hollie | Senior Consultant | $585 | 2.3 | $ 1,345.50 | Meeting regarding ERS tracing with Proskauer representatives J. Levitan, S. Weise, J. Richman, R. Kim, M. Dale; with P. Hinton, A. Vargas, C. Cheng. |
| C1 - ERS Tracing | 20200609 | Mason, Hollie | Senior Consultant | $585 | 6.3 | $ 3,685.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Michael, John | Research Analysts | $285 | 4.8 | $ 1,368.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Piekny, Michael | Litigation Specialist | $195 | 1.9 | $ 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Piekny, Michael | Litigation Specialist | $195 | 1.0 | $ 195.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, M. Shao, A. Coon, J. Ricciardi, M. Piekny, K. Brady, A. Vargas, C. Cheng, H. Mason; A. Grose and B. Qiu(AUS date 6/10). |
| C1 - ERS Tracing | 20200609 | Piekny, Michael | Litigation Specialist | $195 | 3.1 | $ 604.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Piekny, Michael | Litigation Specialist | $195 | 3.6 | $ 702.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Ricciardi, Joseph | Research Analysts | $285 | 0.9 | $ 256.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Ricciardi, Joseph | Research Analysts | $285 | 0.6 | $ 171.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Ricciardi, Joseph | Research Analysts | $285 | 0.7 | $ 199.50 | Call with P. Hinton and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200609 | Ricciardi, Joseph | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, M. Shao, A. Coon, J. Ricciardi, M. Piekny, K. Brady, A. Vargas, C. Cheng, H. Mason; A. Grose and B. Qiu(AUS date 6/10). |
| C1 - ERS Tracing | 20200609 | Ricciardi, Joseph | Research Analysts | $285 | 1.3 | $ 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Ricciardi, Joseph | Research Analysts | $285 | 2.2 | $ 627.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Rottkamp, Jessica | Litigation Specialist | $195 | 4.0 | $ 780.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Shao, Mingzhe | Research Analysts | $285 | 0.9 | $ 256.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Shao, Mingzhe | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, M. Shao, A. Coon, J. Ricciardi, M. Piekny, K. Brady, A. Vargas, C. Cheng, H. Mason; A. Grose and B. Qiu(AUS date 6/10). |
| C1 - ERS Tracing | 20200609 | Shao, Mingzhe | Research Analysts | $285 | 1.7 | $ 484.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Shao, Mingzhe | Research Analysts | $285 | 2.2 | $ 627.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Shao, Mingzhe | Research Analysts | $285 | 3.8 | $ 1,083.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, M. Shao, A. Coon, J. Ricciardi, M. Piekny, K. Brady, A. Vargas, C. Cheng, H. Mason; A. Grose and B. Qiu(AUS date 6/10). |
| C1 - ERS Tracing | 20200609 | Vargas, Alberto | Senior Associate | $500 | 2.3 | $ 1,150.00 | Meeting regarding ERS tracing with Proskauer representatives J. Levitan, S. Weise, J. Richman, R. Kim, M. Dale; with P. Hinton, H. Mason, C. Cheng. |
| C1 - ERS Tracing | 20200609 | Vargas, Alberto | Senior Associate | $500 | 3.6 | $ 1,800.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200609 | Vargas, Alberto | Senior Associate | $500 | 3.9 | $ 1,950.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Brady, Kaitlyn | Research Analysts | $340 | 1.8 | $ 612.00 | Discussion with M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Brady, Kaitlyn | Research Analysts | $340 | 2.7 | $ 918.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Cheng, Chi | Senior Associate | $500 | 1.1 | $ 550.00 | Meeting with P. Hinton and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Cheng, Chi | Senior Associate | $500 | 4.7 | $ 2,350.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Coon, Austin | Research Analysts | $315 | 0.9 | $ 283.50 | Meeting with J. Ricciardi and J. Michael regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Coon, Austin | Research Analysts | $315 | 2.5 | $ 787.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Coon, Austin | Research Analysts | $315 | 4.9 | $ 1,543.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Grose, Andrew | Research Analysts | $285 | 0.4 | $ 114.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Grose, Andrew | Research Analysts | $285 | 0.7 | $ 199.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Grose, Andrew | Research Analysts | $285 | 1.1 | $ 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Grose, Andrew | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, M. Shao, A. Coon, J. Ricciardi, M. Piekny, K. Brady, A. Vargas, C. Cheng, H. Mason; A. Grose and B. Qiu(US date 6/9). |
| C1 - ERS Tracing | 20200610 | Grose, Andrew | Research Analysts | $285 | 1.3 | $ 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Grose, Andrew | Research Analysts | $285 | 4.3 | $ 1,225.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200610 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Meeting with P. Hinton and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Hinton, Paul | Principal | $700 | 1.1 | $ 770.00 | Meeting with C. Cheng and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Hinton, Paul | Principal | $700 | 2.2 | $ 1,540.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Hinton, Paul | Principal | $700 | 4.3 | $ 3,010.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Mason, Hollie | Senior Consultant | $585 | 0.5 | $ 292.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Mason, Hollie | Senior Consultant | $585 | 0.7 | $ 409.50 | Meeting with P. Hinton, M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Mason, Hollie | Senior Consultant | $585 | 1.1 | $ 643.50 | Meeting with C. Cheng and P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Mason, Hollie | Senior Consultant | $585 | 2.7 | $ 1,579.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Mason, Hollie | Senior Consultant | $585 | 2.2 | $ 1,287.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Mason, Hollie | Senior Consultant | $585 | 2.8 | $ 1,638.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Michael, John | Research Analysts | $285 | 0.9 | $ 256.50 | Meeting with A. Coon and J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Piekny, Michael | Litigation Specialist | $195 | 0.7 | $ 136.50 | Meeting with H. Mason and P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Piekny, Michael | Litigation Specialist | $195 | 2.6 | $ 507.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Piekny, Michael | Litigation Specialist | $195 | 3.3 | $ 643.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Qiu, Ben | Research Analysts | $330 | 0.6 | $ 198.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Qiu, Ben | Research Analysts | $330 | 0.8 | $ 264.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Qiu, Ben | Research Analysts | $330 | 1.0 | $ 330.00 | Meeting regarding ERS tracing. In Attendance: P. Hinton, M. Shao, A. Coon, J. Ricciardi, M. Piekny, K. Brady, A. Vargas, C. Cheng, H. Mason; A. Grose and B. Qiu(US date 6/9). |
| C1 - ERS Tracing | 20200610 | Qiu, Ben | Research Analysts | $330 | 1.3 | $ 429.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Qiu, Ben | Research Analysts | $330 | 5.2 | $ 1,716.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Ricciardi, Joseph | Research Analysts | $285 | 0.8 | $ 228.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Ricciardi, Joseph | Research Analysts | $285 | 0.9 | $ 256.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Ricciardi, Joseph | Research Analysts | $285 | 0.9 | $ 256.50 | Meeting with J. Michael and A. Coon regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Ricciardi, Joseph | Research Analysts | $285 | 1.1 | $ 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Ricciardi, Joseph | Research Analysts | $285 | 1.4 | $ 399.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Ricciardi, Joseph | Research Analysts | $285 | 1.6 | $ 456.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Ricciardi, Joseph | Research Analysts | $285 | 1.7 | $ 484.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Rottkamp, Jessica | Litigation Specialist | $195 | 0.5 | $ 97.50 | Discussion with M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Rottkamp, Jessica | Litigation Specialist | $195 | 1.5 | $ 292.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.5 | $ 682.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Shao, Mingzhe | Research Analysts | $285 | 0.4 | $ 114.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Shao, Mingzhe | Research Analysts | $285 | 0.5 | $ 142.50 | Discussion with J. Rottkamp regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Shao, Mingzhe | Research Analysts | $285 | 1.2 | $ 342.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Shao, Mingzhe | Research Analysts | $285 | 1.3 | $ 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Shao, Mingzhe | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Shao, Mingzhe | Research Analysts | $285 | 1.8 | $ 513.00 | Discussion with K. Brady regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Shao, Mingzhe | Research Analysts | $285 | 1.8 | $ 513.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Shao, Mingzhe | Research Analysts | $285 | 2.4 | $ 684.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Vargas, Alberto | Senior Associate | $500 | 1.4 | $ 700.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200610 | Vargas, Alberto | Senior Associate | $500 | 1.7 | $ 850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Vargas, Alberto | Senior Associate | $500 | 2.8 | $ 1,400.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Vargas, Alberto | Senior Associate | $500 | 3.5 | $ 1,750.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200610 | Vargas, Alberto | Senior Associate | $500 | 3.9 | $ 1,950.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Brady, Kaitlyn | Research Analysts | $340 | 0.2 | $ 68.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200611 | Brady, Kaitlyn | Research Analysts | $340 | 0.7 | $ 238.00 | Team Call ERS tracing. In Attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, K. Brady, J. Rottkamp, M. Piekny, J. Michael, M. Shao, J. Ricciardi, A. Grose. |
| C1 - ERS Tracing | 20200611 | Brady, Kaitlyn | Research Analysts | $340 | 0.9 | $ 306.00 | Reviewed material relevant to ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200611 | Brady, Kaitlyn | Research Analysts | $340 | 1.0 | $ 340.00 | Call with A. Vargas, H. Mason, and J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200611 | Brady, Kaitlyn | Research Analysts | $340 | 3.2 | $ 1,088.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Cheng, Chi | Senior Associate | $500 | 0.3 | $ 150.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Cheng, Chi | Senior Associate | $500 | 0.7 | $ 350.00 | Team Call ERS tracing. In Attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, K. Brady, J. Rottkamp, M. Piekny, J. Michael, M. Shao, J. Ricciardi, A. Grose. |
| C1 - ERS Tracing | 20200611 | Cheng, Chi | Senior Associate | $500 | 1.5 | $ 750.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Cheng, Chi | Senior Associate | $500 | 3.5 | $ 1,750.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Coon, Austin | Research Analysts | $315 | 2.2 | $ 693.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Coon, Austin | Research Analysts | $315 | 2.4 | $ 756.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Coon, Austin | Research Analysts | $315 | 3.4 | $ 1,071.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Coon, Austin | Research Analysts | $315 | 3.6 | $ 1,134.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Grose, Andrew | Research Analysts | $285 | 0.3 | $ 85.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Grose, Andrew | Research Analysts | $285 | 0.7 | $ 199.50 | Call ERS tracing. In Attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, K. Brady, J. Rottkamp, M. Piekny, J. Michael, M. Shao, J. Ricciardi, A. Grose. |
| C1 - ERS Tracing | 20200611 | Grose, Andrew | Research Analysts | $285 | 1.1 | $ 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Grose, Andrew | Research Analysts | $285 | 1.2 | $ 342.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Grose, Andrew | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Grose, Andrew | Research Analysts | $285 | 3.6 | $ 1,026.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Call ERS tracing. In Attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, K. Brady, J. Rottkamp, M. Piekny, J. Michael, M. Shao, J. Ricciardi, A. Grose. |
| C1 - ERS Tracing | 20200611 | Hinton, Paul | Principal | $700 | 2.1 | $ 1,470.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Hinton, Paul | Principal | $700 | 3.4 | $ 2,380.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Hinton, Paul | Principal | $700 | 4.3 | $ 3,010.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Mason, Hollie | Senior Consultant | $585 | 0.7 | $ 409.50 | Call ERS tracing. In Attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, K. Brady, J. Rottkamp, M. Piekny, J. Michael, M. Shao, J. Ricciardi, A. Grose. |
| C1 - ERS Tracing | 20200611 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Meeting with A. Vargas, J. Ricciardi, and K. Brady regarding ERS tracing. |
| C1 - ERS Tracing | 20200611 | Mason, Hollie | Senior Consultant | $585 | 2.3 | $ 1,345.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Mason, Hollie | Senior Consultant | $585 | 2.2 | $ 1,287.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Mason, Hollie | Senior Consultant | $585 | 5.3 | $ 3,100.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Michael, John | Research Analysts | $285 | 0.7 | $ 199.50 | Team Call ERS tracing. In Attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, K. Brady, J. Rottkamp, M. Piekny, J. Michael, M. Shao, J. Ricciardi, A. Grose. |
| C1 - ERS Tracing | 20200611 | Piekny, Michael | Litigation Specialist | $195 | 0.7 | $ 136.50 | Team Call ERS tracing. In Attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, K. Brady, J. Rottkamp, M. Piekny, J. Michael, M. Shao, J. Ricciardi, A. Grose. |
| C1 - ERS Tracing | 20200611 | Piekny, Michael | Litigation Specialist | $195 | 2.7 | $ 526.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Piekny, Michael | Litigation Specialist | $195 | 4.1 | $ 799.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Piekny, Michael | Litigation Specialist | $195 | 4.0 | $ 780.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Qiu, Ben | Research Analysts | $330 | 0.9 | $ 297.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Qiu, Ben | Research Analysts | $330 | 2.2 | $ 726.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Qiu, Ben | Research Analysts | $330 | 3.4 | $ 1,122.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Ricciardi, Joseph | Research Analysts | $285 | 0.2 | $ 57.00 | Discussion with K. Brady regarding ERS tracing. |
| C1 - ERS Tracing | 20200611 | Ricciardi, Joseph | Research Analysts | $285 | 0.7 | $ 199.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Ricciardi, Joseph | Research Analysts | $285 | 0.7 | $ 199.50 | Team Call ERS tracing. In Attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, K. Brady, J. Rottkamp, M. Piekny, J. Michael, M. Shao, J. Ricciardi, A. Grose. |
| C1 - ERS Tracing | 20200611 | Ricciardi, Joseph | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting with A. Vargas, H. Mason, and K. Brady regarding ERS tracing. |
| C1 - ERS Tracing | 20200611 | Ricciardi, Joseph | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Ricciardi, Joseph | Research Analysts | $285 | 1.6 | $ 456.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Ricciardi, Joseph | Research Analysts | $285 | 2.8 | $ 798.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Rottkamp, Jessica | Litigation Specialist | $195 | 0.2 | $ 39.00 | Meeting with A. Vargas and M. Shao regarding ERS tracing. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200611 | Rottkamp, Jessica | Litigation Specialist | $195 | 0.7 | $ 136.50 | Call ERS tracing. In Attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, K. Brady, J. Rottkamp, M. Piekny, J. Michael, M. Shao, J. Ricciardi, A. Grose. |
| C1 - ERS Tracing | 20200611 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.5 | $ 682.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Rottkamp, Jessica | Litigation Specialist | $195 | 4.3 | $ 838.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Shao, Mingzhe | Research Analysts | $285 | 0.2 | $ 57.00 | Meeting with J. Rottkamp and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200611 | Shao, Mingzhe | Research Analysts | $285 | 0.7 | $ 199.50 | Call ERS tracing. In Attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, K. Brady, J. Rottkamp, M. Piekny, J. Michael, M. Shao, J. Ricciardi, A. Grose. |
| C1 - ERS Tracing | 20200611 | Shao, Mingzhe | Research Analysts | $285 | 1.5 | $ 427.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Shao, Mingzhe | Research Analysts | $285 | 2.0 | $ 570.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Shao, Mingzhe | Research Analysts | $285 | 2.3 | $ 655.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Shao, Mingzhe | Research Analysts | $285 | 3.7 | $ 1,054.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Vargas, Alberto | Senior Associate | $500 | 0.2 | $ 100.00 | Meeting with J. Rottkamp and M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200611 | Vargas, Alberto | Senior Associate | $500 | 0.7 | $ 350.00 | Call ERS tracing. In Attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, K. Brady, J. Rottkamp, M. Piekny, J. Michael, M. Shao, J. Ricciardi, A. Grose. |
| C1 - ERS Tracing | 20200611 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting regarding ERS tracing with H. Mason, J. Ricciardi, and K. Brady. |
| C1 - ERS Tracing | 20200611 | Vargas, Alberto | Senior Associate | $500 | 3.8 | $ 1,900.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Vargas, Alberto | Senior Associate | $500 | 3.7 | $ 1,850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200611 | Vargas, Alberto | Senior Associate | $500 | 3.9 | $ 1,950.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Brady, Kaitlyn | Research Analysts | $340 | 0.6 | $ 204.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Brady, Kaitlyn | Research Analysts | $340 | 0.8 | $ 272.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200612 | Brady, Kaitlyn | Research Analysts | $340 | 1.8 | $ 612.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Brady, Kaitlyn | Research Analysts | $340 | 2.2 | $ 748.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Cheng, Chi | Senior Associate | $500 | 1.2 | $ 600.00 | Call with Proskauer representatives R. Kim, M. Dale, J. Richman, S Weise; OMM representatives M. Pocha, A. Mohan; with C. Cheng, A. Vargas, M. Piekny, and H. Mason to discuss ERS tracing. |
| C1 - ERS Tracing | 20200612 | Cheng, Chi | Senior Associate | $500 | 3.9 | $ 1,950.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Coon, Austin | Research Analysts | $315 | 0.6 | $ 189.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200612 | Coon, Austin | Research Analysts | $315 | 1.5 | $ 472.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Coon, Austin | Research Analysts | $315 | 2.6 | $ 819.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Coon, Austin | Research Analysts | $315 | 3.6 | $ 1,134.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Grose, Andrew | Research Analysts | $285 | 0.8 | $ 228.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Grose, Andrew | Research Analysts | $285 | 0.8 | $ 228.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Grose, Andrew | Research Analysts | $285 | 0.9 | $ 256.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Grose, Andrew | Research Analysts | $285 | 2.7 | $ 769.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Grose, Andrew | Research Analysts | $285 | 4.4 | $ 1,254.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Hinton, Paul | Principal | $700 | 6.1 | $ 4,270.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Mason, Hollie | Senior Consultant | $585 | 1.2 | $ 702.00 | Call with Proskauer representatives R. Kim, M. Dale, J. Richman, S Weise; OMM representatives M. Pocha, A. Mohan; with C. Cheng, A. Vargas, M. Piekny, and H. Mason to discuss ERS tracing. |
| C1 - ERS Tracing | 20200612 | Mason, Hollie | Senior Consultant | $585 | 2.8 | $ 1,638.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Mason, Hollie | Senior Consultant | $585 | 2.9 | $ 1,696.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Mason, Hollie | Senior Consultant | $585 | 3.0 | $ 1,755.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Mason, Hollie | Senior Consultant | $585 | 3.1 | $ 1,813.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Michael, John | Research Analysts | $285 | 4.3 | $ 1,225.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Piekny, Michael | Litigation Specialist | $195 | 1.2 | $ 234.00 | Call with Proskauer representatives R. Kim, M. Dale, J. Richman, S Weise; OMM representatives M. Pocha, A. Mohan; with C. Cheng, A. Vargas, M. Piekny, and H. Mason to discuss ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200612 | Piekny, Michael | Litigation Specialist | $195 | 2.7 | $ 526.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Piekny, Michael | Litigation Specialist | $195 | 1.7 | $ 331.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Qiu, Ben | Research Analysts | $330 | 1.4 | $ 462.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Qiu, Ben | Research Analysts | $330 | 2.1 | $ 693.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Qiu, Ben | Research Analysts | $330 | 3.2 | $ 1,056.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Ricciardi, Joseph | Research Analysts | $285 | 0.6 | $ 171.00 | Discussion with A. Coon regarding ERS tracing. |
| C1 - ERS Tracing | 20200612 | Ricciardi, Joseph | Research Analysts | $285 | 0.9 | $ 256.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Ricciardi, Joseph | Research Analysts | $285 | 0.8 | $ 228.00 | Discussion with K. Brady regarding ERS tracing. |
| C1 - ERS Tracing | 20200612 | Ricciardi, Joseph | Research Analysts | $285 | 1.1 | $ 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Ricciardi, Joseph | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.1 | $ 604.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Rottkamp, Jessica | Litigation Specialist | $195 | 2.9 | $ 565.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200612 | Shao, Mingzhe | Research Analysts | $285 | 1.3 | $ 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Shao, Mingzhe | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Shao, Mingzhe | Research Analysts | $285 | 3.2 | $ 912.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Shao, Mingzhe | Research Analysts | $285 | 3.8 | $ 1,083.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Vargas, Alberto | Senior Associate | $500 | 1.2 | $ 600.00 | Call with Proskauer representatives R. Kim, M. Dale, J. Richman, S Weise; OMM representatives M. Pocha, A. Mohan; with C. Cheng, A. Vargas, M. Piekny, and H. Mason to discuss ERS tracing. |
| C1 - ERS Tracing | 20200612 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ 1,300.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Vargas, Alberto | Senior Associate | $500 | 3.8 | $ 1,900.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200612 | Vargas, Alberto | Senior Associate | $500 | 3.8 | $ 1,900.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Brady, Kaitlyn | Research Analysts | $340 | 1.8 | $ 612.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Cheng, Chi | Senior Associate | $500 | 4.2 | $ 2,100.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Hinton, Paul | Principal | $700 | 3.3 | $ 2,310.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Mason, Hollie | Senior Consultant | $585 | 1.5 | $ 877.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Mason, Hollie | Senior Consultant | $585 | 3.0 | $ 1,755.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Mason, Hollie | Senior Consultant | $585 | 0.5 | $ 292.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Rottkamp, Jessica | Litigation Specialist | $195 | 2.0 | $ 390.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Vargas, Alberto | Senior Associate | $500 | 1.5 | $ 750.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200613 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Brady, Kaitlyn | Research Analysts | $340 | 0.8 | $ 272.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Cheng, Chi | Senior Associate | $500 | 2.0 | $ 1,000.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Hinton, Paul | Principal | $700 | 0.2 | $ 140.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Hinton, Paul | Principal | $700 | 2.9 | $ 2,030.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Mason, Hollie | Senior Consultant | $585 | 2.6 | $ 1,521.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.9 | $ 760.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Rottkamp, Jessica | Litigation Specialist | $195 | 5.2 | $ 1,014.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Shao, Mingzhe | Research Analysts | $285 | 1.6 | $ 456.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Shao, Mingzhe | Research Analysts | $285 | 1.9 | $ 541.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Shao, Mingzhe | Research Analysts | $285 | 3.8 | $ 1,083.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Vargas, Alberto | Senior Associate | $500 | 1.3 | $ 650.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200614 | Vargas, Alberto | Senior Associate | $500 | 4.4 | $ 2,200.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Brady, Kaitlyn | Research Analysts | $340 | 0.2 | $ 68.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Brady, Kaitlyn | Research Analysts | $340 | 0.5 | $ 170.00 | Discussion with M. Piekny regarding LIBR sensitivity analysis. |
| C1 - ERS Tracing | 20200615 | Brady, Kaitlyn | Research Analysts | $340 | 0.5 | $ 170.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ 300.00 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200615 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ 500.00 | Call with counsel (Proskauer representatives R. Kim, M. Dale, J. Levitan, W. Dalsen, S. Weise, OMM representatives M. Pocha, A. Mohan) regarding ERS tracing with  H. Mason, P. Hinton, and A. Vargas. |
| C1 - ERS Tracing | 20200615 | Cheng, Chi | Senior Associate | $500 | 1.3 | $ 650.00 | Reviewed material relevant to ERS tracing. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200615 | Cheng, Chi | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Coon, Austin | Research Analysts | $315 | 0.7 | $ 220.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Coon, Austin | Research Analysts | $315 | 1.3 | $ 409.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Coon, Austin | Research Analysts | $315 | 1.4 | $ 441.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Coon, Austin | Research Analysts | $315 | 2.8 | $ 882.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Grose, Andrew | Research Analysts | $285 | 0.4 | $ 114.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Grose, Andrew | Research Analysts | $285 | 0.4 | $ 114.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Grose, Andrew | Research Analysts | $285 | 0.5 | $ 142.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Grose, Andrew | Research Analysts | $285 | 0.7 | $ 199.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Grose, Andrew | Research Analysts | $285 | 1.1 | $ 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Grose, Andrew | Research Analysts | $285 | 1.9 | $ 541.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200615 | Hinton, Paul | Principal | $700 | 0.8 | $ 560.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Call with counsel (Proskauer representatives R. Kim, M. Dale, J. Levitan, W. Dalsen, S. Weise, OMM representatives M. Pocha, A. Mohan) regarding ERS tracing with C. Cheng, A. Vargas, and H. Mason. |
