# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Matthew Gonzalez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On December 4, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Commonwealth Notice Parties Service List attached hereto as **Exhibit A**:

- Letter Regarding the Third Extension of Deadline for the Commonwealth of Puerto Rico to Assume or Reject Unexpired Nonresidential Leases under Title IIII Proceeding Dated December 4, 2020, a blank copy of which is attached hereto as **Exhibit B**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On December 4, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the HTA Notice Parties Service List attached hereto as **Exhibit C**:

- Letter Regarding the Third Extension of Deadline for the Puerto Rico Highways and Transportation Authority to Assume or Reject Unexpired Nonresidential Leases under Title IIII Proceeding Dated December 4, 2020, a blank copy of which is attached hereto as **Exhibit D**.

On December 4, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the PBA Notice Parties Service List attached hereto as **Exhibit E**:

- Letter Regarding the Tenth Extension of Deadline for the Puerto Rico Public Buildings Authority to Assume or Reject Unexpired Nonresidential Leases under Title IIII Proceeding Dated December 4, 2020, a blank copy of which is attached hereto as **Exhibit F**.

On December 4, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the PREPA Notice Parties Service List attached hereto as **Exhibit G**:

- Letter Regarding the Third Extension of Deadline for the Puerto Rico Electric Power Authority to Assume or Reject Unexpired Nonresidential Leases under Title IIII Proceeding Dated December 4, 2020, a blank copy of which is attached hereto as **Exhibit H**.

Dated: December 9, 2019

/s/ *Matthew Gonzalez*
Matthew Gonzalez

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 9, 2020, by Matthew Gonzalez, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 48816

**<u>Exhibit A</u>**

# Exhibit A
Commonwealth Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 2137472 | 1064 PONCE DE LEON INC / FIRST BANK | | CORP COMMERCIAL MORTGAGE DEPARTMENT P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 |
| 2163492 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | | | | GUAYNABO | PR | 00968 |
| 2163492 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | | | | GUAYNABO | PR | 00968 |
| 2163492 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | | | | GUAYNABO | PR | 00968 |
| 2163492 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | | | | GUAYNABO | PR | 00968 |
| 2163492 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | | | | GUAYNABO | PR | 00968 |
| 837871 | 800 PONCE DE LEON CORP. | P. O. BOX 195192 | | | | SAN JUAN | PR | 00918 |
| 2138080 | AA TOWER INC | | PO BOX 1553 | | | QUEBRADILLAS | PR | 00678-1553 |
| 838835 | AAA COFFEE BREAK SERVICES | PO BOX 9505 | | | | SAN JUAN | PR | 00908 |
| 2138081 | ACADEMIA DEL PERPETUO SOCORRO | | 704 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 |
| 2163497 | ACADEMIA LA MILAGROSA | PO BOX 373338 | | | | CAYEY | PR | 00737 |
| 838306 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | PO BOX 364008 | | | | SAN JUAN | PR | 00936-4008 |
| 2138083 | ACANTHUS | | URB INDUSTRIAL EL PARAISO CALLE GANGES 110 | | | SAN JUAN | PR | 00926 |
| 838839 | ACOSTA ENGINEERING PSC | VALLE ARRIBA HEIGHTS DA 27 CALLE 207 | | | | CAROLINA | PR | 00983 |
| 839111 | ADALBERTO RODRIGUEZ PADIN | URB MEDINA P 26 CALLE 8 | | | | ISABELA | PR | 00662 |
| 839112 | ADAN TORRES RAMOS | REPARTO UNIVERSIDAD A 30 CALLE 12 | | | | SAN GERMAN | PR | 00683 |
| 2163503 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTA DE TIERRA | 520 AVE PONCE DE LEON PDA 8 5 | | | SAN JUAN | PR | 00901 |
| 839019 | ADM DE TERRENOS DE PR | PO BOX 363767 | | | | SAN JUAN | PR | 00936 |
| 2138087 | ADM SERVICIO GENERALES | | P O BOX 195568 | | | SAN JUAN | PR | 00919-5568 |
| 838115 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 |
| 838115 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 |
| 838842 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 |
| 838843 | ADOLFO ROSARIO QUINONES | BOX 487 | | | | AGUADILLA | PR | 00605 |
| 2163510 | ADVANTAGE SELF STORAGE INC | P O BOX 192153 | | | | SAN JUAN | PR | 00919 |
| 2163511 | AEG MANAGEMENT PR LLC D/B/A | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 |
| 2163512 | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | | | LAS PIEDRAS | PR | 00771 |
| 837776 | AGM PROPERTIES CORPORATION | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 | | | | GUAYNABO | PR | 00969-0000 |
| 837776 | AGM PROPERTIES CORPORATION | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 | | | | GUAYNABO | PR | 00969-0000 |
| 837538 | AGROFRESCO, INC. | CARR. 102 KM 16.5 INT | LA GARITA | | | CABO ROJO | PR | 00623 |
| 837538 | AGROFRESCO, INC. | CARR. 102 KM 16.5 INT | LA GARITA | | | CABO ROJO | PR | 00623 |
| 2163517 | AGUADA ELDERLY LIMITED PARTNERSHIP SE | PO BOX 3609277 | | | | SAN JUAN | PR | 00936-0927 |
| 838636 | AIXA TORRES RAMIREZ | CALLE CARBONELL #39 | | | | CABO ROJO | PR | 00623 |
| 2163519 | ALBERTO FIGUEROA RIVERA | URB REXVILLE AM8 CALLE 51 | | | | BAYAMON | PR | 00956 |
| 838742 | ALBERTO LUIS COSSIO SOTO | URB. ALTA ALMIRA 546 CALLE ALDEBARAN | | | | GUAYNABO | PR | 00921 |
| 837746 | ALBORS & C CORPORATION | PONCE DE LEON 420 | EDIF. MIDTOWN 707 | | | SAN JUAN | PR | 00918 |
| 2163522 | ALEXIS BONILLA RODRIGUEZ | URB VILLA DEL CARMEN SAMDA 1240 | | | | PONCE | PR | 00716 |
| 838617 | ALFONSO NIEVES CATALA | URB CHALETS DE BAIROA 130 CALLE GORRION | | | | CAGUAS | PR | 00727-1270 |
| 2138096 | ALLIED WASTED OF PUERTO RICO INC | | P O BOX 51986 | | | TOA BAJA | PR | 00950 |
| 2163528 | ALP PRO INC | CALLE ISLETA 3 COND LAS TORRES SUR IF | | | | BAYAMON | PR | 00959 |
| 838489 | ALTRECHE BERNAL, MARIA E. | PO BOX 2343 | | | | ISABEL | PR | 00662-2343 |
| 839377 | ALVAREZ LOPEZ, MAYRA C. | PO Box 195333 | | | | San Juan | PR | 00919-5333 |
| 2163532 | AMACORD INDUSTRIAL LAUNDRY CORP | P.O. BOX 8948 | | | | CAROLINA | PR | 00988-8948 |
| 838848 | AMB INVESTMENT INC | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 |
| 2163534 | AMD DEVELOPMENT CORP | P O BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 |
| 839023 | AMERIPARK LLC | 1064 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 |
| 838758 | ANA E. ROLDAN PEREZ | PO BOX 3148 | | | | AGUADILLA | PR | 00605 |
| 2163537 | ANABEL RAMOS RODRIGUEZ | CALLE LUIS MUNOZ RIVERA 35 | | | | SANTA ISABEL | PR | 00757 |
| 838850 | ANDRES LOPEZ Y/O | CARR 748 KM 2 8 | P O BOX 2468 BO CAIMITAL | | | GUAYAMA | PR | 00785 |
| 839337 | ANGEL E. VEGA SANTIAGO | HC 67 BOX 17723 | | | | Fajardo | PR | 00738-9701 |
| 838423 | ANGEL F. RIVERA BARRIS | JUAN R GARZOT 23 | | | | NAGUABO | PR | 00718 |
| 838423 | ANGEL F. RIVERA BARRIS | JUAN R GARZOT 23 | | | | NAGUABO | PR | 00718 |
| 839024 | ANGEL L MARTINEZ GONZALEZ | P O BOX 9912 COTTO STATION | | | | ARECIBO | PR | 00613-9912 |
| 2163543 | ANGEL L. ARROYO RAMOS | P O BOX 495 | | | | HUMACAO | PR | 00792 |
| 839113 | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | 1843 CARR 2 | | | | BARCELONETA | PR | 00617 |
| 838619 | ANGEL MANUEL NUNEZ VARGAS | PO BOX 1944 | | | | ARECIBO | PR | 00613 |
| 838619 | ANGEL MANUEL NUNEZ VARGAS | PO BOX 1944 | | | | ARECIBO | PR | 00613 |
| 838619 | ANGEL MANUEL NUNEZ VARGAS | PO BOX 1944 | | | | ARECIBO | PR | 00613 |
| 2163548 | ANGELICA MARTINEZ PEREZ | PO BOX 478 | | | | AGUAS BUENAS | PR | 00703 |
| 838279 | ANLE DISTRIBUTING CORP, | PO BOX 10089 | | | | SAN JUAN | PR | 00908 |
| 839026 | ANTHONY MIRANDA SEGUI | HC 1 BOX 6603 | | | | MOCA | PR | 00676 |
| 2163551 | ANTILLES POWER DEPOT INC | P O BOX 810190 | | | | CAROLINA | PR | 00981-0190 |
| 2163552 | ANTONIO HERIBERTO CINTRON TORRES | COND EL LEGADO GOLF RESORT | 713 CALLE ESPALANQUIN BUZON 2223 | | | GUAYAMA | PR | 00784 |
| 2163553 | ANTONIO J. LEAL GONZALEZ | PO BOX 10089 | | | | SAN JUAN | PR | 00908 |
| 838500 | ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR 7 CALLE COMET | | | | YAUCO | PR | 00698 |
| 839027 | ANTONIO RODRIGUEZ ZAMORA | PO BOX 28 | | | | YAUCO | PR | 00698 |
| 2163557 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 |
| 2163557 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 |
| 2163557 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 |
| 2163557 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 |
| 838150 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | | PONCE | PR | 00733 |
| 2138109 | AREA LOCAL DESARROLLO LABORAL CAROLINA | | PO BOX 899 | | | CAROLINA | PR | 00986 |

Exhibit A

Commonwealth Notice Parties Service List

Served via first class mail

| ID | Name | Address 1 | Address 2 | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 838749 | ARECIBO SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 |
| 838853 | ARIEL Z ORTIZ BLANCO | URB VILLA ALBA 27 CALLE D | | | | VILLALBA | PR | 00766 |
| 837752 | ARJC REALTY S.E. | BOX 3244 | | | | CAROLINA | PR | 00984 |
| 839492 | ARMANDO PEREZ RODRIGUEZ | PO Box 377 | | | | Gurabo | | 00778 |
| 839492 | ARMANDO PEREZ RODRIGUEZ | Po Box 377 | | | | Gurabo | | 00778 |
| 837824 | ARRIVEA, INC. | 522 CALLE TINTILLO | | | | GUAYNABO | | 00966-1667 |
| 837824 | ARRIVEA, INC. | 522 CALLE TINTILLO | | | | GUAYNABO | | 00966-1667 |
| 2230376 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | CARR 7710 PAMELA 47 SECTOR POZUELO BO JOBOS | | | | GUAYAMA | | 00784 |
| 2163569 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | | | LOIZA | PR | 00772 |
| 837765 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | PO BOX 250024 | | | | AGUADILLA | PR | 00604-0024 |
| 2137509 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | PEREZ RIVERA, ISMAEL | CALLE ROSADO FINAL | | | CEUBA | PR | 00735 |
| 838295 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | | | HUMACAO | PR | 00791 |
| 838350 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 |
| 2163574 | ASOCIACION DE PESCA DEPORTIVA DE DORADO | CIUDAD JARDIN III | 21 CALLE UCAR | | | TOA ALTA | PR | 00953-4864 |
| 837821 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | CALLE ESPERANZA # 13 | | | | ARROYO | PR | 00714 |
| 837634 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | CALLE COMERCIO | | | | MAYAGUEZ | PR | 00681 |
| 837757 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | CALLE MANUEL ENRIQUE #8 | BO PALO SECO | | | CATANO | PR | 00949 |
| 2163578 | ASOCIACION DE TIRO Y CAZA DE PR | P O BOX 3247 | | | | GUAYAMA | PR | 00785 |
| 837804 | ASOCIACION PESCADORES DE CIBUCO, INC. | #308 CALLE ARIES | BDA. SANDÍN | | | VEGA BAJA | PR | 00693 |
| 838017 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 838017 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 838017 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 838017 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 837574 | ATLANTIC OCEAN VIEW II L.L.C | CARR 2 KM 85 BO SAN DANIEL | | | | ARECIBO | PR | 00614 |
| 2138122 | AU AFFORDABLE HOUSING LLC | | URB ALTO APOLO 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 |
| 2137515 | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | | P O BOX 52154 | | | TOA BAJA | PR | 00950 |
| 839473 | AURELIO ARCE MORENO | Calle Muñoz Rivera No. 10 | | | | Lares | | 00669 |
| 2137516 | AUT DE DESPERDICIOS SOLIDOS | | PO BOX 40285 MINILLA STATION | | | SAN JUAN | PR | 00940 |
| 838114 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Enrique Rossy San Miguel | Supervisor de Operaciones | Plaza Factor | 337, Macao, San Demetrio | Vega Baja | P.R. | 00693 |
| 838109 | AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | | | SAN JUAN | PR | 00907 |
| 838109 | AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | | | SAN JUAN | PR | 00907 |
| 838859 | AUTORIDAD DE TIERRA DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 |
| 838144 | AUTORIDAD DE TIERRAS DE PUERTO RICO | PO BOX 9745 | | | | SAN JUAN | PR | 00908 |
| 838009 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 |
| 838009 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 |
| 838009 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 |
| 838009 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 |
| 2163612 | BALSEIRO AFFORDABLE HOUSING, LLC. | 277 FORDHAM ST. | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 |
| 837865 | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 |
| 2138129 | BANCO SANTANDER DE PR | | P O BOX 362589 | | | SAN JUAN | PR | 00936-2589 |
| 2163615 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00917 |
| 2163615 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00917 |
| 2163615 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00917 |
| 839395 | BETANCOURT MANGUAL, ANA ROSA | PO Box 647 | | | | Corozal | | 00783-0647 |
| 837531 | BEYOND TECHNOLOGIES, LLC | HC 91BOX 10451 | BO. MARICAO VEGA ALTA | | | VEGA ALTA | PR | 00692 |
| 2138131 | BI INCORPORATED | | 6265 GUBARREL AVE STE B | | | BOULDER | CO | 80301 |
| 837790 | BIANCA CONVENTION CENTER INC | CRUCE VARIANTE | | | | AÑASCO | PR | 00611 |
| 837790 | BIANCA CONVENTION CENTER INC | CRUCE VARIANTE | | | | AÑASCO | PR | 00611 |
| 2163623 | BIENES NIEVES INC. | PO BOX 2580 | | | | GUAYAMA | PR | 00785 |
| 838645 | BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707 | | | | HUMACAO | PR | 00791 |
| 839468 | BLANCA E. DELGADO RODRIGUEZ | PO Box 1323 | | | | Hatillo | PR | 00659-1323 |
| 838282 | BORINQUEN PARKING SERVICES INC | PO BOX 13471 | SANTURCE STATION | | | SAN JUAN | PR | 00907 |
| 2137528 | BORINQUEN TOWN PLAZA CORP | | P O BOX 3861 | | | AGUADILLA | PR | 00605-3861 |
| 2163628 | BRENDA ENID RAMOS ORTIZ | URB SANTA MONICA Q 10 CALLE 11 A | | | | BAYAMON | PR | 00957 |
| 2138136 | BRENDALIS VEGA FELICIANO | | URB LUCHETTY CALLE GUAYACAN G5 | | | YAUCO | PR | 00698 |
| 838665 | BUENAVENTURA MORALES SANTIAGO | K-8 CALLE DEL TURABO RPTO.FLAMINGO | | | | BAYAMON | PR | 00959-0000 |
| 838614 | CABAN GOMEZ, BENIGNO A. | PO BOX 375 | | | | ARECIBO | PR | 00613 |
| 2163632 | CAFE DON RUIZ COFFEE SHOP, LLC | RR-1 BOX 6271 | | | | MARICAO | PR | 00606 |
| 837751 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | URB ALTO APOLO 2116 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 |
| 839499 | CAJIGAS GONZALEZ, HERIBERTO | PO Box 63 | | | | Isabela | | 00662 |
| 838382 | CALIXTO COLON CRUZ | HC 866 BZN 10234 | | | | FAJARDO | PR | 00738 |
| 2138138 | CALVARY EVANGELISTIC MISION | | PO BOX 367000 | | | SAN JUAN | PR | 00936-7000 |
| 2163640 | CARHIL DEVELOPERS INC. | PO BOX 929 | | | | FAJARDO | PR | 00738 |
| 2163640 | CARHIL DEVELOPERS INC. | PO BOX 929 | | | | FAJARDO | PR | 00738 |
| 2163643 | CARIBBEAN CITY BUILDERS, INC. | BOX 2399 | | | | TOA BAJA | PR | 00951-2399 |
| 2163644 | CARIBBEAN CONSOLIDATED SCHOOLS | PO BOX 70177 | | | | SAN JUAN | PR | 00936 |
| 839028 | CARLOS J PASCUAL BARALT | PO BOX 794 | | | | FAJARDO | PR | 00738 |
| 838391 | CARLOS MANUEL MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 | | | | BAYAMON | PR | 00956 |
| 838391 | CARLOS MANUEL MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 | | | | BAYAMON | PR | 00956 |
| 2163649 | CARLOS RODRIGUEZ RIVERA | LOMAS VERDES 4 S15 CALLE PETREA | | | | BAYAMON | PR | 00956-0000 |
| 2163650 | CARMELO LOPEZ MOYA | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 |
| 2163651 | CARMELO RODRIGUEZ RODRIGUEZ | RR-2 BOX 5713-5 | | | | TOA ALTA | PR | 00953-9801 |

