## EXHIBIT A
**Schedule of Claims Subject to the Two Hundred Seventy-Third Omnibus Objection**

## Two Hundred and Seventy-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ACEVEDO COLON, LUIS I. BAYAMON GARDENS AA-4 CALLE C BAYAMON, PR 00957 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176081 | $ 25,000.00 | ACEVEDO COLON, LUIS I. BAYAMON GARDENS AA-4 CALLE C BAYAMON, PR 00957 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176253 | $ 25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | ADORNO LEBRON, CARMELO HC 02 BOX 10613 JUNCOS, PR 00777-9623 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176354 | Undetermined* | ADORNO LEBRON, CARMELO HC 02 BOX 10613 JUNCOS, PR 00777-9623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176985 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | ADORNO LEBRON, CARMELO HC 02 BOX 10613 JUNCOS, PR 00777-9623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176857 | Undetermined* | ADORNO LEBRON, CARMELO HC 02 BOX 10613 JUNCOS, PR 00777-9623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176985 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | AGOSTO MORALES, SHEILA E. D-18 BELIZE ST. URB. ALTOS TORRIMAR BAYAMON, PR 00959-8835 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177040 | $ 28,800.00 | AGOSTO MORALES, SHEILA E. D-18 BELIZE ST. URB. ALTOS DE TORRIMAR BAYAMON, PR 00959-8835 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177315 | $ 28,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | ALAMO PEREZ, JUSTINO URB. EL ENCANTO CALLE FRESSIA 735 JUNCOS, PR 00777 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176762 | $ 4,800.00 | ALAMO PEREZ, JUSTINO URB. EL ENCANTO CALLE FRESSIA 735 JUNCOS, PR 00777 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177217 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 ALICEA VILLEGAS, SANTOS O. CALLE ARTICO 505, URB PUERTO NUEVO SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177355 | $ 3,600.00 | ALICEA VILLEGAS, SANTOS O. CALLE ARTICO 505, URB. PUERTO NIEVES SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177268 | $ 3,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7 ALVAREZ ORTIZ, MAYRA I. URB. PALACIOS DEL MONTE 1968 CALLE LOS ALPES TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177129 | $ 8,400.00 | ALVAREZ ORTIZ, MAYRA I. URB. PALACIOS DEL MONTE 1698 CALLE LOS ALPES TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177309 | $ 8,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 ALVAREZ SANTIAGO, RAMON O. E7 CALLE 8 URB. COLINAS VERDES SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176761 | $ 30,000.00 | ALVAREZ SANTIAGO, RAMON O. E 7 CALLE 8 URB. COLINAS VERDES SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176902 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 ALVAREZ TORRES, MANUEL A. P.O. BOX 140988 ARECIBO, PR 00614 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177087 | $ 14,400.00 | ALVAREZ TORRES, MANUEL A. P.O BOX 140988 ARECIBO, PR 00614 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177221 | $ 14,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 ANDINO DONES, JULIO C-O 18.155 CAROLINA, PR 00983 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176393 | $ 4,800.00 | ANDINO DONES, JULIO C-0 18-155 CAROLINA, PR 00983 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177447 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 11 AYALA HERNANDEZ, DORA H. 57 PASEO SAN FELIPE ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176784 | Undetermined* | AYALA-HERNANDEZ, DORA H. 57 PASEO SAN FELIPE ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176946 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | |
| 12 | BARNES, VALENTINA BOX 11035 CAPARRA HEIGHTS STATION SAN JUAN, PR 00922-1035 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177210 | $ 24,000.00 | BARNES, VALENTINA BOX 11035 CAPANA HEIGHTS STATION SAN JUAN, PR 00922-1035 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177463 | $ 24,000.00 | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 13 | BARRIOS AYALA, AUGUSTO J 309 OHIO URB. SAN GERARDO SAN JUAN, PR 00926 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174992 | $ 28,140.00 | BARRIOS AYALA, AUGUSTO J. URB. SAN GERARDO 309 OHIO SAN JUAN, PR 00926 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175275 | $ 28,140.00 | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 14 | BARRIOS AYALA, AUGUSTO J. URB. SAN GERARDO 309 OHIO SAN JUAN, PR 00926 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175086 | $ 28,140.00 | BARRIOS AYALA, AUGUSTO J. URB. SAN GERARDO 309 OHIO SAN JUAN, PR 00926 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175275 | $ 28,140.00 | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 15 | BATISTA PONCE DE LEON, JORGE A 1035 CALLE 10 NE URB. PUERTO NUEVO SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177440 | $ 3,600.00 | BATISTA PONCE DE LEON, JORGE A 1035 CALLE 10 NE URB. PUERTO NUEVO SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177446 | $ 3,600.00 | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 16 | BERMUDEZ ESPINO, EDUARDO URB. SIERRA LINDA CALLE 7 N 22 BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177110 | $ 14,400.00 | BERMUDEZ ESPINO, EDUARDO URB SIERRA LINDA CALLE 7 N 22 BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177267 | $ 14,400.00 | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 17 BERRIOS FERNANDEZ, LUIS A. E-1 CALLE 8, COLINAS VERDES SAN JUAN, PR 00924-5304 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176774 | $ 16,800.00 | BERRIOS FERNANDEZ, LUIS A. E-1 CALLE 8, COLINAS VERDES SAN JUAN, PR 00924-5304 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177369 | $ 16,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 BETANCOURT CARABALLO, IRMA URB. FRONTERAS 114 C/JULIO ALVARADO BAYAMÓN, PR 00961 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176225 | $ 30,000.00 | BETANCOURT CARABALLO, IRMA URB. FRONTERAS 114 C/JULIO ALVARADO BAYAMÓN, PR 00961 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176159 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 BETANCOURT CARABALLO, IRMA URB. FRONTERAS 114 C/JULIO ALVARADO BAYAMÓN, PR 00961 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176313 | $ 30,000.00 | BETANCOURT CARABALLO, IRMA URB. FRONTERAS 114 C/JULIO ALVARADO BAYAMÓN, PR 00961 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176159 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 BORIA ORTIZ, JUAN HC 01 BOX 6468 GURABO, PR 00778 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176389 | $ 28,800.00 | BORIA ORTIZ, JUAN HC 1 BOX 6468 GURABO, PR 00778-9548 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177461 | $ 28,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 CABRET FUENTES, JOSE A. PO BOX 2195 GUAYNABO, PR 00970-2195 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176580 | $ 20,400.00 | CABRET FUENTES, JOSE A. PO BOX 2195 GUAYNABO, PR 00970-2195 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176582 | $ 20,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 CALDERON GUTIERREZ, VICTORIA C. P.O. BOX 9022933 SAN JUAN, PR 00902-2933 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176031 | $ 4,800.00 | CALDERON GUTIERREZ, VICTORIA C. P.O. BOX 9022933 SAN JUAN, PR 00902-2933 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177074 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                      <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | CALDERON GUTIERREZ, VICTORIA C. P.O. BOX 9022933 SAN JUAN, PR 00902-2933 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177149 | $ 4,800.00 | CALDERON GUTIERREZ, VICTORIA C. P.O. BOX 9022933 SAN JUAN, PR 00902-2933 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177074 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 | CAMACHO (FEBO), ASUNCION RODRIGUEZ CALLE 78 113-35 URB. VILLA CAROLINA CAROLINA, PR 00985 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177113 | Undetermined* | CAMACHO (FEBO), ASUNCION RODRIGUEZ URB. VILLA CALLE 78 113-35 CAROLINA, PR 00985 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177340 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 | CARO VELAZQUEZ, MARITZA PO BOX 7891 PMB 251 GUAYNABO, PR 00970-7891 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176969 | $ 3,600.00 | CARO VELAZQUEZ, MARITZA PO BOX 7891 PMB 251 GUAYNABO, PR 00970-7891 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177335 | $ 3,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 | CARRASQUILO SANTIAGO, ARLENE 130, CC#7, VALLE ARRIBA HEIGHTS CAROLINA, PR 00983-3331 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175098 | $ 15,600.00 | SANTIAGO, ARLENE CARRASQUILLO 130, CC#7, VALLE ARRIBA HEIGHTS CAROLINA, PR 00983-3331 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175102 | $ 15,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 | CASTRO PIZARRO, CARMEN M. G-23 MONTE ALEGRE LOMAS DE CAROLINA CAROLINA, PR 00987-8015 | 10/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176675 | Undetermined* | CASTRO PIZARRO, CARMEN M G-23 MONTE ALEGRE LOMAS DE CAROLINA CAROLINA, PR 00987-8015 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177190 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 28 | CENTENO, RAMON SANTIAGO<br>URB PUNTO OVO CALLE EL CHARLES #4170<br>PONCE, PR 00728 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176781 | Undetermined* | SANTIAGO CENTENO, RAMON<br>URB. PUNTO ORO CALLE EL CHARLES #4170<br>PONCE, PR 00728 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177485 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29 | CENTENO-RIVERA, WILLIAM<br>HC3 BOX 17453<br>COROZAL, PR 00783-9214 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177229 | Undetermined* | CENTENO-RIVERA, WILLIAM<br>HC3 BOX 17453<br>COROZAL, PR 00783-9214 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177285 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 | CIRINO QUINONES, JOSE ANTONIO<br>HC 1 BOX 3097<br>LOIZA, PR 00772 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177119 | $ 4,800.00 | CIRINO QUINONEZ, JOSE ANTONIO<br>HC 1 BOX 3097<br>LOIZA,, PR 00772 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177449 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31 | CLAUDIO VALENTIN, MARCOS A<br>RR 4 BOX S27902<br>TOA ALTA, PR 00953 | 09/24/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175927 | $ 4,800.00 | CLAUDIO VALENTIN, MARCOS A<br>RR 4 BOX S27902<br>TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177458 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 | CLAUDIO VALENTIN, MARCOS A.<br>RR4 BOX 827902<br>TOA ALTA, PR 00953 | 09/25/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176381 | $ 4,800.00 | CLAUDIO VALENTIN, MARCOS A<br>RR 4 BOX S27902<br>TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177458 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 | CLAUDIO VALENTIN, MARCOS A.<br>RR4 BOX 827902<br>TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177141 | $ 4,800.00 | CLAUDIO VALENTIN, MARCOS A<br>RR 4 BOX S27902<br>TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177458 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 34 COLLAZO FIGUEROA, JOSE A. #2 CALLE TAURO - BDA. SANDIN VEGA BAJA, PR 00693 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176401 | $ 4,800.00 | COLLAZO FIGUEROA, JOSE A. #2 - CALLE TAURO - BDA SANDIN VEGA BAJA, PR 00693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177475 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 COLLAZO FIGUEROA, JOSE A. #2 CALLE TAURO - BDA. SANDIN VEGA BAJA, PR 00693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176919 | $ 4,800.00 | COLLAZO FIGUEROA, JOSE A. #2 - CALLE TAURO - BDA SANDIN VEGA BAJA, PR 00693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177475 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 36 COLLAZO ZAYAS, WILFRIDO PO BOX 80189 COROZAL, PR 00783 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176771 | Undetermined* | COLLAZO ZAYAS, WILFRIDO P.O. BOX 80189 COROZAL, PR 00783 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176917 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 CORTES, TIMOTEO GONZALEZ PO BOX 205 BAJADERO, PR 00616 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177377 | Undetermined* | GONZALEZ CORTES, TIMOTEO PO BOX 205 BAJADERO, PR 00616 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177127 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 CORTIJO MONTAÑEZ, FE E. A7 YALE URB. SANTA