| C1 - ERS Tracing | 20200615 | Hinton, Paul | Principal | $700 | 1.3 | $ 910.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Hinton, Paul | Principal | $700 | 2.4 | $ 1,680.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Call with counsel (Proskauer representatives R. Kim, M. Dale, J. Levitan, W. Dalsen, S. Weise, OMM representatives M. Pocha, A. Mohan) regarding ERS tracing with C. Cheng, P. Hinton, and A. Vargas. |
| C1 - ERS Tracing | 20200615 | Mason, Hollie | Senior Consultant | $585 | 4.2 | $ 2,457.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Mason, Hollie | Senior Consultant | $585 | 5.1 | $ 2,983.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Piekny, Michael | Litigation Specialist | $195 | 0.5 | $ 97.50 | Discussion with K. Brady regarding ERS tracing. |
| C1 - ERS Tracing | 20200615 | Piekny, Michael | Litigation Specialist | $195 | 2.4 | $ 468.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Qiu, Ben | Research Analysts | $330 | 0.8 | $ 264.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Ricciardi, Joseph | Research Analysts | $285 | 0.7 | $ 199.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Ricciardi, Joseph | Research Analysts | $285 | 0.7 | $ 199.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Ricciardi, Joseph | Research Analysts | $285 | 0.7 | $ 199.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Ricciardi, Joseph | Research Analysts | $285 | 1.3 | $ 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Rottkamp, Jessica | Litigation Specialist | $195 | 0.5 | $ 97.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Rottkamp, Jessica | Litigation Specialist | $195 | 1.5 | $ 292.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.5 | $ 682.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Shao, Mingzhe | Research Analysts | $285 | 1.3 | $ 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Shao, Mingzhe | Research Analysts | $285 | 2.3 | $ 655.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Shao, Mingzhe | Research Analysts | $285 | 3.1 | $ 883.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Shao, Mingzhe | Research Analysts | $285 | 3.8 | $ 1,083.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Call with counsel (Proskauer representatives R. Kim, M. Dale, J. Levitan, W. Dalsen, S. Weise, OMM representatives M. Pocha, A. Mohan) regarding ERS tracing with C. Cheng, P. Hinton, and H. Mason. |
| C1 - ERS Tracing | 20200615 | Vargas, Alberto | Senior Associate | $500 | 1.9 | $ 950.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Vargas, Alberto | Senior Associate | $500 | 4.1 | $ 2,050.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200615 | Vargas, Alberto | Senior Associate | $500 | 4.2 | $ 2,100.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Brady, Kaitlyn | Research Analysts | $340 | 1.0 | $ 340.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, H. Mason, C. Cheng, J. Michael, M. Shao, K. Brady, A. Coon, M. Piekny, J. Ricciardi; A. Grose and B. Qiu (AUS date 6/17). |
| C1 - ERS Tracing | 20200616 | Brady, Kaitlyn | Research Analysts | $340 | 1.6 | $ 544.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200616 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ 450.00 | Reviewed material relevant to ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200616 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, H. Mason, C. Cheng, J. Michael, M. Shao, K. Brady, A. Coon, M. Piekny, J. Ricciardi; A. Grose and B. Qiu (AUS date 6/17). |
| C1 - ERS Tracing | 20200616 | Cheng, Chi | Senior Associate | $500 | 1.2 | $ 600.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Cheng, Chi | Senior Associate | $500 | 1.4 | $ 700.00 | Discussed ERS tracing with H. Mason, J. Ricciardi, and M. Piekny. |
| C1 - ERS Tracing | 20200616 | Cheng, Chi | Senior Associate | $500 | 1.7 | $ 850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Cheng, Chi | Senior Associate | $500 | 3.3 | $ 1,650.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Coon, Austin | Research Analysts | $315 | 0.7 | $ 220.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Coon, Austin | Research Analysts | $315 | 1.0 | $ 315.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, H. Mason, C. Cheng, J. Michael, M. Shao, K. Brady, A. Coon, M. Piekny, J. Ricciardi; A. Grose and B. Qiu (AUS date 6/17). |
| C1 - ERS Tracing | 20200616 | Coon, Austin | Research Analysts | $315 | 1.2 | $ 378.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Coon, Austin | Research Analysts | $315 | 1.5 | $ 472.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Coon, Austin | Research Analysts | $315 | 3.1 | $ 976.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Grose, Andrew | Research Analysts | $285 | 0.2 | $ 57.00 | Corresponded with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200616 | Grose, Andrew | Research Analysts | $285 | 0.7 | $ 199.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Grose, Andrew | Research Analysts | $285 | 0.9 | $ 256.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Grose, Andrew | Research Analysts | $285 | 1.7 | $ 484.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Grose, Andrew | Research Analysts | $285 | 4.9 | $ 1,396.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Hinton, Paul | Principal | $700 | 0.5 | $ 350.00 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200616 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, H. Mason, C. Cheng, J. Michael, M. Shao, K. Brady, A. Coon, M. Piekny, J. Ricciardi; A. Grose and B. Qiu (AUS date 6/17). |
| C1 - ERS Tracing | 20200616 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Hinton, Paul | Principal | $700 | 3.1 | $ 2,170.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Hinton, Paul | Principal | $700 | 3.2 | $ 2,240.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, H. Mason, C. Cheng, J. Michael, M. Shao, K. Brady, A. Coon, M. Piekny, J. Ricciardi; A. Grose and B. Qiu (AUS date 6/17). |
| C1 - ERS Tracing | 20200616 | Mason, Hollie | Senior Consultant | $585 | 1.4 | $ 819.00 | Meeting with C. Cheng, M. Piekny, and J. Ricciardi to discuss ERS tracing. |
| C1 - ERS Tracing | 20200616 | Mason, Hollie | Senior Consultant | $585 | 4.2 | $ 2,457.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Mason, Hollie | Senior Consultant | $585 | 3.9 | $ 2,281.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Michael, John | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, H. Mason, C. Cheng, J. Michael, M. Shao, K. Brady, A. Coon, M. Piekny, J. Ricciardi; A. Grose and B. Qiu (AUS date 6/17). |
| C1 - ERS Tracing | 20200616 | Piekny, Michael | Litigation Specialist | $195 | 1.0 | $ 195.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, H. Mason, C. Cheng, J. Michael, M. Shao, K. Brady, A. Coon, M. Piekny, J. Ricciardi; A. Grose and B. Qiu (AUS date 6/17). |
| C1 - ERS Tracing | 20200616 | Piekny, Michael | Litigation Specialist | $195 | 1.6 | $ 312.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Piekny, Michael | Litigation Specialist | $195 | 1.6 | $ 312.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Piekny, Michael | Litigation Specialist | $195 | 1.4 | $ 273.00 | Discussion with C. Cheng, H. Mason, and J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200616 | Piekny, Michael | Litigation Specialist | $195 | 2.7 | $ 526.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Ricciardi, Joseph | Research Analysts | $285 | 0.5 | $ 142.50 | Correspondence with P. Hinton regarding ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200616 | Ricciardi, Joseph | Research Analysts | $285 | 0.6 | $ 171.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Ricciardi, Joseph | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, H. Mason, C. Cheng, J. Michael, M. Shao, K. Brady, A. Coon, M. Piekny, J. Ricciardi; A. Grose and B. Qiu (AUS date 6/17). |
| C1 - ERS Tracing | 20200616 | Ricciardi, Joseph | Research Analysts | $285 | 1.2 | $ 342.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Ricciardi, Joseph | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Ricciardi, Joseph | Research Analysts | $285 | 1.4 | $ 399.00 | Discussion with C. Cheng, H. Mason, and M. Piekny ERS tracing. |
| C1 - ERS Tracing | 20200616 | Ricciardi, Joseph | Research Analysts | $285 | 1.6 | $ 456.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Rottkamp, Jessica | Litigation Specialist | $195 | 2.0 | $ 390.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Shao, Mingzhe | Research Analysts | $285 | 0.7 | $ 199.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Shao, Mingzhe | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, H. Mason, C. Cheng, J. Michael, M. Shao, K. Brady, A. Coon, M. Piekny, J. Ricciardi; A. Grose and B. Qiu (AUS date 6/17). |
| C1 - ERS Tracing | 20200616 | Shao, Mingzhe | Research Analysts | $285 | 1.9 | $ 541.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Shao, Mingzhe | Research Analysts | $285 | 3.2 | $ 912.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Shao, Mingzhe | Research Analysts | $285 | 3.8 | $ 1,083.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, H. Mason, C. Cheng, J. Michael, M. Shao, K. Brady, A. Coon, M. Piekny, J. Ricciardi; A. Grose and B. Qiu (AUS date 6/17). |
| C1 - ERS Tracing | 20200616 | Vargas, Alberto | Senior Associate | $500 | 1.3 | $ 650.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200616 | Vargas, Alberto | Senior Associate | $500 | 3.8 | $ 1,900.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Brady, Kaitlyn | Research Analysts | $340 | 0.6 | $ 204.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Brady, Kaitlyn | Research Analysts | $340 | 0.6 | $ 204.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Cheng, Chi | Senior Associate | $500 | 0.4 | $ 200.00 | Discussion with H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200617 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ 500.00 | Client meeting with Cecile Tirado and A. Rodriguez Vega of ERS with Proskauer representative M. Dale, R. Kim and OMM Representative M. Pocha; and Brattle team P. Hinton, C. Cheng, H. Mason, A. Vargas, M. Shao, and M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200617 | Cheng, Chi | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Cheng, Chi | Senior Associate | $500 | 2.3 | $ 1,150.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Cheng, Chi | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Coon, Austin | Research Analysts | $315 | 0.8 | $ 252.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Coon, Austin | Research Analysts | $315 | 0.9 | $ 283.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Coon, Austin | Research Analysts | $315 | 1.3 | $ 409.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Coon, Austin | Research Analysts | $315 | 3.2 | $ 1,008.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Grose, Andrew | Research Analysts | $285 | 0.3 | $ 85.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Grose, Andrew | Research Analysts | $285 | 0.3 | $ 85.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Grose, Andrew | Research Analysts | $285 | 0.7 | $ 199.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Grose, Andrew | Research Analysts | $285 | 0.7 | $ 199.50 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, H. Mason, C. Cheng, J. Michael, M. Shao, K. Brady, A. Coon, M. Piekny, J. Ricciardi; A. Grose and B. Qiu (US date 6/16). |
| C1 - ERS Tracing | 20200617 | Grose, Andrew | Research Analysts | $285 | 1.2 | $ 342.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Grose, Andrew | Research Analysts | $285 | 4.6 | $ 1,311.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Reviewed material relevant to ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200617 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Client meeting with Cecile Tirado and A. Rodriguez Vega of ERS with Proskauer representative M. Dale, R. Kim and OMM Representative M. Pocha; and Brattle team P. Hinton, C. Cheng, H. Mason, A. Vargas, M. Shao, and M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200617 | Hinton, Paul | Principal | $700 | 3.4 | $ 2,380.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Hinton, Paul | Principal | $700 | 4.3 | $ 3,010.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200617 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Client meeting with Cecile Tirado and A. Rodriguez Vega of ERS with Proskauer representative M. Dale, R. Kim and OMM Representative M. Pocha; and Brattle team P. Hinton, C. Cheng, H. Mason, A. Vargas, M. Shao, and M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200617 | Mason, Hollie | Senior Consultant | $585 | 1.1 | $ 643.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Mason, Hollie | Senior Consultant | $585 | 3.3 | $ 1,930.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Mason, Hollie | Senior Consultant | $585 | 3.6 | $ 2,106.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Mason, Hollie | Senior Consultant | $585 | 3.4 | $ 1,989.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Piekny, Michael | Litigation Specialist | $195 | 1.0 | $ 195.00 | Client meeting with Cecile Tirado and A. Rodriguez Vega of ERS with Proskauer representative M. Dale, R. Kim and OMM Representative M. Pocha; and Brattle team P. Hinton, C. Cheng, H. Mason, A. Vargas, M. Shao, and M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200617 | Piekny, Michael | Litigation Specialist | $195 | 1.6 | $ 312.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Piekny, Michael | Litigation Specialist | $195 | 2.4 | $ 468.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Piekny, Michael | Litigation Specialist | $195 | 3.1 | $ 604.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Qiu, Ben | Research Analysts | $330 | 0.7 | $ 231.00 | Meeting regarding ERS tracing. In attendance: P. Hinton, A. Vargas, H. Mason, C. Cheng, J. Michael, M. Shao, K. Brady, A. Coon, M. Piekny, J. Ricciardi; A. Grose and B. Qiu (US date 6/16). |
| C1 - ERS Tracing | 20200617 | Ricciardi, Joseph | Research Analysts | $285 | 0.4 | $ 114.00 | Correspondence to A. Vargas and M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200617 | Ricciardi, Joseph | Research Analysts | $285 | 0.6 | $ 171.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Ricciardi, Joseph | Research Analysts | $285 | 2.4 | $ 684.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Ricciardi, Joseph | Research Analysts | $285 | 3.4 | $ 969.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Rottkamp, Jessica | Litigation Specialist | $195 | 2.8 | $ 546.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Rottkamp, Jessica | Litigation Specialist | $195 | 2.1 | $ 409.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Shao, Mingzhe | Research Analysts | $285 | 1.0 | $ 285.00 | Client meeting with Cecile Tirado and A. Rodriguez Vega of ERS with Proskauer representative M. Dale, R. Kim and OMM Representative M. Pocha; and Brattle team P. Hinton, C. Cheng, H. Mason, A. Vargas, M. Shao, and M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200617 | Shao, Mingzhe | Research Analysts | $285 | 1.2 | $ 342.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Shao, Mingzhe | Research Analysts | $285 | 2.2 | $ 627.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Shao, Mingzhe | Research Analysts | $285 | 2.9 | $ 826.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Client meeting with Cecile Tirado and A. Rodriguez Vega of ERS with Proskauer representative M. Dale, R. Kim and OMM Representative M. Pocha; and Brattle team P. Hinton, C. Cheng, H. Mason, A. Vargas, M. Shao, and M. Piekny regarding ERS tracing. |
| C1 - ERS Tracing | 20200617 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Vargas, Alberto | Senior Associate | $500 | 2.5 | $ 1,250.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200617 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ 1,300.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ 300.00 | Meeting with P. Hinton and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200618 | Cheng, Chi | Senior Associate | $500 | 3.9 | $ 1,950.00 | Reviewed material relevant to ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200618 | Coon, Austin | Research Analysts | $315 | 4.8 | $ 1,512.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Grose, Andrew | Research Analysts | $285 | 1.2 | $ 342.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Grose, Andrew | Research Analysts | $285 | 2.4 | $ 684.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Grose, Andrew | Research Analysts | $285 | 2.4 | $ 684.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Hinton, Paul | Principal | $700 | 0.5 | $ 350.00 | Meeting with C. Cheng and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200618 | Hinton, Paul | Principal | $700 | 1.3 | $ 910.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Piekny, Michael | Litigation Specialist | $195 | 3.2 | $ 624.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Ricciardi, Joseph | Research Analysts | $285 | 0.4 | $ 114.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Rottkamp, Jessica | Litigation Specialist | $195 | 2.8 | $ 546.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Shao, Mingzhe | Research Analysts | $285 | 0.9 | $ 256.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Shao, Mingzhe | Research Analysts | $285 | 1.5 | $ 427.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Shao, Mingzhe | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Shao, Mingzhe | Research Analysts | $285 | 3.1 | $ 883.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Vargas, Alberto | Senior Associate | $500 | 0.6 | $ 300.00 | Meeting with C. Cheng and P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200618 | Vargas, Alberto | Senior Associate | $500 | 1.2 | $ 600.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200618 | Vargas, Alberto | Senior Associate | $500 | 3.5 | $ 1,750.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200619 | Brady, Kaitlyn | Research Analysts | $340 | 0.4 | $ 136.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200619 | Brady, Kaitlyn | Research Analysts | $340 | 0.7 | $ 238.00 | Meeting with A. Coon and M. Shao regarding ERS tracing. |
| C1 - ERS Tracing | 20200619 | Brady, Kaitlyn | Research Analysts | $340 | 1.3 | $ 442.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200619 | Coon, Austin | Research Analysts | $315 | 0.7 | $ 220.50 | Meeting with M. Shao and K. Brady regarding ERS tracing. |
| C1 - ERS Tracing | 20200619 | Coon, Austin | Research Analysts | $315 | 1.3 | $ 409.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200619 | Coon, Austin | Research Analysts | $315 | 3.4 | $ 1,071.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200619 | Grose, Andrew | Research Analysts | $285 | 5.9 | $ 1,681.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200619 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200619 | Ricciardi, Joseph | Research Analysts | $285 | 1.7 | $ 484.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200619 | Shao, Mingzhe | Research Analysts | $285 | 0.7 | $ 199.50 | Meeting with A. Coon and K. Brady regarding ERS tracing. |
| C1 - ERS Tracing | 20200619 | Shao, Mingzhe | Research Analysts | $285 | 2.3 | $ 655.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200619 | Shao, Mingzhe | Research Analysts | $285 | 2.7 | $ 769.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200619 | Shao, Mingzhe | Research Analysts | $285 | 3.1 | $ 883.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200619 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ 1,700.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200620 | Brady, Kaitlyn | Research Analysts | $340 | 1.6 | $ 544.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200621 | Vargas, Alberto | Senior Associate | $500 | 1.5 | $ 750.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Brady, Kaitlyn | Research Analysts | $340 | 1.0 | $ 340.00 | Meeting regarding ERS tracing with P. Hinton, A. Vargas, M. Shao, J. Michael, J. Ricciardi, A. Coon, M. Piekny; B. Qiu and A. Grose (AUS date 6/23). |
| C1 - ERS Tracing | 20200622 | Cheng, Chi | Senior Associate | $500 | 0.3 | $ 150.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200622 | Cheng, Chi | Senior Associate | $500 | 1.4 | $ 700.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Coon, Austin | Research Analysts | $315 | 1.0 | $ 315.00 | Meeting to discuss ERS tracing with P. Hinton, A. Vargas, M. Shao, K. Brady, J. Michael, J. Ricciardi, M. Piekny; B. Qiu and A. Grose (AUS date 6/23). |
| C1 - ERS Tracing | 20200622 | Coon, Austin | Research Analysts | $315 | 1.8 | $ 567.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Coon, Austin | Research Analysts | $315 | 4.2 | $ 1,323.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Grose, Andrew | Research Analysts | $285 | 1.9 | $ 541.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200622 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Meeting to discuss ERS tracing with A. Vargas, M. Shao, K. Brady, J. Michael, A. Coon, J. Ricciardi, M. Piekny; B. Qiu and A. Grose (AUS date 6/23). |
| C1 - ERS Tracing | 20200622 | Hinton, Paul | Principal | $700 | 1.3 | $ 910.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Hinton, Paul | Principal | $700 | 2.1 | $ 1,470.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Hinton, Paul | Principal | $700 | 2.4 | $ 1,680.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Mason, Hollie | Senior Consultant | $585 | 5.8 | $ 3,393.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Michael, John | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing with P. Hinton, A. Vargas, M. Shao, K. Brady, J. Ricciardi, A. Coon, M. Piekny; B. Qiu and A. Grose (AUS date 6/23). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200622 | Piekny, Michael | Litigation Specialist | $195 | 1.0 | $ 195.00 | Meeting regarding ERS tracing with P. Hinton, A. Vargas, M. Shao, K. Brady, J. Michael, A. Coon, J. Ricciardi; B. Qiu and A. Grose (AUS date 6/23). |
| C1 - ERS Tracing | 20200622 | Ricciardi, Joseph | Research Analysts | $285 | 1.1 | $ 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Ricciardi, Joseph | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting to discuss ERS tracing with P. Hinton, A. Vargas, M. Shao, K. Brady, J. Michael, A. Coon, M. Piekny; B. Qiu and A. Grose (AUS date 6/23). |
| C1 - ERS Tracing | 20200622 | Ricciardi, Joseph | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Shao, Mingzhe | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing with P. Hinton, A. Vargas, K. Brady, J. Michael, J. Ricciardi, A. Coon, M. Piekny; B. Qiu and A. Grose (AUS date 6/23). |
| C1 - ERS Tracing | 20200622 | Shao, Mingzhe | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Shao, Mingzhe | Research Analysts | $285 | 2.4 | $ 684.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Shao, Mingzhe | Research Analysts | $285 | 3.3 | $ 940.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Shao, Mingzhe | Research Analysts | $285 | 3.2 | $ 912.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Meeting to discuss ERS tracing with P. Hinton, M. Piekny, M. Shao, K. Brady, J. Michael, A. Coon, J. Ricciardi; B. Qiu and A. Grose (AUS date 6/23). |
| C1 - ERS Tracing | 20200622 | Vargas, Alberto | Senior Associate | $500 | 2.1 | $ 1,050.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200622 | Vargas, Alberto | Senior Associate | $500 | 3.7 | $ 1,850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Cheng, Chi | Senior Associate | $500 | 1.1 | $ 550.00 | Discussed ERS tracing with P. Hinton, A. Vargas, J. Ricciardi, H. Mason. |
| C1 - ERS Tracing | 20200623 | Cheng, Chi | Senior Associate | $500 | 1.9 | $ 950.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Coon, Austin | Research Analysts | $315 | 0.9 | $ 283.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Grose, Andrew | Research Analysts | $285 | 0.4 | $ 114.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Grose, Andrew | Research Analysts | $285 | 0.5 | $ 142.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Grose, Andrew | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting regarding ERS tracing with P. Hinton, M. Piekny, M. Shao, K. Brady, J. Michael, A. Coon, J. Ricciardi, B. Qiu (US date 6/22). |
| C1 - ERS Tracing | 20200623 | Grose, Andrew | Research Analysts | $285 | 1.8 | $ 513.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Grose, Andrew | Research Analysts | $285 | 5.3 | $ 1,510.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Hinton, Paul | Principal | $700 | 0.7 | $ 490.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Hinton, Paul | Principal | $700 | 1.1 | $ 770.00 | Meeting regarding ERS tracing with A. Vargas, C. Cheng, H. Mason, J. Ricciardi. |
| C1 - ERS Tracing | 20200623 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Hinton, Paul | Principal | $700 | 1.3 | $ 910.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Hinton, Paul | Principal | $700 | 1.6 | $ 1,120.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Mason, Hollie | Senior Consultant | $585 | 0.6 | $ 351.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Mason, Hollie | Senior Consultant | $585 | 1.1 | $ 643.50 | Meeting to discuss ERS tracing with P. Hinton, A. Vargas, C. Cheng, and J. Ricciardi. |
| C1 - ERS Tracing | 20200623 | Mason, Hollie | Senior Consultant | $585 | 2.3 | $ 1,345.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Mason, Hollie | Senior Consultant | $585 | 6.3 | $ 3,685.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Piekny, Michael | Litigation Specialist | $195 | 2.7 | $ 526.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Qiu, Ben | Research Analysts | $330 | 1.0 | $ 330.00 | Meeting to discuss ERS tracing with P. Hinton, M. Piekny, M. Shao, K. Brady, J. Michael, A. Coon, J. Ricciardi, A. Grose (US date 6/22). |
| C1 - ERS Tracing | 20200623 | Ricciardi, Joseph | Research Analysts | $285 | 0.6 | $ 171.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Ricciardi, Joseph | Research Analysts | $285 | 1.1 | $ 313.50 | Call with A. Vargas, P. Hinton, C. Cheng, and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200623 | Shao, Mingzhe | Research Analysts | $285 | 2.5 | $ 712.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Shao, Mingzhe | Research Analysts | $285 | 2.9 | $ 826.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Vargas, Alberto | Senior Associate | $500 | 1.1 | $ 550.00 | Call with C. Cheng, P. Hinton, J. Ricciardi, and H. Mason to discuss ERS tracing. |
| C1 - ERS Tracing | 20200623 | Vargas, Alberto | Senior Associate | $500 | 3.3 | $ 1,650.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200623 | Vargas, Alberto | Senior Associate | $500 | 4.1 | $ 2,050.00 | Reviewed material relevant to ERS tracing. |