Exhibit A

Commonwealth Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 839363 | CARMEN G. DAVILA LOPEZ | Urb. La Monserrate 401 | Calle Guaraguao | | Manati | PR | 00674 |
| 2137534 | CARMEN M MARTINEZ GONZALEZ | | EST DE TORTUGUERO 318 CALLE TIVOLI | | VEGA BAJA | PR | 00693 |
| 838481 | CARMEN MILAGROS CORREA RODRIGUEZ | PO BOX 8987 | | | BAYAMON | PR | 00960 |
| 838592 | CARMEN VICTORIA CARRASQUILLO DIAZ | URB JARDINES FAGOT 1811 CALLE CASCADA | | | PONCE | PR | 00716-3602 |
| 839029 | CARMEN Y NEGRON PEREZ | URB FLAMBOYAN GARDENS C11 CALLE 5 | | | BAYAMON | PR | 00959 |
| 2137535 | CAROL M PORTALATIN MENDEZ | | AVENIDA ESLEVEN #27 ALTO | | UTUADO | PR | 00641 |
| 837652 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 |
| 837652 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 |
| 837652 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 |
| 837652 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 |
| 837652 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 |
| 837652 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 |
| 837652 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 |
| 2163667 | CECILIA M GARCIA RIVERA | P O BOX 13071 | | | SAN JUAN | PR | 00908-3071 |
| 2163668 | CECILIA MARGARITA GARCIA RIVERA | P O BOX 13071 | | | SAN JUAN | PR | 00908-3071 |
| 838868 | CECILIA VILLA CONTESSA DD 16 AVE | URB VILLA CONTESSA DD 16 AVE | LOS MILLONES | | BAYAMON | PR | 00956 |
| 838238 | CECORT PROPERTIES & SERVICES CORP. | URB HYDE PARK, CALLE GUAMA #844, | | | SAN JUAN | PR | 00927-4241 |
| 837796 | CENTERPLEX INC | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, | | | AGUADA | PR | 00602 |
| 837796 | CENTERPLEX INC | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, | | | AGUADA | PR | 00602 |
| 2230377 | CENTRICO (ANTIGUO PLAZA GUAYAMA) | AVE LOS VETERANOS | PR-3 KM 134.7 | | GUAYAMA | PR | 00785 |
| 837807 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | HC 02 BOX 16367, | | | ARECIBO | PR | 00612 |
| 837801 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | PO BOX 1810, | | | MOCA | PR | 00676 |
| 837801 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | PO BOX 1810, | | | MOCA | PR | 00676 |
| 2163676 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PO BOX 813 | | | PATILLAS | PR | 00723 |
| 2163677 | CENTRO FALU INC | CALLE 8 333 PARCELAS FALU | | | SAN JUAN | PR | 00924 |
| 2163678 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | 400 CARRETERA 698 STE 5 | | | DORADO | PR | 00646 |
| 838086 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | P O BOX 2116 | | | SAN JUAN | PR | 00902 |
| 838405 | CESAR CORTES GARCIA | PO BOX 5 | | | UTUADO | PR | 00641 |
| 2163681 | CESAR N. VAZQUEZ | PO BOX 201 | | | SABANA GRANDE | PR | 00637 |
| 838463 | CHACON SOTO, MARCOS A. | P O BOX 1048 | | | ENSENADA | PR | 00647 |
| 839449 | CITICENTRE, S.P. | PO Box 193600 | | | San Juan | PR | 00919-3600 |
| 839449 | CITICENTRE, S.P. | PO Box 193600 | | | San Juan | PR | 00919-3600 |
| 838869 | CLEAN AIR CONTRACTORS CORP | P O BOX 1513 | | | VEGA BAJA | PR | 00694 |
| 838870 | CLEAN HARBORS CARIBE INC | P O BOX 361282 | | | SAN JUAN | PR | 00936-1282 |
| 2138162 | CLUB AMIGOS ARIES INC | | P O BOX 3202 | | FAJARDO | PR | 00738-0204 |
| 838872 | CLUB DE LEONES MAYAGUEZ INC | P O BOX 3202 | | | MAYAGUEZ | PR | 00681 |
| 838873 | CLUB DE TIRO DE MOCA | P O BOX 365 | | | MOCA | PR | 00676 |
| 2163690 | CLUB GALLISTICO SAN JUAN | LA MUDA CONTRACT BRANCH | | | CAGUAS | PR | 00725 |
| 837736 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | P O BOX 195009 | | | SAN JUAN | PR | 00919-5009 |
| 837736 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | P O BOX 195009 | | | SAN JUAN | PR | 00919-5009 |
| 2163693 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 |
| 837502 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 |
| 838722 | COAMO AFFORDABLE HOUSING, LLC. | 7033 CALLE MÉNDEZ VIGO | | | PONCE | PR | 00717-1250 |
| 2138166 | COL-BER INC | | PO BOX 358 | | BARRANQUITAS | PR | 00794-0358 |
| 2163697 | COLEGIO CARMEN SOL INC | BOX 2314 | | | TOA BAJA | PR | 00951-2314 |
| 2163698 | COLEGIO CUPEY MARIA MONTESORI | CROWN HILLS | 178 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 2137560 | COLEGIO LA PIEDAD | | PO BOX 6277 | | SAN JUAN | PR | 00914-6277 |
| 2138168 | COLEGIO LOURDES | | CALLE MAYAGUEZ 87 | | SAN JUAN | PR | 00919-0847 |
| 2163701 | COLEGIO NUESTRA SENORA DE LOURDES | 789 URB LOS MAESTROS | | | SAN JUAN | PR | 00923-2400 |
| 838881 | COLEGIO NUESTRA SENORA DEL CARMEN | APARTADO 937 | | | HATILLO | PR | 00659 |
| 2163703 | COLEGIO SAGRADOS CORAZONES | URB PONCE DE LEON | 208 AVE ESMERALDA | | GUAYNABO | PR | 00969 |
| 2163704 | COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | | SAN JUAN | PR | 00907-1560 |
| 838884 | COLEGIO SAN JOSE DE VILLA CAPARRA | VILLA CAPARRA 215 CARR 2 | | | GUAYNABO | PR | 00966 |
| 2138171 | COLEGIO SAN JUAN BOSCO | | PO BOX 14367 | | SAN JUAN | PR | 00916 |
| 838886 | COLEGIO SANTA MARIA DEL CAMINO | 658 CARRETERA 8860 | | | TRUJILLO ALTO | PR | 00976 |
| 838887 | COLUMBUS NETWORKS OF PUERTO RICO | 48 CARR 165 STE 515 | | | GUAYNABO | PR | 00968 |
| 2163709 | COMERIO HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | PONCE | PR | 00732-9009 |
| 838283 | COMMUNICATIONS LEASING CORPORATION | 326 AVENIDA JESUS T PINERO, | | | SAN JUAN | PR | 00927-3907 |
| 839032 | COMPAÑIA DE FOMENTO INDUSTRIAL | PO BOX 362350 | | | SAN JUAN | PR | 00936 |
| 838145 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | SAN JUAN | PR | 00936 |
| 838145 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | SAN JUAN | PR | 00936 |
| 838145 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | SAN JUAN | PR | 00936 |
| 838145 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | SAN JUAN | PR | 00936 |
| 838145 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | SAN JUAN | PR | 00936 |
| 838145 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | SAN JUAN | PR | 00936 |
| 838145 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | SAN JUAN | PR | 00936 |
| 2138175 | COMPAÑIA DE PARQUES NACIONALES DE PR | | P O BOX 9022089 | | SAN JUAN | PR | 00902-2089 |
| 838311 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | | | LOIZA | PR | 00772-0509 |
| 838311 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | | | LOIZA | PR | 00772-0509 |
| 838311 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | | | LOIZA | PR | 00772-0509 |
| 838311 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | | | LOIZA | PR | 00772-0509 |

Exhibit A

Commonwealth Notice Parties Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2163724 | CONSORCIO DEL SURESTE | ALOL ALSURESTE APT 478 | | | | HUMACAO | PR | 00791 |
| 838273 | CONSULTEC CONSTRUCTION CORP. | URB. SAN ANTONIO A-1 CARRET. 924 | | | | HUMACAO | PR | 00791-3949 |
| 2163726 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | 12 CALLE CORDILLERA | URB. HACIENDA VISTAS DE PLATA | | | CAYEY | PR | 00736-9331 |
| 838357 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | PO BOX 364542 | | | | SAN JUAN | PR | 00936-4542 |
| 838340 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | PO BOX 438 | | | | COAMO | PR | 00769 |
| 837565 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO BOX 370958 | | | | CAYEY | PR | 00737 |
| 839391 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO Box 363428 | | | | San Juan | PR | 00936-3428 |
| 839391 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO Box 363428 | | | | San Juan | PR | 00936-3428 |
| 2163732 | COOPERATIVA DE SEGUROS DE VIDA DE PR | P O BOX 363428 | | | | SAN JUAN | PR | 00936 |
| 838303 | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |
| 838891 | CORAL REEF CAR RENTAL INC | P O BOX 849 | | | | CULEBRA | PR | 00775-0849 |
| 2163735 | CORPORACION DEL CENTRO DE BELLAS ARTES | MINILLA STATION | PO BOX 41287 | | | SAN JUAN | PR | 00940-1287 |
| 2163735 | CORPORACION DEL CENTRO DE BELLAS ARTES | MINILLA STATION | PO BOX 41287 | | | SAN JUAN | PR | 00940-1287 |
| 2138185 | CORPORACION FONDO DEL SEGURO DEL ESTADO | | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 838239 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 |
| 837901 | CP COPPELIA INC | P O BOX 596 | | | | AGUADA | PR | 00602 |
| 837901 | CP COPPELIA INC | P O BOX 596 | | | | AGUADA | PR | 00602 |
| 2163743 | CROWLEY LINER SERVICES | BBVA TOWER, SUITE P1 | 254 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 |
| 2137577 | CROWN CASTLE INTERNATIONAL CORP OF PR | | PO BOX 301332 | | | DALLAS | TX | 75303-1332 |
| 837609 | CSO FOOD ENTERPRISES | 840 CALLE ANASCO SUITE 335, | | | | SAN JUAN | PR | 00925 |
| 2163746 | CUATRENIO, INC. | PO BOX 362781 | | | | SAN JUAN | PR | 00936-2781 |
| 2138189 | D WATERPROOFING CORP | | CASTILLO DEL MAR 1310 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5700 |
| 839033 | DAMARIS CABAN BADILLO | ESPINAL 1388 | | | | AGUADA | PR | 00602 |
| 838054 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 |
| 838054 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 |
| 838054 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 |
| 838054 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 |
| 838054 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 |
| 2163754 | DAVID MERCADO MONTALVO | P O BOX 1307 | | | | SABANA HOYOS | PR | 00688 |
| 2163755 | DELIA EFIGENIA PAGAN ROBLES | COND LOS OLMOS APT 11 C | | | | SAN JUAN | PR | 00927 |
| 2163756 | DELIA GARCIA GONZALEZ | URB LADERAS DE SAN JUAN | 36 CALLE PENDULA F 5 | | | SAN JUAN | PR | 00926-9316 |
| 837947 | DELMAR INVESTMENT, S.E. | 2053 PONCE BY PASS SUITE 105 | | | | PONCE | PR | 00717-1307 |
| 837947 | DELMAR INVESTMENT, S.E. | 2053 PONCE BY PASS SUITE 105 | | | | PONCE | PR | 00717-1307 |
| 2138191 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | | APARTADO 41269 | | | SAN JUAN | PR | 00940-1269 |
| 2163760 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | EDIF. COLGATE PALMOLIVE #308 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 |
| 2163762 | DIEGO MARTIN SCHENQUERMAN MILLANER | LAS VEGAS 110 URB. LAS CUMBRE | | | | SAN JUAN | PR | 00926-0000 |
| 2137580 | DIFE INC P/C FERNANDO SUMAZA | | P O BOX 3685 | | | MAYAGUEZ | PR | 00681-3685 |
| 2138192 | DOMINGO DOMINGUEZ LA PALMA | | VILLA DEL MONTE | 53 CALLE MONTEREAL | | TOA ALTA | PR | 00953 |
| 2163765 | DOMINGO SANABRIA LOZADA | HC 05 BOX 6142 | | | | AGUAS BUENAS | PR | 00703 |
| 837792 | DOM-MART CORP. | CALLE HOSTON NUM. 3 | | | | JUANA DIAZ | PR | 00795 |
| 2163768 | DON HECTOR CORTES VARGAS | PO BOX 599 | | | | MOCA | PR | 00676 |
| 2163768 | DON HECTOR CORTES VARGAS | PO BOX 599 | | | | MOCA | PR | 00676 |
| 837532 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | P O BOX 507 | | | | NAGUABO | PR | 00718 |
| 837532 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | P O BOX 507 | | | | NAGUABO | PR | 00718 |
| 838498 | DON JUAN BAUTISTA MELENDEZ TORRES | 536 TINTILLO HILL | | | | GUAYNABO | PR | 00966 |
| 838521 | DON SAMUEL GONZALEZ ROSA | PO BOX 572 | | | | MOCA | PR | 00676 |
| 838610 | DONA CARMEN OFELIA MELENDEZ TORRES | TINTILLO HILL 536 | | | | GUAYNABO | PR | 00966 |
| 2138193 | DORADO ACADEMY INC | | P O BOX 969 | | | DORADO | PR | 00646 |
| 2163776 | DR. FERNANDO ORTIZ MALDONADO | PO BOX 1725 | | | | JUNCOS | PR | 00777 |
| 2163776 | DR. FERNANDO ORTIZ MALDONADO | PO BOX 1725 | | | | JUNCOS | PR | 00777 |
| 2137582 | DROGUERIA DEL CARIBE | | PO BOX 25247 | | | SAN JUAN | PR | 00928-5247 |
| 2138194 | DUENAS TRAILERS RENTAL INC | | PO BOX 194859 | | | SAN JUAN | PR | 00919-4859 |
| 838901 | EDDIE A ORTIZ ZAYAS | PO BOX 510 | | | | AIBONITO | PR | 00705 |
| 839035 | EDGARDO NUNEZ RUIZ | COND PARQUE ARCOIRIS APARTAMENTO C-134 | | | | TRUJILLO ALTO | PR | 00976 |
| 837632 | EDIFICIO BULA, INC.. | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | | | CAROLINA | PR | 00983 |
| 837617 | EDUCON MANAGEMENT, CORP. | PO BOX 1322 | | | | GUAYBO | PR | 00778 |
| 2163784 | EDWIN MUÑOZ GARCIA | COMUNIDAD ESTANCIAS DEL VERDE | HC 5 BOX 8707 | | | RIO GRANDE | PR | 00745-9803 |
| 2163785 | EDWIN RAMOS MERCADO | P O BOX 197 | | | | LA PLATA | PR | 00786 |
| 2138199 | EFIGENIO MERCADO | | 13278 LAKESHORE DR | | | CAMDEN | NJ | 08104 |
| 837519 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | | | SAN JUAN | PR | 00918 |
| 2163788 | EFRAIN SANTANA ROSARIO | HC 2 BOX 11006 | | | | HUMACAO | PR | 00661-9601 |
| 838903 | EGIDA ASOC/MIEM/POLICIA PR | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 |
| 2137589 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | JOSÉ J. TABOADA | CARR ROAD #1 KM 20.9 | | | CAGUAS A RIO PIEDAS | PR | 00926 |
| 2163791 | EGIDA DEL PERPETUO SOCORRO | | CAMINO SECO 1694 | | | SAN JUAN | PR | 00919-1694 |
| 2138202 | EL CAPITAN INVESTMENT GROUP CORP | | P O BOX 107 | | | ARECIBO | PR | 00613 |
| 838272 | EL CONSEJO RENAL DE PUERTO RICO | PMB 504 150 CAMINO LOS ROMEROS SUITE 5 | | | | SAN JUAN | PR | 00926-7902 |
| 2137591 | EL DEPORTIVO RENTAL | | HC 43 BOX 11297 | | | CAYEY | PR | 00736 |
| 838187 | EL MUNICIPIO DE CATANO | PO BOX 428 | | | | CATAÑO | PR | 00963 |
| 838187 | EL MUNICIPIO DE CATANO | PO BOX 428 | | | | CATAÑO | PR | 00963 |
| 838245 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 838245 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 838245 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |

Exhibit A

Commonwealth Notice Parties Service List

Served via first class mail

| 2163800 | EL MUNICIPIO DE VIEQUEZ | 449 CALLE CARLOS LEBRON | | | VIEQUES | PR | 00765 |
|---|---|---|---|---|---|---|---|
| 2163801 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | PO BOX 8479 | | | SAN JUAN | PR | 00910-0479 |
| 837894 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | | SAN JUAN | PR | 00918-1879 |
| 837894 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | | SAN JUAN | PR | 00918-1879 |
| 837894 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | | SAN JUAN | PR | 00918-1879 |
| 837894 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | | SAN JUAN | PR | 00918-1879 |
| 837894 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | | SAN JUAN | PR | 00918-1879 |
| 837894 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | | SAN JUAN | PR | 00918-1879 |
| 837540 | EL TERRUNO DEL KID, INC. | COND. PLAZA 20, APTO. 1601 | 603 CALLE HIPODROMO | | SAN JUAN | PR | 00909 |
| 838547 | ELIEZER FELICIANO CORDERO | 6 CALLE JOSE DE DIEGO | | | MARICAO | PR | 00606 |
| 839040 | ELIEZER GUZMAN PABON | HC 6 BOX 62680 | | | AGUADILLA | PR | 00603 |
| 838629 | ELIOT ORLANDO RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | | CAYEY | PR | 00736 |
| 2163813 | ELITE EDUCATIONAL GROUP CORP (NEMA) | URB. HERMANAS DAVILA CALLE AVE. | BETANCES 400 | BUZON 31098 | BAYAMON | PR | 00959 |
| 838542 | EULJD SOTO ALCANZAR | PO BOX 441 | | | FLORIDA | PR | 00650 |
| 839444 | EMAS, S.E. | PO Box 191943 | | | San Juan | PR | 00919-1943 |
| 2137594 | EMERITO FLORES NAZARIO | | HC 866 BOX 9453 | | FAJARDO | PR | 00738 |
| 838418 | EMMA LUIGGI BERNAL | COD PARQUE DE SAN PATRICIO II APT 603 | | | GUAYNABO | PR | 00968 |
| 2163818 | EMPIRE PLAZA, S.E. | PO BOX 360983 | | | SAN JUAN | PR | 00936-0983 |
| 837863 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | PO BOX 1950 | | | CAGUAS | PR | 00726 |
| 837566 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | | OROCOVIS | PR | 00720 |
| 2138208 | EMPRESAS LOYOLA I S EN C S E | | PO BOX 366638 | | SAN JUAN | PR | 00936-6638 |
| 838910 | EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | | MAYAGUEZ | PR | 00681-0718 |
| 838911 | EMPRESAS OMAJEDE INC | EDIF LA ELECTRONICA 1608 | CALLE BORI SUITE 218 | | SAN JUAN | PR | 00927 |
| 837734 | EMPRESAS PUCHO INC | CARR 417 KM 3.0 | BO MALPASO | | AGUADA | PR | 00602 |
| 838067 | ENRIQUE JOVE JIMENEZ | P O BOX 555 | | | ARECIBO | PR | 00613 |
| 838067 | ENRIQUE JOVE JIMENEZ | P O BOX 555 | | | ARECIBO | PR | 00613 |
| 837794 | EPC CORPORATION | URB PARKVILLE | CALLE HAMILTON D-11 | | GUAYNABO | PR | 00969 |
| 2163828 | ERASTO RODRIGUEZ GARCIA | P O BOX 5077 | | | AGUADILLA | PR | 00605 |
| 2138211 | ERNESTO VAZQUEZ | | P O BOX 2021 | | GUAYAMA | PR | 00785 |
| 837560 | ES FITNESS PERFORMANCE | CALLE A 106 BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 839041 | ESPERANZA CEPEDA OÑORO | HAYDE PARK 191 AVE LAS MARIAS APT 4 | | | SAN JUAN | PR | 00928 |
| 838568 | ESTHER CUBANO MONAGAS | 500 AVE LOS FILTROS APT 15 | | | GUAYNABO | PR | 00971 |
| 838700 | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | | COMERIO | PR | 00782 |
| 2163835 | EVELYN LIZZETTE RODRIGUEZ CORA | CALLE MORSE #75 | | | ARROYO | PR | 00714 |
| 2163835 | EVELYN LIZZETTE RODRIGUEZ CORA | CALLE MORSE #75 | | | ARROYO | PR | 00714 |
| 837658 | FARMACIA JARDINES DE LOIZA, INC. | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | | LOIZA | PR | 00772 |
| 837999 | FASAA CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | SAN JUAN | PR | 00920 |
| 837999 | FASAA CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | SAN JUAN | PR | 00920 |
| 837999 | FASAA CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | SAN JUAN | PR | 00920 |
| 837999 | FASAA CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | SAN JUAN | PR | 00920 |
| 837602 | FCB ACADEMIA DE FUTBOL "SOCCER", INC. | PMB 658 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926-6013 |
| 2163842 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | PO BOX 367567 | | | SAN JUAN | PR | 00936-7567 |
| 2138220 | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | | PMB 128 400 CALLE CALAF | | SAN JUAN | PR | 00918 |
| 2163844 | FELIX J JRIZARRY/ROSNNY MORALES | URB VILLAS DE SABANA 654 AVE LOS BOHIOS | | | BARCELONETA | PR | 00917 |
| 838428 | FELIX J. RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | | AIBONITO | PR | 00705 |
| 839042 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | CAGUAS | PR | 00725-9511 |
| 839042 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | CAGUAS | PR | 00725-9511 |
| 839042 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | CAGUAS | PR | 00725-9511 |
| 2163850 | FIDEICOMISO MANGUAL-CARDONA | PO BOX 1673 | | | CANOVANAS | PR | 00729 |
| 2137610 | FIDEICOMISO OLIMPICO DE PUERTO RICO | | PO BOX 2004 | | SALINAS | PR | 00751 |
| 838032 | FIGNA | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 |
| 838032 | FIGNA | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 |
| 838032 | FIGNA | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 |
| 838032 | FIGNA | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 |
| 838032 | FIGNA | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 |
| 2163857 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | CALLE MARINA #9166 | | | PONCE | PR | 00717 |
| 838354 | FIRSTBANK PUERTO RICO | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. | | | SAN JUAN | PR | 00908 |
| 838354 | FIRSTBANK PUERTO RICO | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. | | | SAN JUAN | PR | 00908 |
| 837952 | FISA S.E. | P O BOX 2286 | | | GUAYAMA | PR | 00785-2286 |
| 837952 | FISA S.E. | P O BOX 2286 | | | GUAYAMA | PR | 00785-2286 |
| 837952 | FISA S.E. | P O BOX 2286 | | | GUAYAMA | PR | 00785-2286 |
| 837952 | FISA S.E. | P O BOX 2286 | | | GUAYAMA | PR | 00785-2286 |
| 837952 | FISA S.E. | P O BOX 2286 | | | GUAYAMA | PR | 00785-2286 |
| 837952 | FISA S.E. | P O BOX 2286 | | | GUAYAMA | PR | 00785-2286 |
| 2137613 | FLAGSHIP RESORT PROPERTIES D/B/A | | HOLIDAY INN SAN JUAN 8020 CALLE TARTAK | | CAROLINA | PR | 00979 |
| 2138225 | FLASH BACK GROUP INC | | PO BOX 195154 | | SAN JUAN | PR | 00919-5154 |
| 2137614 | FLOWER & WEDDING DESIGNER BY TIFFANY | | 2 PLAZA SUCHVILLE SUITE 104 | | GUAYNABO | PR | 00966 |
| 2163870 | FMA REALTY S.E. | PO BOX 363227 | | | SAN JUAN | PR | 00936 |
| 2163870 | FMA REALTY S.E. | PO BOX 363227 | | | SAN JUAN | PR | 00936 |
| 838269 | FRANCARMICH, INC. | PO Box 1178 | | | Arecibo | PR | 00612 |
| 2163872 | FRANCES L OLIVER CORREA | PO BOX 1178 | | | ARECIBO | PR | 00613 |
| 839470 | FRANCHESKA M. SANTANA MARCANO | Laderas de Boqueron No. 20 | | | Las Piedras | PR | 00771 |
| 2163874 | FRANCISCO JOSE RIVERA LOPEZ | 27 CALLE CORREO | | | CAMUY | PR | 00627-2342 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 14

Exhibit A
Commonwealth Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 838407 | FRANCISCO MERCADO NIEVES | PO BOX 93 | | ANGELES | PR | 00611 |
| 2138228 | FRANCISCO NIEVES CORDERO | | HC 3 BOX 11014 | CAMUY | PR | 00627 |
| 2163877 | FRANK GREGORY SANTIAGO | P O BOX 77 | | LUQUILLO | PR | 00773 |
| 837817 | FROILAN REAL ESTATES HOLDING, INC | 1674 CAOBOS IND. PARK, | | PONCE | PR | 00716-2980 |
| 837817 | FROILAN REAL ESTATES HOLDING, INC | 1674 CAOBOS IND. PARK, | | PONCE | PR | 00716-2980 |
| 2137617 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | | PO BOX 1803 | CAGUAS | PR | 00726-1803 |
| 2138230 | FUNDACION PARA LA LIBERTAD INC | | VILLA NEVAREZ PROF CENTER OFIC 302 | SAN JUAN | PR | 00927 |
| 838286 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | PO BOX 9023920, | | SAN JUAN | PR | 00902-3920 |
| 838922 | FUNDESCO | P O BOX 6300 | | CAGUAS | PR | 00726-6300 |
| 837960 | G.A. INVESTORS S.E. | PO BOX 6359 | | CAGUAS | PR | 00726-6359 |
| 837693 | GALERIA 100,ESTATE,CORP | PO BOX 6447 | | MAYAGUEZ | PR | 00681 |
| 837938 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | PO BOX 363609 | | SAN JUAN | PR | 00936-3609 |
| 2138232 | GENERAL DECOR II | | PO BOX 3069 MARINA STATION | MAYAGUEZ | PR | 00681 |
| 839045 | GERALDO ACOSTA VALENTIN | | | HORMIGUEROS | PR | 00660 |
| 2138233 | GERARDO A APONTE MATOS | P O BOX 1632 | | AIBONITO | PR | 00705 |
| 2163890 | GERARDO OTERO CORTES | PO BOX 357 | | MANATI | PR | 00707 |
| 838924 | GILBERTO BONILLA | HC 43 BOX 11297 | | CAYEY | PR | 00737 |
| 839116 | GILBERTO CHAPARRO ECHEVARRIA | PO BOX 5030 PMB 0408 | | AGUADILLA | PR | 00605 |
| 2163893 | GINGER FILMS & TV INC | CHALETS DE CUPEY | 200 AVE LOS CHALETS APT 56 | SAN JUAN | PR | 00926 |
| 839046 | GIOVANNI HERNANDEZ RIVERA | HC 01 BOX 7066 | | MOCA | PR | 00676 |
| 2138236 | GISELA PEREZ RODRIGUEZ | | PO BOX 245 | LARES | PR | 00669 |
| 2137625 | GLADYS ROIG CABRER ELDERLY LP SE | | PMB 140 53 AVE ESMERALDA | GUAYNABO | PR | 00969-4429 |
| 839048 | GLENDALIZ MATOS SOTO | 506 URB VILLALINDA | | AGUADILLA | PR | 00603 |
| 838754 | GLORIA GIL DE LA MADRID | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | QUEBRADILLAS | PR | 00678 |
| 838553 | GLORIA RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | SAN JUAN | PR | 00920 |
| 838553 | GLORIA RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | SAN JUAN | PR | 00920 |
| 838192 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | PO BOX 8 | | CAROLINA | PR | 00986-0008 |
| 838192 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | PO BOX 8 | | CAROLINA | PR | 00986-0008 |
| 2163903 | GOBIERNO MUNICIPAL DE AGUADA | PO BOX 517 | | AGUADA | PR | 00602 |
| 838089 | GOBIERNO MUNICIPAL DE CIALES | PO BOX 1408 | | CIALES | PR | 00638 |
| 2137626 | GOBIERNO MUNICIPAL DE VEGA ALTA | | PO BOX 1390 | VEGA ALTA | PR | 00692 |
| 837660 | GOLDEN AGE LIVING, INC. | 152 AVE ROOSEVELT | | SAN JUAN | PR | 00918 |
| 2163907 | GON-RES CORP. | COND MARBELLA DEL CARIBE ESTE | APT 812 | CAROLINA | PR | 00979 |
| 2163907 | GON-RES CORP. | COND MARBELLA DEL CARIBE ESTE | APT 812 | CAROLINA | PR | 00979 |
| 2163909 | GONSUA REALTY INC | P O BOX 1227 | | FAJARDO | PR | 00738-1227 |
| 2163910 | GONZALEZ PADIN REALTY SANTURCE INC | PO BOX 9024076 | | SAN JUAN | PR | 00902 |
| 838561 | GONZALO GONZALEZ CRUZ | PO BOX 352 | | AÑASCO | PR | 00610 |
| 839049 | GRACIANA ACEVEDO CARDONA | P O Box 688 | | ISABELA | PR | 00662 |
| 838638 | GRACILIANA RODRIGUEZ GONZALEZ | PO BOX 698 | | MOCA | PR | 00676 |
| 838400 | GUALBERTO NEGRON MARTINEZ | PO BOX 206 | | VILLALBA | PR | 00766 |
| 2163918 | GUANICA 1929 INC | PO BOX 1746 | | YABUCOA | PR | 00767 |
| 2163918 | GUANICA 1929 INC | PO BOX 1746 | | YABUCOA | PR | 00767 |
| 838930 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | P O BOX 195288 | | SAN JUAN | PR | 00919-5288 |
| 838726 | GURABO ELDERLY APARTMENT, LLC | 567 BARBOSA AVE. | | SAN JUAN | PR | 00923 |
| 837556 | HAPPY INDUSTRY | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773 | | SAN JUAN | PR | 00921 |
| 837556 | HAPPY INDUSTRY | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773 | | SAN JUAN | PR | 00921 |
| 2163923 | HECTOR A. PEREZ GRAU | PO BOX 416 | | RIO BLANCO | PR | 00744 |
| 2163924 | HECTOR DAVID RIOS ORTIZ | PO BOX 403 | | BARRANQUITAS | PR | 00794 |
| 2230378 | HECTOR FEDERICO RONDA TORO | P O BOX 95 | | CABO ROJO | PR | 00623 |
| 2137633 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | | HC 02 BOX 6617 | MOROVIS | PR | 00687 |
| 2138245 | HECTOR LUIS ALDEA LOZADA | | HC 22 BOX 7379 | JUNCOS | PR | 00777 |
| 2163927 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | ARROYO | PR | 00714 |
| 2163927 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | ARROYO | PR | 00714 |
| 2163927 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | ARROYO | PR | 00714 |
| 838663 | HECTOR MANUEL RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES | | JAYUYA | PR | 00664 |
| 838677 | HERIBERTO GONZALEZ | BO MAMEYAL 96-B CALLE 15 | | DORADO | PR | 00646 |
| 837860 | HESAN, INC. | PO BOX 10957 | | SAN JUAN | PR | 00922 |
| 2137634 | HIGH TECH COMMUNICATIONS SERVICES INC | | PO BOX 3494 | CAROLINA | PR | 00984 |
| 838696 | HILARIO RESTO GARCIA | PO BOX 488 PALMER | | RIO GRANDE | PR | 00721 |
| 837722 | HIMA SAN PABLO PROPERTIES, INC | AVE LUIS MUÑOZ MARIN | # 100 | CAGUAS | PR | 00726 |
| 837722 | HIMA SAN PABLO PROPERTIES, INC | AVE LUIS MUÑOZ MARIN | # 100 | CAGUAS | PR | 00726 |
| 839354 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | Dulces Labios M-02-A | | Mayaguez | PR | 00680 |
| 837640 | HMH INC | CARR. #2 BO. CARRIZALES | | HATILLO | PR | 00659 |
| 838316 | HOGAR CREA INC | PO BOX 547 | | SAINT JUST | PR | 00978-0000 |
| 839358 | HOGAR JESUS INC. | Carr. 406 Km. 2.2 | Int. Bo. Casey | Añasco | PR | 00610 |
| 837754 | HORIZONE PARKING SYSTEM CORP. | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | ARECIBO | PR | 00612 |
| 837550 | HUERTO GOURMET, INC. | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | SAN JUAN | PR | 00926 |
| 2163943 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | MAYAGUEZ | PR | 00708 |
| 2138250 | IGLESIA EL DISCIPULO INC | | P O BOX 480 | YAUCO | PR | 00698 |
| 838511 | IGNACIO MUNOZ GUERRA | 655 CALLE HOARE | | SAN JUAN | PR | 00907 |
| 2163946 | IGNACIO RIOS AGOSTO | HC-01 BOX 6578 | | CIALES | PR | 00638 |
| 838492 | ILIA MILAGROS IRIZARRY NAZARIO | RODRIGUEZ ORTIZ CALLE 65 | INFANTERIA 21 SUR | LAJAS | PR | 00667 |