ANA SAN JUAN, PR 00927 | 07/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174592 | Undetermined* | CORTIJO MONTAÑEZ, FE E. A7 YALE URB. SANTA ANA SAN JUAN, PR 00927 | 07/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174599 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 CUADRADO RIVERA, JAVIER FOREST VIEW M84 CALLE SANTIAGO BAYAMON, PR 00956 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175879 | $ 4,800.00 | CUADRADO RIVERA, JAVIER FOREST VIEW M84 CALLE SANTIAGO BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176937 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 40 CUADRADO RIVERA, JAVIER<br>FOREST VIEW M84<br>CALLE SANTIAGO<br>BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176814 | $ 4,800.00 | CUADRADO RIVERA, JAVIER<br>FOREST VIEW M84<br>CALLE SANTIAGO<br>BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176937 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 DIAZ MIRANDA, NOEMI<br>602 RAFAEL MERCADO<br>URBHAS DELICIAS<br>SAN JUAN, PR 00924 | 09/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175135 | $ 4,800.00 | DIAZ MIRANDA, NOEMI<br>602 RAFAEL MERCADO,<br>URB. LAS DELICIAS<br>SAN JUAN, PR 00924 | 09/14/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175584 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 42 ESPADA APONTE, DANIEL<br>HC 3 BOX 17711<br>UTUADO, PR 00641 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176692 | $ 16,800.00 | APONTE, DANIEL ESPADA<br>HC3 BOX 17711<br>UTUSADO<br>, PR 00641 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176947 | $ 16,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 FIGUEROA MEDINA, JORGE<br>RR-1 6509<br>GUAYAMA, PR 00784-3536 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176839 | $ 24,000.00 | FIGUEROA MEDINA, JORGE<br>RR 1 - 6509<br>GUAYAMA, PR 00784-3536 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177492 | $ 24,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 FLORES CARRION, ISMAEL<br>HC-02 BOX 39116<br>CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177466 | $ 17,688.00 | FLORES CARRION, ISMAEL<br>HC-02 BOX 39116<br>CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177491 | $ 17,688.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 FRANCESCHI ZAYAS, CARLOS A<br>PO BOX 3003<br>AGUADILLA, PR 00605 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175658 | $ 4,800.00 | FRANCESCHI ZAYAS, CARLOS A<br>PO BOX 3003<br>AGUADILLA, PR 00605 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175816 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | GABRIEL BERRIOS, GENARO A URB RIVER GARDEN BUZON 179 CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176818 | $ 3,600.00 | GABRIEL BERRIOS, GENARO A. BUZON 179 CALLE FLOR DE DIEGO M-29 CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176936 | $ 3,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | GABRIEL BERRIOS, GENARO A. BUZON 179 CALLE FLOR DE DIEGO M-29 CANOVANAS, PR 00729 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175962 | $ 3,600.00 | GABRIEL BERRIOS, GENARO A. BUZON 179 CALLE FLOR DE DIEGO M-29 CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176936 | $ 3,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | GARCIA RODRIGUEZ, IDA GRICELL 7185 CARR. 187 APTO. 12-H CAROLINA, PR 00979-7006 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176754 | $ 34,800.00 | GARCIA RODRIGUEZ, IDA GRICELL 7185 CARR. 187 APTO. 12-H CAROLINA, PR 00979-7006 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177450 | $ 34,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 | GONZALEZ ALMEYDA, ALEX 63 LUCERO LOS ANGELES CAROLINA, PR 00979 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176426 | Undetermined* | GONZALEZ ALMEYDA, ALEX 63 LUCERO LOS ANGELES CAROLINA, PR 00979 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176107 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 | GONZALEZ CASTRO, MARGARITA HC-11 BOX 48400 CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175188 | $ 24,000.00 | GONZALEZ CASTRO, MARGARITA HC-11 BOX 48900 CAGUAS, PR 00725 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177324 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 51 GUTIERREZ DIAZ, DAVID<br>D2 MAR URB. ALTAMIRA<br>FAJARDO, PR 00738-3621 | 09/22/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175884 | $ 26,200.00 | GUTIERREZ DIAZ, DAVID<br>D2 MAR URB ALTAMIRA<br>FAJARDO, PR 00738-3621 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176980 | $ 26,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 HADDOCK, NANCY ELLEN<br>K5 JACINTO GALIB ST. APT. 13<br>GUAYNABO, PR 00968 | 08/28/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174982 | $ 22,200.00 | HADDOCK, NANCY ELLEN<br>K-5 JACINTO GALIB ST. APT. 13<br>GUAYNABO, PR 00968 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176021 | $ 22,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 HANCE GONZALEZ, MARISOL<br>URB. VILLA CAROLINA CALLE 7 BLQ 27 #31<br>CAROLINA, PR 00985 | 09/04/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175091 | $ 14,400.00 | HANCE GONZALEZ, MARISOL<br>URB. VILLA CAROLINA, CALLE 7 BLG. 27 #31<br>CAROLINA, PR 00985 | 09/01/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175266 | $ 14,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 HICKS TUR, JAMES R.<br>303 SALERNO ST.<br>COLLEJE PARK<br>SAN JUAN, PR 00921 | 10/05/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176409 | $ 20,400.00 | HICKS TUR, JAMES R<br>SALERNO ST 303<br>COLLEGE<br>SAN JUAN, PR 00921 | 09/24/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175470 | $ 20,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 HOFFMAN ANDUJAR, JOSEPH H<br>7041 CARR 187 APT 101<br>CAROLINA, PR 00979-7053 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177348 | $ 12,000.00 | HOFFMAN ANDUJAR, JOSEPH H.<br>7041 CARR 187 APT 101<br>CAROLINA, PR 00979-7053 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176926 | $ 12,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 JIMENEZ LOPEZ, NITZA J.<br>P.O. BOX 497<br>SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176728 | $ 31,200.00 | JIMENEZ LOPEZ, NITZA J.