| Matter | Date | Name | Title | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200624 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ 450.00 | Call re ERS tracing. In attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, OMM representatives M. Pocha, A. Mohan, Proskauer Representatives M. Dale, W. Dalsen, R. Kim, B. Sushon, M. Papez, S. Podmaniczky McGonigle, D. Fox, L. Raiford, N. Bassett, C. Mullarney, A. Rodriguez Vega (Attended partially). |
| C1 - ERS Tracing | 20200624 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ 450.00 | Discussed ERS tracing with P. Hinton, A. Vargas, and Proskauer representatives M. Dale, R. Kim, W. Dalsen and ERS representative C. Tirado. |
| C1 - ERS Tracing | 20200624 | Cheng, Chi | Senior Associate | $500 | 1.6 | $ 800.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Coon, Austin | Research Analysts | $315 | 1.5 | $ 472.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Coon, Austin | Research Analysts | $315 | 5.2 | $ 1,638.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Grose, Andrew | Research Analysts | $285 | 0.3 | $ 85.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Grose, Andrew | Research Analysts | $285 | 4.6 | $ 1,311.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Meeting regarding ERS tracing with A. Vargas, C. Cheng, and Proskauer representatives M. Dale, R. Kim, W. Dalsen and ERS representative C. Tirado. |
| C1 - ERS Tracing | 20200624 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Hinton, Paul | Principal | $700 | 1.6 | $ 1,120.00 | Call re ERS tracing. In attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, OMM representatives M. Pocha, A. Mohan, Proskauer Representatives M. Dale, W. Dalsen, R. Kim, B. Sushon, M. Papez, S. Podmaniczky McGonigle, D. Fox, L. Raiford, N. Bassett, C. Mullarney, A. Rodriguez Vega |
| C1 - ERS Tracing | 20200624 | Hinton, Paul | Principal | $700 | 1.8 | $ 1,260.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Mason, Hollie | Senior Consultant | $585 | 0.5 | $ 292.50 | Call re ERS tracing. In attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, OMM representatives M. Pocha, A. Mohan, Proskauer Representatives M. Dale, W. Dalsen, R. Kim, B. Sushon, M. Papez, S. Podmaniczky McGonigle, D. Fox, L. Raiford, N. Bassett, C. Mullarney, A. Rodriguez Vega (Attended partially). |
| C1 - ERS Tracing | 20200624 | Mason, Hollie | Senior Consultant | $585 | 2.4 | $ 1,404.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Mason, Hollie | Senior Consultant | $585 | 3.7 | $ 2,164.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Mason, Hollie | Senior Consultant | $585 | 3.9 | $ 2,281.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200624 | Piekny, Michael | Litigation Specialist | $195 | 6.1 | $ 1,189.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Ricciardi, Joseph | Research Analysts | $285 | 0.4 | $ 114.00 | Discussion with A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200624 | Ricciardi, Joseph | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Ricciardi, Joseph | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Shao, Mingzhe | Research Analysts | $285 | 1.9 | $ 541.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Shao, Mingzhe | Research Analysts | $285 | 2.6 | $ 741.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Shao, Mingzhe | Research Analysts | $285 | 2.7 | $ 769.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Vargas, Alberto | Senior Associate | $500 | 0.4 | $ 200.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200624 | Vargas, Alberto | Senior Associate | $500 | 0.9 | $ 450.00 | Call re ERS tracing. In attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, OMM representatives M. Pocha, A. Mohan, Proskauer Representatives M. Dale, W. Dalsen, R. Kim, B. Sushon, M. Papez, S. Podmaniczky McGonigle, D. Fox, L. Raiford, N. Bassett, C. Mullarney, A. Rodriguez Vega (Attended partially). |
| C1 - ERS Tracing | 20200624 | Vargas, Alberto | Senior Associate | $500 | 0.9 | $ 450.00 | ERS tracing meeting with P. Hinton and C. Cheng and Proskauer representatives M. Dale, R. Kim, W. Dalsen and ERS representative C. Tirado. |
| C1 - ERS Tracing | 20200624 | Vargas, Alberto | Senior Associate | $500 | 3.1 | $ 1,550.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200624 | Vargas, Alberto | Senior Associate | $500 | 4.1 | $ 2,050.00 | Reviewed material relevant to ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200625 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ 300.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200625 | Cheng, Chi | Senior Associate | $500 | 1.0 | $ 500.00 | Discussed ERS tracing with counsel (Proskauer representatives M. Dale, J. Levitan, S. Weise, W. Dalsen, OMM representatives M. Pocha, A. Mohan) with P. Hinton, A. Vargas, H. Mason. |
| C1 - ERS Tracing | 20200625 | Cheng, Chi | Senior Associate | $500 | 2.8 | $ 1,400.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Coon, Austin | Research Analysts | $315 | 5.5 | $ 1,732.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Grose, Andrew | Research Analysts | $285 | 0.9 | $ 256.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Grose, Andrew | Research Analysts | $285 | 3.3 | $ 940.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Hinton, Paul | Principal | $700 | 0.5 | $ 350.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Discussion with C. Cheng regarding ERS tracing. |
| C1 - ERS Tracing | 20200625 | Hinton, Paul | Principal | $700 | 0.6 | $ 420.00 | Discussion with J. Ricciardi regarding ERS tracing. |
| C1 - ERS Tracing | 20200625 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Call with counsel (Proskauer representatives M. Dale, J. Levitan, S. Weise, W. Dalsen, OMM representatives M. Pocha, A. Mohan) regarding ERS tracing with A. Vargas, C. Cheng, H. Mason. |
| C1 - ERS Tracing | 20200625 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Hinton, Paul | Principal | $700 | 2.1 | $ 1,470.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Hinton, Paul | Principal | $700 | 2.3 | $ 1,610.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Hinton, Paul | Principal | $700 | 3.6 | $ 2,520.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Mason, Hollie | Senior Consultant | $585 | 0.4 | $ 234.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Call with counsel (Proskauer representatives M. Dale, J. Levitan, S. Weise, W. Dalsen, OMM representatives M. Pocha, A. Mohan) regarding ERS tracing with P. Hinton, C. Cheng, and A. Vargas. |
| C1 - ERS Tracing | 20200625 | Mason, Hollie | Senior Consultant | $585 | 3.7 | $ 2,164.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Mason, Hollie | Senior Consultant | $585 | 4.9 | $ 2,866.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Piekny, Michael | Litigation Specialist | $195 | 2.6 | $ 507.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Piekny, Michael | Litigation Specialist | $195 | 5.2 | $ 1,014.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Ricciardi, Joseph | Research Analysts | $285 | 0.3 | $ 85.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Ricciardi, Joseph | Research Analysts | $285 | 0.3 | $ 85.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Ricciardi, Joseph | Research Analysts | $285 | 0.6 | $ 171.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Ricciardi, Joseph | Research Analysts | $285 | 0.6 | $ 171.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200625 | Ricciardi, Joseph | Research Analysts | $285 | 2.3 | $ 655.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Shao, Mingzhe | Research Analysts | $285 | 0.9 | $ 256.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Shao, Mingzhe | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Shao, Mingzhe | Research Analysts | $285 | 2.7 | $ 769.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Shao, Mingzhe | Research Analysts | $285 | 3.6 | $ 1,026.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Call with counsel (Proskauer representatives M. Dale, J. Levitan, S. Weise, W. Dalsen, OMM representatives M. Pocha, A. Mohan) with P. Hinton, C. Cheng, H. Mason. |
| C1 - ERS Tracing | 20200625 | Vargas, Alberto | Senior Associate | $500 | 1.3 | $ 650.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Vargas, Alberto | Senior Associate | $500 | 3.4 | $ 1,700.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200625 | Vargas, Alberto | Senior Associate | $500 | 3.7 | $ 1,850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Brady, Kaitlyn | Research Analysts | $340 | 2.4 | $ 816.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Cheng, Chi | Senior Associate | $500 | 0.6 | $ 300.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Cheng, Chi | Senior Associate | $500 | 4.2 | $ 2,100.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Coon, Austin | Research Analysts | $315 | 0.7 | $ 220.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Coon, Austin | Research Analysts | $315 | 2.3 | $ 724.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Coon, Austin | Research Analysts | $315 | 3.4 | $ 1,071.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Grose, Andrew | Research Analysts | $285 | 1.1 | $ 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Grose, Andrew | Research Analysts | $285 | 1.7 | $ 484.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Grose, Andrew | Research Analysts | $285 | 5.2 | $ 1,482.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Hinton, Paul | Principal | $700 | 1.3 | $ 910.00 | Reviewed material relevant to ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200626 | Hinton, Paul | Principal | $700 | 6.7 | $ 4,690.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Mason, Hollie | Senior Consultant | $585 | 6.8 | $ 3,978.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Mason, Hollie | Senior Consultant | $585 | 1.8 | $ 1,053.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Mason, Hollie | Senior Consultant | $585 | 3.0 | $ 1,755.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Piekny, Michael | Litigation Specialist | $195 | 4.8 | $ 936.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Piekny, Michael | Litigation Specialist | $195 | 3.1 | $ 604.50 | Reviewed materials relevant to ERS Tracing. |
| C1 - ERS Tracing | 20200626 | Ricciardi, Joseph | Research Analysts | $285 | 0.3 | $ 85.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Ricciardi, Joseph | Research Analysts | $285 | 0.4 | $ 114.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Ricciardi, Joseph | Research Analysts | $285 | 1.7 | $ 484.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Shao, Mingzhe | Research Analysts | $285 | 1.2 | $ 342.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Shao, Mingzhe | Research Analysts | $285 | 1.3 | $ 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Shao, Mingzhe | Research Analysts | $285 | 1.6 | $ 456.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Shao, Mingzhe | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Shao, Mingzhe | Research Analysts | $285 | 2.3 | $ 655.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Shao, Mingzhe | Research Analysts | $285 | 3.2 | $ 912.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Vargas, Alberto | Senior Associate | $500 | 2.7 | $ 1,350.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Vargas, Alberto | Senior Associate | $500 | 2.8 | $ 1,400.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Vargas, Alberto | Senior Associate | $500 | 3.9 | $ 1,950.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200626 | Vargas, Alberto | Senior Associate | $500 | 3.8 | $ 1,900.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200627 | Mason, Hollie | Senior Consultant | $585 | 4.0 | $ 2,340.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200628 | Hinton, Paul | Principal | $700 | 2.8 | $ 1,960.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200628 | Mason, Hollie | Senior Consultant | $585 | 1.0 | $ 585.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200628 | Vargas, Alberto | Senior Associate | $500 | 1.8 | $ 900.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200628 | Vargas, Alberto | Senior Associate | $500 | 2.4 | $ 1,200.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Brady, Kaitlyn | Research Analysts | $340 | 1.0 | $ 340.00 | Meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, K. Brady, M. Shao, A. Coon, J. Ricciardi, and A. Grose (AUS date 6/30) |
| C1 - ERS Tracing | 20200629 | Cheng, Chi | Senior Associate | $500 | 0.2 | $ 100.00 | Discussion with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200629 | Cheng, Chi | Senior Associate | $500 | 0.5 | $ 250.00 | Meeting regarding ERS tracing with P. Hinton, H. Mason, and A. Vargas. |
| C1 - ERS Tracing | 20200629 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ 450.00 | Discussed ERS tracing with Counsel (Proskauer representatives R. Kim, M. Dale, S. Weise, W. Dalsen) with P. Hinton, A. Vargas, H. Mason. |
| C1 - ERS Tracing | 20200629 | Cheng, Chi | Senior Associate | $500 | 1.6 | $ 800.00 | Meeting with P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200629 | Cheng, Chi | Senior Associate | $500 | 5.4 | $ 2,700.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Coon, Austin | Research Analysts | $315 | 0.5 | $ 157.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Coon, Austin | Research Analysts | $315 | 1.0 | $ 315.00 | Team meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, K. Brady, M. Shao, A. Coon, J. Ricciardi, and A. Grose (AUS date 6/30) |
| C1 - ERS Tracing | 20200629 | Coon, Austin | Research Analysts | $315 | 1.0 | $ 315.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Coon, Austin | Research Analysts | $315 | 1.4 | $ 441.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Coon, Austin | Research Analysts | $315 | 4.2 | $ 1,323.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Grose, Andrew | Research Analysts | $285 | 7.6 | $ 2,166.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Hinton, Paul | Principal | $700 | 0.3 | $ 210.00 | Discussion with C. Cheng regarding ERS tracir |
| C1 - ERS Tracing | 20200629 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Hinton, Paul | Principal | $700 | 0.4 | $ 280.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Hinton, Paul | Principal | $700 | 0.5 | $ 350.00 | Meeting regarding ERS tracing with C. Cheng, H. Mason, and A. Vargas. |
| C1 - ERS Tracing | 20200629 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Call with counsel regarding ERS tracing with Proskauer representatives R. Kim, M. Dale, S. Weise, W. Dalsen, with Brattle team C. Cheng, A. Vargas, H. Mason. |
| C1 - ERS Tracing | 20200629 | Hinton, Paul | Principal | $700 | 1.0 | $ 700.00 | Meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, K. Brady, M. Shao, A. Coon, J. Ricciardi, and A. Grose (AUS date 6/30) |
| C1 - ERS Tracing | 20200629 | Hinton, Paul | Principal | $700 | 1.2 | $ 840.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Hinton, Paul | Principal | $700 | 1.4 | $ 980.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Hinton, Paul | Principal | $700 | 1.6 | $ 1,120.00 | Discussion with C. Cheng regarding ERS tracir |
| C1 - ERS Tracing | 20200629 | Hinton, Paul | Principal | $700 | 2.4 | $ 1,680.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Hinton, Paul | Principal | $700 | 5.0 | $ 3,500.00 | Reviewed material relevant to ERS tracing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200629 | Mason, Hollie | Senior Consultant | $585 | 0.5 | $ 292.50 | Meeting regarding ERS tracing with P. Hinton, C. Cheng, and A. Vargas. |
| C1 - ERS Tracing | 20200629 | Mason, Hollie | Senior Consultant | $585 | 0.6 | $ 351.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Mason, Hollie | Senior Consultant | $585 | 0.9 | $ 526.50 | Meeting with counsel (Proskauer representatives R. Kim, M. Dale, S. Weise, W. Dalsen) regarding ERS tracing with A. Vargas, P. Hinton, and C. Cheng. |
| C1 - ERS Tracing | 20200629 | Mason, Hollie | Senior Consultant | $585 | 5.2 | $ 3,042.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Mason, Hollie | Senior Consultant | $585 | 7.4 | $ 4,329.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Piekny, Michael | Litigation Specialist | $195 | 5.1 | $ 994.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Qiu, Ben | Research Analysts | $330 | 4.2 | $ 1,386.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Ricciardi, Joseph | Research Analysts | $285 | 0.6 | $ 171.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Ricciardi, Joseph | Research Analysts | $285 | 0.7 | $ 199.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Ricciardi, Joseph | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, K. Brady, M. Shao, A. Coon, J. Ricciardi, and A. Grose (AUS date 6/30) |
| C1 - ERS Tracing | 20200629 | Ricciardi, Joseph | Research Analysts | $285 | 1.1 | $ 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Ricciardi, Joseph | Research Analysts | $285 | 1.3 | $ 370.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Ricciardi, Joseph | Research Analysts | $285 | 1.4 | $ 399.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Shao, Mingzhe | Research Analysts | $285 | 1.0 | $ 285.00 | Meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, K. Brady, M. Shao, A. Coon, J. Ricciardi, and A. Grose (AUS date 6/30) |
| C1 - ERS Tracing | 20200629 | Shao, Mingzhe | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Shao, Mingzhe | Research Analysts | $285 | 2.3 | $ 655.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Shao, Mingzhe | Research Analysts | $285 | 3.7 | $ 1,054.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Shao, Mingzhe | Research Analysts | $285 | 4.2 | $ 1,197.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Vargas, Alberto | Senior Associate | $500 | 0.5 | $ 250.00 | Meeting regarding ERS tracing with P. Hinton, C. Cheng, and H. Mason. |
| C1 - ERS Tracing | 20200629 | Vargas, Alberto | Senior Associate | $500 | 0.9 | $ 450.00 | Call with counsel (Proskauer representatives R. Kim, M. Dale, S. Weise, W. Dalsen) to discuss ERS tracing with P. Hinton, C. Cheng, and H. Mason. |
| C1 - ERS Tracing | 20200629 | Vargas, Alberto | Senior Associate | $500 | 1.0 | $ 500.00 | Team meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, K. Brady, M. Shao, A. Coon, J. Ricciardi, and A. Grose (AUS date 6/30) |
| C1 - ERS Tracing | 20200629 | Vargas, Alberto | Senior Associate | $500 | 2.6 | $ 1,300.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Vargas, Alberto | Senior Associate | $500 | 3.7 | $ 1,850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200629 | Vargas, Alberto | Senior Associate | $500 | 3.7 | $ 1,850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Brady, Kaitlyn | Research Analysts | $340 | 0.6 | $ 204.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Cheng, Chi | Senior Associate | $500 | 0.2 | $ 100.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Cheng, Chi | Senior Associate | $500 | 0.9 | $ 450.00 | Meeting with H. Mason and P. Hinton regarding ERS tracing. |
| C1 - ERS Tracing | 20200630 | Cheng, Chi | Senior Associate | $500 | 2.4 | $ 1,200.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Cheng, Chi | Senior Associate | $500 | 3.8 | $ 1,900.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Coon, Austin | Research Analysts | $315 | 0.7 | $ 220.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Coon, Austin | Research Analysts | $315 | 0.8 | $ 252.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Coon, Austin | Research Analysts | $315 | 0.8 | $ 252.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Coon, Austin | Research Analysts | $315 | 1.6 | $ 504.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Coon, Austin | Research Analysts | $315 | 1.9 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Coon, Austin | Research Analysts | $315 | 2.2 | $ 693.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Grose, Andrew | Research Analysts | $285 | 0.7 | $ 199.50 | Meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, K. Brady, M. Shao, A. Coon, J. Ricciardi, and A. Grose (US date 6/29) |
| C1 - ERS Tracing | 20200630 | Grose, Andrew | Research Analysts | $285 | 2.1 | $ 598.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Grose, Andrew | Research Analysts | $285 | 3.2 | $ 912.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Hinton, Paul | Principal | $700 | 0.9 | $ 630.00 | Meeting with C. Cheng and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200630 | Hinton, Paul | Principal | $700 | 3.7 | $ 2,590.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Hinton, Paul | Principal | $700 | 5.4 | $ 3,780.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Mason, Hollie | Senior Consultant | $585 | 0.9 | $ 526.50 | Meeting with C. Cheng and P. Hinton regarding ERS tracing. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200630 | Mason, Hollie | Senior Consultant | $585 | 5.4 | $ | 3,159.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Mason, Hollie | Senior Consultant | $585 | 4.3 | $ | 2,515.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Mason, Hollie | Senior Consultant | $585 | 4.1 | $ | 2,398.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Piekny, Michael | Litigation Specialist | $195 | 3.6 | $ | 702.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Piekny, Michael | Litigation Specialist | $195 | 6.2 | $ | 1,209.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Qiu, Ben | Research Analysts | $330 | 2.5 | $ | 825.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Ricciardi, Joseph | Research Analysts | $285 | 0.4 | $ | 114.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Ricciardi, Joseph | Research Analysts | $285 | 0.6 | $ | 171.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Ricciardi, Joseph | Research Analysts | $285 | 0.6 | $ | 171.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Ricciardi, Joseph | Research Analysts | $285 | 1.1 | $ | 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Shao, Mingzhe | Research Analysts | $285 | 1.1 | $ | 313.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Shao, Mingzhe | Research Analysts | $285 | 1.8 | $ | 513.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Shao, Mingzhe | Research Analysts | $285 | 2.4 | $ | 684.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Shao, Mingzhe | Research Analysts | $285 | 2.7 | $ | 769.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Shao, Mingzhe | Research Analysts | $285 | 3.9 | $ | 1,111.50 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Vargas, Alberto | Senior Associate | $500 | 3.7 | $ | 1,850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Vargas, Alberto | Senior Associate | $500 | 3.7 | $ | 1,850.00 | Reviewed material relevant to ERS tracing. |
| C1 - ERS Tracing | 20200630 | Vargas, Alberto | Senior Associate | $500 | 4.1 | $ | 2,050.00 | Reviewed material relevant to ERS tracing. |
| Subtotal | | | | | | $ 748,204.50 | | |
| Less 15 % pro bono | | | | | | *$ 112,230.68* | | |
| Total Fees Charged to the Oversight Board | | | | | | $ 635,973.83 | | |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
       Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO
      Debtor.