Exhibit A
Commonwealth Notice Parties Service List
Served via first class mail

| 2138251 | INCOM INVESTMENTS INC | | P O BOX 367091 | | SAN JUAN | PR | 00936 |
|---|---|---|---|---|---|---|---|
| 837686 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | HC 2 BOX 6367 | | | ADJUNTAS | PR | 00601 |
| 2137641 | INFO PROVIDERS INC | | PMB 48 53 AVE ESMERALDA | | GUAYNABO | PR | 00969-4429 |
| 837679 | INFOKEEPERS OF PUERTO RICO INC | P O BOX 2358 | | | TOA BAJA | PR | 00951 |
| 2163952 | INFRA LIMITED S.E. | PO BOX 195094 | | | SAN JUAN | PR | 00919 |
| 2163953 | INMOBILIARIA RGA, CORP. | P O BOX 190788 | | | SAN JUAN | PR | 00919 |
| 2163954 | INMOBILIARIA CRESPO, CORP. | P O BOX 486 | | | FAJARDO | PR | 00738 |
| 838937 | INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS PMB | 136 400 CALLE CALAF | | SAN JUAN | PR | 00918 |
| 2137644 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | | P O BOX 30382 | | SAN JUAN | PR | 00929-0382 |
| 837943 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771 |
| 837943 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771 |
| 838242 | INVERSIONES C Y A, S.E. | CARLOS GUTIERREZ APARTADO 1403 | | | BAYAMON | PR | 00960 |
| 2163961 | INVERSIONES JOSELYNMARI S.E. | P O BOX 372080 | | | CAYEY | PR | 00737 |
| 837781 | IR INVESTMENT CORPORATION | P O BOX 19600 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 838660 | IRIS MARIA MUNOZ RODRIGUEZ | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 838939 | IRON MOUNTAIN | P O BOX 1630 | | | RIO GRANDE | PR | 00745 |
| 838939 | IRON MOUNTAIN | P O BOX 1630 | | | RIO GRANDE | PR | 00745 |
| 838939 | IRON MOUNTAIN | P O BOX 1630 | | | RIO GRANDE | PR | 00745 |
| 2137647 | ISABELA ELDERLY LIMITED PARTNERSHIP | | PMB 140 53 AVE ESMERALDA | | GUAYNABO | PR | 00969-4429 |
| 2163966 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | ISABELA | PR | 00662 |
| 839475 | IVAN ANTONIO CRUZ VIROLA | Dulces Labios X-06 | | | Mayaguez | PR | 00680 |
| 2163968 | IVELISSE BERRIOS MACHADO LLC | HC 15 BOX 16543 | HUMACAO PR | | HUMACAO | PR | 00791 |
| 837763 | J.CH. REALTY CORPORATION | P.O. BOX 848 | | | MANATI | PR | 00674-0848 |
| 837763 | J.CH. REALTY CORPORATION | P.O. BOX 848 | | | MANATI | PR | 00674-0848 |
| 837763 | J.CH. REALTY CORPORATION | P.O. BOX 848 | | | MANATI | PR | 00674-0848 |
| 837763 | J.CH. REALTY CORPORATION | P.O. BOX 848 | | | MANATI | PR | 00674-0848 |
| 2163970 | JAIME DOMINGUEZ MORALES | HC 01 BOX 5757 | | | CIALES | PR | 00638-9622 |
| 839427 | JAIME MUNET HEREDIA | 43 Calle Principal | | | Morovis | PR | 00687 |
| 839427 | JAIME MUNET HEREDIA | 43 Calle Principal | | | Morovis | PR | 00687 |
| 2230380 | JAMALU RENTAL | RR 1 BOX 17114 | | | TOA ALTA | PR | 00953 |
| 2138420 | JARDIN DEL ATLANTICO LIMITED PARTNERSHIP | | JARDINE DEL ATLANTICO LTD 100 | CARR 165 TORRE 1 OF 706 | GUAYNABO | PR | 00968 |
| 2138264 | JCM HOLDINGS CORPORATION | | 1519 AVE. PONCE DE LEON FIRSTBANK BLDG. SUITE 713 | | SAN JUAN | PR | 00909 |
| 2163976 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | AÑASCO | PR | 00610 |
| 837912 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 837912 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 837912 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 837912 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 837912 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 2164005 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | RINCON | PR | 00680 |
| 2164005 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | RINCON | PR | 00680 |
| 837913 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | RINCON | PR | 00677 |
| 2163990 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | RINCON | PR | 00678 |
| 2163991 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | RINCON | PR | 00679 |
| 2164007 | JESSINIA FELICIER CUADRADO | PO BOX 397 | | | RIO BLANCO | PR | 00744 |
| 838686 | JESUS LOPEZ RIVERA | PO BOX 155 | | | COMERIO | PR | 00782 |
| 838943 | JESUS SANTIAGO LOPEZ | PO BOX 1010 | | | CAMUY | PR | 00627 |
| 837833 | JF BUILDING LEASE AND MAINTENANCE CORP | PO BOX 1804 | | | CIDRA | PR | 00739-1804 |
| 837833 | JF BUILDING LEASE AND MAINTENANCE CORP | PO BOX 1804 | | | CIDRA | PR | 00739-1804 |
| 2164012 | JOAQUIN R. RIOS ACEVEDO | 146 BO ESPINAL | | | AGUADA | PR | 00602 |
| 838565 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | HC 2 BOX 492617 LAS | | | PIEDRAS | PR | 00771 |
| 837872 | JOHNJAVI CORPORATION, INC. | PO BOX 246 | | | LAS PIEDRAS | PR | 00771 |
| 838751 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | BAYAMON | PR | 00646 |
| 2164016 | JORGE LUIS ORTIZ MORALES | PMB 637 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 2164017 | JORGE SOTO OLIVER | HC 4 BOX 48053 | | | AGUADILLA | PR | 00603 |
| 2164018 | JOSE ALBERTO TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 | | | HATILLO | PR | 00659 |
| 838452 | JOSE ANTONIO CENTENO ROBLES | PO BOX 225 | | | CEIBA | PR | 00735-0225 |
| 2164020 | JOSE E. RIVERA | PO BOX 160 | | | AIBONITO | PR | 00705 |
| 838467 | JOSE GERARDO ARROYO NOVOA | 706 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 |
| 838469 | JOSE ISMAEL RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR | | | DORADO | PR | 00646 |
| 2164023 | JOSE L TORRES OLIVENCIA | HC 3 BOX 8714 | | | LARES | PR | 00669 |
| 838946 | JOSE L. COLON TORRES | PO BOX 51439 | | | TOA BAJA | PR | 00950 |
| 2164025 | JOSE LUIS CARTAGENA ALCALA | PO BOX 1267 | | | OROCOVIS | PR | 00720 |
| 838387 | JOSE LUIS COLLAZO ROSADO | HC-72 BOX 3954 | | | NARANJITO | PR | 00719 |
| 838580 | JOSE M. GONZALEZ RIVERA | PO BOX 328 | | | CIALES | PR | 00638 |
| 2138275 | JOSE MERCADO VALE | | COND LAGO VISTA II 200 BOULEVARD MONROIG APTO 273 | | TOA BAJA | PR | 00949 |
| 839057 | JOSE N COLON GONZALEZ | PO BOX 358 | | | BARRANQUITAS | PR | 00794 |
| 838525 | JOSE RAMON CACHO TOSSAS | PO BOX 968 | | | MANATI | PR | 00674 |
| 839481 | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168 | | | Toa Alta | PR | 00953 |
| 839481 | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168 | | | Toa Alta | PR | 00953 |
| 839481 | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168 | | | Toa Alta | PR | 00953 |
| 2164034 | JOSE WILLIAM GONZALEZ RUIZ | PO BOX 1682 | | | LARES | PR | 00669 |
| 839058 | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | P O BOX 3264 | | | AGUADILLA | PR | 00605-3264 |

Exhibit A
Commonwealth Notice Parties Service List
Served via first class mail

| 2164037 | JUAN A. NEGRON BERRIOS | PO BOX 1291 | | | OROCOVIS | PR | 00720 |
|---|---|---|---|---|---|---|---|
| 2164037 | JUAN A. NEGRON BERRIOS | PO BOX 1291 | | | OROCOVIS | PR | 00720 |
| 2164037 | JUAN A. NEGRON BERRIOS | PO BOX 1291 | | | OROCOVIS | PR | 00720 |
| 839369 | JUAN C. FUENTES DE JESUS | Box 439 | | | Loiza | PR | 00772 |
| 838588 | JUAN I. LOPEZ MALAVE | PO BOX 246 | | | LAS PIEDRAS | PR | 00771-0246 |
| 838588 | JUAN I. LOPEZ MALAVE | PO BOX 246 | | | LAS PIEDRAS | PR | 00771-0246 |
| 838588 | JUAN I. LOPEZ MALAVE | PO BOX 246 | | | LAS PIEDRAS | PR | 00771-0246 |
| 838588 | JUAN I. LOPEZ MALAVE | PO BOX 246 | | | LAS PIEDRAS | PR | 00771-0246 |
| 2164044 | JUANA DIAZ ELDERLY HOUSING, LP | PO BOX 366287 | | | SAN JUAN | PR | 00936-6287 |
| 838479 | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION P.O.BOX 673 | | | BAYAMON | PR | 00960-0000 |
| 838725 | JUANITA ROLDAN MEDINA | PO BOX 1210 | | | JUNCOS | PR | 00777 |
| 838069 | JUNCOS AL. & CONSTRUCTION CORP. | HC .02 BUZ. 9024 | | | JUNCOS | PR | 00777 |
| 837600 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | PO BOX 362536 | | | SAN JUAN | PR | 00936-2536 |
| 837624 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | PO BOX 907 | | | GUAYAMA | PR | 00785-0907 |
| 837636 | KG DIVERSIFIED PRODUCTS, INC. | COND. JARDINES SAN IGNACIO | APT. 1301-B | | SAN JUAN | PR | 00927 |
| 2164051 | KLAP REALTY AND MANAGEMENT CORPORATION | PO BOX 51486 | | | TOA BAJA | PR | 00950-1486 |
| 2137668 | LA CADENA DEL MILAGRO | | PO  BOX 949 | | CAMUY | PR | 00627 |
| 838251 | LA FONDITA DE JESUS | 704 CALLE MONSERRATE, SANTURCE PDA. 16, | | | SAN JUAN | PR | 00910 |
| 2138282 | LA INMACULADA LIMITED PARTNERSHIP | | PO BOX 3006 | | MAYAGUEZ | PR | 00681-3006 |
| 838948 | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | PO BOX 190085 | | | SAN JUAN | PR | 00919 |
| 2164058 | LA TERRAZA DEL CONDADO INC | AVE MAGDALENA 1406 | | | SAN JUAN | PR | 00907 |
| 2137671 | LA TRINIDAD ELDERLY L.P.S.E. | LA TRINIDAD ELDERLY LLC | PO BOX 12032 | | SAN JUAN | PR | 00914 |
| 838949 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREET ALTO APOLO | | | GUAYNABO | PR | 00969-4922 |
| 2230381 | LABORATORIO CLINICO MERCADO (JUAN A. NEGRON BERRIOS) | PO BOX 1291 | | | OROCOVIS | PR | 00720 |
| 838950 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 839060 | LAS BRISAS PROPERTY MANAGEMENT INC | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 METRO OFFICE PARK | | | GUAYNABO | PR | 00968-5702 |
| 837994 | LAS BRISAS, S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | GUAYNABO | PR | 00968 |
| 2164065 | LAS GLADIOLAS, LLC | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 |
| 2164065 | LAS GLADIOLAS, LLC | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 |
| 2164065 | LAS GLADIOLAS, LLC | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 |
| 2137676 | LAS PIEDRAS ELDERLY, L.P. | EMILIO L. FAGUNDO BOOTHBY | PO BOX 9440 | | BAYAMÓN | PR | 00960 |
| 837639 | LATIN PARKING SYSTEM, INC. | PO BOX 19979 | | | SAN JUAN | PR | 00910-1979 |
| 2164068 | LCDO. JAIME A. MALDONADO NIEVES | PO BOX 361030 | | | SAN JUAN | PR | 00936-1030 |
| 838550 | LCDO. RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | ARECIBO | PR | 00613-1802 |
| 2138289 | LESLIE  LOPEZ DIAZ | | URB VILLA DE CARRAIZO RR 7 BUZON 313 | | SAN JUAN | PR | 00926 |
| 839380 | LIBERTY 1100 17TH STREET, LP | 1100 17Th Street NW Suite 950 | ATT: Vice President of Leasing & Development | | Washington | DC | 20036 |
| 2164072 | LIBRA GOVERNMENT BUILDING, INC. | CALLE GEORGETTI #63 | | | HUMACAO | PR | 00792 |
| 2164072 | LIBRA GOVERNMENT BUILDING, INC. | CALLE GEORGETTI #63 | | | HUMACAO | PR | 00792 |
| 839341 | LILLIAN MOJICA RIVERA | HC-72 Box 3954 | | | Naranjito | PR | 00719-9720 |
| 837896 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | | SAN JUAN | PR | 00936-8461 |
| 838493 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | | ARECIBO | PR | 00612 |
| 2164077 | LOS JIBAROS LLC | HC-71 BOX 2125 | | | NARANJITO | PR | 00719 |
| 838762 | LOURDES VERA ROLDAN | 310 PASSAIC AVE APT 315 | | | HARRISON | NJ | 07029-2837 |
| 838268 | LOYAL INVESTMENT CORP | PO BOX 10089 | | | SAN JUAN | PR | 00908 |
| 838268 | LOYAL INVESTMENT CORP | PO BOX 10089 | | | SAN JUAN | PR | 00908 |
| 838268 | LOYAL INVESTMENT CORP | PO BOX 10089 | | | SAN JUAN | PR | 00908 |
| 838369 | LU QUIONG CHENG | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER | | | PONCE | PR | 00728 |
| 2137680 | LUCIA PIZARRO MANSO | | 29 CALLE ESPIRITU SANTO | | LOIZA | PR | 00772 |
| 2164084 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | PONCE | PR | 00730 |
| 2164085 | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | | LARES | PR | 00669 |
| 838671 | LUIS A. RIVERA SIACA | P.O. BOX 192215 | | | SAN JUAN | PR | 00919 |
| 838671 | LUIS A. RIVERA SIACA | P.O. BOX 192215 | | | SAN JUAN | PR | 00919 |
| 838414 | LUIS ANTONIO MUNIZ MARCIAL | PO BOX 357 | | | MOCA | PR | 00676 |
| 838414 | LUIS ANTONIO MUNIZ MARCIAL | PO BOX 357 | | | MOCA | PR | 00676 |
| 838576 | LUIS FRANCISCO RODRIGUEZ GOTAY | PO BOX 1210 | | | OROCOVIS | PR | 00720 |
| 838488 | LUIS HIRAM VILLAFANE CRUZ | P O BOX 203 | | | UTUADO | PR | 00641 |
| 2138293 | LUIS IVAN ROSARIO GONZALEZ | | 7347 AVE AGUSTIN RAMOS CALERO | | ISABELA | PR | 00662 |
| 838555 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | | YABUCOA | PR | 00767 |
| 2137682 | LUIS O MALDONADO MALDONADO | | HC 04 BOX 9703 | | UTUADO | PR | 00641 |
| 838376 | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | | YAUCO | PR | 00698 |
| 2164097 | LUIS RAFAEL PEREZ VILAR | PO BOX 607 | | | CAGUAS | PR | 00726-0607 |
| 839502 | LUIS VALL-LLOVERA | Po Box 1935 | | | Carolina | PR | 00984-1935 |
| 839502 | LUIS VALL-LLOVERA | PO Box 1935 | | | Carolina | PR | 00984-1935 |
| 839356 | LUZ BREBAN MERCADO | HC 3 Box 4654 | | | Adjuntas | PR | 00601 |
| 838448 | LUZ ESTHER ACEVEDO NIEVES | PO BOX 85 | | | LARES | PR | 00669 |
| 2164102 | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 93 CALLE 2 | | | FAJARDO | PR | 00738 |
| 2164103 | MACAM S.E. | PO BOX 360151 | | | SAN JUAN | PR | 00936 |
| 2138296 | MAF HEAVENLY GROUP CORPORATION | | 29 CALLE ROSSY | | CABO ROJO | PR | 00623 |
| 2164105 | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 | | | SAN JUAN | PR | 00926-0000 |
| 2164105 | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 | | | SAN JUAN | PR | 00926-0000 |
| 2137685 | MANUEL A CACHO MELENDEZ | | PO BOX 971 | | VEGA BAJA | PR | 00694 |
| 839471 | MANUEL ENRIQUEZ LOPEZ POMALES | Apartado 211 | | | Naranjito | PR | 00717 |

Exhibit A
Commonwealth Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2164109 | MANUEL MEDIAVILLA INC | PO BOX 638 | | HUMACAO | PR | 00792 |
| 2138298 | MARBELLA EVENTS & DECOR RENTAL | | 2125 CARRETERA 2 HATO TEJAS | BAYAMON | PR | 00959-5259 |
| 839065 | MARCIAL COLON CAMACHO | P O BOX 5 | | ANGELES | PR | 00611 |
| 838332 | MARGARO LOPEZ, INC. | PO BOX 55 | | LAS PIEDRAS | PR | 00771 |
| 838332 | MARGARO LOPEZ, INC. | PO BOX 55 | | LAS PIEDRAS | PR | 00771 |
| 838332 | MARGARO LOPEZ, INC. | PO BOX 55 | | LAS PIEDRAS | PR | 00771 |
| 838332 | MARGARO LOPEZ, INC. | PO BOX 55 | | LAS PIEDRAS | PR | 00771 |
| 2138301 | MARIA DEL C GARCIA FORTES | | URB LAS COLINAS R 3 CALLE COLINA LAS PIÑAS | TOA BAJA | PR | 00949 |
| 2137690 | MARIA J PEREZ CHEVRES | | URB REXVILLE CL 8 CALLE 8 | BAYAMON | PR | 00957 |
| 838375 | MARIA JOSE IBANEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3 | | PONCE | PR | 00731 |
| 2164117 | MARIA MILAGROS ROCA CASTRO | 2745 PASEO ADONIS | | LEVITTOWN | PR | 00949 |
| 2164118 | MARINELDA GOMEZ LUYANDO | PO BOX 488 | | GUANICA | PR | 00653 |
| 839117 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA ALTOS | | LUQUILLO | PR | 00773 |
| 839117 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA ALTOS | | LUQUILLO | PR | 00773 |
| 2138303 | MARISOL CALVO DBA TELEPROMTING SERVICES | | 602 BALDORITY DE CASTRO COND BOSCH APT 3-B | SAN JUAN | PR | 00907 |
| 837811 | MARUZ REAL ESTATE CORPORATION | PO BOX 12096 | | SAN JUAN | PR | 00914-2096 |
| 837811 | MARUZ REAL ESTATE CORPORATION | PO BOX 12096 | | SAN JUAN | PR | 00914-2096 |
| 838292 | MATILDE NADAL DE VIDAL, INC. | MSC #6152 ESTACION 1 | | BAYAMON | PR | 00960 |
| 838292 | MATILDE NADAL DE VIDAL, INC. | MSC #6152 ESTACION 1 | | BAYAMON | PR | 00960 |
| 838604 | MELISSA MUNOZ RIVERA | PO BOX 1267 | | OROCOVIS | PR | 00720 |
| 838348 | MENNONITE GENERAL HOSPITAL INC. | PO BOX 1379 | | AIBONITO | PR | 00705-1379 |
| 838348 | MENNONITE GENERAL HOSPITAL INC. | PO BOX 1379 | | AIBONITO | PR | 00705-1379 |
| 838624 | MERCEDES E. RIVERA MARTINEZ | PO BOX 10632 | | SAN JUAN | PR | 00922 |
| 837918 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | PO BOX 192336 | | SAN JUAN | PR | 00919-2336 |
| 837595 | METROPOLIS APARTMENTS | URB. BELIZA, 10 DETROIT STREET | | SAN JUAN | PR | 00926 |
| 2137699 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | | PO BOX 195288 | SAN JUAN | PR | 00919-5288 |
| 2164133 | MIGDALIA CASILLAS FERNANDEZ | PO BOX 667 | | HUMACAO | PR | 00792 |
| 838398 | MIGDALIA SANTOS ORTIZ | 21 URB FERNANDEZ LUIS LUGO | | CIDRA | PR | 00739 |
| 2164135 | MIGUELINA ROSADO DE MENDEZ | HC 733 BOX 5178 | | DORADO | PR | 00646 |
| 838425 | MILAGROS OSUNA RUIZ | URB SANTA PAULA COLINAS 93 | | GUAYNABO | PR | 00969 |
| 2164137 | MILDRED SOTO RODRIGUEZ | 3120 CARR RIO HONDO | | MAYAGUEZ | PR | 00680 |
| 2137699 | MILTORILUBE CORPORATION | | BO BALLAJA P O BOX 765 | CABO ROJO | PR | 00623 |
| 838513 | MIRNA IRIS VELEZ PINEIRO | PO BOX 2517 | | ISABELA | PR | 00662 |
| 2164140 | MIRTA LUGO CEBALLO | PO BOX 712 | | TOA BAJA | PR | 00951 |
| 838600 | MODESTA RODRIGUEZ CARABALLO | URB GUAYAMA VALLEY 32 CALLE AMATISTA | | GUAYAMA | PR | 00784-7623 |
| 838676 | MODESTO LACEN REMIGIO | P O BOX 497 | | RIO GRANDE | PR | 00745 |
| 2164143 | MODESTO SANTIAGO ROSA | P O BOX 4952 SUITE 216 | | CAGUAS | PR | 00726-4952 |
| 838577 | MOISES ZAYAS RIVERA | PO BOX 101 | | CASTANER | PR | 00631 |
| 2138312 | MONICA QUINONES CRUZ | | HC 1 BOX 7368 | LOIZA | PR | 00772 |
| 2164146 | MONSERRATE ELDERLY LIMITED PART II SE | PMB 140 AVE ESMERALDA 53 | | GUAYNABO | PR | 00969-4429 |
| 2164147 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | PMB 53 AVE ESMERALDA BOX 140 | | GUAYNABO | PR | 00969-4429 |
| 839334 | MORALES ALBINO, MARIBEL | PO Box 578 | | Peñuelas | PR | 00624 |
| 839334 | MORALES ALBINO, MARIBEL | Po Box 578 | | Peñuelas | PR | 00624 |
| 838385 | MORALES COIRA PABLO RAFAEL | PO BOX 2435 | | BAYAMON | PR | 00960 |
| 838704 | MORALES SOTO JOSE | P O BOX 998 | | VIEQUES | PR | 00765-0998 |
| 2164152 | MOYBA, LLC | PO BOX 9020150 | | SAN JUAN | PR | 00902-0150 |
| 2164152 | MOYBA, LLC | PO BOX 9020150 | | SAN JUAN | PR | 00902-0150 |
| 838961 | MUDANZAS TORRES INC | P O BOX 906 | | CAGUAS | PR | 00726-0906 |
| 838214 | MUN. DE VEGA ALTA89 | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 2230459 | Municipality of Gurabo | CITY HALL OF GURABO | PO BOX 3020 | GURABO | PR | 00778 |
| 838229 | MUNICIPALTY OF LAS MARIAS | PO BOX 366 | | LAS MARIAS | PR | 00670 |
| 2230382 | MUNICIPIO AUTONOMO DE SAN LORENZO | HC 30 BOX 32213 | | SAN LORENZO | PR | 00754-9721 |
| 2164157 | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | ADJUNTAS | PR | 00601 |
| 838800 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 838800 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 838800 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 2164161 | MUNICIPIO DE ANASCO | P O BOX 1385 | | AÑASCO | PR | 00610 |
| 2164161 | MUNICIPIO DE ANASCO | P O BOX 1385 | | AÑASCO | PR | 00610 |
| 838207 | MUNICIPIO DE ARROYO | PO BOX 477 | | ARROYO | PR | 00714 |
| 838102 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 |
| 838102 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 |
| 838102 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 |
| 838102 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 |
| 2164168 | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | BARRANQUITAS | PR | 00794 |
| 838962 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | BAYAMON | PR | 00960-1588 |
| 838163 | MUNICIPIO DE CABO ROJO | PO BOX 1308 | | CABO ROJO | PR | 00623-1308 |
| 838237 | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | CANOVANAS | PR | 00729 |
| 838963 | MUNICIPIO DE CAYEY | PO BOX 371330 | | CAYEY | PR | 00737-1330 |
| 2164173 | MUNICIPIO DE CEIBA | PO BOX 224 | | CEIBA | PR | 00735-0224 |
| 838094 | MUNICIPIO DE CIDRA | PO BOX 729 | | CIDRA | PR | 00739 |
| 838094 | MUNICIPIO DE CIDRA | PO BOX 729 | | CIDRA | PR | 00739 |
| 838183 | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 14