<br>P.O. BOX 497<br>SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177396 | $ 31,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Seventy-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | LEON FIGUEROA, GLORIA E. CONDOMINIO LAGUNA GARDENS # 5 APARTAMENTO 6-D CAROLINA, PR 00979 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176499 | $ 36,000.00 | LEON FIGUEROA, GLORIA E. CONDOMINIO LAGUNA GARDENS #5 APARTAMENTO 6-D CAROLINA, PR 00979 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176506 | $ 36,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 58 | LOPEZ ARCE, ELSA 122 CALLE SAN PABLO URB. SAN RAFAEL ARECIBO, PR 00612 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176470 | $ 4,800.00 | LOPEZ ARCE, ELSA 122 CALLE SAN PABLO URB RAFAEL ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177439 | $ 4,800.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 59 | MALDONADO MALDONADO, MIGUEL CALLE 9, DD-29, URB. LAS AMERICAS BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177405 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 60 | MALDONADO RODRIGUEZ, MIGNA R. 11512 PRINCESA CAROLINA, R. GDE. ESTATES RIO GRANDE, PR 00745 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175989 | $ 24,000.00 | MALDONADO RODRIGUEZ, MIGNA R. 11512 PRINCESA CAROLINA, R. GDE. ESTATES RIO GRANDE, PR 00745 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176098 | $ 24,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 61 | MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174932 | $ 21,708.00 | MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175085 | $ 21,708.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 62 | MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175272 | $ 21,708.00 | MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175085 | $ 21,708.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63 | MARTINEZ CENTENEO, ELIZABETH A53 RIO PORTUGUES URB. VALLE VERDE 1 BAYAMÓN, PR 00961 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176239 | $ 4,800.00 | MARTINEZ CENTENO, ELIZABETH AS 3 RIO PORTUGUES URB. VALLE VERDE 1 BAYAMÓN, PR 00961 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176117 | $ 4,800.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | MARTINEZ CENTENO, DAMARIS 12 CAMINO DEL VALLE URB. COLINAS DE PLATA TOA ALTA, PR 00953 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176036 | $ 4,800.00 | MARTINEZ CENTENO, DAMARIS 12 CAMINO DEL VALLE URB. COLIBNAS DE PLATA TOA ALTA, PR 00953 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176315 | $ 4,800.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | MARTINEZ CENTENO, DAMARIS 12 CAMINO DEL VALLE URB. COLINAS DE PLATA TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176824 | $ 4,800.00 | MARTINEZ CENTENO, DAMARIS 12 CAMINO DEL VALLE URB. COLIBNAS DE PLATA TOA ALTA, PR 00953 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176315 | $ 4,800.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66 | MARTINEZ CENTENO, DAMARIS 12 CAMINO DEL VALLE URB. COLINAS DE PLATA TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176913 | $ 4,800.00 | MARTINEZ CENTENO, DAMARIS 12 CAMINO DEL VALLE URB. COLIBNAS DE PLATA TOA ALTA, PR 00953 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176315 | $ 4,800.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | |
| 67 | MARTINEZ CONCEPCION, SANDRA I. URB. REPTO. METROPOLITANO CALLE 19 SE #974 SAN JUAN, PR 00921 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175249 | $ 15,100.00 | MARTINEZ CONCEPCION, SANDRA I. URB. REPTO. METROPOLITANO CALLE 19 SE #974 SAN JUAN, PR 00921 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176555 | $ 15,100.00 | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 68 | MARTINEZ CONCEPCION, SANDRA I. URB. REPTO. METROPOLITANO CALLE 19 SE #974 SAN JUAN, PR 00921 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176469 | $ 15,100.00 | MARTINEZ CONCEPCION, SANDRA I. URB. REPTO. METROPOLITANO CALLE 19 SE #974 SAN JUAN, PR 00921 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176555 | $ 15,100.00 | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 69 | MERLO DE GOTAY, RAFAELA #4 ONICE VILLA BLANCA CAGUAS, PR 00725 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176216 | Undetermined* | MERLO DE GOTAY, RAFAELA #4 ONICE VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177051 | Undetermined* | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 70 | MERLO DE GOTAY, RAFAELA #4 ONICE VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176838 | Undetermined* | MERLO DE GOTAY, RAFAELA #4 ONICE VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177051 | Undetermined* | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 71 | MERLO DE GOTAY, RAFAELA #4 ORICE VILLIA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177106 | Undetermined* | MERLO DE GOTAY, RAFAELA #4 ORICE VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177051 | Undetermined* | |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 72  MILLAN RIVERA, JOSE C<br>24948 MARTIN ST<br>EUSTIS, FL 32736 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177022 | $ 14,400.00 | MILLAN RIVERA, JOSE C.<br>24948 MARTIN ST<br>EUSTIS, FL 32736 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177334 | $ 14,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73  MILLAN RIVERA, JOSE C.<br>24948 MARTIN ST<br>EUSTIS, FL 32736 | 09/17/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176335 | $ 14,400.00 | MILLAN RIVERA, JOSE C.<br>24948 MARTIN ST<br>EUSTIS, FL 32736 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177334 | $ 14,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74  MILLAN RIVERA, JOSE C.<br>24948 MARTIN ST.<br>EUSTIS, FL 32736 | 09/29/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176378 | $ 14,400.00 | MILLAN RIVERA, JOSE C.<br>24948 MARTIN ST<br>EUSTIS, FL 32736 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177334 | $ 14,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75  MIRANDA RIVERA, EDGARDO<br>HC 4 BOX 45525<br>MOROVIS, PR 00687 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177208 | $ 6,000.00 | MIRANDA RIVERA, EDGARDO<br>HC 4 BOX 45525<br>MOROVIS, PR 00687 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177158 | $ 6,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76  MONLLOR, DARLENE FRANCES<br>933 FALLBROOKE AVE<br>DELTONA, FL 32725 | 08/28/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175270 | $ 13,896.00 | MONLLOR, DARLENE FRANCES<br>933 FALLBROOKE AVE.