--------------------------------------------------------------

PROMESA
Title III

Case No. 17-BK-03566 (LTS)
**This Application relates only to
ERS, and shall be filed in the
lead Case No. 17 BK 3283-LTS,
and ERS's Title III Case (Case
No. 17-BK-03566-LTS)**

COVER SHEET TO SIXTH MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO
PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO,
FOR THE PERIOD JULY 1, 2020-JULY 31, 2020

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
| --- | --- |
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Employees Retirement System of the Commonwealth of Puerto Rico ("ERS") Pursuant to PROMESA § 315(b) |
| Retention Date: | January 29, 2020[2] |
| Period for Which Compensation is Sought: | July 1, 2020 through July 31, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$370,935.87** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$370,935.87** |

This is a(n) _X_ Monthly ___Interim __Final Fee Application

This is Brattle's sixth monthly fee statement in Case No. 17-BK-03566-LTS) (the "ERS Case")[3] ("Brattle's Sixth Monthly Fee Statement in the ERS Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

    a.  Payment of compensation in the amount of $370,935.87 (90% of  $412,150.97 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtor in the ERS Case).

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on January 29, 2020.

[3] This fee statement solely pertains to fees and expenses incurred with respect to the ERS Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

At the end of Brattle's Sixth Monthly Fee Statement in the ERS Case are the following summaries:

a.  Schedule 1 – Summary schedule showing professional fees by task;

b.  Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c.  Schedule 3 – Summary schedule noting no expenses were incurred in connection with the provision of the services; and

d.  Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:      October 14, 2020
            Boston, MA


            *Barbara Levine*

            Barbara Levine, General Counsel
            THE BRATTLE GROUP, INC.
            Independent Contractor to Proskauer Rose LLP,
            legal counsel to the Financial Oversight and
            Management Board, as representative of the
            Debtors

            One Beacon Street, Suite 2600
            Boston, MA 02108
            Tel: 617-864-7900
            Fax: 617-507-0063
            Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


 /s/_____.
Margaret Dale, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto
Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## SCHEDULE 1

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period July 1, 2020 through July 31, 2020**

| TASK | HOURS | FEES[4] |
|---|---|---|
| ERS Tracing | 1,128 | $484,883.50 |
| Subtotal | | $484,883.50 |
| Less 15% of Fees (performed *pro bono*) | | ($72,732.53) |
| **Total Fees Charged to Oversight Board** | | **$412,150.97** |
| | | |

---

[4]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

### SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper***
**for the Period July 1, 2020 through July 31, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[5] |
|---|---|---|---|---|
| Hinton, Paul | Principal | $700 | 174.3 | $122,010.00 |
| Mason, Hollie | Senior Consultant | $585 | 154.2 | $90,207.00 |
| Cheng, Chi | Senior Associate | $500 | 53.4 | $26,700.00 |
| Vargas, Alberto | Senior Associate | $500 | 170.6 | $85,300.00 |
| Brady, Kaitlyn | Research Analyst | $340 | 9.3 | $3,162.00 |
| Coon, Austin | Research Analyst | $315 | 51.4 | $16,191.00 |
| Grose, Andrew | Research Analyst | $285 | 160.3 | $45,685.50 |
| Michael, John | Research Analyst | $285 | 45.5 | $12,967.50 |
| Nair, Rohit | Research Analyst | $285 | 21.6 | $6,156.00 |
| Qui, Ben | Research Analyst | $330 | 33.5 | $11,055.00 |
| Ricciardi, Joseph | Research Analyst | $285 | 28.7 | $8,179.50 |
| Shao, Mingzhe | Research Analyst | $285 | 148.4 | $42,294.00 |
| Piekny, Michael | Litigation Specialist | $195 | 61.5 | $11,992.50 |
| Rottkamp, Jessica | Litigation Specialist | $195 | 15.3 | $2,983.50 |
| Subtotal | | | | $484,883.50 |
| Less 15% of Fees (performed *pro bono*) | | | | *($72,732.53)* |
| **Total Fees Charged to Oversight Board** | | | | **$412,150.97** |

---

[5]    15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## **SCHEDULE 3**

**No Expenses Incurred**
**for the Period July 1, 2020 through July 31, 2020**

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Location | Task Code | Date | Week Ending | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Time Description |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.60 | $ 1,300.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 3.10 | $ 1,550.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.40 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.40 | $ 234.00 | Meeting with P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.50 | $ 292.50 | Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing; In attendance: C. Cheng, A. Vargas, H. Mason, P. Hinton |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.60 | $ 351.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.60 | $ 351.00 | Team meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, J. Ricciardi, A. Coon, M. Shao |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Cheng, Chi | Senior Associate | $500 | 3.20 | $ 1,600.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.10 | $ 28.50 | Meeting with C. Cheng regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 0.20 | $ 39.00 | Meeting with P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.30 | $ 85.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 4.70 | $ 2,749.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 3.10 | $ 1,813.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Coon, Austin | Research Analyst | $315 | 0.60 | $ 189.00 | Team meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, J. Ricciardi, A. Coon, M. Shao |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.10 | $ 1,228.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.60 | $ 171.00 | Team meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, J. Ricciardi, A. Coon, M. Shao |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.60 | $ 171.00 | Meeting with A. Vargas and J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 0.20 | $ 140.00 | Meeting with M. Piekny regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 0.30 | $ 210.00 | Meeting with C. Cheng regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.80 | $ 228.00 | Meeting with P. Hinton and A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 0.40 | $ 280.00 | Meeting with H. Mason regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Coon, Austin | Research Analyst | $315 | 0.90 | $ 283.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.10 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Coon, Austin | Research Analyst | $315 | 1.20 | $ 378.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Coon, Austin | Research Analyst | $315 | 1.30 | $ 409.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 0.50 | $ 350.00 | Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing; In attendance: C. Cheng, A. Vargas, H. Mason, P. Hinton |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Coon, Austin | Research Analyst | $315 | 1.70 | $ 535.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Coon, Austin | Research Analyst | $315 | 1.80 | $ 567.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.40 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Qiu, Ben | Research Analyst | $330 | 2.20 | $ 726.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.20 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.30 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 0.60 | $ 420.00 | Meeting with Proskauer representatives R. Kim and M. Dale regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Coon, Austin | Research Analyst | $315 | 2.40 | $ 756.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.80 | $ 228.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.70 | $ 484.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 3.20 | $ 624.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 3.40 | $ 969.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 0.60 | $ 420.00 | Team meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, J. Ricciardi, A. Coon, M. Shao |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 7.90 | $ 1,540.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.60 | $ 171.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.10 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.30 | $ 85.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.60 | $ 171.00 | Team meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, J. Ricciardi, A. Coon, M. Shao |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.60 | $ 171.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Grose, Andrew | Research Analyst | $285 | 2.10 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Grose, Andrew | Research Analyst | $285 | 2.60 | $ 741.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Grose, Andrew | Research Analyst | $285 | 2.60 | $ 741.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.60 | $ 171.00 | Meeting with A. Vargas and M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 0.80 | $ 560.00 | Meeting with A. Vargas and M. Shao regarding ERS tracing. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 1.40 | $ 980.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 1.10 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 2.30 | $ 1,610.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.10 | $ 50.00 | Meeting with M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 4.30 | $ 3,010.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 1.10 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 1.20 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.50 | $ 250.00 | Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing; In attendance: C. Cheng, A. Vargas, H. Mason, P. Hinton |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.60 | $ 300.00 | Team meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, J. Ricciardi, A. Coon, M. Shao |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.60 | $ 300.00 | Meeting with M. Shao and J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.80 | $ 400.00 | Meeting with P. Hinton and M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.30 | $ 150.00 | Meeting with P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.20 | $ 600.00 | Meeting with J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.90 | $ 1,450.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.90 | $ 1,450.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.50 | $ 250.00 | Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing; In attendance: C. Cheng, A. Vargas, H. Mason, P. Hinton |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.60 | $ 300.00 | Team meeting to discuss ERS tracing. In attendance: P. Hinton, A. Vargas, C. Cheng, H. Mason, J. Ricciardi, A. Coon, M. Shao |
| Outside PR | C1 - ERS Tracing | 20200701 | 3-Jul-20 | Cheng, Chi | Senior Associate | $500 | 2.10 | $ 1,050.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.40 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.70 | $ 994.50 | Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing; In attendance: C. Cheng, A. Vargas, H. Mason, P. Hinton |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 5.70 | $ 3,334.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Coon, Austin | Research Analyst | $315 | 0.90 | $ 283.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.90 | $ 256.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.10 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Qiu, Ben | Research Analyst | $330 | 1.20 | $ 396.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.20 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Coon, Austin | Research Analyst | $315 | 1.70 | $ 535.50 | Meeting regarding ERS tracing with P. Hinton, A. Vargas, A. Coon, J. Ricciardi, M. Shao. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.70 | $ 484.50 | Meeting regarding ERS tracing with P. Hinton, A. Vargas, A. Coon, J. Ricciardi, M. Shao. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 3.10 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 3.80 | $ 741.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.60 | $ 456.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.90 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.90 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Grose, Andrew | Research Analyst | $285 | 2.10 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 1.70 | $ 484.50 | Meeting regarding ERS tracing with P. Hinton, A. Vargas, A. Coon, J. Ricciardi, M. Shao. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 0.60 | $ 420.00 | Meeting with A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 1.10 | $ 770.00 | (Attended partially) Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing; In attendance: C. Cheng, A. Vargas, H. Mason, P. Hinton |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 1.70 | $ 1,190.00 | Meeting regarding ERS tracing with A. Vargas, A. Coon, J. Ricciardi, M. Shao. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Hinton, Paul | Principal | $700 | 3.10 | $ 2,170.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.60 | $ 300.00 | Meeting with P. Hinton regarding ERS tracing |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.10 | $ 550.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.70 | $ 850.00 | Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing; In attendance: C. Cheng, A. Vargas, H. Mason, P. Hinton |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.70 | $ 850.00 | Meeting regarding ERS tracing with P. Hinton, A. Vargas, A. Coon, J. Ricciardi, M. Shao. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.40 | $ 1,200.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.70 | $ 850.00 | Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing; In attendance: C. Cheng, A. Vargas, H. Mason, P. Hinton |
| Outside PR | C1 - ERS Tracing | 20200702 | 3-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.90 | $ 950.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200703 | 3-Jul-20 | Grose, Andrew | Research Analyst | $285 | 2.10 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200703 | 3-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.00 | $ 500.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200705 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.30 | $ 650.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200705 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.90 | $ 950.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.40 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.40 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 0.90 | $ 283.50 | Meeting with A. Vargas and J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.10 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.60 | $ 171.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 1.20 | $ 378.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.20 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 1.60 | $ 312.00 | Reviewed materials regarding ERS tracing. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.30 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.60 | $ 741.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 3.50 | $ 1,102.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.00 | $ 285.00 | Meeting with A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.10 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.60 | $ 456.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.60 | $ 456.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.90 | $ 256.50 | Meeting with A. Vargas and A. Coon regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 4.60 | $ 1,311.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 3.60 | $ 2,520.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.90 | $ 450.00 | Meeting with A. Coon and J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.00 | $ 500.00 | Meeting with A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.90 | $ 950.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.20 | $ 1,100.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200706 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 3.20 | $ 1,600.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.50 | $ 250.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.70 | $ 1,579.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 5.30 | $ 3,100.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.60 | $ 171.00 | Meeting with P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.40 | $ 399.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Qiu, Ben | Research Analyst | $330 | 1.70 | $ 561.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.60 | $ 741.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.90 | $ 826.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 5.10 | $ 1,606.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 2.90 | $ 826.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 2.90 | $ 826.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 0.60 | $ 420.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 0.60 | $ 420.00 | Meeting with M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 0.90 | $ 630.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200707 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 1.40 | $ 980.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.60 | $ 300.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.70 | $ 409.50 | Meeting with M. Dale, R. Kim, A. Vargas, H. Mason, and C. Cheng regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.80 | $ 468.00 | Meeting with H. Mason regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.20 | $ 1,287.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 5.10 | $ 2,983.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.40 | $ 114.00 | Meeting with A. Vargas, M. Shao, and R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Nair, Rohit | Research Analyst | $285 | 0.20 | $ 57.00 | Meeting with A. Vargas on ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 0.40 | $ 126.00 | Meeting with A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.40 | $ 114.00 | Meeting with A. Vargas, J. Ricciardi, and R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Nair, Rohit | Research Analyst | $285 | 0.40 | $ 114.00 | Meeting with A. Vargas, M. Shao, and J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 0.50 | $ 157.50 | Meeting with P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Nair, Rohit | Research Analyst | $285 | 0.50 | $ 142.50 | Meeting with J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.50 | $ 142.50 | Meeting with R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.70 | $ 199.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.80 | $ 228.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.20 | $ 342.00 | Meeting with A. Vargas and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Nair, Rohit | Research Analyst | $285 | 1.40 | $ 399.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.70 | $ 484.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 1.80 | $ 567.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 2.20 | $ 429.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 3.10 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 0.50 | $ 350.00 | Meeting with A. Coon regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 3.60 | $ 1,134.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 4.30 | $ 1,354.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 4.40 | $ 1,254.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 0.60 | $ 420.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 0.70 | $ 490.00 | Meeting with M. Dale, R. Kim, A. Vargas, H. Mason and C. Cheng regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 1.20 | $ 840.00 | Meeting with A. Vargas and M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 3.40 | $ 2,380.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.70 | $ 350.00 | Meeting with M. Dale, R. Kim, A. Vargas, H. Mason and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.80 | $ 400.00 | Meeting with C. Cheng regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.20 | $ 100.00 | Meeting with R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.40 | $ 200.00 | Meeting with M. Shao, J. Ricciardi, and R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.50 | $ 250.00 | Meeting with A. Grose regarding ERS tracing; AUS date 07/09. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.70 | $ 350.00 | Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing. In attendance: A. Vargas, H. Mason, C. Cheng. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.20 | $ 600.00 | Meeting with P. Hinton and M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.00 | $ 1,000.00 | Reviewed materials regarding ERS tracing. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.90 | $ 1,450.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200708 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 4.00 | $ 2,000.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.70 | $ 1,350.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 3.60 | $ 1,800.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Cheng, Chi | Senior Associate | $500 | 2.60 | $ 1,300.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.00 | $ 585.00 | Meeting with A. Coon, M. Shao, C. Cheng, P. Hinton, A. Vargas, J. Ricciardi, M. Piekny, and K. Brady regarding ERS tracing; B. Qiu and A. Grose; AUS date 07/10 |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.50 | $ 292.50 | Meeting with H. Mason regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 4.00 | $ 2,340.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 4.70 | $ 2,749.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 1.00 | $ 315.00 | Meeting with H. Mason, M. Shao, C. Cheng, P. Hinton, A. Vargas, J. Ricciardi, M. Piekny, and K. Brady regarding ERS tracing; B. Qiu and A. Grose; AUS date 07/10 |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.00 | $ 285.00 | Meeting with H. Mason, M. Shao, C. Cheng, P. Hinton, A. Vargas, J. Ricciardi, M. Piekny, K. Brady, and A. Coon regarding ERS tracing; B. Qiu and A. Grose; AUS date 07/10 |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Brady, Kaitlyn | Research Analyst | $340 | 1.00 | $ 340.00 | Meeting with H. Mason, M. Shao, C. Cheng, P. Hinton, A. Vargas, J. Ricciardi, M. Piekny, K. Brady, and A. Coon regarding ERS tracing; B. Qiu and A. Grose; AUS date 07/10 |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.40 | $ 114.00 | Meeting with A. Coon regarding ERS tracing; US date 07.08. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.50 | $ 142.50 | Meeting with A. Vargas regarding ERS tracing; US date 07.08. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.50 | $ 142.50 | Meeting with A. Coon regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 0.40 | $ 126.00 | Meeting with A. Grose regarding ERS tracing; AUS date 07/10. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 0.50 | $ 157.50 | Meeting with A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.90 | $ 256.50 | Meeting with A. Vargas and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 1.50 | $ 292.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 1.80 | $ 567.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 1.00 | $ 700.00 | Meeting with A. Coon, M. Shao, C. Cheng, H. Mason, A. Vargas, J. Ricciardi, M. Piekny, and K. Brady regarding ERS tracing; B. Qiu and A. Grose; AUS date 07/10 |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 0.50 | $ 350.00 | Meeting with H. Mason regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.30 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.40 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.40 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 5.60 | $ 1,764.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.70 | $ 484.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.60 | $ 456.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 3.90 | $ 1,111.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 0.50 | $ 350.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 0.90 | $ 630.00 | Meeting with A. Vargas and M. Shao to discuss ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 1.80 | $ 1,260.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 2.20 | $ 1,540.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.00 | $ 500.00 | Meeting with H. Mason, M. Shao, K. Brady, P. Hinton, A. Vargas, J. Ricciardi, M. Piekny, K. Brady, and A. Coon regarding ERS tracing; B. Qiu and A. Grose; AUS date 07/10 |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.90 | $ 450.00 | Meeting with A. Grose regarding ERS tracing; AUS date 07/10. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.90 | $ 450.00 | Meeting with P. Hinton and M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200709 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.00 | $ 500.00 | Meeting with A. Coon, M. Shao, C. Cheng, H. Mason, P. Hinton, J. Ricciardi, M. Piekny, and K. Brady regarding ERS tracing; B. Qiu and A. Grose; AUS date 07/10 |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.20 | $ 1,100.