Exhibit A
Commonwealth Notice Parties Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 838183 | MUNICIPIO DE COMERIO | PO BOX 1108 | | | COMERIO | PR | 00782 |
| 838183 | MUNICIPIO DE COMERIO | PO BOX 1108 | | | COMERIO | PR | 00782 |
| 838183 | MUNICIPIO DE COMERIO | PO BOX 1108 | | | COMERIO | PR | 00782 |
| 838183 | MUNICIPIO DE COMERIO | PO BOX 1108 | | | COMERIO | PR | 00782 |
| 838183 | MUNICIPIO DE COMERIO | PO BOX 1108 | | | COMERIO | PR | 00782 |
| 839399 | MUNICIPIO DE CULEBRA | P.O. Box 7 | | | Culebra | PR | 00775-0189 |
| 2164185 | MUNICIPIO DE FAJARDO | PO BOX 865 | | | FAJARDO | PR | 00738 |
| 2164185 | MUNICIPIO DE FAJARDO | PO BOX 865 | | | FAJARDO | PR | 00738 |
| 2164185 | MUNICIPIO DE FAJARDO | PO BOX 865 | | | FAJARDO | PR | 00738 |
| 838222 | MUNICIPIO DE GUANICA | PO BOX 785 | | | GUANICA | PR | 00653 |
| 838222 | MUNICIPIO DE GUANICA | PO BOX 785 | | | GUANICA | PR | 00653 |
| 838226 | MUNICIPIO DE GUAYNABO | P O BOX 7885 | | | GUAYNABO | PR | 00969 |
| 838226 | MUNICIPIO DE GUAYNABO | P O BOX 7885 | | | GUAYNABO | PR | 00969 |
| 2138321 | MUNICIPIO DE HORMIGUEROS | | PO BOX 97 | | HORMIGUEROS | PR | 00660 |
| 2164191 | MUNICIPIO DE HUMACAO | P O BOX 178 | | | HUMACAO | PR | 00792 |
| 2164191 | MUNICIPIO DE HUMACAO | P O BOX 178 | | | HUMACAO | PR | 00792 |
| 838236 | MUNICIPIO DE LAJAS | PO BOX 940 | | | LAJAS | PR | 00667 |
| 838232 | MUNICIPIO DE LARES | PO BOX 218 | | | LARES | PR | 00669 |
| 838232 | MUNICIPIO DE LARES | PO BOX 218 | | | LARES | PR | 00669 |
| 838227 | MUNICIPIO DE PATILLAS | PO BOX 698 | | | PATILLAS | PR | 00723 |
| 2164198 | MUNICIPIO DE QUEBRADILLAS | P.O BOX 1544 | | | QUEBRADILLAS | PR | 00678 |
| 839346 | MUNICIPIO DE SABANA GRANDE | 301 Ave. 25 de diciembre | | | Sabana Grande | PR | 00637-2416 |
| 838202 | MUNICIPIO DE SAN SEBASTIAN | PO BOX 1603 | | | SAN SEBASTIAN | PR | 00685-1603 |
| 838202 | MUNICIPIO DE SAN SEBASTIAN | PO BOX 1603 | | | SAN SEBASTIAN | PR | 00685-1603 |
| 838200 | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | | TOA BAJA | PR | 00951-2359 |
| 838793 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | TRUJILLO ALTO | PR | 00977 |
| 838805 | MUNICIPIO DE UTUADO | P O BOX 190 | | | UTUADO | PR | 00641 |
| 839071 | MUNICIPIO DE VEGA ALTA | P O BOX 1390 | | | VEGA ALTA | PR | 00692 |
| 2164206 | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | VEGA BAJA | PR | 00694 |
| 838161 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | APARTADO 331709 | | | PONCE | PR | 00733-1709 |
| 837559 | MYE,CORP | PO BOX 505 | | | MOCA | PR | 00676 |
| 839072 | NADIA CRUZ LAMENZA | URB VILLAS DEL RIO 144 CALLE RIO PORTUGUEZ | | | HUMACAO | PR | 00791 |
| 839118 | NANCY I RIVERA RIVERA | RR 5 BOX 4999 PMB 118 | | | BAYAMON | PR | 00956 |
| 2138328 | NANCY N ROSADO CUEVAS | | | HC 22 BOX 9126 | JUNCOS | PR | 00777-9602 |
| 838965 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00917 |
| 838737 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 Street KM 6.5 | Saltos II Agapito Sector | | San Sebastian | PR | 00685 |
| 838737 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 Street KM 6.5 | Saltos II Agapito Sector | | San Sebastian | PR | 00685 |
| 2230383 | NEOPOST | 25880 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 |
| 839074 | NERIVEL RIVERA DBA J & N PARTY TIME | PO BOX 522 | | | VEGA ALTA | PR | 00692 |
| 2164219 | NICOLAS A AQUINO TORRES | URB JARDINES DE NARANJITO | 154 CALLE TRINITARIA | | NARANJITO | PR | 00719 |
| 838501 | NILDA JOSEFINA VEGA SUAREZ | PMB 636 1353 RD 19 | | | GUAYNABO | PR | 00966 |
| 2164221 | NILDA N. SUAREZ MONTALVO | PO BOX 636 | | | SABANA GRANDE | PR | 00637 |
| 839076 | NILSA CUEVAS RUIZ | HC 2 BOX 6269 | | | LARES | PR | 00669-9744 |
| 839119 | NOEMI MARTINEZ MORAN | PO BOX 1598 | | | SABANA SECA | PR | 00952 |
| 2164224 | NORA H. TIRADO MOREIRA | 166 CALLE UNION | | | FAJARDO | PR | 00738 |
| 2164228 | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | | SAN GERMAN | PR | 00683 |
| 2164228 | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | | SAN GERMAN | PR | 00683 |
| 2164228 | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | | SAN GERMAN | PR | 00683 |
| 838968 | NORTH SIGHT COMMUNICATIONS INC | URB LEVITTOWN 3221 PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 837618 | OCHOA ROIG,INC | CALLE ACOSTA #1 | | | CAGUAS | PR | 00725 |
| 837618 | OCHOA ROIG,INC | CALLE ACOSTA #1 | | | CAGUAS | PR | 00725 |
| 838535 | OCTAVIO RAMIRO SANCHEZ LEON | REPTO METROPOLITANO 870 CALLE 53 S E | | | SAN JUAN | PR | 00921 |
| 837937 | OFFICE PARK, INC. | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | | LAJAS | PR | 00667 |
| 837937 | OFFICE PARK, INC. | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | | LAJAS | PR | 00667 |
| 838088 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO | | | SAN JUAN | PR | 00919-0917 |
| 838969 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | APARTADO 195644 | | | SAN JUAN | PR | 00919-5644 |
| 838035 | OFICINAS DE CAROLINA, S.E. | PO BOX 195333 | | | SAN JUAN | PR | 00919 |
| 838035 | OFICINAS DE CAROLINA, S.E. | P.O BOX 195333 | | | SAN JUAN | PR | 00919 |
| 2138337 | ORIANA RAMIREZ ,LLC. JOSE LUIS CAPO MATOS | JOSÉ L. CAPÓ MATOS | P.O. BOX 52263 | | TOA BAJA | PR | 00950-2263 |
| 838648 | ORLANDO RODRIGUEZ NIEVES | 5015 URB CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 839078 | ORLANDO ROSARIO SOTO | PO BOX 119 | | | VEGA BAJA | PR | 00694 |
| 839485 | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 45 Calle Marginal Ave. 65 de Infanteria Local 5 | | San Juan | PR | 00923-3314 |
| 839485 | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 45 Calle Marginal Ave. 65 de Infanteria Local 5 | | San Juan | PR | 00923-3314 |
| 839485 | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 45 Calle Marginal Ave. 65 de Infanteria Local 5 | | San Juan | PR | 00923-3314 |
| 838760 | OSVALDO L. CRUZ BURGOS | 3 COND PLAZA AZUL APT 710 | | | LUQUILLO | PR | 00773 |
| 2164247 | PABLO MELENDEZ BURGADO | P.O BOX 442 | | | GUAYNABO | PR | 00970 |
| 2164248 | PABLO PEREZ GERENA | HC 2 BOX 8615 | | | BAJADERO | PR | 00616 |
| 838970 | PANADERIA LA SEVILLANA | PO BOX 365047 | | | SAN JUAN | PR | 00936-5047 |
| 838971 | PARISSI PSC | MUÑOZ RIVERA AVE 650 | SUITE 502 | | SAN JUAN | PR | 09184-4119 |
| 838254 | PARROQUIA SAN RAMON NONATO | BO. LAS PALMAS | CARRETERA #510 #1-24 | | JUANA DIAZ | PR | 00795 |
| 2164252 | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | URB PUERTO NUEVO AVE FD ROOSEVELT 963 | | | SAN JUAN | PR | 00920 |
| 2164253 | PARTY LINE | HC-05 BOX 57600 | | | CAGUAS | PR | 00726-9233 |

Exhibit A
Commonwealth Notice Parties Service List
Served via first class mail

| 838708 | PEDRO COSME ROSADO | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
|---|---|---|---|---|---|---|---|
| 838533 | PEDRO DIAZ LOPEZ | P O BOX 97 | | | HUMACAO | PR | 00792 |
| 839080 | PEDRO M ANGLADA | F 219 URB MARSELLA | | | AGUADILLA | PR | 00603 |
| 2137733 | PEDRO R. RUSSE SANTIAGO | | HC 02 BOX 6035 | | MOROVIS | PR | 00687-9726 |
| 2164259 | PEDRO UMPIERRE TORREGROSA | PO BOX 36892 | | | SAN JUAN | PR | 00936-6892 |
| 2164259 | PEDRO UMPIERRE TORREGROSA | PO BOX 36892 | | | SAN JUAN | PR | 00936-6892 |
| 2138343 | PEREZ RAMIREZ INVESTMENTS INC | | P O BOX 3964 | | AGUADILLA | PR | 00605 |
| 2164261 | PESCADERIA VILLA PESQUERA ESPINAL | 1330 BO. ESPINAL | | | AGUADA | PR | 00602 |
| 837605 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PO BOX 616, | | | RINCON | PR | 00677 |
| 837587 | PIFORS & CO., INC. | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | | SAN JUAN | PR | 00918-0000 |
| 837587 | PIFORS & CO., INC. | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | | SAN JUAN | PR | 00918-0000 |
| 2138347 | PITNEY BOWES PUERTO RICO INC | | PO BOX 11662 | | SAN JUAN | PR | 00922-1662 |
| 837932 | PJAY INVESTMENT CORP. | CARR. 940 KM4.2 BO QUEBRADA | | | FAJARDO | PR | 00738 |
| 837931 | PJAY INVESTMENT CORP. | P O BOX 486 | | | FAJARDO | PR | 00738 |
| 837931 | PJAY INVESTMENT CORP. | P O BOX 486 | | | FAJARDO | PR | 00738 |
| 837931 | PJAY INVESTMENT CORP. | P O BOX 486 | | | FAJARDO | PR | 00738 |
| 837598 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | 21 CALLE MORREL CAMPOS | | | MAYAGUEZ | PR | 00680 |
| 838711 | PLAZA CAROLINA MALL L.P. Delaware Partnership | PO BOX 9000 PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 |
| 2164272 | PLAZA DEGETAU INVESTMENT CORP | P O BOX 4817 | | | CAROLINA | PR | 00984 |
| 838070 | PLAZA GUAYAMA S,E | ADMINISTRATION OFFICE PR 3 KM 134.7 | | | GUAYAMA | PR | 00784 |
| 2164274 | PLAZA LAS AMERICAS INC | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 |
| 837926 | PLAZA SAN MIGUEL INC | CENTRO COMERCIAL PLAZA SAN MIGUEL | EXPRESO MANUEL RIVERA MORALES KM 4.4 | | TRUJILLO ALTO | PR | 00978 |
| 838975 | PLUMING AND SEWER CLENIMG R US CORP | PO BOX 191713 | | | SAN JUAN | PR | 00919-1713 |
| 838060 | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | | SAN JUAN | PR | 00936 |
| 838060 | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | | SAN JUAN | PR | 00936 |
| 2164279 | PONCE DE LEON ELDERLY HOUSING, LLC. | P.O. BOX 13323 | | | SAN JUAN | PR | 00908 |
| 2164279 | PONCE DE LEON ELDERLY HOUSING, LLC. | P.O. BOX 13323 | | | SAN JUAN | PR | 00908 |
| 2164279 | PONCE DE LEON ELDERLY HOUSING, LLC. | P.O. BOX 13323 | | | SAN JUAN | PR | 00908 |
| 838976 | PONCE ELDERLY II L P | P O BOX 195288 | | | SAN JUAN | PR | 00919 |
| 2164283 | PONCE ELDRLY HOUSING | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 838342 | PONCE REAL ESTATE CORP. | PO BOX 7071 | | | PONCE | PR | 00732-7971 |
| 838977 | PORTOSAN INC | P O BOX 1175 | | | TRUJILLO ALTO | PR | 00977-1175 |
| 2164286 | PR RETAIL STORES, INC | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 |
| 838743 | PR WIRELESS, INC D/B/A OPEN MOBILE | CHRYSLER BUILDING METRO OFFICE PARK | 1 STREET, SUITE 300 | | GUAYNABO | PR | 00968 |
| 838743 | PR WIRELESS, INC D/B/A OPEN MOBILE | CHRYSLER BUILDING METRO OFFICE PARK | 1 STREET, SUITE 300 | | GUAYNABO | PR | 00968 |
| 837596 | PRIME VENTURE CORPORATION | 316 AVE. DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 |
| 2164290 | PRODUCTOS TIO DANNY, INC. | HC 8 BOX 39594 | | | CAGUAS | PR | 00725 |
| 2164291 | PROFESSIONAL AMBULANCE INC | PO BOX 7231 | | | PONCE | PR | 00732-7231 |
| 2164291 | PROFESSIONAL AMBULANCE INC | PO BOX 7231 | | | PONCE | PR | 00732-7231 |
| 2164292 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | P.O. BOX 13323 | | | SAN JUAN | PR | 00908-3323 |
| 837749 | PROGRESO 65,INC. | 3203 CARR 351 | | | MAYAGUEZ | PR | 00682-7817 |
| 838978 | PTI PR TOWERS 1 LLC | 1001 YAMATO RD STE 105 | | | BOCA RATON | FL | 33431 |
| 839084 | PUERTA DE TIERRA REALTY INC | PO BOXW 190525 | | | SAN JUAN | PR | 00919-0525 |
| 837682 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | | SAN JUAN | PR | 00918 |
| 837682 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | | SAN JUAN | PR | 00918 |
| 837850 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | GUAYNABO | PR | 00968 |
| 837850 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | GUAYNABO | PR | 00968 |
| 837850 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | GUAYNABO | PR | 00968 |
| 837850 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | GUAYNABO | PR | 00968 |
| 837850 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | GUAYNABO | PR | 00968 |
| 837850 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | GUAYNABO | PR | 00968 |
| 837850 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | GUAYNABO | PR | 00968 |
| 2164306 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | P.O. BOX 250369 | | | AGUADILLA | PR | 00725 |
| 838079 | PUNTA BORINQUEN SHOPPING CENTER, INC. | CALLE BELT BASE RAMEY | | | AGUADILLA | PR | 00604 |
| 838079 | PUNTA BORINQUEN SHOPPING CENTER, INC. | CALLE BELT BASE RAMEY | | | AGUADILLA | PR | 00604 |
| 839085 | PURA M DE LEON EXPOSITO | URB MUÑOZ RIVERA 6 C/ ALBORADA | | | GUAYNABO | PR | 00969 |
| 837977 | PURICO | PO BOX 13922 | | | SAN JUAN | PR | 00908 |
| 2138371 | QUICK DELIVERY INC | | COND ALTAVISTA TORRE 1 APT 7 B | | GUAYNABO | PR | 00969 |
| 837569 | QUINONES CANDAL CORP. | URB. MONTE TRUJILLO | CALLE 2 SOLAR 3 | | TRUJILLO ALTO | PR | 00976 |
| 2137762 | R T SOUND INC | | BO ORTIZ RR 4 BOX 26748 | | TOA ALTA | PR | 00953 |
| 839460 | R.T. BABY WORD INC | Urb. Vista Bahia #158 | | | Peñuelas | PR | 00624 |
| 838981 | RA COMMUNICATIONS ENGINEERING INC | PO BOX 1759 | | | CAROLINA | PR | 00984 |
| 839122 | RAFAEL A. DAVILA MOLINA | PO BOX 893 | | | VEGA BAJA | PR | 00694 |
| 2164318 | RAFAEL A. HERNANDEZ BARRERAS | HC 06 BOX 72501 | | | CAGUAS | PR | 00725-9511 |
| 838435 | RAFAEL A. LOPEZ PAGAN | PO BOX 699 | | | BARRANQUITAS | PR | 00794 |
| 838435 | RAFAEL A. LOPEZ PAGAN | PO BOX 699 | | | BARRANQUITAS | PR | 00794 |
| 838435 | RAFAEL A. LOPEZ PAGAN | PO BOX 699 | | | BARRANQUITAS | PR | 00794 |
| 2164322 | RAFAEL VALENTIN SOTO | P O BOX 363649 | | | SAN JUAN | PR | 00936 |
| 2164324 | RAMHILL DEVELOPERS INC. | CARRE 1 & INTER 189 ST | CARRETE | | CAGUAS | PR | 00725 |
| 2164324 | RAMHIL DEVELOPERS INC. | CARRE 1 & INTER 189 ST | CARRETE | | CAGUAS | PR | 00725 |
| 838545 | RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | PO BOX 480 | | COAMO | PR | 00769 |
| 838545 | RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | PO BOX 480 | | COAMO | PR | 00769 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 14