<br>DELTONA, FL 32725 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176013 | $ 13,896.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77  NIEVES MUNOZ, WILLIAM E.<br>P.O BOX 11873<br>SAN JUAN, PR 00910 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176118 | $ 15,600.00 | NIEVES MUNOZ, WILLIAM E.<br>P.O. BOX 11873<br>SAN JUAN, PR 00910 | 10/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176638 | $ 15,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 78 | OJEDA LUGO, MARTA I. BAYAMON GARDENS AA-4 CALLE C BAYAMON, PR 00957 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175931 | $ 30,000.00 | OJEDA LUGO, MARTA I. BAYAMON GARDENS AA-4 CALLE C BAYAMON, PR 00957 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176127 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 | PADILLA GARCIA, LUIS E P.O. BOX 1141 BAYAMON, PR 00622 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175427 | $ 7,200.00 | PADILLA GARCIA, LUIS E. P.O. BOX 1141 BOQUERON, PR 00622 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175469 | $ 7,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 | PADILLA SANTIAGO, LUIS O. P.O. BOX 262 BOQUERON, PR 00622 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177211 | $ 36,000.00 | PADILLA SANTIAGO, LUIS ORLANDO P.O. BOX 262 BOQUERON, PR 00622 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176701 | $ 36,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 | PADILLA SANTIAGO, LUIS ORLANDO P.O. BOX 262 BOQUERON, PR 00622 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176270 | $ 36,000.00 | PADILLA SANTIAGO, LUIS ORLANDO P.O. BOX 262 BOQUERON, PR 00622 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176701 | $ 36,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 | PEREZ PEREZ, ANA DELIA 1225 CARRETERA #2 COND. ALBORADA APT 1312 BAYAMON, PR 00959 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175097 | $ 15,879.00 | PEREZ PEREZ, ANA DELIA 1225 CARR #2 COND. ALBORADA APT. 1312 BAYAMON, PR 00959 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175138 | $ 15,879.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83 | PINTO, MARIA L. 1802 JAJOME, CROWN HILLS SAN JUAN, PR 00926 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176560 | $ 15,600.00 | PINTO, MARIA L. 1802 JAJOME, CROWN HILLS SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177046 | $ 15,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 84  PUERTO RICO TELEPHONE COMPANY, ELA VICTORIA C. CALDERON GUTIERREZ PO BOX 9022933 SAN JUAN, PR 00902-2933 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175852 | $ 4,800.00 | CALDERON GUTIERREZ, VICTORIA C. P.O. BOX 9022933 SAN JUAN, PR 00902-2933 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177074 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85  QUIÑONES, SANDRA ISABEL 1683 TINTO ST. RIO PIEDRAS HGHTS SAN JUAN, PR 00926 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175558 | $ 23,242.00 | QUIÑONES, SANDRA ISABEL 1683 TINTO ST. RIO PIEDRAS HGHTS SAN JUAN, PR 00926 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176547 | $ 23,242.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86  RAMOS ARBELO, LUIS F. HC-04 BOX 17537 CAMUY, PR 00627 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176880 | $ 4,800.00 | RAMOS ARBELO, LUIS F. HC-04 BOX 17537 CAMUY, PR 00627 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177193 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87  RAMOS DIAZ , JANET A181  VILLA ICACOS EL PANTION TOA BAJA, PR 00949 | 09/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175017 | $ 8,040.00 | RAMOS DIAZ , JANET A181  VILLA ICACOS EL PLANTIO TOA BAJA, PR 00949 | 09/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175019 | $ 8,040.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 88  RAMOS FIGUEROA, BLANCA I. HC 2 BOX 13116 GURABO, PR 00778 | 10/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176361 | $ 27,600.00 | RAMOS FIGUEROA, BLANCA I. HC2 BOX 13116 GUARABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177435 | $ 27,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 89  RAMOS FIGUEROA, BLANCA I. HC2 BOX 13116 GURABO, PR 00778 | 09/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176404 | $ 27,600.00 | RAMOS FIGUEROA, BLANCA I. HC2 BOX 13116 GUARABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177435 | $ 27,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 90 RAMOS FIGUEROA, BLANCA I. HC2 BOX 13116 GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176972 | $ 27,600.00 | RAMOS FIGUEROA, BLANCA I. HC2 BOX 13116 GUARABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177435 | $ 27,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176686 | Undetermined* | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177299 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176693 | Undetermined* | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177299 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176695 | Undetermined* | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177299 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 94 RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176696 | Undetermined* | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177299 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 95 | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176876 | Undetermined* | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177299 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 | RAMOS RIVERA, EDGARDO L. 50 CAMINO DEL VALLE, COLINAS DEL PLATA TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176734 | Undetermined* | RAMOS RIVERA, EDGARDO L. 50 CAMINO DEL VALLE, COLINAS DEL PLATA TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177244 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 | RAMOS SANTIAGO, JAIME L 14 D CAMPAMENTO GURABO, PR 0078 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176392 | $ 24,000.00 | RAMOS SANTIAGO, JAIME L 14 D CAMPAMENTO GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176998 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | RAMOS SANTIAGO, JAIMIE L 14 D