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 2.10 | $ 1,470.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.50 | $ 750.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.50 | $ 877.50 | Meeting with A. Vargas, C. Cheng, P. Hinton, and counsel (M. Dale, R. Kim, J. Levitan) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.80 | $ 1,053.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 5.40 | $ 3,159.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.90 | $ 256.50 | Meeting with A. Vargas regarding ERS tracing; US date 07/09. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.00 | $ 285.00 | Meeting with M. Shao, A. Vargas, A. Coon, B. Qiu, M. Piekny, P. Hinton. R. Nair, C. Cheng, and H. Mason regarding ERS tracing; US date 07/09. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Qiu, Ben | Research Analyst | $330 | 1.00 | $ 330.00 | Meeting with A. Vargas, P. Hinton, M. Shao, A. Grose, A. Coon, C. Cheng, J. Rottkamp, K. Brady, H. Mason, and J. Michael regarding ERS tracing; US date 07/09. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.40 | $ 114.00 | Meeting with A. Coon regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Nair, Rohit | Research Analyst | $285 | 0.60 | $ 171.00 | Meeting with A. Vargas, M. Shao, and J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 0.90 | $ 283.50 | Reviewed materials regarding ERS tracing. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.20 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.20 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.30 | $ 370.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 1.50 | $ 472.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.20 | $ 100.00 | Meeting with A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 1.60 | $ 504.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 1.90 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.50 | $ 250.00 | Meeting with A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.10 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 0.70 | $ 490.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 1.30 | $ 910.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Coon, Austin | Research Analyst | $315 | 2.40 | $ 756.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Nair, Rohit | Research Analyst | $285 | 2.40 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 3.30 | $ 940.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.60 | $ 171.00 | Meeting with A. Vargas and R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Grose, Andrew | Research Analyst | $285 | 6.30 | $ 1,795.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 1.40 | $ 980.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 1.50 | $ 1,050.00 | Meeting A. Vargas, C. Cheng, H. Mason and counsel (M. Dale, R. Kim, J. Levitan) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Hinton, Paul | Principal | $700 | 2.20 | $ 1,540.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.50 | $ 750.00 | Meeting with P. Hinton, H. Mason, A. Vargas, and counsel (M. Dale, R. Kim, J. Levitan) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.30 | $ 650.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.20 | $ 100.00 | Meeting with C. Cheng regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.50 | $ 250.00 | Meeting with C. Cheng regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.60 | $ 300.00 | Meeting J. Ricciardi and R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.50 | $ 750.00 | Meeting with P. Hinton, H. Mason, C. Cheng, and counsel (M. Dale, R. Kim, J. Levitan) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.70 | $ 850.00 | Meeting with A. Grose regarding ERS tracing; AUS date 07/11. |
| Outside PR | C1 - ERS Tracing | 20200710 | 10-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 3.10 | $ 1,550.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200711 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.70 | $ 484.50 | Meeting with A. Vargas regarding ERS tracing; US date 07/10. |
| Outside PR | C1 - ERS Tracing | 20200711 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.80 | $ 228.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200711 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.20 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200711 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.30 | $ 370.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200711 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 2.50 | $ 712.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200711 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 3.90 | $ 1,111.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200711 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 3.90 | $ 2,730.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200711 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 4.50 | $ 3,150.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200711 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.40 | $ 200.00 | Meeting with A. Grose regarding ERS tracing; AUS 07/12. |
| Outside PR | C1 - ERS Tracing | 20200711 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 3.10 | $ 1,550.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200712 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 3.20 | $ 2,240.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200712 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.40 | $ 114.00 | Meeting with A. Vargas regarding ERS tracing; US date 07/11. |
| Outside PR | C1 - ERS Tracing | 20200712 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.60 | $ 171.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200712 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.80 | $ 228.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200712 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.60 | $ 456.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200712 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.70 | $ 484.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200712 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.80 | $ 798.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200712 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 5.60 | $ 1,596.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200712 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 4.40 | $ 3,080.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200712 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.40 | $ 200.00 | Meeting with A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200712 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.70 | $ 350.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200712 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.10 | $ 1,050.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.90 | $ 1,450.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.30 | $ 175.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.20 | $ 702.00 | Meeting with A. Vargas, C. Cheng, P. Hinton, and M. Piekny regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.20 | $ 702.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.20 | $ 1,287.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.40 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.30 | $ 85.50 | Meeting with K. Brady regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.90 | $ 256.50 | Discussion with J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.50 | $ 142.50 | Meeting with A. Vargas, M. Shao, R. Nair, and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.10 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.10 | $ 1,228.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Brady, Kaitlyn | Research Analyst | $340 | 0.30 | $ 102.00 | Meeting with J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.50 | $ 142.50 | Meeting with A. Vargas, J. Ricciardi, R. Nair, and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Nair, Rohit | Research Analyst | $285 | 0.50 | $ 142.50 | Meeting with A. Vargas, J. Ricciardi, M. Shao, and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.10 | $ 1,228.50 | Reviewed materials regarding ERS tracing. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 1.20 | $ 234.00 | Meeting with A. Vargas, C. Cheng, P. Hinton, and H. Mason regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.30 | $ 150.00 | Meeting with A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.20 | $ 1,287.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.70 | $ 484.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.80 | $ 513.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.10 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Brady, Kaitlyn | Research Analyst | $340 | 2.60 | $ 884.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Michael, John | Research Analyst | $285 | 3.20 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.40 | $ 200.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 4.30 | $ 838.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 4.40 | $ 858.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 0.50 | $ 350.00 | Meeting with J. Ricciardi, M. Shao, A. Vargas, and R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 1.20 | $ 840.00 | Meeting with A. Vargas, C. Cheng, H. Mason, and M. Piekny regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.90 | $ 256.50 | Discussion with A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 3.20 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 1.20 | $ 342.00 | Meeting with A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.20 | $ 600.00 | Meeting with A. Vargas, H. Mason, P. Hinton and M. Piekny regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 3.20 | $ 1,600.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 4.70 | $ 3,290.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 6.20 | $ 4,340.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.30 | $ 150.00 | Meeting with C. Cheng regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.50 | $ 250.00 | Meeting with P. Hinton, M. Shao, J. Ricciardi, and R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.20 | $ 600.00 | Meeting with H. Mason, C. Cheng, P. Hinton, and M. Piekny regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.20 | $ 600.00 | Meeting with J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200713 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.20 | $ 1,100.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.40 | $ 234.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.20 | $ 1,287.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.20 | $ 57.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.50 | $ 142.50 | Meeting with M. Piekny and C. Cheng regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 0.50 | $ 97.50 | Meeting with C. Cheng and M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.60 | $ 171.00 | Meeting with R. Nair and A. Vargas regarding ERS tracing |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Nair, Rohit | Research Analyst | $285 | 0.60 | $ 171.00 | Meeting with A. Vargas and M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.50 | $ 250.00 | Meeting with M. Shao and M. Piekny regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.60 | $ 456.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.10 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 3.10 | $ 883.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Nair, Rohit | Research Analyst | $285 | 3.20 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 3.60 | $ 702.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Qiu, Ben | Research Analyst | $330 | 4.60 | $ 1,518.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.80 | $ 228.00 | Meeting with A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 1.80 | $ 513.00 | Meeting with A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 7.60 | $ 2,166.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 0.90 | $ 630.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.80 | $ 400.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 1.30 | $ 910.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.20 | $ 600.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.60 | $ 300.00 | Meeting with R. Nair and M. Shao regarding ERS tracing |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.80 | $ 400.00 | Meeting with J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.80 | $ 900.00 | Meeting with J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.20 | $ 1,100.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200714 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.50 | $ 1,250.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.50 | $ 250.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.70 | $ 850.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.50 | $ 292.50 | Meeting with P. Hinton, A. Grose, B. Qiu, C. Cheng, M. Shao, J. Ricciardi, M. Piekny and R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.50 | $ 877.50 | Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing; In attendance: C. Cheng, A. Vargas, H. Mason, P. Hinton. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.40 | $ 1,404.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.80 | $ 1,638.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Brady, Kaitlyn | Research Analyst | $340 | 0.30 | $ 102.00 | Meeting with R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.40 | $ 114.00 | Meeting with R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Nair, Rohit | Research Analyst | $285 | 0.40 | $ 114.00 | Meeting with M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.50 | $ 142.50 | Meeting with P. Hinton, A. Grose, B. Qiu, C. Cheng, H. Mason, R. Nair, M. Piekny, M. Shao, and A. Vargas regarding ERS tracing. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.50 | $142.50 | Meeting with P. Hinton, A. Grose, B. Qiu, C. Cheng, H. Mason, R. Nair, M. Piekny, J. Ricciardi and A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 3.20 | $1,872.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Nair, Rohit | Research Analyst | $285 | 0.50 | $142.50 | Meeting with P. Hinton, A. Grose, B. Qiu, M. Shao, H. Mason, C. Cheng, M. Piekny, J. Ricciardi and A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.60 | $171.00 | Meeting with A. Grose and B. Qiu regarding ERS tracing; AUS 07/16. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.70 | $199.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.70 | $199.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.00 | $285.00 | Reviewed materials regarding ERS tracing. |
| | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 0.50 | $350.00 | |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.50 | $250.00 | Meeting with P. Hinton, A. Grose, B. Qiu, M. Shao, H. Mason, R. Nair, M. Piekny, J. Ricciardi and A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 1.90 | $370.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Nair, Rohit | Research Analyst | $285 | 2.10 | $598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.10 | $598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.30 | $655.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.40 | $684.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Michael, John | Research Analyst | $285 | 3.20 | $912.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 3.30 | $940.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Qiu, Ben | Research Analyst | $330 | 5.00 | $1,650.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 0.50 | $350.00 | Meeting with A. Grose, B. Qiu, M. Shao, H. Mason, R. Nair, M. Piekny, J. Ricciardi, and A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 1.10 | $313.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 5.60 | $1,596.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 1.20 | $342.00 | Reviewed materials regarding A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.80 | $400.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.50 | $750.00 | Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing; In attendance: C. Cheng, A. Vargas, H. Mason, P. Hinton. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 1.50 | $1,050.00 | Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing; In attendance: C. Cheng, A. Vargas, H. Mason, P. Hinton. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 5.30 | $3,710.00 | Reviewed materials regarding ERS tracing. |
| | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.50 | $250.00 | Reviewed materials regarding P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.50 | $250.00 | Meeting with A. Grose, B. Qiu, C. Cheng, H. Mason, J. Ricciardi, R. Nair, M. Piekny, M. Shao, and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.90 | $450.00 | Meeting with counsel (M. Dale, R. Kim) regarding ERS tracing; In attendance: C. Cheng, A. Vargas, H. Mason, P. Hinton. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.20 | $600.00 | Meeting with J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 3.80 | $1,900.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200715 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.90 | $1,450.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 3.80 | $2,660.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 1.20 | $840.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.10 | $1,228.50 | Meeting with A. Vargas, C. Cheng, P. Hinton and Proskauer representatives R. Kim, M. Dale, and J. Levitan regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.40 | $1,404.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 3.30 | $1,930.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.80 | $1,053.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.50 | $142.50 | Meeting with J. Ricciardi and B. Qiu regarding ERS tracing; US date 07/15. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.50 | $142.50 | Meeting with A. Vargas, B. Qiu, M. Piekny, M. Shao, P. Hinton, R. Nair, C. Cheng, and H. Mason regarding ERS tracing; US date 07/15. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Qiu, Ben | Research Analyst | $330 | 0.50 | $165.00 | Meeting with A. Grose and J. Ricciardi regarding ERS tracing; US date 07/15. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Qiu, Ben | Research Analyst | $330 | 0.50 | $165.00 | Meeting with A. Vargas, H. Mason, R. Nair, M. Shao, A. Grose, C. Cheng, J. Michael, J. Ricciardi, and P. Hinton regarding ERS tracing; US date 07/15. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.10 | $28.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.30 | $85.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.30 | $85.50 | Meeting with M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.40 | $114.00 | Meeting with M. Shao, A. Vargas, and C. Cheng regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.80 | $513.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.80 | $513.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.60 | $171.00 | Meeting with A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.30 | $85.50 | Meeting with J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.40 | $114.00 | Meeting with J. Ricciardi, C. Cheng, and A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.80 | $228.00 | Meeting with A. Vargas and K. Brady regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Brady, Kaitlyn | Research Analyst | $340 | 0.80 | $272.00 | Meeting with A. Vargas and M. Shao regarding ERS tracing. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.10 | $ 313.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.20 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Brady, Kaitlyn | Research Analyst | $340 | 1.20 | $ 408.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Nair, Rohit | Research Analyst | $285 | 1.40 | $ 399.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.60 | $ 456.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.70 | $ 484.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Nair, Rohit | Research Analyst | $285 | 1.70 | $ 484.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.90 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.40 | $ 200.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 2.10 | $ 1,470.00 | Meeting with A. Vargas, C. Cheng, H. Mason and Proskauer representatives R. Kim, M. Dale, and J. Levitan regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Qiu, Ben | Research Analyst | $330 | 3.30 | $ 1,089.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 2.70 | $ 1,890.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.90 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 3.40 | $ 2,380.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Qiu, Ben | Research Analyst | $330 | 4.10 | $ 1,353.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 6.70 | $ 1,306.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.80 | $ 228.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 3.60 | $ 1,026.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.80 | $ 400.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.40 | $ 200.00 | Meeting with J. Ricciardi, C. Cheng, and M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.60 | $ 300.00 | Meeting with J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 2.10 | $ 1,050.00 | Meeting with H. Mason, A. Vargas, P. Hinton and Proskauer representatives R. Kim, M. Dale, and J. Levitan regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.80 | $ 400.00 | Meeting with M. Shao and K. Brady regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.10 | $ 1,050.00 | Meeting with H. Mason, C. Cheng, P. Hinton and Proskauer representatives R. Kim, M. Dale, and J. Levitan regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.10 | $ 1,050.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200716 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.30 | $ 1,150.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.10 | $ 1,050.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.20 | $ 702.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 4.90 | $ 2,866.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 5.10 | $ 2,983.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.20 | $ 57.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.70 | $ 199.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.90 | $ 256.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.10 | $ 313.50 | Meeting with A. Vargas and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.60 | $ 456.00 | Meeting with B. Qiu regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 0.30 | $ 210.00 | Meeting with R. Nair regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.30 | $ 85.50 | Meeting with K. Brady regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Nair, Rohit | Research Analyst | $285 | 0.30 | $ 85.50 | Meeting with P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Brady, Kaitlyn | Research Analyst | $340 | 0.30 | $ 102.00 | Meeting with M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Michael, John | Research Analyst | $285 | 0.80 | $ 228.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 1.10 | $ 770.00 | Meeting with A. Vargas and A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.20 | $ 342.00 | Meeting with J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.40 | $ 399.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Qiu, Ben | Research Analyst | $330 | 1.60 | $ 528.00 | Meeting with A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Brady, Kaitlyn | Research Analyst | $340 | 1.80 | $ 612.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.10 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.20 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Nair, Rohit | Research Analyst | $285 | 2.20 | $ 627.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Michael, John | Research Analyst | $285 | 2.30 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 2.30 | $ 1,610.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Michael, John | Research Analyst | $285 | 2.40 | $ 684.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.60 | $ 741.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Nair, Rohit | Research Analyst | $285 | 3.20 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Hinton, Paul | Principal | $700 | 4.10 | $ 2,870.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Qiu, Ben | Research Analyst | $330 | 5.70 | $ 1,881.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 5.70 | $ 1,111.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Michael, John | Research Analyst | $285 | 6.50 | $ 1,852.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 1.20 | $ 342.00 | Meeting with M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Grose, Andrew | Research Analyst | $285 | 4.10 | $ 1,168.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.10 | $ 550.00 | Meeting with P. Hinton and A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.50 | $ 250.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 4.20 | $ 2,100.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200717 | 17-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 4.30 | $ 2,150.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.30 | $ 150.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.30 | $ 760.50 | Reviewed materials regarding ERS tracing. |

| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 0.90 | $ | 630.00 | Meeting with common interest groups regarding ERS tracing. In attendance: from Brattle P. Hinton, A. Vargas, H. Mason, and C. Cheng; from Proskauer R. Kim, M. Dale and W. Dalsen; from Jenner: C.Steege, M. Root, R. Landon; from FTI: L. Collura, S. Gumbs, M. Greenblat. |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.60 | $ | 171.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.90 | $ | 256.50 | Meeting with A. Vargas and J. Michael regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.10 | $ | 313.50 | Meeting with A. Vargas and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.60 | $ | 456.00 | Meeting with P. Hinton and A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 2.10 | $ | 598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 0.40 | $ | 114.00 | Meeting with common interest groups regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.90 | $ | 526.50 | Meeting with common interest groups regarding ERS tracing. In attendance: from Brattle P. Hinton, A. Vargas, H. Mason, and C. Cheng; from Proskauer R. Kim, M. Dale and W. Dalsen; from Jenner: C. Collura, S. Gumbs, M. Greenblat. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 0.90 | $ | 256.50 | Meeting with A. Vargas and A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 1.10 | $ | 770.00 | Meeting with A. Grose and A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 1.10 | $ | 770.00 | Meeting with C. Cheng, H. Mason, A. Vargas, and counsel (M. Dale, R. Kim, J. Levitan, and S. Weise) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.10 | $ | 643.50 | Meeting with P. Hinton, C. Cheng, A. Vargas, and counsel (R. Kim, M. Dale, J. Levitan, and S. Weise) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.90 | $ | 450.00 | Meeting with common interest groups regarding ERS tracing. In attendance: from Brattle P. Hinton, A. Vargas, H. Mason, and C. Cheng; from Proskauer R. Kim, M. Dale and W. Dalsen; from Jenner: C.Steege, M. Root, R. Landon; from FTI: L. Collura, S. Gumbs, M. Greenblat. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 1.20 | $ | 840.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.30 | $ | 370.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 1.60 | $ | 1,120.00 | Meeting with A. Grose and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 2.60 | $ | 741.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 3.10 | $ | 1,813.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.30 | $ | 643.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 4.10 | $ | 2,398.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 4.10 | $ | 1,168.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 4.20 | $ | 1,197.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.40 | $ | 200.00 | Meeting with J. Michael regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.90 | $ | 450.00 | Meeting with common interest groups regarding ERS tracing. In attendance: from Brattle P. Hinton, A. Vargas, H. Mason, and C. Cheng; from Proskauer R. Kim, M. Dale and W. Dalsen; from Jenner: C.Steege, M. Root, R. Landon; from FTI: L. Collura, S. Gumbs, M. Greenblat. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.90 | $ | 450.00 | Meeting with A. Grose and J. Michael regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.10 | $ | 550.00 | Meeting with P. Hinton, H. Mason, A. Vargas, and counsel (M. Dale, R. Kim, J. Levitan, and S. Weise) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.10 | $ | 550.00 | Meeting with P. Hinton and A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.10 | $ | 550.00 | Meeting with P. Hinton, H. Mason, C. Cheng, and counsel (M. Dale, R. Kim, J. Levitan, and S. Weise) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.60 | $ | 800.00 | Meeting with P. Hinton and A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200718 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 3.60 | $ | 1,800.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 3.90 | $ | 1,950.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.50 | $ | 1,250.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 3.40 | $ | 1,700.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.00 | $ | 500.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 5.60 | $ | 3,276.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.90 | $ | 256.50 | Meeting with A. Vargas and J. Michael regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.90 | $ | 256.50 | Meeting with A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.60 | $ | 456.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.60 | $ | 351.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 0.70 | $ | 490.00 | Meeting with C. Cheng regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.40 | $ | 200.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Brady, Kaitlyn | Research Analyst | $340 | 0.70 | $ | 238.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.80 | $ | 228.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 0.90 | $ | 256.50 | Meeting with A. Vargas and A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.70 | $ | 350.00 | Meeting with P. Hinton regarding ERS tracing. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 1.10 | $ 770.00 | Meeting with C. Cheng, A. Vargas, H. Mason, and Proskauer representatives (R. Kim and M. Dale) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.10 | $ 643.50 | Meeting with P. Hinton, C. Cheng, A. Vargas, and Proskauer representatives (R. Kim and M. Dale) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.10 | $ 550.00 | Meeting with P. Hinton, A. Vargas, H. Mason, and Proskauer representatives (R. Kim and M. Dale) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.50 | $ 427.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.70 | $ 484.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.80 | $ 513.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.80 | $ 513.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.60 | $ 741.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 3.20 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 3.40 | $ 2,380.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Rottkamp, Jessica | Litigation Specialist | $195 | 5.50 | $ 1,072.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 6.30 | $ 4,410.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 6.60 | $ 4,620.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 7.40 | $ 2,109.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 5.20 | $ 1,482.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.90 | $ 450.00 | Meeting with A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.90 | $ 450.00 | Meeting with A. Grose and J. Michael regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200719 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.10 | $ 550.00 | Meeting with P. Hinton, C. Cheng, H. Mason and Proskauer representatives (R. Kim and M. Dale) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 4.10 | $ 2,050.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.80 | $ 900.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 2.60 | $ 1,300.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.20 | $ 624.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.30 | $ 760.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.30 | $ 85.50 | Meeting with A. Vargas and J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.30 | $ 85.50 | Meeting with A. Vargas and A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.30 | $ 85.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.70 | $ 199.50 | Meeting with A. Vargas, M. Shao and J. Michael regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.90 | $ 541.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.50 | $ 142.50 | Meeting with C. Cheng, A. Vargas, H. Mason, J. Michael, M. Shao, and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.30 | $ 150.00 | Meeting with A. Grose and J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.80 | $ 228.00 | Meeting with A. Vargas regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 0.90 | $ 256.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Ricciardi, Joseph | Research Analyst | $285 | 1.00 | $ 285.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.50 | $ 250.00 | Meeting with C. Cheng, M. Shao, H. Mason, J. Michael, J. Ricciardi, and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Brady, Kaitlyn | Research Analyst | $340 | 0.30 | $ 102.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 0.40 | $ 114.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.50 | $ 142.50 | Meeting with C. Cheng, A. Vargas, H. Mason, J. Michael, J. Ricciardi, and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 0.50 | $ 350.00 | Meeting with C. Cheng, A. Vargas, H. Mason, J. Ricciardi, M. Shao, and J. Michael regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.50 | $ 292.50 | Meeting with C. Cheng, M. Shao, J. Michael, J. Ricciardi, A. Vargas, and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Cheng, Chi | Senior Associate | $500 | 0.50 | $ 250.00 | Meeting with P. Hinton, A. Vargas, H. Mason, J. Ricciardi, M. Shao, and J. Michael regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 0.50 | $ 142.50 | Meeting with C. Cheng, A. Vargas, H. Mason, J. Ricciardi, M. Shao, and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.70 | $ 409.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 0.70 | $ 199.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 0.70 | $ 199.50 | Meeting with A. Vargas, M. Shao and A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.90 | $ 256.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.20 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Qiu, Ben | Research Analyst | $330 | 1.40 | $ 462.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.20 | $ 342.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.30 | $ 85.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.60 | $ 456.00 | Meeting with A. Vargas, J. Michael and A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 1.60 | $ 456.00 | Meeting with A. Vargas, A. Grose, and M. Shao regarding ERS tracing |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.70 | $ 484.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.10 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 2.40 | $ 1,680.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.30 | $ 760.50 | Reviewed materials regarding ERS tracing. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.20 | $ 702.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 3.20 | $ 912.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 3.30 | $ 2,310.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Rottkamp, Jessica | Litigation Specialist | $195 | 3.30 | $ 643.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Michael, John | Research Analyst | $285 | 3.60 | $ 1,026.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 3.70 | $ 1,054.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 3.90 | $ 2,281.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 4.30 | $ 2,515.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 4.90 | $ 3,430.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 5.20 | $ 3,640.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 3.70 | $ 721.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.70 | $ 350.00 | Meeting with M. Shao, A. Grose and J. Michael regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.80 | $ 400.00 | Meeting with J. Ricciardi regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 6.40 | $ 1,824.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 3.50 | $ 682.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 3.90 | $ 760.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.60 | $ 800.00 | Meeting with M. Shao, J. Michael and A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200720 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 3.90 | $ 1,950.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 4.10 | $ 2,050.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.20 | $ 702.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.60 | $ 456.00 | Meeting with A. Vargas, M. Shao, and J. Michael regarding ERS tracing.; US date 07/20 |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.30 | $ 85.50 | Meeting with B. Qiu regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.40 | $ 114.00 | Meeting with B. Qiu regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.50 | $ 427.50 | Meeting with A. Vargas, P. Hinton, and M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 1.80 | $ 513.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 2.80 | $ 798.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 3.70 | $ 1,054.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Qiu, Ben | Research Analyst | $330 | 0.30 | $ 99.00 | Meeting with A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Qiu, Ben | Research Analyst | $330 | 0.40 | $ 132.00 | Meeting with A. Grose regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 0.60 | $ 171.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 1.50 | $ 427.50 | Meeting with A. Grose, A. Vargas, and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Grose, Andrew | Research Analyst | $285 | 4.30 | $ 1,225.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 1.50 | $ 1,050.00 | Meeting with A. Vargas, A. Grose and M. Shao regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Piekny, Michael | Litigation Specialist | $195 | 1.70 | $ 331.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200721 | 24-Jul-20 | Shao, Mingzhe | Research Analyst | $285 | 2.30 | $ 655.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200722 | 24-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.70 | $ 350.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200722 | 24-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.20 | $ 702.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200723 | 24-Jul-20 | Hinton, Paul | Principal | $700 | 1.20 | $ 840.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200727 | 31-Jul-20 | Hinton, Paul | Principal | $700 | 5.30 | $ 3,710.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200728 | 31-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.60 | $ 800.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200728 | 31-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.80 | $ 900.00 | Meeting with P. Hinton, C. Cheng, H. Mason, and counsel (R. Kim, M. Dale, and J. Levitan) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200728 | 31-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.80 | $ 1,053.00 | Meeting with A. Vargas, C. Cheng, P. Hinton and counsel (R. Kim, M. Dale, and J. Levitan) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200728 | 31-Jul-20 | Hinton, Paul | Principal | $700 | 1.80 | $ 1,260.00 | Meeting with A. Vargas, C. Cheng, H. Mason and counsel (R. Kim, M. Dale, and J. Levitan) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200728 | 31-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.80 | $ 900.00 | Meeting with A. Vargas, P. Hinton, H. Mason, and counsel (R. Kim, M. Dale, and J. Levitan) regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200728 | 31-Jul-20 | Cheng, Chi | Senior Associate | $500 | 2.20 | $ 1,100.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200728 | 31-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.80 | $ 1,638.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200728 | 31-Jul-20 | Hinton, Paul | Principal | $700 | 6.10 | $ 4,270.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200729 | 31-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 0.80 | $ 400.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200729 | 31-Jul-20 | Vargas, Alberto | Senior Associate | $500 | 1.20 | $ 600.00 | Meeting with P. Hinton, C. Cheng, and H. Mason regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200729 | 31-Jul-20 | Grose, Andrew | Research Analyst | $285 | 2.10 | $ 598.50 | Reviewed materials regarding ERS tracing. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200729 | 31-Jul-20 | Hinton, Paul | Principal | $700 | 0.60 | $ 420.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200729 | 31-Jul-20 | Hinton, Paul | Principal | $700 | 0.60 | $ 420.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200729 | 31-Jul-20 | Hinton, Paul | Principal | $700 | 1.20 | $ 840.00 | Meeting with C. Cheng, A. Vargas, and H. Mason regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200729 | 31-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 1.20 | $ 702.00 | Meeting with A. Vargas, C. Cheng, and P. Hinton regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200729 | 31-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.20 | $ 600.00 | Meeting with P. Hinton, A. Vargas, and H. Mason regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200729 | 31-Jul-20 | Cheng, Chi | Senior Associate | $500 | 1.70 | $ 850.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200729 | 31-Jul-20 | Hinton, Paul | Principal | $700 | 2.70 | $ 1,890.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200729 | 31-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 4.20 | $ 2,457.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200730 | 31-Jul-20 | Grose, Andrew | Research Analyst | $285 | 2.10 | $ 598.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200730 | 31-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.60 | $ 351.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200730 | 31-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.10 | $ 1,228.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200730 | 31-Jul-20 | Hinton, Paul | Principal | $700 | 5.20 | $ 3,640.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200730 | 31-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.60 | $ 1,521.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200731 | 31-Jul-20 | Grose, Andrew | Research Analyst | $285 | 0.30 | $ 85.50 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200731 | 31-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.80 | $ 1,638.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200731 | 31-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 0.40 | $ 234.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200731 | 31-Jul-20 | Hinton, Paul | Principal | $700 | 0.70 | $ 490.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200731 | 31-Jul-20 | Cheng, Chi | Senior Associate | $500 | 4.70 | $ 2,350.00 | Reviewed materials regarding ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200731 | 31-Jul-20 | Mason, Hollie | Senior Consultant | $585 | 2.10 | $ 1,228.50 | Reviewed materials regarding ERS tracing. |