Exhibit A

Commonwealth Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2164327 RAMON ARROYO ARROYO | PO BOX 544 | | | MAUNABO | PR | 00707 |
| 2164328 RAMON MERCADO LOPEZ | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS | | | ADJUNTAS | PR | 00601 |
| 2164329 RAMOS & RAMOS REALTY INC | PO BOX 2153 | | | BAYAMON | PR | 00960 |
| 2137765 RAMOS & RAMOS REALTY INC | | PO BOX 2153 | | BAYAMON | PR | 00960 |
| 839347 REINALDO MORALES MARTINEZ | Urb. Cabrera E-23 | | | Utuado | PR | 00641 |
| 837971 RICOH PUERTO RICO, INC. | PO BOX 2110, | | | CAROLINA | PR | 00984 |
| 837971 RICOH PUERTO RICO, INC. | PO BOX 2110, | | | CAROLINA | PR | 00984 |
| 837971 RICOH PUERTO RICO, INC. | PO BOX 2110, | | | CAROLINA | PR | 00984 |
| 837720 RIDELVA, CORP | CIM TOTTE I, STE 709 | 100 CARR 165 | | GUAYNABO | PR | 00968 |
| 2164338 RIMCO INC | PO BOX 362529 | | | SAN JUAN | PR | 00936 |
| 837869 RIO DEL PLATA MALL INC | RR 2 BOX 5389 | | | TOA ALTA | PR | 00953 |
| 837869 RIO DEL PLATA MALL INC | RR 2 BOX 5389 | | | TOA ALTA | PR | 00953 |
| 838983 RIO GRANDE ELDERLY LIMITED PARNERSHIP | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 838539 RIOS MARQUES, VICENTE E. | PO BOX 367091 | | | SAN JUAN | PR | 00936 |
| 838560 ROBERT DELIZ CARLO | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 |
| 839376 Roberto Méndez Candelaria | HC-33 Buz. 5178 | | | Dorado | PR | 00646 |
| 837992 RRD CASH & CARRY, INC. | BOX 140189 | | | ARECIBO | PR | 00614-0189 |
| 839087 RUBEN A PAGAN FEBUS | HC 02 BOX 71072 | | | COMERIO | PR | 00782 |
| 837965 S & L DEVELOPMENT, S. E. | P.O.BOX 29047 | | | SAN JUAN | PR | 00929 |
| 2137774 SALINAS HOUSING LP | | PO BOX 195288 | | SAN JUAN | PR | 00919-5288 |
| 2164350 SALUD INTEGRAL EN LA MONTANA,INC | PO BOX 515 | | | NARANJITO | PR | 00719 |
| 2164350 SALUD INTEGRAL EN LA MONTANA,INC | PO BOX 515 | | | NARANJITO | PR | 00719 |
| 2164351 SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | | SAN LORENZO | PR | 00754 |
| 839469 SAMUEL ACEVEDO PEREZ | Calle Vilella No. 2 | | | Lares | PR | 00669 |
| 2164353 SAN FERNANDO LIMITED PARNTERNSHIP | PO BOX 3006 | | | MAYAGUEZ | PR | 00681-3006 |
| 838277 SAN JOSE DEVELOPMENT INC. | 255 AVE PONCE DE LEON SUITE 1400 | EDIFICIO MSC PLAZA | | HATO REY | PR | 00917 |
| 2164355 SAN JUAN SURF CLUB & INFORMATION CENTER INC. | PO BOX 79107 | | | CAROLINA | PR | 00984 |
| 2164357 SAN SEBASTIAN PROPERTIES LLC | PO BOX 9022816 | | | SAN JUAN | PR | 00902-2816 |
| 2164357 SAN SEBASTIAN PROPERTIES LLC | PO BOX 9022816 | | | SAN JUAN | PR | 00902-2816 |
| 2164358 SANTA ISABEL SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER | 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 2164359 SANTA ROSA LIMITED PARTNERSHIP S E | URB ALTO APOLO | 2116 CALLE TURQUESA | | GUAYNABO | PR | 00969 |
| 2230384 SANTIAGO GONZALEZ RIVERA | APARTADO 1737 | | | UTUADO | PR | 00641 |
| 838706 SANTIAGO ORTIZ RODRIGUEZ | PANORAMA VILLAGE 131 VISTA DE LA BAHIA | | | BAYAMON | PR | 00957-0000 |
| 2137781 SANTOS FLORES PIZARRO | | BO BUENA VENTURA BOX 379 CALLE GERANIO PARC 121 | | CAROLINA | PR | 00985 |
| 838643 SANTOS VELEZ SANCHEZ | 2770 AVE HOSTO EDF SANTOS VELEZ SUITE 201 | | | MAYAGUEZ | PR | 00681 |
| 838643 SANTOS VELEZ SANCHEZ | 2770 AVE HOSTO EDF SANTOS VELEZ SUITE 201 | | | MAYAGUEZ | PR | 00681 |
| 2138391 SECURITY ALARM SYSTEMS | | HC 40 BOX 46842 | | SAN LORENZO | PR | 00754 |
| 2164365 SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | PONCE | PR | 00732 |
| 837571 SF III PR, LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | | SAN JUAN | PR | 00918 |
| 837571 SF III PR, LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | | SAN JUAN | PR | 00918 |
| 2164368 SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 30300 | | | GURABO | PR | 00778-3030 |
| 837761 SM MEDICAL SERVICES CSP | PO BOX 1649 | | | CANOVANAS | PR | 00729 |
| 2137783 SMALLWOOD BROTHER ARECIBO INC | | PO BOX 9024028 | | SAN JUAN | PR | 00902-4028 |
| 837967 SOCIEDAD EL PARAISO, S.E. | UNIVERSETY GARDENS 909 CALLE DUKE TH7 | | | SAN JUAN | PR | 00927 |
| 837988 SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | PO BOX 3005 SAN | | | SEBASTIAN | PR | 00685 |
| 2164373 SR. RAMON E. RAMOS MEDINA | PO BOX 393 | | | COROZAL | PR | 00783 |
| 838681 SR. WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | CAROLINA | PR | 00984 |
| 839490 SSSC, S.E. | Calle 65 Infanteria Norte STE 2 | | | Lajas | PR | 00667 |
| 839490 SSSC, S.E. | Calle 65 Infanteria Norte STE 2 | | | Lajas | PR | 00667 |
| 839490 SSSC, S.E. | Calle 65 Infanteria Norte STE 2 | | | Lajas | PR | 00667 |
| 839490 SSSC, S.E. | Calle 65 Infanteria Norte STE 2 | | | Lajas | PR | 00667 |
| 839490 SSSC, S.E. | Calle 65 Infanteria Norte STE 2 | | | Lajas | PR | 00667 |
| 838740 STAR FLORIDA CORP. | PMB 140 53 ESMERALDA AVE. | | | GUAYNABO | PR | 00969-4429 |
| 839090 STORESHELL LLC | PO BOX 1935 | | | CAROLINA | PR | 00984-1935 |
| 2137785 SUC LAURA D ORTIZ MELENDEZ | | COLINA DE FAIR VIEW 4K 28 CALLE 214 | | TRUJILLO ALTO | PR | 00976 |
| 839123 SUCESION ABRAHAM NIEVES NEGRON | P O BOX 2580 | | | GUAYAMA | PR | 00785-2580 |
| 2164384 SUCESION AMARO RIVERA | PO BOX 701 | | | LUQUILLO | PR | 00773 |
| 2164385 SUCESION CARMEN MANUELA VARGAS | PO BOX 1355 | | | QUEBRADILLAS | PR | 00678 |
| 837528 SUCESION DE JESUS ORT IZ | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 | | | SAN JUAN | PR | 00907-3933 |
| 839359 Sucesión Díaz Bonet compuesta por sus herederos: J | Ave. 65 Infantería | Esq. Rafael Arcelay | | Rio Piedras | PR | 00924 |
| 838358 SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | PO BOX 327 | | | OROCOVIS | PR | 00720 |
| 2164389 SUCESION HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | ARECIBO | PR | 00614 |
| 2164390 SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | 250 CALLE RUIZ BELVIS | | | SAN SEBASTIAN | PR | 00685 |
| 2137787 SUCESION JOSE F. RAMIREZ PEREZ | | HC-02 BOX 12842 | | GURABO | PR | 00778 |
| 839374 SUCESION JOSE M. NOLLA MORELL | Sabanera de Dorado #8D | Camino del Zumbador | | Dorado | PR | 00646 |
| 837516 SUCESION LAUREANO RIVERA | P.O. BOX 8830 | | | CAROLINA | PR | 00988-0000 |
| 2164395 SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | PO BOX 96 | | | AGUADILLA | PR | 00605-0096 |
| 2164395 SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | PO BOX 96 | | | AGUADILLA | PR | 00605-0096 |
| 837579 SUCESION NORBERTO MARRERO GONZALEZ | PO BOX 3630 | | | BAYAMON | PR | 00958 |
| 839447 SUCESION ORTIZ MELENDEZ | Colinas de Fair View 4K 28 | Calle 214 | | Trujillo Alto | PR | 00976-8247 |
| 839124 SUCESION RAFAEL HERNNADEZ BARRERAS | HC-06 BOX 72502 | | | CAGUAS | PR | 00725 |
| 2137789 SUCN HERIBERTO MARTINEZ MEDINA | | PO BOX 144032 | | ARECIBO | PR | 00614 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 14

Exhibit A
Commonwealth Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2138399 | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | | DAVILA PO BOX 361887 | | SAN JUAN | PR | 00936 |
| 2137790 | SUCN JOSE PEREZ C/O SONIA ORTEGA | | CALLE SAN ANTONIO #8 ALTOS | | HORMIGUEROS | PR | 00660 |
| 838991 | SUCN OSCAR RODRIGUEZ CRESPO | P O BOX 441 | | | PATILLAS | PR | 00723 |
| 838992 | SUCN WILLIAM DAVILA TORRES | URB VILLA RICA A 31 CALLE 1 | | | BAYAMON | PR | 00959 |
| 2138401 | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | | 90 CALLE LINARES | | QUEBRADILLAS | PR | 00678 |
| 838993 | SUNC FRANCISCO OTERO | URB DORADO DEL MAR M9 CALLE | ESTRELLA DEL M AR | | DORADO | PR | 00646 |
| 838994 | SUNRISE ELDERLY LIMITED PARTNERSHIP SE | PMB 140 AVE ESMERALDA 53 | | | GUAYNABO | PR | 00969-4429 |
| 2137793 | SUNRISE PROPERTIES INC | | P O BOX 730 | | LAS PIEDRAS | PR | 00771 |
| 837782 | SUPERMERCADO MI CASA INC. | CARR. 865 #243 | CAMPANILLAS | | TOA BAJA | PR | 00951 |
| 2164410 | SYLPAWN, INC. | PO BOX 634 | | | YAUCO | PR | 00698 |
| 2164411 | SYVIA SANTIAGO ACEVEDO | PO BOX 401 | | | MOCA | PR | 00676 |
| 2164413 | TAMM INVESTMENT CORP | PO BOX 517 | | | ARECIBO | PR | 00613 |
| 837674 | T-BOARDS INC | PO BOX 19299 | | | SAN JUAN | PR | 00910 |
| 2138405 | TECHLEASE CORP | | URUGUAY STREET 262 ALTAGRACIA BUILDING STE C 2 | | SAN JUAN | PR | 00917 |
| 2230385 | TELEPRO CARIBE, INC. | PO BOX 1393 | | | SAINT JUST | PR | 00978 |
| 2164417 | TGR AFFORDABLE HOUSING | 1474 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 |
| 2164418 | THE FRANCIS VILLAGE ELDERLY, SE | BOX 163 | | | ANASCO | PR | 00610 |
| 839098 | THE FRANCIS VILLAGES ELDERLY LIMITED | PARTNERSHIP SE VILLA NEVARES 1122 CALLE 5 | | | SAN JUAN | PR | 00927 |
| 2164420 | THE GOLDEN RESIDENCES, LLC | 1474 ASHFORD AVE SUITE 100 | | | SAN JUAN | PR | 00907 |
| 2164420 | THE GOLDEN RESIDENCES, LLC | 1474 ASHFORD AVE SUITE 100 | | | SAN JUAN | PR | 00907 |
| 2164423 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | PONCE | PR | 00733 |
| 2164423 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | PONCE | PR | 00733 |
| 2164424 | TLG MANAGEMENT CORP | PO BOX 9333 | | | SAN JUAN | PR | 00908 |
| 2164425 | TOA BAJA ERDERLY HOUSING | LIMITED PARNERSHIP PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 2164426 | TOGAR GLOBAL INC | P O BOX 1502 | | | HATILLO | PR | 00659-1502 |
| 2164427 | TORRES RIVERA, EDWIN D. | PO BOX 2211 | | | VEGA BAJA | PR | 00694 |
| 839126 | TROPICAL RENTAL & SALES CORP | PO BOX 1051 | | | CIDRA | PR | 00739 |
| 2164430 | U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | | | SAN JUAN | PR | 00934-5031 |
| 839101 | U S POSTAL SERVICE | BO PAMPANO ROAD 5 AUXILIAR GARAGE | | | PONCE | PR | 00732 |
| 839101 | U S POSTAL SERVICE | BO PAMPANO ROAD 5 AUXILIAR GARAGE | | | PONCE | PR | 00732 |
| 837707 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 837707 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 837707 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 837707 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 837707 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 837707 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 837707 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 2137803 | UNITED STATES POSTAL SERVICE | | | 5BSAVE FD ROOSEVELT SUITE197 | SAN JUAN | PR | 00936 |
| 839000 | UNITED STATES POSTAL SERVICES | 361 CALLE JUAN CALAF | VEHICLE MAINTENANCE FACILITY | | SAN JUAN | PR | 00918-9998 |
| 2164445 | UNIVERSAL HOUSING CORP. | PO BOX 41044 | | | SAN JUAN | PR | 00940 |
| 2164445 | UNIVERSAL HOUSING CORP. | PO BOX 41044 | | | SAN JUAN | PR | 00940 |
| 2137806 | UNIVERSIDAD DEL SAGRADO CORAZON | | BOX 12383 | | SAN JUAN | PR | 00914 |
| 2137861 | UNIVERSIDAD INTERAMERICA DE PR | | 500 DR JOHN WILL HARRIS | | BAYAMON | PR | 00957 |
| 839102 | UNIVERSIDAD INTERAMERICANA | PO BOX 5100 | | | SAN GERMAN | PR | 00683 |
| 2137862 | UNIVISION DE PUERTO RICO | | PO BOX 364618 | | SAN JUAN | PR | 00936-4668 |
| 837963 | V & Q MANAGEMENT INC | GARDEN HILLS Z 20 HASTING | | | GUAYNABO | PR | 00966 |
| 837771 | VAL MEDICAL INC. | 261 AVE. DOMONECH | | | SAN JUAN | PR | 00918 |
| 2137808 | VAREY COMPANY INC | | 36 CALLE CRISTINA | | PONCE | PR | 00731 |
| 2164453 | VAZQUEZ MUNOZ Y ASOCIADOS CRL | P O BOX 363974 | | | SAN JUAN | PR | 00936-3974 |
| 2164454 | VEGA BAJA APARTAMENTS, LLC | PO BOX 86 | | | VEGA BAJA | PR | 00694 |
| 2164455 | VERDEYA LLC | CONDOMINIO SAN ALBERTO | AVE. CONDADO 605, SUITE 621 | | SAN JUAN | PR | 00907-3823 |
| 838731 | VICAR BUILDER'S DEVELOPERS INC. | PO BOX 929 | | | FAJARDO | PR | 00738 |
| 838147 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | PO BOX 929 | | | FAJARDO | PR | 00738 |
| 2164458 | VICAR DEVELOPERS INC. | ATTN: CARLOS GONZALEZ | CALLE TULIPAN 179 URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 2164459 | VICTOR M. TORRES QUINONES | URB CIUDAD JARDIN II | 262 CALLE SIEMPRE VIVA A 66 | | CANOVANAS | PR | 00729 |
| 839463 | VICTOR MANUEL VARELA BERRIOS | PO Box 104 | | | Corozal | PR | 00789 |
| 839005 | VICTORIA RAMOS BATISTA | PO BOX 1316 | | | MOROVIS | PR | 00687 |
| 839006 | VIEQLES ELDERLY APARTMENT | PO BOX 362536 | | | SAN JUAN | PR | 00936-2536 |
| 837923 | VIEQUES OFFICE PARK INC | PO BOX 275 | | | VIEQUES | PR | 00765 |
| 2164464 | VIEQUES OFFICE PARK INC | PO BOX 275 | | | VIEQUES | PR | 00765 |
| 839007 | VIEW POINT AT DOMENECH LLC | PO BOX 194020 | | | SAN JUAN | PR | 00919-4020 |
| 837996 | VIG LEASING, S. E. | VIG TOWER, SUITE 601 | 1225 PONCE DE LEON AVE., | | SAN JUAN | PR | 00907 |
| 838344 | VILLA COOP AGUSTIN BURGOS RIVERA | PO BOX 1554 | | | VILLALBA | PR | 00766 |
| 2164468 | VILLALBA HOUSING LIMITED PARTNERSHIP SE | PO BOX 9009 | | | PONCE | PR | 00732-9009 |
| 2164469 | VILMARY CEPERO CASTRO | HC 05 BOX 58601 | | | HATILLO | PR | 00659 |
| 2137817 | VISTA DEL MAR EDERLY | | P O BOX 195288 | | SAN JUAN | PR | 00919-5288 |
| 2164471 | VISTA VERDE SHOPPING CENTER, INC. | PO BOX 3065 | | | MAYAGUEZ | PR | 00681 |
| 2137873 | WAEL INC | | PO BOX 1370 | | MAYAGUEZ | PR | 00681 |
| 2164473 | WALDEMAR ROBLES PEREZ | JARDINES DE LARES BNZ B 15 | | | LARES | PR | 00669 |
| 2164475 | WALTER TIMOTHY CRUZ GONZALEZ | URB VEREDAS | 784 CAMINO DE LOS CEDROS | | GURABO | PR | 00778 |
| 2164475 | WALTER TIMOTHY CRUZ GONZALEZ | URB VEREDAS | 784 CAMINO DE LOS CEDROS | | GURABO | PR | 00778 |