CAMPAMENTO GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176815 | $ 24,000.00 | RAMOS SANTIAGO, JAIMIE L 14 D CAMPAMENTO GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176998 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 99 | RAMOS, DOMINGO DIANA CALLE A BLG - BA51 URB VENUS GDNS OESTE SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176960 | $ 24,000.00 | RAMOS, DOMINGO DIANA CALLE A BLQ-BA51 URB. VENUS GDNS. OESTE SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177202 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 100 | RAMOS, TEOFILO BERRIOS<br>URB. MIRADERO DE HUMACAO<br>77 CALLE CAMINO DE LAS VISTAS<br>HUMACAO, PR 00791 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177231 | $ 3,600.00 | BERRIOS RAMOS, TEOFILO<br>URB. MIRADERO DE HUMACAO<br>77 CALLE CAMINO DE LAS VISTAS<br>HUMACAO, PR 00791 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177341 | $ 3,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 | REINA NEGRON, OLGA NOELIA<br>CC-38 CALLE CEIBAS<br>URB. RIO HONDO<br>BAYAMON, PR 00961-3419 | 09/01/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174903 | $ 33,600.00 | REINA NEGRON, OLGA NOELIA<br>CC-38 CALLE CEIBAS<br>URB. RIO HONDO<br>BAYAMON, PR 00961-3419 | 09/01/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174904 | $ 33,600.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 | RIOS, MANUEL SABALIER<br>401 GRAN AUSUBO,<br>CIUDAD JARDIN III<br>TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176746 | Undetermined* | SABALIER RIOS, MANUEL<br>401 GRAN ANSUBO,<br>CIUDAD JARDIN III<br>TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177033 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 | RIVERA ESTRELLA, CARLOS  M.<br>MM-21 VIA AZURE,<br>MANSION DEL MAR<br>TOA BAJA, PR 00949 | 08/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174555 | $ 9,916.00 | RIVERA ESTRELLA, CARLOS M.<br>MM-21 VIA AZURE,<br>MANSION DEL MAR<br>TOA BAJA, PR 00949 | 08/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174790 | $ 9,916.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 | RIVERA GARCIA, BERNARDO<br>URB. LIRIOS CALA<br>CALLE SAN IGNACIO 199<br>JUNCOS, PR 00777 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176709 | $ 4,800.00 | RIVERA GARCIA, BERNARDO<br>URB LIRIOS CALA<br>CALLE SAN IGNACIO 199<br>JUNCOS, PR 00777 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177351 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 105 | RIVERA MARRERO, GIOVANNI #32 JUNCOS URB. BONNEVILLE HEIGHTS CAGUAS, PR 00927 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176380 | $ 19,600.00 | RIVERA MARRERO, GIOVANNI #32 JUNCOS URB. BONNEVILLE HEIGHTS CAGUAS, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177317 | $ 19,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | RIVERA MARRERO, GIOVANNI #32 JUNCOS URB. BONNEVILLE HEIGHTS CAGUAS, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177316 | $ 19,600.00 | RIVERA MARRERO, GIOVANNI #32 JUNCOS URB. BONNEVILLE HEIGHTS CAGUAS, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177317 | $ 19,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | RIVERA ROSADO, FERNANDO VALLE ARRIBA CALLE 140 CL-10 CAROLINA, PR 00983 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176236 | Undetermined* | RIVERA ROSADO, FERNANDO VALLE ARRIBA CALLE 140 CL-10 CAROLINA, PR 00983 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176765 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | RIVERA RUIZ, JUAN E. CALLE 6 BLOQUE 29 #1 URB. VILLA CAROLINA CAROLINA, PR 00985-5424 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175980 | $ 4,800.00 | RIVERA RUIZ, JUAN E. CALLE 6 BLOQUE 29 #1 CAROLINA, PR 00985-5424 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177343 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | RIVERA RUIZ, JUAN E. CALLE 6 BLOQUE 29 #1 CAROLINA, PR 00985-5424 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177041 | $ 4,800.00 | RIVERA RUIZ, JUAN E. CALLE 6 BLOQUE 29 #1 CAROLINA, PR 00985-5424 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177343 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 110 | RIVERA SALOME, SAMUEL ESTANCIOS DEL GOLF #410 CALLE MILLITO NAVARRO PONCE, PR 00730 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176991 | $ 18,750.00 | RIVERA SALOME, SAMUEL ESTANCIOS DEL GOLF #410 CALLE MILLITO NAVARRO PONCE, PR 00730 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177394 | $ 18,750.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 111 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR 00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176018 | $ 6,000.00 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR 00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176646 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 | ROBLES RIVERA, MARIA T. 221 AVENIDA B URB. SANTA ISIDRA I FAJARDO, PR 00738 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176910 | Undetermined* | ROBLES RIVERA, MARIA T. 221 AVENIDA B URB. SANTA ISIDRA I FAJARDO, PR 00738 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177152 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 113 | RODRIGEZ TIRADO, ANGEL L. 2601 REAGAN TRAIL LAKE MARY, FL 32746 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176737 | $ 9,600.00 | RODRIGUEZ TIRADO, ANGEL L. 2601 REAGAN TRAIL LAKE MARY, FL 32746 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177395 | $ 9,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 114 | RODRIGUEZ ACEVEDO, WILLIAM BOX 5000-818 AGUADA, PR 00602 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176770 | $ 4,800.00 | RODRIGUEZ ACEVEDO, WILLIAM BOX 5000-818 AGUEDA, PR 00602 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177330 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 115 | RODRIGUEZ CRESPO, ROBERTO SANTA TERESITA 4128 CALLE SANTA CATALINA PONCE, PR 00730 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177273 | $ 33,600.00 | RODRIGUEZ CRESPO, ROBERTO SANTA TERESITA 4128 CALLE SANTA CATALINA PONCE, PR 00730 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177481 | $ 33,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 116 | RODRIGUEZ LOPEZ, OSVALDO URB. SANTA MARIA CALLE JUAN ARROYO, A105 SABANA GRANDE, PR 00637 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176775 | $ 75,600.00 | RODRIGUEZ LOPEZ, OSVALDO URB. SANTA MARIA CALLE JUAN ARROYO, A105 SABANA GRANDE, PR 00637 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177076 | $ 75,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 117 | RODRIGUEZ MERCADO, WILFREDO APTDO. 