Total: $484,883.50
15% PB Disc $72,732.53
Final Total: $412,150.97
90% of Final $370,935.87

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
       Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO
       Debtor.

--------------------------------------------------------------

PROMESA
Title III

Case No. 17-BK-03566 (LTS)
**This Application relates only to
ERS, and shall be filed in the
lead Case No. 17 BK 3283-LTS,
and ERS's Title III Case (Case
No. 17-BK-03566-LTS)**

COVER SHEET TO SEVENTH MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO
PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO,
FOR THE PERIOD AUGUST 1, 2020-AUGUST 31, 2020

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Employees Retirement System of the Commonwealth of Puerto Rico ("ERS") Pursuant to PROMESA § 315(b) |
| Retention Date: | January 29, 2020[2] |
| Period for Which Compensation is Sought: | August 1, 2020 through August 31, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$138,378.94** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$138,378.94** |

This is a(n) _X_ Monthly ___Interim __Final Fee Application

This is Brattle's seventh monthly fee statement in Case No. 17-BK-03566-LTS) (the "ERS Case")[3] ("Brattle's Seventh Monthly Fee Statement in the ERS Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

a.   Payment of compensation in the amount of $138,378.94 (90% of  $153,754.38 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtor in the ERS Case).

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on January 29, 2020.

[3] This fee statement solely pertains to fees and expenses incurred with respect to the ERS Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

At the end of Brattle's Seventh Monthly Fee Statement in the ERS Case are the following summaries:

    a.  Schedule 1 – Summary schedule showing professional fees by task;

    b.  Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

    c.  Schedule 3 – Summary schedule noting no expenses were incurred in connection with the provision of the services; and

    d.  Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:        October 30, 2020
              Boston, MA


Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


 /s/ Margaret Dale_____
Margaret Dale, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## SCHEDULE 1

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period August 1, 2020 through August 31, 2020**

| TASK | HOURS | FEES[4] |
|------|-------|---------|
| ERS Tracing | 352.50 | $180,887.50 |
| Subtotal | | $180,887.50 |
| Less 15% of Fees (performed *pro bono*) | | *($27,133.12)* |
| **Total Fees Charged to Oversight Board** | | **$153,754.38** |
| | | |

---

[4]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount
of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight
Board.'

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper***
**for the Period August 1, 2020 through August 31, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[5] |
|---|---|---|---|---|
| Hinton, Paul | Principal | $700 | 68.00 | $47,600.00 |
| Mason, Hollie | Senior Consultant | $585 | 100.30 | $58,675.50 |
| Cheng, Chi | Senior Associate | $500 | 43.30 | $21,650.00 |
| Vargas, Alberto | Senior Associate | $500 | 71.70 | $35,850.00 |
| Grose, Andrew | Research Analyst | $285 | 22.80 | $6,498.00 |
| Ricciardi, Joseph | Research Analyst | $285 | 1.30 | $370.50 |
| Shao, Mingzhe | Research Analyst | $285 | 16.10 | $4,588.50 |
| Piekny, Michael | Litigation Specialist | $195 | 11.50 | $2,242.50 |
| Rottkamp, Jessica | Litigation Specialist | $195 | 17.50 | $3,412.50 |
| Subtotal | | | | $180,887.50 |
| Less 15% of Fees (performed *pro bono*) | | | | *($27,133.12)* |
| **Total Fees Charged to Oversight Board** | | | | **$153,754.38** |