Exhibit A
Commonwealth Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2137875 | WANDA I CAMACHO LARTIGAUT | | JARDINESMONTBLANC I 9 CALLE G | | YAUCO | PR | 00698 |
| 2164478 | WEST COAST DEVELOPERS INC. | P.O. BOX 6473 | | | MAYAGUEZ | PR | 00681-6473 |
| 2164479 | WILBERT CARMELO FONTAN RODRIGUEZ | 13 CALLE PRINCIPAL | | | MOROVIS | PR | 00687 |
| 2164480 | WILGRE CORPORATION | PO BOX 4259 | | | BAYAMON | PR | 00958 |
| 838474 | WILLIAM RAFAEL FUERTES ROMEU | P O BOX 995 | | | CATAÑO | PR | 00963 |
| 2164484 | WPR LA CERAMICA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | WEST PALM BEACH | FL | 33411 |
| 2164484 | WPR LA CERAMICA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | WEST PALM BEACH | FL | 33411 |
| 2137878 | WPR PUERTO LA CERAMICA LPSE | | WPR VENTURES LA CERAMICA | PO BOX 72001 | SAN JUAN | PR | 00936 |
| 837505 | WPR SABANA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | WEST PALM BEACH | FL | 33411 |
| 837505 | WPR SABANA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | WEST PALM BEACH | FL | 33411 |
| 2164490 | XAVIER ZEQUEIRA, INC. | PO BOX 190191 | | | SAN JUAN | PR | 00919-0191 |
| 2137828 | YABUCOA DEVELOPMENT SE | | PO BOX 190858 | | SAN JUAN | PR | 00919-0858 |
| 837501 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER | 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 839109 | YAMIL MONTES RIVERA | PO BOX 1109 | | | UTUADO | PR | 00641 |
| 839012 | YAUCO ELDERLY HOUSING LP | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 839498 | ZEQUEIRA TORAL, JOSE RAFAEL | PO Box 195333 | | | San Juan | PR | 00919-5333 |
| 2164497 | ZORY L DIAZ LOPEZ | URB EL VALLE LOS PRADOS 355 CALLE DEL ESPINO | | | CAGUAS | PR | 00727 |

**<u>Exhibit B</u>**



**GOVERNMENT OF PUERTO RICO**

**Puerto Rico Fiscal Agency and Financial Advisory Authority**

December 4, 2020

**BY FIRST CLASS MAIL**
**RETURN RECEIPT REQUESTED**

Re:   **Third Extension of Deadline for the Commonwealth of Puerto Rico**
**to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding**
*Tercera Extensión de Fecha para el Gobierno de Puerto Rico Asumir o Rechazar Contratos No Residenciales que No Hayan Expirado conforme al Procedimiento bajo Título III*

Dear Landlord:
*Estimado Arrendador:*

You are receiving this letter because our records show that the below-named landlord currently leases certain nonresidential real property to the Commonwealth of Puerto Rico, including its agencies (the "Commonwealth"), pursuant to the lease(s) listed below.
*Usted ha recibido esta carta porque nuestros récords indican que el arrendador identificado abajo actualmente arrienda ciertos bienes inmuebles no residenciales al Gobierno de Puerto Rico, incluyendo sus agencias (el "Gobierno"), conforme a los siguientes contratos de arrendamiento.*

| Lease ID<br>*Número de Control* | Landlord<br>*Arrendador* | Tenant<br>*Arrendatario* | Effective Date of Lease<br>*Fecha de Efectividad del Arrendamiento* |
|---|---|---|---|
| | | | |

On May 3, 2017, the Commonwealth, represented by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), filed for relief under Title III of PROMESA (the "Title III Proceeding").  Pursuant to Section 365(d) of the Bankruptcy Code, made applicable to the Title III Proceeding pursuant to Section 301 of PROMESA, and order of the United States District Court for the District of Puerto Rico, the Oversight Board has until January 1, 2021, to assume or reject all nonresidential real property leases, unless the corresponding landlords provide their consent to extend such deadline. Any nonresidential real property lease for which the landlord does not provide its consent to extend such deadline will be deemed rejected on January 1, 2021.

*El 3 de mayo de 2017, el Gobierno, representado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), radicó una petición para acogerse al Título III de PROMESA (el "Procedimiento de Título III"). Conforme a la Sección 365(d) del Código de Quiebras, que es aplicable al Procedimiento de Título III conforme a la Sección 301 de PROMESA, y la orden del Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico, la Junta de Supervisión tiene hasta el 1 de enero de 2021 para asumir o rechazar los contratos de arrendamiento para bienes inmuebles no residenciales, a menos que los arrendadores correspondientes provean su consentimiento para extender dicha fecha. Cualquier arrendamiento de bien inmueble no residencial para el cual el arrendador no provea su consentimiento para extender dicha fecha se considerará rechazado efectivo el 1 de enero de 2021.*

In order to avoid the rejection of the above-listed leases, we hereby request your consent to further extend the deadline to assume or reject the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and the Commonwealth, as tenant, until the <u>earlier</u> of (i) January 1, 2022, (ii) the date of expiration or termination of such lease(s) pursuant to its(their) own terms, or (iii) the date on which a plan of adjustment is confirmed under the Title III Proceeding. Such extension is not intended to affect any of the parties' respective rights or remedies under said lease(s) or the Title Proceeding.

*Para evitar que los arrendamientos listados arriba sean rechazados, solicitamos su consentimiento para extender nuevamente la fecha límite para asumir o rechazar los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y el Gobierno, como arrendatario, hasta lo primero que ocurra entre: (i) el 1 de enero de 2022, (ii) la fecha de expiración o terminación de dicho(s) arrendamiento(s) conforme a sus propios términos, o (iii) la fecha en que un plan de ajuste sea confirmado bajo el Procedimiento de Título III. Dicha extensión no pretende afectar ninguno de los derechos o remedios respectivos de las partes bajo dicho(s) arrendamiento(s) o el Procedimiento de Título III.*

If you do not wish to extend the date for the assumption or rejection of the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and the Commonwealth, as tenant, as provided above, please contact the following counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("FAFAA") by mail, telephone, or email **on or before December 11, 2020**:

*Si usted no desea extender la fecha límite para que se asuman o rechacen los arrendamientos indicados arriba y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y el Gobierno, como arrendatario, favor de comunicarse con los siguientes representantes legales de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico ("AAFAF") por correo, teléfono o correo electrónico en o antes del **11 de diciembre de 2020**:*

Lcdo. Luis Marini Biaggi
Marini, Pietrantoni & Muñiz
787-705-2171
lmarini@mpmlawpr.com
250 Ponce de León Ave, Suite 900
San Juan, PR 00918

If you do not respond to this letter by **December 11, 2020** by mail, telephone, or email at the address, number, or email provided above, it will be understood that the above-named landlord has granted its consent to extend the deadline for the assumption or rejection of all the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and the Commonwealth, as tenant, without waiving any rights and remedies that the landlord may have under said leases.

*Si no responde a esta carta en o antes del **11 de diciembre de 2020** por correo, teléfono o correo electrónico mediante la dirección, número o correo electrónico provisto arriba, se considerará que el arrendador indicado arriba ha provisto su consentimiento para extender la fecha para asumir o rechazar todos los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y el Gobierno, como arrendatario, sin perjuicio de los derechos y remedios que el arrendador pudiese tener bajo dicho(s) arrendamiento(s).*

If you have any questions regarding the foregoing, you or your counsel (if you are represented by counsel) may contact FAFAA's counsel at the address, number, or email provided above.

*Si tiene cualquier pregunta con respecto a lo anterior, usted o su representante legal (en la medida que tenga representación legal) puede comunicarse con los representantes legales de AAFAF a la dirección, número o correo electrónico indicados arriba.*

Very truly yours,
*Cordialmente,*

**PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY**

By:
Name: Carlos J. Saavedra Gutiérrez
Title: General Counsel of Puerto Rico Fiscal Agency and Financial Advisory Authority

If you have any questions about this notice, please call (844) 822-9231 (Local), or (646) 486-7944
(International),  email PuertoRicoInfo@PrimeClerk.com or visit https://cases.primeclerk.com / Puerto Rico

*Si tiene preguntas acerca de este aviso, llame al (844) 822-9231 (local), (646) 486-7944*
*(internacional), envíe un correo electrónico a PuertoRicoInfo@PrimeClerk.com,*
*o visite https://cases.primeclerk.com / Puerto Rico*

**<u>Exhibit C</u>**

Exhibit C

HTA Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 2163529 | ALTERNATE CONCEPTS, INC. | P.O. BOX 19328 | | | | SAN JUAN | PR | 00910-1328 |
| 113292 | CRITICAL HUB NETWORKS, INC. | MARAZZI, CARLO | 1314 Ave Ponce De Leon Ste 400 | | | SAN JUAN | PR | 00907 |
| 2138240 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | PO BOX 363823 | | | SAN JUAN | PR | 00936-3823 |
| 838811 | RADIO REDENTOR INC. | PO BOX 29404 | | | | SAN JUAN | PR | 00929-0404 |

**<u>Exhibit D</u>**



**GOVERNMENT OF PUERTO RICO**

**Puerto Rico Fiscal Agency and Financial Advisory Authority**

December 4, 2020

**BY CERTIFIED MAIL**
**RETURN RECEIPT REQUESTED**

Re:   **Third Extension of Deadline for the Puerto Rico Highways and Transportation Authority to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding**
*Tercera Extensión de Fecha para la Autoridad de Carreteras y Transportación de Puerto Rico Asumir o Rechazar Contratos No Residenciales que No Hayan Expirado conforme al Procedimiento bajo Título III*

Dear Landlord:
*Estimado Arrendador:*

You are receiving this letter because our records show that the below-named landlord currently leases certain nonresidential real property to the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to the lease(s) listed below.
*Usted ha recibido esta carta porque nuestros records indican que el arrendador identificado abajo actualmente arrienda ciertos bienes inmuebles no residenciales a la Autoridad de Carreteras y Transportación ("ACT"), conforme a los siguientes contratos de arrendamiento.*

| Lease ID<br>*Número de Control* | Landlord<br>*Arrendador* | Tenant<br>*Arrendatario* | Effective Date of Lease<br>*Fecha de Efectividad del Arrendamiento* |
|---|---|---|---|
|  |  |  |  |

On May 21, 2017, HTA, represented by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), filed for relief under Title III of PROMESA (the "Title III Proceeding"). Pursuant to Section 365(d) of the Bankruptcy Code, made applicable to the Title III Proceeding pursuant to Section 301 of PROMESA, and order of the United States District Court for the District of Puerto Rico, the Oversight Board has until January 1, 2021, to assume or reject all nonresidential real property leases, unless the corresponding landlords provide their consent to extend such deadline. Any nonresidential real property lease for which the landlord does not provide its consent to extend such deadline will be deemed rejected on January 1, 2021.

*El 21 de mayo de 2017, ACT, representado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), radicó una petición para acogerse al Título III de PROMESA (el "Procedimiento de Título III"). Conforme a la Sección 365(d) del Código de Quiebras, que es aplicable al Procedimiento de Título III conforme a la Sección 301 de PROMESA, y la orden del Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico, la Junta de Supervisión tiene hasta el 1 de enero de 2010 para asumir o rechazar los contratos de arrendamiento para bienes inmuebles no residenciales, a menos que los arrendadores correspondientes provean su consentimiento para extender dicha fecha. Cualquier arrendamiento de bien inmueble no residencial para el cual el arrendador no provea su consentimiento para extender dicha fecha se considerará rechazado efectivo el 1 de enero de 2021.*

In order to avoid the rejection of the above-listed leases, we hereby request your consent to further extend the deadline to assume or reject the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and HTA, as tenant, until the <u>earlier</u> of (i) January 1, 2022, (ii) the date of expiration or termination of such lease(s) pursuant to its(their) own terms, or (iii) the date on which a plan of adjustment is confirmed under the Title III Proceeding. Such extension is not intended to affect any of the parties' respective rights or remedies under said lease(s) or the Title Proceeding.

*Para evitar que los arrendamientos listados arriba sean rechazados, solicitamos su consentimiento para extender nuevamente la fecha límite para asumir o rechazar los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y ACT, como arrendatario, hasta lo primero que ocurra entre: (i) el 1 de enero de 2022, (ii) la fecha de expiración o terminación de dicho(s) arrendamiento(s) conforme a sus propios términos, o (iii) la fecha en que un plan de ajuste sea confirmado bajo el Procedimiento de Título III. Dicha extensión no pretende afectar ninguno de los derechos o remedios respectivos de las partes bajo dicho(s) arrendamiento(s) o el Procedimiento de Título III.*

If you do not wish to extend the date for the assumption or rejection of the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and HTA, as tenant, as provided above, please contact the following counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("FAFAA") by mail, telephone, or email **on or before December 11, 2020**:

*Si usted no desea extender la fecha límite para que se asuman o rechacen los arrendamientos indicados arriba y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y ACT, como arrendatario, favor de comunicarse con los siguientes representantes legales de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico ("AAFAF") por correo, teléfono o correo electrónico en o antes del **11 de diciembre de 2020**:*

> Lcdo. Luis Marini Biaggi
> Marini, Pietrantoni & Muñiz
> 787-705-2171
> lmarini@mpmlawpr.com
> 250 Ponce de León Ave, Suite 900
> San Juan, PR 00918

If you do not respond to this letter by **December 11, 2020** by mail, telephone, or email at the address, number, or email provided above, it will be understood that the above-named landlord has granted its consent to extend the deadline for the assumption or rejection of all the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and HTA, as tenant, without waiving any rights and remedies that the landlord may have under said leases.

*Si no responde a esta carta en o antes del **11 de diciembre de 2020** por correo, teléfono o correo electrónico mediante la dirección, número o correo electrónico provisto arriba, se considerará que el arrendador indicado arriba ha provisto su consentimiento para extender la fecha para asumir o rechazar todos los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y ACT, como arrendatario, sin perjuicio de los derechos y remedios que el arrendador pudiese tener bajo dicho(s) arrendamiento(s).*

If you have any questions regarding the foregoing, you or your counsel (if you are represented by counsel) may contact FAFAA's counsel at the address, number, or email provided above.