1095 PARCELAS NUEVAS CALLE L CASA 502 SABANA HOYOS, PR 00688 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177488 | $ 15,600.00* | RODRIGUEZ MERCADO, WILFREDO APTDO. 1095 PARCELAS NUEVAS CALLE L CASA 502 SABANA HAYAS, PR 00688 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177495 | $ 15,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 | RODRIGUEZ OTERO, EVELIO PO BOX 160 CATANO, PR 00963 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175094 | $ 12,300.00 | RODRIGUEZ OTERO, EVELIO PO BOX 160 CATAÑO, PR 00963 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176485 | $ 12,300.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 | RODRIGUEZ VILLANUEVA, JESSICA 35 MEDIA LUNA VILLAS PARQUE APT. 407-B CAROLINA, PR 00987 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176178 | Undetermined* | RODRIGUEZ VILLANUEVA, JESSICA 35 MEDIA LUNA VILLAS PARQUE APT. 407-B CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176725 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 120 | RODRIGUEZ VILLANUEVA, JESSICA 35 MEDIA LUNA VILLAS PARQUE APT. 407-B CAROLINA, PR 00987 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176467 | Undetermined* | RODRIGUEZ VILLANUEVA, JESSICA 35 MEDIA LUNA VILLAS PARQUE APT. 407-B CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176725 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 121 | RODRIGUEZ, MADELYN FEBO CALLE 78 113-35 URB VILLA CAROLINA CAROLINA, PR 00985 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177156 | Undetermined* | RODRIGUEZ, MADELYN FEBO URB. VILLA CALLE 78 113-35 CAROLINA, PR 00985 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177338 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 | RODRIGUEZ, NIDSA E. P.O BOX 8112 SEMINOLE, FL 33775 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175722 | Undetermined* | RODRIGUEZ, NIDSA E. P.O. BOX 8112 SEMINOLE, FL 33775 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176214 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | ROMAN PEREZ, GLADYS E H-11 CALLE COLLORES COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175236 | $ 40,000.00 | ROMAN PEREZ, GLADYS ENID H-11 CALLE COLLORES URB. COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175417 | $ 40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | ROSADO, LUISA MARIA URB HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175803 | Undetermined* | ROSADO, LUISA MARIA URB HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176027 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 125 | ROSADO, LUISA MARIA URB HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175815 | Undetermined* | ROSADO, LUISA MARIA URB HERMANOS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176027 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 | ROSADO, LUISA MARIA URB. HERMANAS DAVILA CALLE JOGLAR HERERA 399 BAYAMÓN, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176017 | Undetermined* | ROSADO, LUISA MARIA URB HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176027 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 127 | ROSARIO PAGAN, HIRAM 2625 STATE ROAD 590 APT 2422 CLEARWATER, FL 33759 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176011 | $ 26,400.00 | ROSARIO PAGAN, HIRAM 2625 STATE ROAD 590 APT 2422 CLEARWATER, FL 33759 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176537 | $ 26,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | RUIZ MERCADO, EMMA URB. MANS DEL PARAISO D-58 CALLE FELICIDAD CAGUAS, PR 00727 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176194 | $ 75,000.00 | RUIZ MERCADO, EMMA URB. MANS. DEL PARAISO D-58 CALLE FELICIDAD CAGUAS, PR 00727 | 09/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176333 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | SANTIAGO GONZALEZ, CARLOS 150 BUGANVILIA CIUDAD JARDIN II TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176848 | Undetermined* | SANTIAGO GONZALEZ, CARLOS 150 BUGANVILLA, CIUDAD JARDIN II TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176965 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130 | SANTIAGO, JOSE D. 840 ANASCO APT 553 SAN JUAN, PR 00925 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175253 | $ 19,800.00 | SANTIAGO, JOSE D. 840 AÑASCO APT. 553 SAN JUAN, PR 00925 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176575 | $ 19,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 | SERRANO RIVERA, NINETTE ESTANCIAS CHALETS 193 C/TORTOSA APT. 75 SAN JUAN, PR 00926 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176104 | $ 6,000.00 | SERRANO RIVERA, NINETTE ESTANCIAS CHALETS 193 C/ TORTOSA APT. 75 SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177043 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 | SERRANO RIVERA, NINETTE 193 C/ TORTOSA APT. 75 ESTANCIAS CHALETS SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176826 | $ 6,000.00 | SERRANO RIVERA, NINETTE ESTANCIAS CHALETS 193 C/ TORTOSA APT. 75 SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177043 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 | SERRANO RIVERA, ZULMA HC - 06 CARR. 445 BOX 17443 SAN SEBASTIAN, PR 00685 | 07/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174641 | Undetermined* | SERRANO RIVERA, ZULMA HC - 06 CARR. 445 BOX 17443 SAN SEBASTIAN, PR 00685 | 07/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174611 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | SIERRA VIERA, LUIS R PARCELAS FALÚ #247, CALLE 26 SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177201 | Undetermined* | SIERRA VIERA, LUIS R. PARCELA FALU #247, CALLE 26 SAN JUAN, PR 00924 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176222 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135 | SOSA ACOSTA, ALEXIS P.O. BOX 882 CAROLINA, PR 00986 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175495 | Undetermined* | SOSA ACOSTA, ALEXIS P.O. BOX 882 CAROLINA, PR 00986 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175634 