---

[5]   15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## **SCHEDULE 3**

**No Expenses Incurred
for the Period August 1, 2020 through August 31, 2020**

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Task Code | Date | Week Ending | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Fee Statement description |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200801 | 7-Aug-20 | Hinton, Paul | Principal | $ 700 | 2.6 | $ 1,820.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200801 | 7-Aug-20 | Cheng, Chi | Senior Associate | $ 500 | 2.0 | $ 1,000.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200803 | 7-Aug-20 | Piekny, Michael | Litigation Specialist | $ 195 | 3.2 | $ 624.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200803 | 7-Aug-20 | Hinton, Paul | Principal | $ 700 | 1.3 | $ 910.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200803 | 7-Aug-20 | Piekny, Michael | Litigation Specialist | $ 195 | 0.5 | $ 97.50 | Meeting with J. Rottkamp to discuss materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200803 | 7-Aug-20 | Hinton, Paul | Principal | $ 700 | 2.1 | $ 1,470.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200803 | 7-Aug-20 | Rottkamp, Jessica | Litigation Specialist | $ 195 | 0.5 | $ 97.50 | Meeting with M. Piekny to discuss materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200803 | 7-Aug-20 | Rottkamp, Jessica | Litigation Specialist | $ 195 | 6.5 | $ 1,267.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200803 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ 585 | 1.2 | $ 702.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200803 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ 585 | 3.1 | $ 1,813.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200804 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ 585 | 0.5 | $ 292.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200804 | 7-Aug-20 | Piekny, Michael | Litigation Specialist | $ 195 | 3.7 | $ 721.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200804 | 7-Aug-20 | Hinton, Paul | Principal | $ 700 | 4.2 | $ 2,940.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200804 | 7-Aug-20 | Rottkamp, Jessica | Litigation Specialist | $ 195 | 5.0 | $ 975.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200804 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ 585 | 5.6 | $ 3,276.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200805 | 7-Aug-20 | Ricciardi, Joseph | Research Analyst | $ 285 | 1.0 | $ 285.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200805 | 7-Aug-20 | Hinton, Paul | Principal | $ 700 | 2.3 | $ 1,610.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200805 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ 585 | 0.3 | $ 175.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200805 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ 585 | 0.4 | $ 234.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200805 | 7-Aug-20 | Piekny, Michael | Litigation Specialist | $ 195 | 4.1 | $ 799.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200805 | 7-Aug-20 | Shao, Mingzhe | Research Analyst | $ 285 | 1.4 | $ 399.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200805 | 7-Aug-20 | Vargas, Alberto | Senior Associate | $ 500 | 4.0 | $ 2,000.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200805 | 7-Aug-20 | Vargas, Alberto | Senior Associate | $ 500 | 4.1 | $ 2,050.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200805 | 7-Aug-20 | Hinton, Paul | Principal | $ 700 | 1.7 | $ 1,190.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200805 | 7-Aug-20 | Rottkamp, Jessica | Litigation Specialist | $ 195 | 5.5 | $ 1,072.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200805 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ 585 | 3.2 | $ 1,872.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200805 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ 585 | 4.3 | $ 2,515.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Vargas, Alberto | Senior Associate | $ 500 | 3.3 | $ 1,650.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Cheng, Chi | Senior Associate | $ 500 | 0.9 | $ 450.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ 585 | 1.8 | $ 1,053.00 | Meeting with C. Cheng and R. Kim to discuss materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ 585 | 1.8 | $ 1,053.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Ricciardi, Joseph | Research Analyst | $ 285 | 0.3 | $ 85.50 | Reviewed materials relevant to ERS tracing. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Shao, Mingzhe | Research Analyst | $ | 285 | 1.8 | $ | 513.00 | Meeting with P. Hinton and A. Vargas to discuss materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Shao, Mingzhe | Research Analyst | $ | 285 | 3.3 | $ | 940.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Shao, Mingzhe | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.8 | $ | 900.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.8 | $ | 900.00 | Meeting with P. Hinton and M. Shao to discuss materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Hinton, Paul | Principal | $ | 700 | 1.8 | $ | 1,260.00 | Meeting with A. Vargas and M. Shao to discuss materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Hinton, Paul | Principal | $ | 700 | 1.8 | $ | 1,260.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Hinton, Paul | Principal | $ | 700 | 2.9 | $ | 2,030.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Hinton, Paul | Principal | $ | 700 | 1.6 | $ | 1,120.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 1.8 | $ | 900.00 | Meeting with H. Mason and R. Kim to discuss materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 2.3 | $ | 1,345.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 2.7 | $ | 1,579.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 2.7 | $ | 1,350.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.3 | $ | 655.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200806 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 4.4 | $ | 2,574.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.7 | $ | 769.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 3.5 | $ | 1,750.00 | Meeting with R. Kim, M. Dale (Proskauer), and other Board representatives regarding ERS tracing. Also in attendance from Brattle: P. Hinton (attended partially), C. Cheng (attended partially), A. Vargas (attended partially), and H. Mason. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 2.1 | $ | 1,228.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Shao, Mingzhe | Research Analyst | $ | 285 | 0.8 | $ | 228.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.2 | $ | 600.00 | Meeting with P. Hinton, M. Shao, and A. Grose regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Hinton, Paul | Principal | $ | 700 | 1.2 | $ | 840.00 | Meeting with A. Vargas, M. Shao and A. Grose regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Shao, Mingzhe | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Meeting with P. Hinton, A. Vargas, and A. Grose regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Hinton, Paul | Principal | $ | 700 | 1.2 | $ | 840.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Hinton, Paul | Principal | $ | 700 | 1.4 | $ | 980.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Shao, Mingzhe | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.6 | $ | 800.00 | Reviewed materials relevant to ERS tracing. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 6.8 | $ 3,400.00 | Meeting with R. Kim, M. Dale (Proskauer), and other Board representatives regarding ERS tracing. Also in attendance from Brattle: P. Hinton (attended partially), C. Cheng (attended partially), A. Vargas (attended partially), and H. Mason. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Hinton, Paul | Principal | $ | 700 | 5.8 | $ 4,060.00 | Meeting with R. Kim, M. Dale (Proskauer), and other Board representatives regarding ERS tracing. Also in attendance from Brattle: P. Hinton (attended partially), C. Cheng (attended partially), A. Vargas (attended partially), and H. Mason. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Shao, Mingzhe | Research Analyst | $ | 285 | 2.7 | $ 769.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.6 | $ 171.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.2 | $ 342.00 | Meeting with P. Hinton, M. Shao, and A. Vargas regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200807 | 7-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 8.3 | $ 4,855.50 | Meeting with R. Kim, M. Dale (Proskauer), and other Board representatives regarding ERS tracing. Also in attendance from Brattle: P. Hinton (attended partially), C. Cheng (attended partially), A. Vargas (attended partially), and H. Mason. |
| C1 - ERS Tracing | 20200808 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 4.3 | $ 3,010.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200808 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 1.2 | $ 702.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200809 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 0.6 | $ 300.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200809 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.5 | $ 250.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200809 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 1.1 | $ 550.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200809 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.2 | $ 600.00 | Meeting with Proskauer representative R. Kim, ERS representative C. Tirado, and M. Pocha from OMM regarding updates to ERS tracing. |
| C1 - ERS Tracing | 20200809 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 3.4 | $ 2,380.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200809 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 0.4 | $ 234.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200809 | 14-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.3 | $ 655.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200810 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 0.2 | $ 100.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200810 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 5.0 | $ 2,500.00 | Partially participated in day-long call with ERS common interest group regarding ERS tracing. Attendees: P. Hinton, H. Mason, A. Vargas, C. Cheng (Brattle); S. Weise, J. Levitan (Proskauer); M. Pocha, A. Mohan (OMM); C. Steege (Jenner); N. Basset (Paul Hastings); C. Mullarney (Brown Rudnick). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200810 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 7.6 | $ 3,800.00 | Partially participated in day-long call with ERS common interest group regarding ERS tracing. Attendees: P. Hinton, H. Mason, A. Vargas, C. Cheng (Brattle); S. Weise, J. Levitan (Proskauer); M. Pocha, A. Mohan (OMM); C. Steege (Jenner); N. Basset (Paul Hastings); C. Mullarney (Brown Rudnick). |
| C1 - ERS Tracing | 20200810 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.6 | $ 300.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200810 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 1.6 | $ 1,120.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200810 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 7.1 | $ 4,970.00 | Partially participated in day-long call with ERS common interest group regarding ERS tracing. Attendees: (Brattle) P. Hinton, H. Mason, A. Vargas, C. Cheng; S. Weise, J. Levitan (Proskauer); M. Pocha, A. Mohan (OMM); C. Steege (Jenner); N. Basset (Paul Hastings); C. Mullarney (Brown Rudnick). |
| C1 - ERS Tracing | 20200810 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 1.3 | $ 910.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200810 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 8.1 | 4738.5 | Participated in day-long call with ERS common interest group regarding ERS tracing. Attendees: P. Hinton, H. Mason, A. Vargas, C. Cheng (Brattle); S. Weise, J. Levitan (Proskauer); M. Pocha, A. Mohan (OMM); C. Steege (Jenner); N. Basset (Paul Hastings); C. Mullarney (Brown Rudnick). |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 3.6 | $ 1,800.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 0.5 | $ 292.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 1.4 | $ 700.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 0.9 | $ 630.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.3 | $ 370.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 0.3 | 150.00 | Meeting with P. Hinton, A. Vargas, and H. Mason regarding ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 1.7 | $ 850.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 1.3 | $ 650.00 | Meeting with counsel (R. Kim and M. Dale) and P. Hinton, H. Mason, and A. Vargas regarding ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.3 | $ 150.00 | Meeting with P. Hinton, H. Mason and C. Cheng regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 0.3 | $ 175.50 | Meeting with P. Hinton, A. Vargas, and C. Cheng regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 0.3 | $ 210.00 | Meeting with C. Cheng, H. Mason, and A. Vargas regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 0.9 | $ 526.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Shao, Mingzhe | Research Analyst | $ | 285 | 1.1 | $ 313.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.1 | $ 550.00 | Meeting with P. Hinton and A. Grose regarding materials relevant to ERS tracing. |

| Matter | Invoice | Date | Name | Title | | Rate | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 1.1 | $ | 770.00 | Meeting with A. Vargas and A. Grose regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 1.3 | $ | 910.00 | Meeting with counsel (R. Kim and M. Dale) and H. Mason, A. Vargas, and C. Cheng regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.3 | $ | 650.00 | Meeting with counsel (R. Kim and M. Dale) and P. Hinton, H.Mason, and C. Cheng regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 1.3 | $ | 760.50 | Meeting with counsel (R. Kim and M. Dale) and P. Hinton, A. Vargas, and C. Cheng regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 5.3 | $ | 3,710.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 5.6 | $ | 3,276.00 | Meeting with R. Kim (Proskauer) regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200811 | 14-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Meeting with P. Hinton and A. Vargas regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.7 | $ | 850.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.4 | $ | 200.00 | Meeting with A. Grose regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with A. Vargas regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.2 | $ | 627.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 1.3 | $ | 650.00 | Meetings with counsel (R. Kim and M. Dale) and P. Hinton, H. Mason, A. Vargas, and A. Grose regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 7.0 | $ | 3,500.00 | Attended P. Hinton deposition regarding ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Shao, Mingzhe | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.3 | $ | 650.00 | Meetings with counsel (R. Kim and M. Dale) and P. Hinton, H. Mason, C. Cheng, and A. Grose regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 1.3 | $ | 910.00 | Meetings with counsel (R. Kim and M. Dale) and A. Vargas, H. Mason, C. Cheng, and A. Grose regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 1.3 | $ | 760.50 | Meetings with counsel (R. Kim and M. Dale) and P. Hinton, A. Vargas, C. Cheng, and A. Grose regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.7 | $ | 199.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 7.0 | $ | 3,500.00 | Attended P. Hinton deposition regarding ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 7.0 | $ | 4,900.00 | Attended P. Hinton deposition regarding ERS tracing. |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.8 | $ | 228.00 | Meetings with counsel (R. Kim and M. Dale) and P. Hinton, H. Mason, A. Vargas, and C. Cheng regarding materials relevant to ERS tracing. (Attended partially) |
| C1 - ERS Tracing | 20200812 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 7.0 | $ | 4,095.00 | Attended P. Hinton deposition regarding ERS tracing. |
| C1 - ERS Tracing | 20200813 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 3.6 | $ | 1,800.00 | Reviewed materials relevant to ERS tracing. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C1 - ERS Tracing | 20200813 | 14-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.2 | $ | 627.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200813 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 3.3 | $ | 1,650.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200813 | 14-Aug-20 | Shao, Mingzhe | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200813 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.9 | $ | 450.00 | Meeting with counsel (R. Kim and M. Dale) to discuss materials relevant to ERS tracing. . |
| C1 - ERS Tracing | 20200813 | 14-Aug-20 | Hinton, Paul | Principal | $ | 700 | 1.2 | $ | 840.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200813 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 1.6 | $ | 936.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200813 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 2.3 | $ | 1,345.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200813 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 1.4 | $ | 819.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200813 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 1.2 | $ | 702.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200814 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.5 | $ | 250.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200814 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 1.4 | $ | 819.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200814 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 1.7 | $ | 994.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200814 | 14-Aug-20 | Grose, Andrew | Research Analyst | $ | 285 | 3.2 | $ | 912.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200814 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 1.8 | $ | 900.00 | Meeting with A. Vargas and counsel (R. Kim and M. Dale) regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200814 | 14-Aug-20 | Cheng, Chi | Senior Associate | $ | 500 | 7.4 | $ | 3,700.00 | Attended Argiz deposition regarding ERS tracing. |
| C1 - ERS Tracing | 20200814 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 7.4 | $ | 3,700.00 | Attended Argiz deposition regarding ERS tracing. |
| C1 - ERS Tracing | 20200814 | 14-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.8 | $ | 900.00 | Meeting with C. Cheng and counsel (R. Kim and M. Dale) regarding materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200814 | 14-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 7.4 | $ | 4,329.00 | Attended Argiz deposition regarding ERS tracing. |
| C1 - ERS Tracing | 20200815 | 21-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 1.3 | $ | 760.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200817 | 21-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.4 | $ | 700.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200818 | 21-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.1 | $ | 1,050.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200819 | 21-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.6 | $ | 800.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200819 | 21-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 2.5 | $ | 1,462.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200819 | 21-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 1.3 | $ | 760.50 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200819 | 21-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 1.4 | $ | 819.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200820 | 21-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 5.8 | $ | 3,393.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200821 | 21-Aug-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.2 | $ | 600.00 | Reviewed materials relevant to ERS tracing. |
| C1 - ERS Tracing | 20200821 | 21-Aug-20 | Mason, Hollie | Senior Consultant | $ | 585 | 2.4 | $ | 1,404.00 | Reviewed materials relevant to ERS tracing. |

|  |  |
|---|---|
| Total: $ | 180,887.50 |
| 15% PB Disc: | $27,133.12 |
| Final Total: $ | 153,754.38 |
| 90% of Total: | $138,378.94 |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
        Debtors.[1]

PROMESA

Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO
        Debtor.

PROMESA

Title III

Case No. 17-BK-03566 (LTS)
**This Application relates only to
ERS, and shall be filed in the
lead Case No. 17 BK 3283-LTS,
and ERS's Title III Case (Case
No. 17-BK-03566-LTS)**

------------------------------------------------------------- 

COVER SHEET TO EIGHTH MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO
PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF
THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO,
FOR THE PERIOD SEPTEMBER 1, 2020-SEPTEMBER 30, 2020

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four
Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-
BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Employees Retirement System of the Commonwealth of Puerto Rico ("ERS") Pursuant to PROMESA § 315(b) |
| Retention Date: | January 29, 2020[2] |
| Period for Which Compensation is Sought: | September 1, 2020 through September 30, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$25,380.78** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$25,380.78** |

This is a(n) _X_ Monthly ___Interim __Final Fee Application

This is Brattle's eighth monthly fee statement in Case No. 17-BK-03566-LTS) (the "ERS Case")[3] ("Brattle's Eighth Monthly Fee Statement in the ERS Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

a. Payment of compensation in the amount of $25,380.78 (90% of $28,200.87 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtor in the ERS Case).

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on January 29, 2020.

[3] This fee statement solely pertains to fees and expenses incurred with respect to the ERS Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

At the end of Brattle's Eighth Monthly Fee Statement in the ERS Case are the following summaries:

a. Schedule 1 – Summary schedule showing professional fees by task;

b. Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c. Schedule 3 – Summary schedule noting no expenses were incurred in connection with the provision of the services; and

d. Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:         November 24, 2020
               Boston, MA


_Barbara Levine_

Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


 /s/ Margaret Dale
Margaret Dale, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## **SCHEDULE 1**

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period September 1, 2020 through September 30, 2020**

| TASK | HOURS | FEES[4] |
|------|-------|---------|
| ERS Tracing | 57.1 | $33,177.50 |
| Subtotal | | $33,177.50 |
| Less 15% of Fees (performed *pro bono*) | | ($4,976.63) |
| **Total Fees Charged to Oversight Board** | | **$28,200.87** |
| | | |

---

[4]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount
of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight
Board.' The sum reflected on the *pro bono* line is rounded up. The total fees charged is rounded down.

## SCHEDULE 2

**Summary of Professional Services Rendered** *by Timekeeper*
**for the Period September 1, 2020 through September 30, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[5] |
|---|---|---|---|---|
| Hinton, Paul | Principal | $700 | 14.00 | $9,800.00 |
| Mason, Hollie | Senior Consultant | $585 | 21.50 | $12,577.50 |
| Cheng, Chi | Senior Associate | $500 | 1.80 | $900.00 |
| Vargas, Alberto | Senior Associate | $500 | 19.80 | $9,900.00 |
| Subtotal | | | | $33,177.50 |
| Less 15% of Fees (performed *pro bono*) | | | | ($4,976.63) |
| **Total Fees Charged to Oversight Board** | | | | **$28,200.87** |

---

[5]    15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.' The sum reflected on the *pro bono* line is rounded up. The total fees charged is rounded down.

## **SCHEDULE 3**

**No Expenses Incurred for the Period September 1, 2020 through September 30, 2020**

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Location | Task Code | Date | Week Ending | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Fee Statement description |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1 - ERS Tracing | 20200902 | 4-Sep-20 | Mason, Hollie | Senior Consultant | $ 585 | 0.4 | $ 234.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200902 | 4-Sep-20 | Vargas, Alberto | Senior Associate | $ 500 | 0.9 | $ 450.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200903 | 4-Sep-20 | Mason, Hollie | Senior Consultant | $ 585 | 5.2 | $ 3,042.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200903 | 4-Sep-20 | Mason, Hollie | Senior Consultant | $ 585 | 7.8 | $ 4,563.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200903 | 4-Sep-20 | Vargas, Alberto | Senior Associate | $ 500 | 1.4 | $ 700.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200904 | 4-Sep-20 | Vargas, Alberto | Senior Associate | $ 500 | 2.1 | $ 1,050.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200908 | 11-Sep-20 | Hinton, Paul | Principal | $ 700 | 4.2 | $ 2,940.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200908 | 11-Sep-20 | Hinton, Paul | Principal | $ 700 | 0.5 | $ 350.00 | Meeting with A. Vargas regarding materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200908 | 11-Sep-20 | Vargas, Alberto | Senior Associate | $ 500 | 0.5 | $ 250.00 | Meeting with P. Hinton regarding materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200908 | 11-Sep-20 | Vargas, Alberto | Senior Associate | $ 500 | 1.9 | $ 950.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200908 | 11-Sep-20 | Vargas, Alberto | Senior Associate | $ 500 | 2.8 | $ 1,400.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200908 | 11-Sep-20 | Mason, Hollie | Senior Consultant | $ 585 | 0.2 | $ 117.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200908 | 11-Sep-20 | Mason, Hollie | Senior Consultant | $ 585 | 0.3 | $ 175.50 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200909 | 11-Sep-20 | Mason, Hollie | Senior Consultant | $ 585 | 0.5 | $ 292.50 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200911 | 11-Sep-20 | Hinton, Paul | Principal | $ 700 | 4.3 | $ 3,010.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200924 | 25-Sep-20 | Vargas, Alberto | Senior Associate | $ 500 | 3.8 | $ 1,900.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200924 | 25-Sep-20 | Mason, Hollie | Senior Consultant | $ 585 | 0.4 | $ 234.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200924 | 25-Sep-20 | Mason, Hollie | Senior Consultant | $ 585 | 0.9 | $ 526.50 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200925 | 25-Sep-20 | Vargas, Alberto | Senior Associate | $ 500 | 2.5 | $ 1,250.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200925 | 25-Sep-20 | Vargas, Alberto | Senior Associate | $ 500 | 2.4 | $ 1,200.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200925 | 25-Sep-20 | Mason, Hollie | Senior Consultant | $ 585 | 1.1 | $ 643.50 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200925 | 25-Sep-20 | Mason, Hollie | Senior Consultant | $ 585 | 1.1 | $ 643.50 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200928 | 2-Oct-20 | Cheng, Chi | Senior Associate | $ 500 | 1.8 | $ 900.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200929 | 2-Oct-20 | Hinton, Paul | Principal | $ 700 | 2.6 | $ 1,820.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200929 | 2-Oct-20 | Mason, Hollie | Senior Consultant | $ 585 | 1.3 | $ 760.50 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200930 | 3-Oct-20 | Hinton, Paul | Principal | $ 700 | 2.4 | $ 1,680.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200930 | 2-Oct-20 | Vargas, Alberto | Senior Associate | $ 500 | 1.5 | $ 750.00 | Reviewed materials relevant to ERS tracing. |
| Outside PR | C1 - ERS Tracing | 20200930 | 2-Oct-20 | Mason, Hollie | Senior Consultant | $ 585 | 2.3 | $ 1,345.50 | Reviewed materials relevant to ERS tracing. |