*Si tiene cualquier pregunta con respecto a lo anterior, usted o su representante legal (en la medida que tenga representación legal) puede comunicarse con los representantes legales de AAFAF a la dirección, número o correo electrónico indicados arriba.*

Very truly yours,
*Cordialmente,*

**PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY**

By:
Name: Carlos J. Saavedra Gutiérrez
Title: General Counsel of Puerto Rico Fiscal Agency and Financial Advisory Authority

If you have any questions about this notice, please call (844) 822-9231 (Local), or (646) 486-7944
(International),  email PuertoRicoInfo@PrimeClerk.com or visit https://cases.primeclerk.com / Puerto Rico

*Si tiene preguntas acerca de este aviso, llame al (844) 822-9231 (local), (646) 486-7944
(internacional), envíe un correo electrónico a PuertoRicoInfo@PrimeClerk.com,
o visite https://cases.primeclerk.com / Puerto Rico*

**<u>Exhibit E</u>**

Exhibit E

PBA Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 2163596 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 2163596 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 838826 | AUTORIDAD DE EDIFICIOS PUBLICOS | COND. TROPICAL COURT #704 | | | | SAN JUAN | PR | 00926-0000 |
| 2163596 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 2163596 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 2163596 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 2163596 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 838826 | AUTORIDAD DE EDIFICIOS PUBLICOS | COND. TROPICAL COURT #704 | | | | SAN JUAN | PR | 00926-0000 |
| 838826 | AUTORIDAD DE EDIFICIOS PUBLICOS | COND. TROPICAL COURT #704 | | | | SAN JUAN | PR | 00926-0000 |
| 2163596 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 2163596 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 2163596 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 2163596 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 2163596 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**<u>Exhibit F</u>**



**GOVERNMENT OF PUERTO RICO**

**Puerto Rico Fiscal Agency and Financial Advisory Authority**

December 4, 2020

**BY CERTIFIED MAIL**
**RETURN RECEIPT REQUESTED**

Re:  **Tenth Extension of Deadline for the Puerto Rico Public Buildings Authority
to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding**
*Décima Extensión de Fecha para la Autoridad de Edificios Públicos para Asumir o
Rechazar Contratos No Residenciales que No Hayan Expirado conforme al Procedimiento
bajo Título III*

Dear Landlord:
*Estimado Arrendador:*

You are receiving this letter because our records show that the below-named landlord currently
leases certain nonresidential real property to the Puerto Rico Public Buildings Authority ("PBA"),
pursuant to the lease(s) listed below.
*Usted ha recibido esta carta porque nuestros récords indican que el arrendador identificado abajo
actualmente arrienda ciertos bienes inmuebles no residenciales a la Autoridad de Edificios
Públicos ("AEP"), conforme a los siguientes contratos de arrendamiento.*

| Lease ID<br>*Número de Control* | Landlord<br>*Arrendador* | Tenant<br>*Arrendatario* | Effective Date of Lease<br>*Fecha de Efectividad del Arrendamiento* |
|---|---|---|---|
|  |  |  |  |

On September 27, 2019, PBA represented by the Financial Oversight and Management Board for
Puerto Rico (the "Oversight Board"), filed a petition with the Court under Title III of PROMESA.
Pursuant to Section 365(d) of the Bankruptcy Code, made applicable to the Title III Proceeding
pursuant to Section 301 of PROMESA, and order of the United States District Court for the District
of Puerto Rico, the Oversight Board has until January 29, 2021, to assume or reject all
nonresidential real property leases, unless the corresponding landlords provide their consent to
extend such deadline. Any nonresidential real property lease for which the landlord does not
provide its consent to extend such deadline will be deemed rejected on January 29, 2021.

*El 27 de septiembre de 2019, la AEP, representada por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), radicó una petición para acogerse al Título III de PROMESA (el "Procedimiento de Título III"). Conforme a la Sección 365(d) del Código de Quiebras, que es aplicable al Procedimiento de Título III conforme a la Sección 301 de PROMESA, y la orden del Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico, la Junta de Supervisión tiene hasta el 29 de enero de 2021 para asumir o rechazar los contratos de arrendamiento para bienes inmuebles no residenciales, a menos que los arrendadores correspondientes provean su consentimiento para extender dicha fecha. Cualquier arrendamiento de bien inmueble no residencial para el cual el arrendador no provea su consentimiento para extender dicha fecha se considerará rechazado efectivo el 29 de enero de 2021.*

In order to avoid the rejection of the above-listed leases, we hereby request your consent to further extend the deadline to assume or reject the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and the PBA, as tenant, until the earlier of (i) January 29, 2022, (ii) the date of expiration or termination of such lease(s) pursuant to its(their) own terms, or (iii) the date on which a plan of adjustment is confirmed under the Title III Proceeding. Such extension is not intended to affect any of the parties' respective rights or remedies under said lease(s) or the Title Proceeding.

*Para evitar que los arrendamientos listados arriba sean rechazados, solicitamos su consentimiento para extender nuevamente la fecha límite para asumir o rechazar los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y la AEP, como arrendatario, hasta lo primero que ocurra entre: (i) el 29 de enero de 2022, (ii) la fecha de expiración o terminación de dicho(s) arrendamiento(s) conforme a sus propios términos, o (iii) la fecha en que un plan de ajuste sea confirmado bajo el Procedimiento de Título III. Dicha extensión no pretende afectar ninguno de los derechos o remedios respectivos de las partes bajo dicho(s) arrendamiento(s) o el Procedimiento de Título III.*

If you do not wish to extend the date for the assumption or rejection of the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and the PBA, as tenant, as provided above, please contact the following counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("FAFAA") by mail, telephone, or email **on or before December 11, 2020**:

*Si usted no desea extender la fecha límite para que se asuman o rechacen los arrendamientos indicados arriba y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y la AEP, como arrendatario, favor de comunicarse con los siguientes representantes legales de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico ("AAFAF") por correo, teléfono o correo electrónico en o antes del **11 de diciembre de 2020**:*

    Lcdo. Luis Marini Biaggi
    Marini, Pietrantoni & Muñiz
    787-705-2171
    lmarini@mpmlawpr.com
    250 Ponce de León Ave, Suite 900

San Juan, PR 00918

If you do not respond to this letter by **December 11, 2020** by mail, telephone, or email at the address, number, or email provided above, it will be understood that the above-named landlord has granted its consent to extend the deadline for the assumption or rejection of all the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and the PBA, as tenant, without waiving any rights and remedies that the landlord may have under said leases.

*Si no responde a esta carta en o antes del **11 de diciembre de 2020** por correo, teléfono o correo electrónico mediante la dirección, número o correo electrónico provisto arriba, se considerará que el arrendador indicado arriba ha provisto su consentimiento para extender la fecha para asumir o rechazar todos los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y la AEP, como arrendatario, sin perjuicio de los derechos y remedios que el arrendador pudiese tener bajo dicho(s) arrendamiento(s).*

If you have any questions regarding the foregoing, you or your counsel (if you are represented by counsel) may contact FAFAA's counsel at the address, number, or email provided above.

*Si tiene cualquier pregunta con respecto a lo anterior, usted o su representante legal (en la medida que tenga representación legal) puede comunicarse con los representantes legales de AAFAF a la dirección, número o correo electrónico indicados arriba.*

Very truly yours,
*Cordialmente,*

**PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY**

By:
Name: Carlos J. Saavedra Gutiérrez
Title: General Counsel of Puerto Rico Fiscal Agency and Financial Advisory Authority

If you have any questions about this notice, please call (844) 822-9231 (Local), or (646) 486-7944
(International),  email PuertoRicoInfo@PrimeClerk.com or visit https://cases.primeclerk.com / Puerto Rico

*Si tiene preguntas acerca de este aviso, llame al (844) 822-9231 (local), (646) 486-7944*
*(internacional), envíe un correo electrónico a PuertoRicoInfo@PrimeClerk.com,*
*o visite https://cases.primeclerk.com / Puerto Rico*

**<u>Exhibit G</u>**

Exhibit G

PREPA Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2163445 | A LA ORDEN SHOPPING CENTER, SE | AVE. COMERÍO #600 | TOA BAJA | PR | 00949 |
| 2163471 | AAA MINI ALMACENES | 245 CALLE ROSA URB. FERRY PÚBLICOS BARRANA | PONCE | PR | 00730 |
| 2230386 | ADMINISTRACION DE TERRENOS | AVE. JUAN HERNÁNDEZ ORTIZ | ISABELA | PR | 00062 |
| 2230386 | ADMINISTRACION DE TERRENOS | AVE. JUAN HERNÁNDEZ ORTIZ | ISABELA | PR | 00062 |
| 2230388 | AEP | CENTRO GUBERNAMENTAL DE GUAYANILLA | GUAYANILLA | PR | 00656 |
| 2230388 | AEP | CENTRO GUBERNAMENTAL DE GUAYANILLA | GUAYANILLA | PR | 00656 |
| 2163448 | ANGEL OLIVERO BUDET | CALLE MUÑOZ RIVERA | FAJARDO | PR | 00738 |
| 2230390 | BANCO POPULAR DE PR | CALLE ARZUAGA | SAN JUAN | PR | 00925 |
| 2230391 | CAROLINA SHOPPING COURT | PR #3, BO. HOYO MULAS | CAROLINA | PR | 00983 |
| 2230392 | CENTRO DEL SUR MALL, LLC. | CENTRO DEL SUR MALL AVE.MIGUEL POU | PONCE | PR | 00731 |
| 2230393 | DELMAR INVESTMENTS, SE | AVE. FAGOT #2971 | PONCE | PR | 00716 |
| 2230394 | DESARROLLADORA LCP, CORP. | LINCOLN CENTER PLAZA, CALLE MUÑOZ | RIVERA | PR | 00725 |
| 2163475 | ESTANCIAS DE JUANA DÍAZ, INC. | CALLE TOMÁS CARRIÓN #35 | JUANA DÍAZ | PR | 00795 |
| 2163476 | F.D.R. 1500 CORP. | AVE. ROOSEVELT #1500 | SAN JUAN | PR | 00920 |
| 2230395 | FANOVIDAL, SE | CANTON MALL CALLE BETANCES #40 | BAYAMÓN | PR | 00961 |
| 2230396 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL (FIGNA) | PR-1 KM 57.2 | CAYEY | PR | 00736 |
| 2230397 | FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL | CABO ROJO | PR | 00623 |
| 2230397 | FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL | CABO ROJO | PR | 00623 |
| 2230397 | FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL | CABO ROJO | PR | 00623 |
| 2230397 | FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL | CABO ROJO | PR | 00623 |
| 2230397 | FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL | CABO ROJO | PR | 00623 |
| 2230397 | FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL | CABO ROJO | PR | 00623 |
| 2230397 | FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL | CABO ROJO | PR | 00623 |
| 2230397 | FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL | CABO ROJO | PR | 00623 |
| 2230405 | GEREN COOP | COND SAN ALBERTO CALLE CONDADO | SANTURCE | PR | 00907 |
| 2163463 | HAYDEE E. REICHARD, JUAN C Y PABLO G CANCIO REICHARD | CARR. #2 BO. CAIMITAL ALTO | AGUADILLA | PR | 00603 |
| 2163478 | ISMAEL MELÉNDEZ RIVERA E HIJOS | BO. FELICIA | SANTA ISABEL | PR | 00757 |
| 2163479 | JORGE A. MUNDO | CALLE PALMER #103 | CANÓVANAS | PR | 00729 |
| 2230406 | JOSE RUIZ VAZQUEZ | CARR 385 BO TALLABOA SECTOR | SEBORUCO | PR | 00624 |
| 2163465 | JUAN JOSÉ RIVERA BERRÍOS | CALLE BALDORIOTY #42 | COAMO | PR | 00769 |
| 2163466 | KELLER HOLDINGS, LLC | CALLE MCKINLEY #108 ESQUINA DOCTOR VADÍ, BARRIO CRISTY | MAYAGÜEZ | PR | 00680 |
| 2163480 | LA QUINTA SHOPPING CENTER, CORP. | CALLE LUNA #175, LA QUINTA SHOPPING CENTER | SAN GERMÁN | PR | 00683 |
| 2163467 | M. OTERO Y CIA | SE PLAZA PUERTO DEL SOL, CARR. #2 KM49.7 | MANATÍ | PR | 00674 |
| 2230407 | MAO AND ASSOCIATES INVESTMENT, INC. | PR #14, BO. MONTELLANO | CAYEY | PR | 00736 |
| 2163482 | MUNICIPIO DE CULEBRA | CALLE PEDRO MÁRQUEZ | CULEBRA | PR | 00775 |
| 2163483 | MUNICIPIO DE DORADO | PABELLÓN RAFAEL HERNÁNDEZ COLÓN, CALLE MÉNDEZ VIGO | DORADO | PR | 00646 |
| 2163484 | MUNICIPIO DE UTUADO | CALLE ESTEVES | UTUADO | PR | 00641 |

Exhibit G

PREPA Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2163468 | NIVIA Y CARMEN FERNÁNDEZ TORRES | CALLE LUIS MUÑOZ RIVERA | BARRANQUITAS | PR | 00705 |
| 2230408 | OFFICE PARK, INC. | PR-2 BO, SÁBALOS | MAYAGUEZ | PR | 00682 |
| 2230409 | RIV, INC. | CONSOLIDATED MALL | CAGUAS | PR | 00725 |
| 2163486 | SAN JOSÉ BUILDING ASSOCIATES | EDIF. SAN JOSÉ BUILDING, AVE. PONCE DE LEÓN | SANTURCE | PR | 00907 |
| 2230410 | SONUVAC, INC. | CONSOLIDATED MALL | CAGUAS | PR | 00725 |

**<u>Exhibit H</u>**



**GOVERNMENT OF PUERTO RICO**

**Puerto Rico Fiscal Agency and Financial Advisory Authority**

December 4, 2020

**BY FIRST CLASS MAIL**
**RETURN RECEIPT REQUESTED**

**Re:    Third Extension of Deadline for the Puerto Rico Electric Power Authority**
**to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding**
*Tercera Extensión de Fecha para la Autoridad de Energía Eléctrica Asumir o Rechazar*
*Contratos No Residenciales que No Hayan Expirado conforme al Procedimiento bajo*
*Título III*

Dear Landlord:
*Estimado Arrendador:*

You are receiving this letter because our records show that the below-named landlord currently
leases certain nonresidential real property to the Puerto Rico Electric Power Authority ("PREPA")
pursuant to the lease(s) listed below.
*Usted ha recibido esta carta porque nuestros récords indican que el arrendador identificado abajo*
*actualmente arrienda ciertos bienes inmuebles no residenciales a la Autoridad de Energía*
*Eléctrica ("AEE"), conforme a los siguientes contratos de arrendamiento.*

| Landlord<br>*Arrendador* | Lease ID<br>*Número de Control* |
|---|---|
|  |  |

On July 2, 2017, PREPA, represented by the Financial Oversight and Management Board for
Puerto Rico (the "Oversight Board"), filed for relief under Title III of PROMESA (the "Title III
Proceeding").  Pursuant to Section 365(d) of the Bankruptcy Code, made applicable to the Title
III Proceeding pursuant to Section 301 of PROMESA, the Oversight Board has until January 1,
2021 to assume or reject all nonresidential real property leases, unless the corresponding landlords
provide their consent to extend such deadline.  Any nonresidential real property lease for which
the landlord does not provide its consent to extend such deadline will be deemed rejected on
January 1, 2021.

*El 2 de julio de 2017, AEE, representado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), radicó una petición para acogerse al Título III de PROMESA (el "Procedimiento de Título III"). Conforme a la Sección 365(d) del Código de Quiebras, que es aplicable al Procedimiento de Título III conforme a la Sección 301 de PROMESA, la Junta de Supervisión tiene hasta el 1 de enero de 2021 para asumir o rechazar los contratos de arrendamiento para bienes inmuebles no residenciales, a menos que los arrendadores correspondientes provean su consentimiento para extender dicha fecha. Cualquier arrendamiento de bien inmueble no residencial para el cual el arrendador no provea su consentimiento para extender dicha fecha se considerará rechazado efectivo el 1 de enero de 2021.*

In order to avoid the rejection of the above-listed leases, we hereby request your consent to further extend the deadline to assume or reject the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and PREPA, as tenant, until the <u>earlier</u> of (i) January 1, 2022, (ii) the date of expiration or termination of such lease(s) pursuant to its(their) own terms, or (iii) the date on which a plan of adjustment is confirmed under the Title III Proceeding. Such extension is not intended to affect any of the parties' respective rights or remedies under said lease(s) or the Title Proceeding.

*Para evitar que los arrendamientos listados arriba sean rechazados, solicitamos su consentimiento para extender nuevamente la fecha límite para asumir o rechazar los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y AEE, como arrendatario, hasta lo primero que ocurra entre: (i) el 1 de enero de 2022, (ii) la fecha de expiración o terminación de dicho(s) arrendamiento(s) conforme a sus propios términos, o (iii) la fecha en que un plan de ajuste sea confirmado bajo el Procedimiento de Título III. Dicha extensión no pretende afectar ninguno de los derechos o remedios respectivos de las partes bajo dicho(s) arrendamiento(s) o el Procedimiento de Título III.*

If you do not wish to extend the date for the assumption or rejection of the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and PREPA, as tenant, as provided above, please contact the following counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("FAFAA") by mail, telephone, or email **on or before December 11, 2020**:

*Si usted no desea extender la fecha límite para que se asuman o rechacen los arrendamientos indicados arriba y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y AEE, como arrendatario, favor de comunicarse con los siguientes representantes legales de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico ("AAFAF") por correo, teléfono o correo electrónico en o antes del **11 de diciembre de 2020**:*

> Lcdo. Luis Marini Biaggi
> Marini, Pietrantoni & Muñiz
> 787-705-2171
> lmarini@mpmlawpr.com
> 250 Ponce de León Ave, Suite 900
> San Juan, PR 00918

If you do not respond to this letter by **December 11, 2020** by mail, telephone, or email at the address, number, or email provided above, it will be understood that the above-named landlord has granted its consent to extend the deadline for the assumption or rejection of all the above-listed lease(s), and any other leases between the above-named landlord, as landlord, and PREPA, as tenant, without waiving any rights and remedies that the landlord may have under said leases.

*Si no responde a esta carta en o antes del **11 de diciembre de 2020** por correo, teléfono o correo electrónico mediante la dirección, número o correo electrónico provisto arriba, se considerará que el arrendador indicado arriba ha provisto su consentimiento para extender la fecha para asumir o rechazar todos los arrendamientos indicados arriba, y cualquier otro arrendamiento entre el arrendador indicado arriba, como arrendador, y AEE, como arrendatario, sin perjuicio de los derechos y remedios que el arrendador pudiese tener bajo dicho(s) arrendamiento(s).*

If you have any questions regarding the foregoing, you or your counsel (if you are represented by counsel) may contact FAFAA's counsel at the address, number, or email provided above.

*Si tiene cualquier pregunta con respecto a lo anterior, usted o su representante legal (en la medida que tenga representación legal) puede comunicarse con los representantes legales de AAFAF a la dirección, número o correo electrónico indicados arriba.*

Very truly yours,
*Cordialmente,*

**PUERTO RICO FISCAL AGENCY
AND FINANCIAL ADVISORY AUTHORITY**

By:
Name: Carlos J. Saavedra Gutiérrez
Title: General Counsel of Puerto Rico Fiscal Agency and Financial Advisory Authority

If you have any questions about this notice, please call (844) 822-9231 (Local), or (646) 486-7944 (International),  email PuertoRicoInfo@PrimeClerk.com or visit https://cases.primeclerk.com / Puerto Rico

*Si tiene preguntas acerca de este aviso, llame al (844) 822-9231 (local), (646) 486-7944 (internacional), envíe un correo electrónico a PuertoRicoInfo@PrimeClerk.com, o visite https://cases.primeclerk.com / Puerto Rico*