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 136 | SOTO ROSARIO, ROSA MARIA<br>VILLA CAROLINA 65-2 C/53<br>CAROLINA, PR 00985 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175404 | $ 13,200.00 | SOTO ROSARIO, ROSA MARIA<br>VILLA CAROLINA 65-2 C/53<br>CAROLINA, PR 00985 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176100 | $ 13,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 | SOTO ROSARIO, ROSA MARIA<br>VILLA CAROLINA 65-2 C/53<br>CAROLINA, PR 00985 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176099 | $ 13,200.00 | SOTO ROSARIO, ROSA MARIA<br>VILLA CAROLINA 65-2 C/53<br>CAROLINA, PR 00985 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176100 | $ 13,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 | TORO, ALICIA BENIQUEZ<br>50 SHIPPS WAY<br>DELANCO, NJ 08075 | 09/14/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175499 | $ 28,800.00 | TORO, ALICIA BENIQUEZ<br>50 SHIPPS WAY<br>DELANCO, NJ 08075 | 09/14/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175665 | $ 28,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 | TORRES PADILLA, JUAN A.<br>AVE. MONTECARLO PORTAL DE LA REINA 101<br>SAN JUAN, PR 00924 | 09/22/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176217 | Undetermined* | TORRES PADILLA, JUAN A.<br>AVE. MONTECARLO PORTAL DE LA REINA 101<br>SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 | TORRES QUESADA, OLGA M.<br>EXT. JARDINES DE COAMO CALLE 15 A17<br>COAMO, PR 00769 | 08/06/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174758 | Undetermined* | TORRES QUESADA, OLGA M.<br>EXT, JARDINES DE COAMO CALLE 15 A 17<br>COAMO, PR 00769 | 08/07/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174761 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | TORRES REYES, BRENDA  I URB. PALACIOS DE MARBELLA 9744 CALLE GRAN CAPITAN TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176785 | $ 10,800.00 | TORRES REYES, BRENDA I URB. PALACIOS DE MARBELLA 974 CALLE GRAN CAPITAN TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177032 | $ 10,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 | VAZQUEZ DEL ROSARIO, FRANCISCO PO BOX 561442 GUAYANILLA, PR 00656 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176461 | $ 15,600.00 | DEL ROSARIO, FRANCISCO VAZQUEZ PO BOX 561442 GUAYANILLA, PR 00656 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176492 | $ 15,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIA URB. FAIRVIEW SAN JUAN, PR 00926 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176587 | $ 24,000.00 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIN URB. FAIRVIEW SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177427 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 | VAZQUEZ MONTES, CARMEN ANA URB. SANTA MARIA 105 A CALLE JUAN ARROYO SABANA GRANDE, PR 00637 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177038 | $ 33,600.00 | VAZQUEZ MONTES, CARMEN ANA URB. SANTA MARIA 105 A CALLE JUAN ARROYO SABANA GRANDE, 00637 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177380 | $ 33,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 | VAZQUEZ MUNOZ, WILLIAM ALBERTO PALMAS DEL GURABO C/ CANARIAS #47 CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177045 | $ 19,200.00 | VAZQUEZ MUNOZ, WILLIAM ALBERTO PALMAS DEL TURABO C/CANARIAS #47 CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177433 | $ 19,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 146  VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177031 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147  VELAZQUEZ HERNANDEZ, MARCELINO RR-4 BOX 27745-7 TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176783 | $ 24,000.00 | VELAZQUEZ HERNANDEZ, MARCELINO RR-4 BOX 27745-7 TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176907 | $ 24,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 148  VELAZQUEZ MARRERO, CARLOS MANUEL , 00909 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175837 | $ 12,000.00 | VELAZQUEZ MARRERO, CARLOS MANUEL , 00909 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176598 | $ 12,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149  VELEZ ACEVEDO, RAMON URB. BUENA VISTA CALLE 3 A-1 LARES, PR 00669 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176987 | $ 14,400.00 | VELEZ ACEVEDO, RAMON URB. BUENA VISTA CALLE 3-A-1 LARES, PR 00669 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177057 | $ 14,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 150  VELEZ DE LA ROSA, LIONEL A. URB BRISAS DEL RIO 153 CALLE CIBUCO MOROVIS, PR 00687 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175322 | $ 15,600.00 | VELEZ DE LA ROSA, LIONEL A. URB BRISAS DEL RIO 153 CALLE CIBUCO MOROVIS, PR 00687 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175371 | $ 15,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151  VIERA, LUIS R. SIERRA PARCELAS FALU #247, CALLE 26 SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176789 | Undetermined* | SIERRA VIERA, LUIS R. PARCELAS FALU #247, CALLE 26 SAN JUAN, PR 00924 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176222 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                                 <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 152 | WILLMORE HERNANDEZ, JOSE F. 3155 DASHA PALM DR. KISSIMMEE, FL 34744-9265 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176197 | $ 4,800.00 | WILLMORE HERNANDEZ, JOSE F. 3155 DASHA PALM DR KISSIMMEE, FL 34744-9265 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177424 | $ 4,800.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 153 | WILLMORE HERNANDEZ, JOSE F. 3155 DASHA PALM DR. KISSIMMEE, FL 34744-9265 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177075 | $ 4,800.00 | WILLMORE HERNANDEZ, JOSE F. 3155 DASHA PALM DR KISSIMMEE, FL 34744-9265 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177424 | $ 4,800.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 154 | ZAYAS GONZALEZ, DENNIS R. PO BOX 371442 CAYEY, PR 00737 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177107 | Undetermined* | ZAYAS GONZALEZ, DENNIS R. PO BOX 371442 CAYEY, PR 00737 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177224 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.