## ANEXO A

**Relación de reclamaciones objeto de la Ducentésima octogésima primera objeción global**

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 1 | A.L. SUAREZ MANAGEMENT CO. INC<br>PO BOX 801060<br>COTOLAUREL, PR  00780-1060 | 5/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40546 | $150,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 2 | ACABEO SEMIDEY, MARIA DEL CARMEN<br>URB. VILLAS DE PATILLAS<br>804 C/ TOPACIO<br>PATILLAS, PR  00723-2661 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 111719 | $75,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 3 | ACCURATE SOLUTIONS & DESIGN, INC.<br>PO BOX 3745<br>MAYAGUEZ, PR  00681 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21662 | $83,176.80 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 4 | ACEVEDO MORENO, BETZAIDA<br>PO BOX 5722<br>RINCON, PR  00677 | 5/10/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12889 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 5 | ACEVEDO VEGA, RICHARD<br>REPARTO OLIVERAS<br>36 BO MIRADERO CALLE VENUS<br>CABO ROJO, PR  00623 | 5/1/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8184 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 6 | ACEVEDO-CORREA, YARITZA CONDOMINIO RIO VISTA 90 APT I-175 CAROLINA, PR  00987 | 5/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19980 | $3,147.47 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 7 | ACOSTA LUCIANO, MANUEL PO BOX 6953 PONCE, PR  00733 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79793 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 8 | ACOSTA LUCIANO, MANUEL PO BOX 6953 PONCE, PR  00733 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 111922 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 9 | ACOSTA-RODRIGUEZ, ELI CESAR PASEO COSTA DEL SUR 321 CALLE 9 AGUIRRE, PR  00704-2871 | 5/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 39072 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 10 | ADRIANA DE LOS SANTOS, IN REPRESENTATION OF HER MINOR SON PO BOX 260039 SAN JUAN, PR  00926 | 5/31/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31006 | $150,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 11 | AES PUERTO RICO L.P ATTENTION: MANUEL MATA BO. JOBOS CARR #3 KM 142.0 GUAYAMA, PR 00784 | 5/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18626 | $37,705,220.70 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 12 | AGOSTO ROMAN, SANDRA C/O ALDABERTO ALOMAR ROSARIO HACIENDA DE CANOVAS 44B PITIRRE, BUZON 5/16/1901 CANOVANAS, PR 00729-3610 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43400 | $2,000,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 13 | AGOSTO ROMAN, SANRA CO JOSE DIAZ TEJERA PO BOX 260039 SAN JUAN, PR 00926 | 5/31/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29268 | $150,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 14 | AGUILERA, INES ROSADO HC 37 BOX 3532 GUANICA, PR 00653 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 83518 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 15 | AGUIRRE SOTO, ELVIRA URB. VILLA SENEWA 79 CALLE VOLGA STA ISABEL, PR 00757 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 137988 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 16 | AGUIRRE SOTO, ELVIRA<br>URB. VILLA SERENA 79<br>CALLE VOLGA<br>SANTA ISABEL, PR 00757 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 120109 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 17 | AGUIRRE SOTO, ELVIRA<br>URB. VILLA SERENA 79<br>CALLE VOLGA<br>STA ISABEL, PR 00757 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 147948 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 18 | AGUSTIN COLLAZO MOJICA<br>9 CALLE CLAUDIA-SUITE 301<br>AMELIA INDUSTRIAL PARK<br>GUAYNABO, PR 00968 | 3/8/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1930 | $25,475.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 19 | ALAMO FERNANDEZ, RUTH M.<br>HC 01 BOX 11908<br>CAROLINA, PR 00987 | 7/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 68376 | $1,800.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 20 | ALBANDER OCASIO, IDAMIS<br>CALLE 31 FF40 RIO GRANDE ESTATES<br>RIO GRANDE, PR 00745-5056 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 155666 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 21 | ALEXANDRINO ANDINO, JUAN J.<br>117 POMARROSA 2B<br>SAN JUAN, PR  00913 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 122748 | $25,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 22 | ALICEA CINTRON, NOE L.<br>P1 SANTA ELENA FLAMBOYAN<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 122574 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 23 | ALICEA CINTRON, NOE LUIS<br>P. SANTA ELANA FLAMBOGAN<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 162867 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 24 | ALICEA CINTRON, NOE LUIS<br>SANTA ELEMA FLAMBOGAN<br>GUAGAMILLA, PR  00656 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 127007 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 25 | ALICEA FONSECA, SAMUEL<br>HC01 BOX 5110<br>BARRANQUITAS, PR  00794 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 114086 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 26 | ALICEA LUCIANO, AGREIN<br>URB. LUCHETTI A-13<br>CALLE MARGINAL<br>YAUCO, PR  00698 | 5/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 38368 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 27 | ALICEA ROSARIO, JOSE A. D-21 2 OESTE PARC VAN-SCOY BAYAMON, PR 00957 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 153316 | $40,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 28 | ALSTOM CARIBE INC. GLENN REISMAN, ESQ. 12 OLD HOLLOW ROAD SUITE B TRUMBULL, CT 06611 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20420 | $38,613.12 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 29 | ALVARADO NEGRON, ALGEO #2627 CALLE NILO RIO CANAS PONCE, PR 00728-1720 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 88727 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 30 | ALVARADO RODRIGUEZ, ESPERANZA M BO. LOS LLANOS SE4CTOR CARIBE `SOLAR #10 COAMO, PR 00769 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166830 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 31 | ALVARADO RODRIGUEZ, YOLANDA | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 164832 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 32 | ALVAREZ ALVARADO, VICTOR M.<br>PO BOX 143<br>OROZOLY, PR  00770 | 7/24/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 169870 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 33 | ALVAREZ MARTINEZ, EDUARDITO<br>URB. VILLAS DEL RIO<br>A-4 CALLE CONVENTO<br>GUAYANILLA, PR  00656 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 133132 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 34 | ALVAREZ VALLE, JAIME ANDRES<br>URB. COSTA SABANA<br>3003 CALLE TABLADO<br>PONCE, PR  00716-2274 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 99584 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 35 | ALVAREZ, ANGEL D.<br>HC 01 BOX 5214<br>CANOVANAS, PR  00729 | 5/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14306 | $4,500.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 36 | AMADEO MERCED, FRANCISCO<br>21 BO PLAYA CALLE B<br>SALINAS, PR  00751 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 142144 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 37 | ANDALUZ BAEZ, CARMEN D.<br>RR-11 BOX 5959 GG<br>BAYAMON, PR  00956 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 143036 | $150,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 38 | ANDINO RIVERA, EDDIE J.<br>6689 CALLE FRANCIA<br>SABANA SECA, PR  00952 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 119088 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 39 | ANDINO RIVERA, EDDIE J.<br>6689 CALLE FRANCIA<br>SABANA SECA, PR  00952 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 129271 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 40 | ANDINO RIVERA, EDDIE J.<br>6689 CALLE FRANCIA<br>SABANA SECA, PR  00952 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 134340 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 41 | ANDINO RIVERA, EDDIE J.<br>6689 CALLE FRANCIA<br>SABANA SECA, PR  00952 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 137429 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 42 | ANDINO RIVERA, EDDIE J.<br>6689 CALLE FRANCIA<br>SABANA SECA, PR  00952 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 163906 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 43 | ANDINO VELAZQUEZ, WILLIAM O<br>URB. SABANERRA DEL RIO<br>400 CAMMINO DE LAS TRINITARIAS<br>GURABO, PR  00778 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 155622 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 44 | ANDUIAR RODRIQUEZ, IVELISSE<br>PO BOX 2402<br>BAYAMON, PR  00960 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29716 | $3,452.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 45 | ANTONIO OTANO RETIREMENT PLAN<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41516 | $75,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 46 | APONTE BIRRIEL, EDITH M.<br>URB. QUINTAS DE CUPEY<br>A3 CALLE 14<br>SAN JUAN, PR  00926 | 6/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 81570 | $100,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 47 | APONTE COLON, LUPICINIO<br>HC-06 BOX 9031<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 144603 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 48 | APONTE GUZMAN, ROBERTO<br>PO BOX 1392<br>SANTA ISABEL, PR  00757 | 6/28/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 169477 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | APONTE VAZQUEZ, TERESITA<br>PO BOX 360221<br>SAN JUAN, PR  00936 | 5/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25915 | $3,571.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | AQUIRRE SOTO, ELVIRA<br>URB. VILLA SERENA 79 POLLO VOLGA<br>STA ISABEL, PR  00757 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 136249 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | AROCHO HERNANDEZ, DOMINGO<br>URB PEPINO C-32 CALLE 3<br>SAN SEBASTIAN, PR  00685 | 8/2/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 169979 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | ARROYO CORTES, MIGDALIA<br>3384 CALLE ARROYO<br>SAN ANTONIO, PR  00690 | 4/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5344 | $10,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53 | ARROYO LEBRON, ROBERTO<br>URB. CHALETS DE BRISAS DEL MAR 19 CALLE VELERO<br>GUAYAMA, PR  00784 | 7/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 159923 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 54 | ARROYO LEBRON, ROBERTO<br>URB. CHALETS DE BRISAS DEL MAR<br>19 CALLE VELERO<br>GUAYAMA, PR  00784 | 7/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 110207 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 55 | ARROYO LEBRON, ROBERTO<br>URB. CHALETS DE BRISAS DEL MAR<br>19 CALLE VELERO<br>GUAYAMA, PR  00784 | 7/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 112612 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 56 | ARROYO LEBRON, ROBERTO<br>URB. CHALETS DE BRISAS DEL MAR<br>19 CALLE VILERO<br>GUAYAMA, PR  00784 | 7/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 125641 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 57 | ARROYO ZABALA, ANGEL L<br>PO BOX 84<br>JAYUYA, PR  00664 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 62700 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 58 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY  10021-5392 | 4/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6772 | $118,250.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 59 | AT&T MOBILITY, LLC<br>C. NICOLE GLADDEN MATTHEWS, ESQ<br>ASSISTANT VICE PRESIDENT - SENIOR LEGAL COUNSEL<br>15 E. MIDLAND AVENUE<br>PARAMUS, NJ  07652 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28982 | $6,084.41 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 60 | BAEZ DELGADO, LOURDES V<br>SANTA JUANITA WT-6 CALLE GIOCONDA<br>BAYAMON, PR  00956 | 3/13/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2589 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 61 | BAEZ TORRES, MARITZA<br>49 ALGONQUIN PL<br>SPRINGFIELD, MA  01104-2313 | 4/9/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6131 | $150.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 62 | BAISES FUENTES, MARIA DE LOS A.<br>BOX 882<br>ANASCO, PR  00610 | 7/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 141972 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 63 | BANCH BORRELI, FERNANDO<br>HC2 BUZON 8171 BO INDIOS<br>GUAYANILLA, PR  00656 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 99332 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 64 | BARRAL RUIZ, JONATHAN<br>777 TITE CURET ALONZO EST. DEL GOLF<br>PONCE, PR  00730 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 134625 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 65 | BATISTA PEREZ, JANETTE<br>PUEBLITO NUEVO CALLE TARTAGOS #340<br>PONCE, PR  00730 | 4/13/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5492 | $434.39 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 66 | BELEN FRIAS, ANA<br>PO BOX 363973<br>SAN JUAN, PR  00936-3973 | 5/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21818 | $50,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 67 | BENABE MOJICA, GERMAN<br>4008 RUBY RUN<br>HAINES CITY, FL  33844 | 7/17/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 134225 | $12,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 68 | BERMUDEZ LAPARETH, AMELIA<br>JARDINES DEL CARIBE CALLE 54 2A561<br>PONCE, PR  00731 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 114446 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 69 | BERRIOS OTERO, LIZETTE<br>FAIR VIEW<br>CALLE 14 I 8<br>RIO PIEDRAS, PR  00926 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30611 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 70 | BERRIOS PEREZ, JOSE<br>VALLE DE CERRO GORDO<br>W30 CALLE RUBI<br>BAYAMON, PR  00957-6868 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30389 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | BERRÍOS-ESCUDERO, CARLOS RAFAEL<br>CALLE GARCÍA, H 51, SIERRA<br>BERDECÍA<br>GUAYNABO, PR  00969 | 5/19/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16703 | $4,800.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72 | BERRIOS-SIERRA, JOSE R<br>PO BOX 1362<br>VEGA BAJA, PR  00694 | 5/15/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11915 | $5,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73 | BETANCOURT RAMIREZ, WALDEMAR<br>PO BOX 8816<br>CAGUAS, PR  00727-8816 | 3/19/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3766 | $500.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 74 | BETANCOURT TORRES, JOSE A<br>VILLA CAROLINA<br>53-17 CALLE 24<br>CAROLINA, PR  00985 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 104530 | $500,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 75 | BLAKE, ROGER NORRIS<br>1006 ALESIA<br>OR HOLD AT GENERAL DELIVERY<br>SAN JUAN, PR  00920 | 5/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17933 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 76 | BODNAR TRUST U/A DATED 12/28/2001<br>RAYMOND L BODNAR TEA<br>17008 SW SAPRI WAY<br>PORT ST LUCIE, FL  34986 | 4/10/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6737 | $25,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 77 | BONILLA GONZALEZ, EDILBERTO<br>652 CALLE LUIS MORALES<br>PONCE, PR  00731 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 137225 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 78 | BONILLA VAZQUEZ, NELSON<br>URB LAS ALONDRAS<br>CALLE 1 A35<br>VILLALBA, PR  00766 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 153644 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 79 | BONILLA VAZQUEZ, NELSON<br>URB. LAS ALONDRAS CALLE A-35<br>VILLALBA, PR  00766 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 148228 | $12,600.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 80 | BONILLA VAZQUEZ, NELSON URB. LAS ALONDRAS CALLE 1 A-35 VILLALBA, PR 00766 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 93709 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 81 | BORGES ARROYO, ALICIA MANSIONES DE JUNCOS EUCALIPTO 23 JUNCOS, PR 00777 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 167303 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 82 | BORRERO MUNIZ, JORGE 125 MAYOR CANTERA PONCE, PR 00730 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 110863 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 83 | BOYD, MARY G KURT E. REINHEIMER, ESQ. 2494 MOORE ROAD, SUITE 4 TOMS RIVER, NJ 08753 | 3/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4190 | $20,028.80 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 84 | BRAVO-TOLEDO, JAVIER E PO BOX 29972 SAN JUAN, PR 00929 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 75848 | $1,300.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 85 | BURGOS FELICIANO, EULOGIO<br>URB. LA QUINTA<br>F8 CALLE CARTIER<br>YAUCO, PR  00698 | 7/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 138476 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 86 | BURGOS MORALES, BRENDA LIZ<br>EL ENCANTO<br>J 16-1016 CALLE GIRASOL<br>JUNCOS, PR  00777 | 5/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32608 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 87 | BURGOS MORALES, JOSE L.<br>HC02 BOX 844<br>YAUCO, PR  00698 | 6/26/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 169458 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 88 | BURGOS, MARITZA<br>URB BRISAS DE MAR CHIQUITA<br>60 CALLE SOL<br>MANATI, PR  00674-9421 | 5/4/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10924 | $2,211.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 89 | BURZO ROMAN, SUSAN | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 156947 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 90 | CABAN CASTRO, HERNANDO BORINQUEN GARDENS DD 20 CALLE JAZMIN SAN JUAN, PR 00926 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 75807 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 91 | CABAN MORALES, MARIA P. PO BOX 2659 MOCA, PR 00676 | 5/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34962 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 92 | CABAN TRINIDAD, FRANCHESKA M. URB. MONTE VISTA CALLE 6 G-51 FAJARDO, PR 00738 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 130265 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 93 | CABRERA SANTOS, GUSTAVO L. | 5/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44519 | $5,725.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 94 | CAPO LOPEZ, ZAIDA MARGARITA URB. SAGRADO CORAZON STA EFUVIGUES 1709 SAN JUAN, PR 00926 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 96757 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 95 | CAPOTE RIVERA, MARILYN<br>URB MORELL CAMPOS<br>15 CALLE FELICES DIAS<br>PONCE, PR  00730 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32257 | $1,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 96 | CAQUIAS RODRIGUEZ, HILDA M<br>URB. PORTAL DEL VALLE<br>CA. GALICIA A-20<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166750 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 97 | CARABALLO RODRIGUEZ, FRANCISCO<br>2074 CALLE JUAN ORTIZ DE LA RENTA<br>URB. LAS DELICIAS<br>PONCE, PR  00732 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 147290 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 98 | CARDONA PEREZ, ADLIS<br>1750 PALACIOS DE VEISALLES AVE PALACIOS<br>TOA ALTA, PR  00953 | 5/10/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13811 | $2,490.36 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 99 | CARIBE GE INTERNATIONAL ENERGY SERVICES CORP<br>GLENN REISMAN, ESQ.<br>12 OLD HOLLOW RD<br>SUITE B<br>TRUMBULL, CT  06611 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28778 | $81,648.32 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 100 | CARRERAS GARCIA, MANUEL NB-61 CAMINO CEBALLOS CATANO, PR  00950 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32123 | $4,658.15 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 101 | CARRILLO NIEVES, LUIS E. 1750 PALACIOS DE VERSALLES AVE PALACIOS TOA ALTA, PR  00953 | 5/10/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13880 | $3,165.84 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 102 | CASIANO VELEZ, JOSE E. 7 # 114 JARDINES DEL CARIBE PONCE, PR  00728 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 151036 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 103 | CASIANO VELEZ, JOSE E. 7 #114 JARDINES DEL CARIBE PONCE, PR  00728 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 108644 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 104 | CASIANO VELEZ, JOSE E. 7 #114 JARDINES DEL CARIBE PONCE, PR  00728 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 137107 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 105 | CASIANO VELEZ, JOSE E. 7 #114 JARDINES DEL CARIBE PONCE, PR  00728 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 137498 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 106 | CASTILLO CARRANZA, ERIK ALEJANDRO<br>3165 CALLE COFRESI<br>URB. PUNTO ORO<br>PONCE, PR  00728 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 125684 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 107 | CASTRO GRACIA, JULIO O<br>HC 01 BOX 4698<br>LAS MARIAS, PR  00670 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 67808 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 108 | CASTRO SANTIAGO, ERNESTO<br>URB. JAIME L. DREW<br>291 CALLE 1<br>PONCE, PR  00730-1565 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 134948 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 109 | CEDENO TORRES, EDISON<br>HC-01 BOX 6311<br>YAUCO, PR  00698 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 163162 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 110 | CHERVONI MOREU, RAFAEL H.<br>SAN FRANCISCO #2828<br>PONCE, PR  00717 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 106701 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 111 | CINTRON ALBERTORIO, ORLANDO RAFAEL<br>URB. VALLE ALTO #1718 C-LLANURA<br>PONCE, PR  00730 | 9/4/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 170542 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 112 | CINTRON RIVERA, MIGUEL A.<br>HC-03 BOX 14885<br>YAUCO, PR  00698 | 6/13/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 86117 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 113 | CINTRON ROMAN, JIMMY<br>PO BOX 560764<br>GUAYANILLA, PR  00656 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 131071 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 114 | CINTRON-LAUREANO, YESSENIA<br>URB MONTECASINO<br>437 CALLE CEDRO<br>TOA ALTA, PR  00953-3736 | 5/1/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9889 | $3,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 115 | CIURO TORRES, ROBERTO<br>PO BOX 3501 PMB 306<br>JUANA DIAZ, PR  00795 | 6/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 90069 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 116 | CMA BUILDERS CORP OSCAR VALE COLON BOX 1858 MOCA, PR 00676 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16351 | $2,100,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 117 | COLLADO NIEVES, EFRAIN HC 2 BOX 12751 LAJAS, PR 00667 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 82130 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 118 | COLLADO NIEVES, MAYRA PO BOX 804 BOQUERON, PR 00622 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 87556 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 119 | COLLAZO FLORES, ANA M URB VILLA FLORES 1715 CALLE BEGONIA PONCE, PR 00716 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35453 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 120 | COLLAZO MALDONADO, HECTOR M. 2143 CALLE NOGAL PONCE, PR 00716 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32308 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 121 | COLLAZO MONSERRATE, MOJICA<br>VEVE CALZADA<br>CALLE 17 H5<br>FAJARDO, PR 00738 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26927 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 122 | COLLAZO RODRIGUEZ, JAIME R.<br>URB. ESPERANZA D-10<br>JUANA DIAZ, PR 00795 | 5/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33596 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 123 | COLLAZO TORRES, ISRAEL<br>BO NUEVO MAMEYES<br>L9 CALLE 5<br>PONCE, PR 00731 | 6/13/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 78872 | $43,177.91 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 124 | COLOMER & SUAREZ INC<br>PO BOX 11351<br>SAN JUAN, PR 00922-1351 | 5/9/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11610 | $485,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 125 | COLON ALVARADO, MAYDA L.<br>9 SEGUNDO BERNIER<br>COAMO, PR 00769 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 84772 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 126 | COLON ALVARADO, MAYDA L.<br>9 SEGUNDO BERNIER<br>COAMO, PR  00769 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 94717 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | COLON ALVARADO, MAYDA L.<br>9 SEGUNDO BERNIER<br>COAMO, PR  00769 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 95346 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | COLON ALVARADO, MAYDA L.<br>CALLE SEGUMDO BERNIER #9<br>COAMO, PR  00769 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 164275 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | COLON ALVARADO, MAYDA L.<br>CALLE SEGUNDO BERNIER #9<br>COAMO, PR  00769 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 141866 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | COLON CHEVERE, DIEGO<br>HATO VIEJO CUMBRE BOX 4109<br>CIALES, PR  00638-2703 | 7/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 155846 | $4,943.55 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | COLON DELGADO, ALFREDO A.<br>HC-07 BOX 32134<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 164622 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 132 | COLON GARCIA, YANIRA<br>COUNTRY CLUB CALLE 270 HJ5 3RA EXT<br>CAROLINA, PR 00982 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48448 | $5,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 133 | COLON HERNANDEZ, KEILA<br>CALLE 15 Q 836 ALT RIO GRANDE<br>RIO GRANDE, PR 00745 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 152799 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | COLON PADILLA, EUGENIO A<br>MANS DE CUIDAD JARDIN BAIROA<br>573 CALLE MENORCA<br>CAGUAS, PR 00727 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 59595 | $4,917.28 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 | COLON RIVERO, ALFREDO<br>URB TIERRA SANTA<br>B6 CALLE B<br>VILLALBA, PR 00766 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166726 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 136 | COLON TORRES, ENID<br>URB. VILLA JAUCA A13<br>SANTA ISABEL, PR 00757 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 138169 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 137 | COLON TORRES, MANUEL URB. VILLA JAUCA A13 SANTA ISABEL, PR 00757 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 133030 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 138 | COLON, BETZILIA RINCON ESPANOL G-3A CALLE 7 TRUJILLO ALTO, PR 00976 | 6/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 69552 | $3,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 139 | COLON, JANNETTE PO BOX 925 LUQUILLO, PR 00773 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 60179 | $3,994.20 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 140 | COLON-RIVERA, JULIO M HC 15 BOX 16020 HUMACAO, PR 00791 | 5/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10060 | $4,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 141 | CONCEPCION DE JESUS, LILLIAM PO BOX 13399 SAN JUAN, PR 00908 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 70878 | $1,000,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 142 | CONWAY, WILLIAM 20 BRITTON ROAD STOCKTON, NJ 08559 | 4/3/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3773 | $85,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 143 | CORA RIVERA, AWILDA IVONNE<br>P.O. BOX 717<br>ARROYO, PR 00714 | 5/10/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14092 | $3,185.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 144 | CORDERO OTERO, ANA R.<br>PO BOX 644 SABANA<br>SABANA HOYOS, PR 00688 | 6/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 49999 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 145 | CORDOVA LANDRAU, WALDO G<br>P.O. BOX 6707<br>MAYAGUEZ, PR 00681 | 5/18/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16712 | $6,014.55 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 146 | CORREA ARROYO, ROSA ALBA<br>PO BOX 27<br>COAMO, PR 00769 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 135402 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 147 | CORREA CORREA, GERONIMO<br>COMINIDAD LAS QUINIENTAS CALLE<br>ARROYO, PR 00714 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 151009 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 148 | CORREA MAYSONET, YANIRA<br>BO. TABLONAL BZN 1746<br>AGUADA, PR 00602 | 5/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34666 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 149 | CORREA MONTOYA, SOL B. PO BOX 426 CABO ROJO, PR 00623 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 38342 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 150 | CORREA RIVERA, EDNA MARI 250 CARRETERA 831 APT 909 BAYAMON, PR 00956 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32090 | $2,721.98 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 151 | CORREA-MENDEZ, FERDINAND URB CAUTIVA 47 CALLE ARCADA CAGUAS, PR 00727 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 88272 | $4,802.28 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 152 | CORTES ORTIZ, NELSON 501 BASSETT DRIVE KISSIMMEE, FL 34758 | 3/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5367 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 153 | COSME-FARIA , EDWIN O HC 2 BOX 47441 SABANA HOYOS, PR 00688 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24112 | $4,674.34 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

# DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

## Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 154 | COSTA MARCUCCI, NAIDA<br>3362 CALLE RIOLLANO<br>URB. CONSTANCIA<br>PONCE, PR 00717-2238 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 137525 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 155 | COSTAS CORTES, JOSE B.<br>028 ST # 18<br>PONCE, PR 00716-4263 | 6/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 85966 | $8,400.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 156 | COSTAS CORTES, JOSE B.<br>028 ST#18<br>PONCE, PR 00716-4263 | 6/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 118945 | $8,400.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 157 | COTTO ALAMO, ORLANDO<br>PARQUE ECUESTRE N67 CALLE MADRILENA<br>CAROLINA, PR 00987 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 155939 | $51,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 158 | COTTO ALAMO, WANDA I<br>PARQUE ENCUESTRE G-61 DULCE SUENO<br>CAROLINA, PR 00987-0000 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 157784 | $120,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 159 | COTTY PABON, CARMEN R.<br>P.O. BOX 33<br>ADJUNTAS, PR 00601 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 128010 | $1,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 160 | COUVERTIER REYES, LOYDA M.<br>URB VILLA CAROLINA<br>D 27 CALLE 2<br>CAROLINA, PR  00985 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33667 | $60,207.36 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 161 | CRESPO RIVERA, WALDEMAR<br>PO BOX 1486<br>BOQUERON, PR  00622 | 5/14/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15168 | $4,589.88 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 162 | CROOKE JIMENEZ, FRANCISCO P<br>REPT. ESPERANZA CALLE 3P-12<br>YAUCO, PR  00698 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 135835 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 163 | CROWLEY, RONALD<br>9 E. SARAZEN DR<br>MIDDLETOWN, DE  19709 | 3/12/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1269 | $5,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 164 | CRUZ ALICEA, JERAYLIS<br>APT. 832<br>YABUCOA, PR  00767 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 152261 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 165 | CRUZ ALVERIO, LUIS LORENZO<br>PO BOX 703<br>SAN LORENZO, PR  00754 | 5/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15928 | $78,897.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 166 | CRUZ CANDELARIO, OCTAVIO<br>PO BOX 1247<br>SALINAS, PR  00751-1247 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 75161 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 167 | CRUZ COLON, BETZAIDA<br>PO BOX 3418<br>BAYAMON GARDENS STATION<br>BAYAMON, PR  00958 | 5/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24444 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 168 | CRUZ CRUZ, EDITH<br>13841 OSPREY LINKS RD APT 236<br>ORLANDO, FL  32837 | 7/3/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 122018 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 169 | CRUZ GUZMAN, FELIPE<br>URB. PUNRO ORO #4610 CALLE LA NINA<br>PONCE, PR  00728-2180 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 108243 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 170 | CRUZ HERNANDEZ, DAVID M.<br>MORA GUERRERO<br>BUZON 398 CALLE 11<br>ISABELA, PR  00662 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 122936 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 171 | CRUZ LEBRON, JESUS J. URB. JARDINES DE GUNMAM CALLE 3 D-13 GUAYAMA, PR  00784 | 6/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 52895 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 172 | CRUZ MEDINA, CARMEN HC 3 BOX 22452 RIO GRANDE, PR  00745 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 91157 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 173 | CRUZ NEGRON, JORGE H. 2411 EUREKA ST PONCE, PR  00717 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 73148 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 174 | CRUZ ORTEGA , LUIS O. 146 CALLE AZUCENA, URB. SAN RAFAEL ESTATE BAYAMON, PR  00959 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31670 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 175 | CRUZ ORTIZ, ISMAEL HC 03 BOX  40221 CAGUAS, PR  00725 | 4/9/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5456 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 176 | CRUZ RODRIGUEZ, MAYANIN 286A CALLE 7 BASE RANCEY AGUADILLA, PR  00603-1306 | 5/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 38570 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 177 | CRUZ ROSADO, ANGEL<br>HC-5 BOX 5868<br>JUANA DIAZ, PR  00795 | 7/3/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 164983 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 178 | CRUZ ROSARIO, FERNANDO L.<br>PO BOX 1652<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 140744 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 179 | CRUZ SOTO, LUIS A<br>PO BOX 316<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 165147 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 180 | CUEBAS JUSTINIANO, DAVID<br>URB COLINAS DE CUPEY C-14 CALLE 3<br>SAN JUAN, PR  00926-7528 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41775 | $4,397.61 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 181 | CUEBAS JUSTINIANO, DAVID<br>URB. COLENIAS DE CERPEY C-14 CALLE 3<br>SAN JUAN, PR  00926-7528 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42081 | $83,700.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 182 | CUEVAS MARTINEZ, JAVIER H<br>500 GRAND BOULEVARD<br>LOS PRADOS APTO 2102<br>CAGUAS, PR  00727 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 91966 | $3,145.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 183 | DALTON, CAROL J<br>8008 COATES ROW PL<br>UNIVERSITY PARK, FL  34201 | 3/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4970 | $26,816.75 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 184 | DANIEL CAVALLO STEVEN D CAVALLO<br>27110 GRAND CENTRAL PKWY APT 32<br>FLORAL PARK, NY  11005 | 8/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 162341 | $5,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 185 | DAVID, JOSEPH W<br>33 CIRCLE DR NE<br>FORT PAYNE, AL  35967 | 5/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16733 | $135,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 186 | DAVIS RIVERA, RUSSELL<br>EST. DE GUAYABAL PASEO OLMOS 114<br>JUANA DIAZ, PR  00795 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 87152 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 187 | DAVIS RIVERA, RUSSELL<br>EST. DE GUAYABAL PASEO OLMOS 114<br>JUANA DIAZ, PR  00795 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 112954 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 188 | DAVIS RIVERA, RUSSELL<br>EST. DE GUAYABAL PASEO OLMOS 114<br>JUANA DIAZ, PR  00795 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 123097 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 189 | DAVIS RIVERA, RUSSELL
EST. DE GUAYABAL PASEO OLMOS 114
JUANA DIAZ, PR  00795 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 145461 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 190 | DAVIS RIVERA, RUSSELL
EST. DE GUAYABAL
PASEO OLMOS 114
JUANA DIAZ, PR  00795 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 128738 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 191 | DE JESUS-SANCHEZ, LORNA M
EL CORTIJO
CALLE 23 AF-38
BAYAMON, PR  00961 | 5/14/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15176 | $1,919.40 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 192 | DEL C BERRIOS COLON, MARIA
22 URB EL RETIRO
HUMACAO, PR  00791 | 4/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7113 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 193 | DEL CARMEN RIVERA RAMIREZ, GLENDALY
K 39
CALLE 5
VILLA NUEVA
CAGUAS, PR  00727 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 45337 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 194 | DEL VALLE FEBUS, KEYSHA D. 11171 CALLE MIOSOTIS SANTA ISABEL, PR 00757 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 134109 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | DEL VALLE REYES, HECTOR M MANS. MONTECASINO 2 595 C/ REINITA TOA ALTA, PR 00953 | 5/14/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15650 | $3,482.61 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | DEL VALLE REYES, MIRIAM URB VILLA PALMIRA D 88 CALLE 5 PUNTA SANTIAGO, PR 00741 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 148249 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 197 | DELGADO PAGAN, CARMEN HC 3 BOX 12206 YABUCOA, PR 00767 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 75604 | $125.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 198 | DELGADO RIVERA , GLORIALYS A PO BOX 516 RIO BLANCO, PR 00744 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 134888 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 199 | DELGADO SANTANA, CARMEN LCDO. HÉCTOR ANÍBAL CASTRO-PÉREZ APARTADO 227 YABUCOA, PR 00767 | 6/4/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23421 | $23,000,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 200 | DELGADO SURIA, MISAEL F. PO BOX 260158 SAN JUAN, PR 00926 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 163550 | $25,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 201 | DELPIN APONTE, MANUEL 11043 TULIPAN HACIENDA CONCORDIA SANTA ISABEL, PR 00757 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 138997 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 202 | DENISSE MENDEZ PAGAN,IN REPRESENTATION OF HER MINOR DAUGHTER PO BOX 260039 SAN JUAN, PR 00926 | 5/31/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30412 | $150,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 203 | DESSUS MEDINA, JORGE 24 CALLE ANGEL R MORA JUANA DIAZ, PR 00795-1615 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 93092 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 204 | DIAZ CABRERA, JOSE<br>HC 1 BOX 4427<br>COMERIO, PR  00782 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 69720 | $105,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 | DIAZ CARRASQUILLO, RUTH B<br>PO BOX 8190<br>HUMACAO, PR  00792-8190 | 6/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 98395 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 206 | DIAZ MELENDEZ, ARTURO G.<br>P.O. BOX 515<br>SANTA ISABEL, PR  00757 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 141763 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 207 | DIAZ MORALES, ARLENE<br>COND ALTAGRACIA<br>262 CALLE URUGUA APT 11F<br>SAN JUAN, PR  00917 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 140695 | $100,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 208 | DISTRIBUIDORA BLANCO INC<br>PO BOX 192672<br>SAN JUAN, PR  00919-2672 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 81850 | $12,084.79 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 209 | DOMINGUEZ RIOS, SARA N.<br>URB. VILLA SULTANITA<br>883 CALLE E DE IRIZARRYS<br>MAYAGUEZ, PR 00680 | 6/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47884 | $3,500.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 210 | DOMINGUEZ RIOS, TANIA<br>21 LOS ADOGUINES<br>URB PASEO SULTANITA<br>MAYAGUEZ, PR 00680 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24167 | $4,500.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 211 | DOMINGUEZ RUBIC, JOSE MANUEL<br>BOX 443<br>PENUELAS, PR 00624 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 105618 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 212 | DOMINIQUEZ RUBIO, JOSE MANUEL<br>BOX 443<br>PENUELAS, PR 00624 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 130653 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 213 | DORA RAMIREZ MURPHY AND/OR SALVADOR MORALES RAMIREZ<br>PO BOX 190833<br>SAN JUAN, PR 00919-0833 | 5/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17693 | $20,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 214 | DOSAL GAUTIER, LUIS L. 3385 MAHOGANY POINTE LOOP LAKELAND, FL 33810 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48784 | $40,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 215 | DROZ MORALES, LYNETTE URB VALLES DE YABUCOA 221 CALLE CAOBA YABUCOA, PR 00767 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44750 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 216 | DROZ SANTIAGO, AGUSTIN D 17 CALLE C ARROYO, PR 00714 | 3/12/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1776 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 217 | DROZ SANTIAGO, AGUSTIN D 17 CALLE C ARROYO, PR 00714 | 3/12/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2091 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 218 | DROZ SANTIAGO, AGUSTIN D 17 CALLE C ARROYO, PR 00714 | 3/12/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2108 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 219 | DROZ SANTIAGO, AGUSTIN<br>EXT JARDINES DE ARROYO<br>D 17 CALLE C<br>ARROYO, PR 00714 | 3/12/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2084 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 220 | DUENAS TRAILERS RENTAL, INC.<br>P.O. BOX 194859<br>SAN JUAN, PR 00919 | 5/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44493 | $674.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 221 | DUENAS TRAILERS RENTAL, INC.<br>P.O. BOX 194859<br>SAN JUAN, PR 00919 | 5/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44524 | $1,189.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 222 | EDWARDS RODRIGUEZ, GEORGE L<br>HC 02 BOX 21525<br>CABO ROJO, PR 00623 | 5/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 45038 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 223 | ELECTRICAL & MECHANICAL CONSTRUCTION CORP<br>ATT: ROBERTO MAESO<br>COND CENTRO DE ALTAMIRA SUITE 202<br>501 CALLE PERSEO<br>SAN JUAN, PR 00920 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28398 | $197,977.20 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 224 | ENCARNACION DAVILA, RAFAEL<br>URB LOS EUCALIPTOS<br>V5 STEWART DRIVE<br>CANOVANAS, PR  00729 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 80991 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 225 | ENERGY SALES & SERVICE MANAGEMENT CORP.<br>ENERGY SALES & SERVICE CORP MANAGEMENT<br>PO BOX 423<br>TRUJILLO ALTO, PR  00977 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 150033 | $160,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 226 | ESCALERA CIFREDO, CARLOS M<br>302 CALLE 44 VILLAS DE CARRAIZO<br>SAN JUAN, PR  00926 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 150666 | $100,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 227 | ESPADA RIVERA, RAMON ALBERTO<br>F-10 CALLE 2<br>URB LAS MARIAS<br>SALINAS, PR  00751 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 129114 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 228 | FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR  00968-3134 | 4/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9708 | $5,301.15 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 229 | FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR  00968-3134 | 4/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9783 | $27,060.95 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 230 | FEBUS-DAVILA, DAVID<br>PO BOX 2151<br>COAMO, PR  00769 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 37441 | $5,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 231 | FELICIANO CRESPO, ROSA M.<br>RR 05 BOX 6543<br>ANASCO, PR  00610 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 128266 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 232 | FELICIANO GONZALEZ, JOEL A.<br>HC 05 BOX 17813<br>CAMUY, PR  00627 | 5/18/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17466 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 233 | FELICIANO GONZALEZ, RENZO<br>1224 PEDRO MENDEZ<br>VILLAS DE RIO CANAS<br>PONCE, PR  00728 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 136422 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 234 | FELICIANO HERNANDEZ, BETSYLVIA SERLEGINT LLC PO BOX 474 ISABELA, PR 00662-0474 | 3/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5477 | $1,200.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 235 | FELICIANO PASCUAL, ANIBAL 181 RODOLFO PASCUAL GUAYOLIA GUAYANILLA, PR 00656 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 107070 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 236 | FELICIANO PASCUAL, ANIBAL 181 RODOLFO PASCUAL GUAYDIA GUAYANILLA, PR 00656 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 105005 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 237 | FELICIANO PASCUAL, ANIBAL 181 RODOLFO PASCUAL GUAYDIA GUAYANILLA, PR 00656 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 105678 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 238 | FELICIANO PASCUAL, ANIBAL 181 RODOLFO PASCUAL, GUAYDIA GUAYANILLA, PR 00656 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 108164 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 239 | FELICIANO PASCUAL, ANIBAL GUAYDIA 181 RODOLFO PASCUAL GUAYANILLA, PR 00656 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 124209 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 240 | FELICIANO, JUAN J HC 1 BOX 6440 MOCA, PR 00676 | 4/3/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4404 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 241 | FELICIANO, OSCAR RR17 BOX 11119 SAN JUAN, PR 00926 | 3/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3976 | $4,368.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 242 | FERNANDEZ ESTEVES, JOSE LUIS P.O. BOX 40631 SAN JUAN, PR 00941 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 74257 | $5,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 243 | FIGUEROA BERNARD, MORAYMA I. URB. SANTA MARIA CALLE 4 E-16 SAN GERMAN, PR 00683 | 5/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19976 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 244 | FIGUEROA HEREDIA, YANIRA REPARTO METROPOLITANO 1022 CALLE 17 SE SAN JUAN, PR 00921 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 55931 | $150.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 245 | FLANEGIEN-ORTIZ, JANICE MARIANA CALLE 13 #162D BO. MAMEYAL DORADO, PR 00646 | 6/1/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27297 | $3,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 246 | FLORES RODRIGUEZ, CARLOS J. STE 319, PO BOX 3502 JUANA DIAZ, PR 00795 | 9/16/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 170868 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 247 | FOJO, JOSE A. & BLANCA PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5888 | $981,344.71 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 248 | FORASTIERI, JOSE PO BOX 7138 CAGUAS, PR 00726 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18111 | $901.05 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 249 | FRAGOSA ALICEA, JUDITH HC 1 BOX 7230 LUQUILLO, PR 00773 | 3/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4864 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 250 | FRANCO, MARISOL URB. SUCHVILLE, CALLE PRINCIPAL #9 GUAYNABO, PR 00966 | 5/10/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12879 | $35,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 251 | FRONTERA, ROBERTO PO BOX 970 MAYAGUEZ, PR 00681 | 4/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10964 | $75,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 252 | FUENTES FERRER, FABRIEL 4436 CALLE EL ANGEL URB. PUNTO ORO PONCE, PR 00728-2055 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 120741 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 253 | FUENTES ROCHE, JOSE EDUARDO PARK GARDENS N21 DISNEYLAND ST SAN JUAN, PR 00926 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 69463 | $38,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 254 | GALAN RODRIGUEZ, LUZ CELENIA<br>3102 GROUPER DRIVE<br>SEBRING, FL  33870 | 4/3/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5914 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 255 | GARCIA COLON, EVA JUDITH<br>119 CALLE GUANO<br>COTO LAUREL, PR  00780-2153 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 132842 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 256 | GARCIA FERNANDEZ , VIVIANNE MARIE<br>C/O: IVETTE LOPEZ SANTIAGO<br>COND. DARLINGTON - OFIC 1103<br>AVE. MUNOZ RIVERA #1007<br>SAN JUAN, PR  00925 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 123480 | $8,125.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 257 | GARCIA MERCADO, RUTH<br>PO BOX 109<br>SABANA HOYOS, PR  00688 | 4/20/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8003 | $50,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 258 | GARCIA-BARDALES, LAURA T<br>URB SAN GERARDO<br>324 CALLE MONTGOMERY<br>SAN JUAN, PR  00926 | 4/17/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5776 | $2,534.34 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 259 | GARRATA RODRIGUEZ, ELIZABETH<br>PO BOX 167<br>PATILLAS, PR 00723 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 88227 | $700.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO<br>JOSE E ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 100916 | $198,509.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 261 | GIERBOLINI PEREZ, FRANCISCO<br>PO BOX 609<br>AQUIRRE, PR 00704 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22647 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 262 | GM PLUS DISTRIBUTORS INC<br>PO BOX 3131<br>MAYAGUEZ, PR 00681-3131 | 3/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4534 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 263 | GOICOCHEA, STEPHEN W<br>7 CALLE RUIZ BELVIS<br>SANTA ISABEL, PR 00757 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20906 | $12,659.80 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 264 | GOMEZ CABALLERO, DENISSE IVONNE<br>URB VISTAS DEL CONVENTO<br>2-A-7 CALLE 1<br>FAJARDO, PR 00738 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 95587 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 265 | GOMEZ LOPEZ, JOSE A.<br>PO BOX 38<br>SALINAS, PR 00751 | 7/23/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 169856 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 266 | GOMEZ NEGRON, CARMEN M.<br>PO BOX 4524<br>VEGA BAJA, PR 00694 | 5/14/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15031 | $2,500.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 267 | GOMEZ OLIVERAS, RAMON A<br>VILLA DEL CARMEN 2684 CALLE TETUAN<br>PONCE, PR 00716-2225 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 97499 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 268 | GONZALEZ , ANELIZ<br>BARRIO CANTERA<br>153-16<br>MANATI, PR 00674 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 66209 | $500,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 269 | GONZALEZ CARRERO, BERNABE<br>PO BOX 1720<br>ANASCO, PR  00610 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 37267 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 270 | GONZALEZ COGNET, LUIS<br>URB PARANA S7 12 CALLE 6<br>SAN JUAN, PR  00926 | 5/15/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13388 | $855,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 271 | GONZALEZ COLON, CARLOS<br>URB. OLIVENCIA<br>7 CALLE QUILES<br>SAN SEBASTIAN, PR  00685 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21227 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 272 | GONZALEZ COLON, JOSE A<br>HC 1 BOX 7550<br>VILLALBA, PR  00766-9858 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 70343 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 273 | GONZALEZ COLON, VICTOR M.<br>2073 REPARTO ALTURAS I<br>PENUELAS, PR  00624 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 100286 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 274 | GONZÁLEZ FIGUEROA, MUNOLO<br>BO QUELONIDES DE YAUCO CAN 375 KM 3<br>YAUCO, PR  00698 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166882 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 275 | GONZALEZ FUENTES, REYNALDO<br>APARTADO 469<br>NARANJITO, PR  00719 | 7/3/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 108563 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 276 | GONZALEZ GUZMAN, RAQUEL<br>HC-03 BOX 21693<br>ARECIBO, PR  00612 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30988 | $2,721.48 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 277 | GONZALEZ IRIZARRY, JOSE M.<br>HC-4 P.O. BOX 5367<br>GUAYNABO, PR  00971 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 130447 | $42,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 278 | GONZALEZ ORTIZ, MADELEINE<br>URB. ROUND HILL CALLE CLAVEL #1518<br>TRUJILLO ALTO, PR  00976 | 6/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31794 | $150.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 279 | GONZALEZ RODRIGUEZ, LAUTHELIN<br>URB BRISAS DE LAUREL<br>413 DIAMANTE<br>COTO LAUREL, PR  00780-2216 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40963 | $125.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 280 | GONZALEZ SANTIAGO, MANUEL<br>BO QUEBREDERO DE YAUCO<br>CARR 375 KM 3<br>YAUCO, PR 00698 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166897 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 281 | GONZALEZ SERRANO, MANUEL H.<br>URB RAVLIZA GARDENS 24<br>SAN SEBASTIAN, PR 00685 | 5/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34703 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 282 | GONZALEZ, JORGE A<br>URB JESUS M LAGO<br>28 CALLE K<br>UTUADO, PR 00641 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19961 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 283 | GOTAY RODRIGUEZ, MILDRED<br>BOX 443<br>PENUELAS, PR 00624 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 116492 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 284 | GOTAY RODRIGUEZ, OSVALDO<br>PO BOX 823<br>PENUELAS, PR 00624 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 165897 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 285 | GUERRA QUINONES, WILNELIA<br>CALLE 1 519<br>URB. SAN JOSE CASAS YOYO<br>RIO PIEDRAS, PR  00923 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 52238 | $5,018.63 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 286 | GUERRA QUINONEZ, JULIO<br>1234 CALLE MARIA BUSTAMANTE<br>URB EL COMANDANTE<br>SAN JUAN, PR  00924 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 53037 | $4,700.70 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 287 | GUITERREZ TORRES, ALBERTO R.<br>COND. ESTANCIOS DEL ORIOL CALLE JULLA DE BURGOS 1010<br>APT. 114<br>PONCE, PR  00728 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 165056 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 288 | GUTIERREZ QUEZADA, RAFAEL<br>CALLE DURBEC 937 APT. 1<br>SAN JUAN, PR  00924 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25516 | $115.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 289 | GUTIERREZ-RIOS, PATRICIA E<br>PO BOX 1362<br>GUANICA, PR  00653 | 3/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2477 | $3,058.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 290 | GUZMAN ACEVEDO, VINCENT PO BOX 1369 MOCA, PR 00676 | 5/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43976 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 291 | GUZMAN GARCIA, NORMA IVETTE P.O. BOX 752 PUERTO REAL, PR 00740 | 5/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20373 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 292 | HABER CRESPO, ALFRED HC 57 BOX 9640 AGUADA, PR 00602 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 128128 | $25,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 293 | HAUG, DOLORES M. 16039 N. 41ST PLACE PHOENIX, AZ 85032 | 3/14/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1611 | $80,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 294 | HECTOR LUIS FLORES MARTINEZ HC 1 BOX 5221 SANTA ISABEL, PR 00757 | 6/25/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 169444 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 295 | HELD, GILBERT 4736 OXFORD ROAD MACON, GA 31210 | 3/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2400 | $30,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 296 | HERMANDAD DE EMPLEADOS DE OFICINA, COMERCIO Y RAMAS ANEXAS DE PUERTO RICO (PUERTOS) (ATM) ROSARIO ORTIZ, ASTRID PDA. 17 CALLE CONDADO #607 2DO PISO SANTURCE, PR 00910-0599 | 9/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 167377 | $1,328,493.60 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 297 | HERNANDEZ ACEVEDO, MIGUEL A. PO BOX 760 HATILLO, PR 00659 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 164352 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 298 | HERNANDEZ AVILES, MARIA M 456 CALLE SANTO DOMINGO VEGA ALTA, PR 00692 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 62532 | $700,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 299 | HERNANDEZ BURGOS, EDGARDO A PO BOX 324 JUANA DIAZ, PR 00795 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 146356 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 300 | HERNANDEZ ORTIZ, JOSE R. STAR LIGHT CALLE GALAXIA #3325 PONCE, PR 00717-1473 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 57261 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 301 | HERNANDEZ RODRIGUEZ, FABIO R. URB PASEO SOL Y MAR 609 CALLE ESMERALDA JUANA DIAZ, PR  00795 | 6/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 76738 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 302 | HERNANDEZ RUIZ, ERMIS M CONDOMINIO VENUS PLAZA B 130 CALLE COSTA RICA APT PH801 SAN JUAN, PR  00917 | 4/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166345 | $105,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 303 | HERNANDEZ SANCHEZ, EDWIN PO BOX 323 BO COLLORES LAS PIEDRAS, PR  00771 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 151231 | $100,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 304 | HERNANDEZ-FELICIANO, GRACIELA PO BOX 392875 SNELLVILLE, GA  30039-0048 | 7/3/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 130078 | $2,357.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 305 | HERNANDEZ-RAMIREZ, MARIA E. PO BOX 1014 CAROLINA, PR  00986 | 4/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6514 | $4,594.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 306 | HERNANDEZ-SALGADO, ARY J.<br>15 MEDIA LUNA BLVD PARQUE ESCORIAL<br>1204 PARQUE DE LAS FLORES<br>CAROLINA, PR 00987 | 5/14/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11108 | $3,645.98 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 307 | HIGH-YIELD MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 76630 | $6,200,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 308 | HOSPICIO LA PROVIDENCIA<br>PO BOX 10447<br>PONCE, PR 00732 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 74816 | $200,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 309 | HUERTAS OTERO, YOLANDA A<br>URB BAHIA VISTAMAR<br>1403 CALLE SABALOS<br>CAROLINA, PR 00983-1455 | 6/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 39979 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 310 | HUERTAS OTERO, YOLANDA A.<br>BAHIA VISTAMAR<br>1403 CALLE SABALOS<br>CAROLINA, PR 00983 | 6/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47232 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 311 | HUERTAS OTERO, YOLANDA A. URB BAHIA VISTAMAR 1403 CALLE SABALOS CAROLINA, PR 00985 | 6/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48372 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 312 | HUERTAS PADILLA, MIGDALIA 1 VILLEQAS 10202 GUAYNABO, PR 00971 | 4/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9004 | $2,512.89 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 313 | IMA, MARILYN G. SIMON - G & W 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 99032 | $20,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 314 | IRIZARRY RAMOS, CESAR HC2 BOX 7666 HORMIGUEROS, PR 00660 | 6/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 46236 | $70.88 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 315 | IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS 670 E PIONEER SODA SPRINGS, ID 82276-1347 | 3/15/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2976 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 316 | ISRAEL LOPEZ RODRIGUEZ<br>PO BOX 1009<br>SALINAS, PR  00751 | 6/17/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 169340 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 317 | J. FORASTIERI, INC.<br>PO BOX 7138<br>CAGUAS, PR  00726 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28957 | $644.63 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 318 | JAIME VÁZQUEZ CRUZADO<br>RR 3 BOX 10904<br>MANATI, PR  00674 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 68795 | $100,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 319 | JIMENEZ CORTES, JANELIZ<br>HC 01 BOX 6630<br>MOCA, PR  00676 | 6/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 45380 | $100.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 320 | JIMENEZ ECHEVARRIA, SONIA N.<br>3RD EXT. SANTA ELENA<br>67 CALLE STA. CLARA<br>GUAYANILLA, PR  00656 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 80994 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 321 | JIMENEZ NEGRON, JOSE LUIS<br>APARTADO 385<br>COAMO, PR  00769 | 7/13/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 115837 | $150.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 322 | JIMENEZ SANTOS, ALEXIS<br>PO BOX 84<br>JAYUYA, PR 00664 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 69335 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 323 | JOHN R PACE TTEE PACE GRANDCHILDRENS EDUC TRUST<br>8232 WINDSOR VIEW TER<br>POTOMAC, MD 20854 | 4/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7418 | $90,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 324 | JOVE GONZALEZ, NEYSA<br>APT 1006<br>COND. PARQUE SAN RAMON<br>GUAYNABO, PR 00969 | 7/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 116702 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 325 | JUARBE TORRES, NORMA<br>URB. PASEOS REALES 67 CALLE ATIENZA<br>SAN ANTONIO, PR 00690-1410 | 5/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35703 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 326 | KOZAR, MICHAEL<br>71-34 162ST<br>FLUSHING, NY 11365 | 3/15/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2901 | $25,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 327 | LA GUITARRA RETIREMENT PLAN TRUST ALMA ALDARONDO 297 VIA DEL CIELO CAGUAS, PR 00725 | 5/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25509 | $538,281.25 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 328 | LABORDE-CARLO, MARICELIS 3700 CARR 116 BOX 178 LAJAS, PR 00667-9162 | 6/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 64831 | $2,838.37 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 329 | LABOY VELEZ, ANA L F-2 GUAYACAN URB. LUCHETTI YAUCO, PR 00698 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 138840 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 330 | LAMBOY MARTES, ELENA PO BOX 4956 PMB 466 CAGUAS, PR 00726 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 106650 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 331 | LANDING MIRANDA, MILAGROS CONDOMINIO LAS AMERICAS TORRE I APT 2109 SAN JUAN, PR 00921 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 96614 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 332 | LASSISE RIVERA, ALFREDO<br>PO BOX 1353<br>SAN GERMAN, PR 00683 | 3/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4668 | $2,402.53 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 333 | LAWS, JOSEPH C.<br>PO BOX 10143<br>SAN JUAN, PR 00908 | 5/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23704 | $22,346.25 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 334 | LECTORA SOTO, PABLO<br>PO BOX 224<br>MERCEDITA, PR 00715 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 100488 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 335 | LEMME R TR IMA P<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 90861 | $100,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 336 | LEON ROCHE, TITO E<br>URB EL LAUREL 613<br>PASEO SAN PEDRITO<br>COTO LAUREL, PR 00780 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 116533 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 337 | LEON SANTIAGO, EDELMIRO PO BOX 8429 PONCE, PR  00732 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 101286 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 338 | LIBOY COLON, JORGE E COND. LAGUNA GARDENS I APT 14 A AVE LAGUNA CAROLINA, PR  00979 | 6/13/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 78152 | $199.13 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 339 | LLITERA PLAZA, JORGE PO BOX 1958 BOQUERON, PR  00622-1958 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36548 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 340 | LOPEZ BERRIOS, ZORAIDA C/D-7 REPARTO CONTEMPORßNEO RIO PIEDRAS, PR  00926 | 5/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29163 | $110.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 341 | LOPEZ BOCANEGRA, SANDRA I. URB. QUINTAS DEL NOTRE CALLE 4 C-17 BAYAMON, PR  00959 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 37354 | $3,222.43 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 342 | LOPEZ CARABALLO, RAFAEL A PO BOX 4956 PMB 466 CAGUAS, PR 00726-4956 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 102606 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 343 | LOPEZ COLON, MILTON R COM. EL PARCISO MAR DEL CRISTAL F-14 PONCE, PR 00731 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 105868 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 344 | LOPEZ GUILBE, ROBERT A URB. CONSTANIA CALLE IGUALDAD 2213 PONCE, PR 00717 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 146199 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 345 | LOPEZ MARTINEZ, ALANALYNN HC 07 BOX 3500 PONCE, PR 00731 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 141403 | $852.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 346 | LOPEZ MELENDEZ, GIL HC-01 BOX 6981 AGUAS BUENAS, PR 00703 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 136068 | $51,600.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 347 | LOPEZ ORTIZ, MILTON E<br>COM. EL PARAISO CALLE MAR DE CRYSTAL F14<br>PONCE, PR 00731-9669 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 95737 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 348 | LOPEZ RODRIGUEZ, JOSE RAMON<br>L-10 CALLE 13 A<br>FLAMBOYAN GARDENS<br>BAYAMON, PR 00959 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29700 | $3,471.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 349 | LOPEZ SANTIAGO, JAIME L.<br>URB. VISTA ALEGRE, 126 CALLE AMAPOLA<br>VILLALBA, PR 00766 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44499 | $5,810.32 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 350 | LOPEZ TORRES, FRANSICO A<br>HC05 BOX 5853<br>JUANA DIAZ, PR 00795 | 9/17/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 170931 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 351 | LOPEZ TORRES, NELSON<br>PMB 151 AVE. MUNOZ RIVERA #1575<br>PONCE, PR 00717-0211 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 164162 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 352 | LOPEZ VANGAS, ALFREDO<br>CALLE CENTRAL #708<br>COND. ROYAL HOUSE, APTO. 301<br>SAN JUAN, PR 00907 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33301 | $2,571.68 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 353 | LOPEZ VELEZ, FERNANDO<br>PO BOX 255<br>YAUCO, PR 00698-0255 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43059 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 354 | LOYOLA PIMENTEL , ISABEL<br>580 CENTAUVO, ALTAMIRA<br>SAN JUAN, PR 00920 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 72032 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 355 | LUGO CARABALLO, JORGE L<br>BDA GUAYDIA<br>CALLE RODOLFO PASCUAL NUM 185<br>GUAYANILLA, PR 00656 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 51820 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 356 | LUGO LOPEZ, ISMAEL<br>G-7 CALLE PRADO URB. COLINAS DE YAUCO<br>YAUCO, PR 00698-4148 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 99465 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 357 | LUGO MENDEZ, CARLOS RAFAEL URB. ESTANCIAS DE VALLE VERDE C/ VALLE VERDE BUZ #20 ANASCO, PR 00610 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48946 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 358 | LUGO PRATS, RAFAEL URB. BAHIA MARINA PLAZA 11 RD 24 CATAÑO, PR 00962 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26975 | $2,852.28 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 359 | LUGO VEGA, HECTOR N. CALLE OBREGON 680 URB VENUS GARDENS SAN JUAN, PR 00926 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 94325 | $50,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 360 | LUGO VEGA, JOSE H. 1205 RIACHUELO URB. VLLAS DEL RIO MAYAGUEZ, PR 00680 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 151840 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 361 | LUIS G. LAJARA BORELLI P.O. BOX 194059 SAN JUAN, PR 00919-4059 | 4/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4601 | $100,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 362 | LUKE, JAMES T.<br>140 XIT RANCH RD<br>TRINIDAD, TX  75163 | 3/9/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1022 | $220,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | MALDONADO CALES, ALBENZ<br>ALTURAS DE PENUELAS 2<br>CALLE 14 P2<br>PENUELAS, PR  00624 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 149723 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 364 | MALDONADO DRUET, HARRY A<br>PO BOX 595<br>PENUELAS, PR  00624 | 5/14/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15228 | $3,770.14 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 365 | MALDONADO MELENDEZ, WILFREDO<br>PO BOX 874<br>LAS PIEDRAS, PR  00771 | 5/10/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12873 | $80,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 366 | MALDONADO RIVERA, ALBERTO M<br>RR.8 CALLE 41 JARDINES DEL CARRBE<br>PONCE, PR  00731 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 142224 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 367 | MALDONADO, BLANCA<br>3411 GREAT POND DR<br>KISSIMMEE, FL  34746 | 3/20/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3970 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 368 | MALDONADO, JOSE JULIAN<br>PO BOX 19969<br>SAN JUAN, PR  00910-1969 | 3/19/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3416 | $6,220.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 369 | MARCELLO, STEVEN & MARY<br>65 TURRILL BROOK DR.<br>SOUTHBURY, CT  06488 | 4/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8537 | $25,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 370 | MARIN BAEZ, JOSE A<br>URB. VILLA OLIMPIA CALLE 4 D-4<br>YAUCO, PR  00698 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 162734 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 371 | MARQUEZ RIVERA, GUILLERMO<br>URB LA CUMBRE<br>719 KENNEDY<br>SAN JUAN, PR  00926 | 4/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5655 | $1,565.21 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 372 | MARRERO RIVERA, EDWIN A.<br>CARRETERA 152 KOH1 HC 01 BOX 5984<br>BARRANQUITAS, PR  00794 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 141330 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 373 | MARRERO SEDA, AXEL M. CARACOLES III 821 BZN 1264 PENUELAS, PR 00624 | 6/13/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 83642 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 374 | MARRERO-GONZALEZ, HILMAR HC 4 BOX 5860 BARRANQUITAS, PR 00794 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 158394 | $3,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 375 | MARTINEZ ALMODOVAR, JOSE A. URB. CANAS 710 C. HUCARES PONCE, PR 00728 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 137067 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 376 | MARTINEZ ASENCIO, TOMAS 2021 CALLE FORTUNA PONCE, PR 00717 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 133604 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 377 | MARTINEZ DEGRO , BENJAMIN HC 03 BOX 11966 JUANA DIAZ, PR 00795 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 147115 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 378 | MARTINEZ OTERO, JOHNNY 3000 CALLE CORAL COND. LAGO PLAYA #1421 TOA BAJA, PR 00949 | 3/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5094 | $4,579.29 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 379 | MARTINEZ RIVERA, ROBERTO H<br>RR 02 BOX 4030<br>TOA ALTA, PR  00953 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 82952 | $39,354.63 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 380 | MARTINEZ SANTIAGO, MARIEN<br>HC 02 BOX 1944<br>BOQUERON, PR  00622 | 6/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 50013 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 381 | MARTINEZ SIERRA, EVELYN<br>PO BOX 1196<br>MANATI, PR  00674 | 4/20/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8317 | $50,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 382 | MARTINEZ-COLON, OSWALDO L<br>URB SAN MARTIN<br>CALLE 1 B-8<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 154105 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 383 | MAS MULERO, GUILLERMO<br>URB. BAYAMON GARDENS<br>MM-5 CALLE CRISTINA<br>BAYAMON, PR  00957 | 6/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48559 | $20,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 384 | MATIAS GONZALEZ, MARIA L URB CORALES C 18 CALLE 8 PR 00659 | 12/8/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 167997 | $30,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 385 | MATOS RIVERA, WILLIAM HC 1 BOX 7183 AGUS BUENAS, PR 00703 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 51487 | $70,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 386 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST C/O MATTHEW H GATES TRUSTEE 3750 CONSERVATION TRAIL THE VILLAGES, FL 32163 | 5/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19577 | $150,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 387 | MATTOS VARGAS, JULIO BUZON 118 BARRIO DAGUAO NAGUABO, PR 00718 | 5/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25741 | $2,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 388 | MAZARIO DIAZ, JOSE R HC 01 BOX 3073 LOJOS, PR 00667-9701 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 137640 | $16,200.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 389 | MC 21 CORPORATION<br>CALL BOX 4908<br>CAGUAS, PR  00726-4908 | 4/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6852 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 390 | MEDINA AYALA, SARA<br>URB. LA CUMBRE #706<br>CALLE KENNEDY<br>SAN JUAN, PR  00926 | 6/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 77985 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 391 | MEDINA BOSQUES, HECTOR J<br>HC-04 BOX 14245<br>MOCA, PR  00676 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 135716 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 392 | MEDINA LEON, RODULFO<br>4971 CALLE PELTADA<br>PONCE, PR  00728 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 139245 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 393 | MEDINA RIVERA, ROBINSON<br>HC-02 BOX 8183<br>HORMIGUEROS, PR  00660 | 5/14/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15204 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 394 | MEJIAS MENDEZ, LISSETTE<br>PO BOX 799<br>SAN SEBASTIAN, PR  00685 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79574 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 395 | MEJIAS RUIZ, MARANGELY<br>COND TORRES DE ANDALUCIA 11<br>APTO 1104<br>SAN JUAN, PR  00926 | 7/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 103226 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 396 | MEJIAS VAZQUEZ, ALFREDO<br>HC 8 BOX 80595<br>SAN SEBASTIAN, PR  00685 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 167545 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 397 | MELENDEZ COREANO, JORGE<br>HC 7 BOX 5188<br>JUANA DIAZ, PR  00795 | 3/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1534 | $100,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 398 | MELENDEZ LOIZAGA, KAREN<br>357 CALLE TOPACIO<br>URB PRADERAS DE NAVARR<br>GURABO, PR  00778 | 6/19/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 72855 | $3,640.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 399 | MELENDEZ SANTIAGO, JOSE RAFAEL<br>HC5-5698<br>JUANA DIAZ, PR  00795 | 9/27/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 171183 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 400 | MELENDEZ-GONZALEZ, NYDIA<br>COND MONTE VERDE<br>11 CARR 838 APARTADO 52<br>GUAYNABO, PR 00969 | 4/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6044 | $3,237.17 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 401 | MENDEZ GONZALEZ, ROBERTO<br>HC-2 BOX 13361<br>MOCA, PR 00676 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27216 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 402 | MENDEZ GUZMAN, GLORIA E.<br>920 AVE. JESUS T. PINERO<br>COND. LAS AMERICAS PARK<br>APT 1514<br>SAN JUAN, PR 00921 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 162336 | $25,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 403 | MENDEZ HERNANDEZ, WILSON<br>8693 JOBOS AVE<br>ISABELA, PR 00662 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 56977 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 404 | MENDEZ SANTIAGO, JAIME<br>URB. VILLA DEL CARMEN<br>CALLE TORRECILLOS #2225<br>PONCE, PR 00716 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 134919 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 405 | MERCADO COLON, MILDRED<br>URB LAS FLORES CALLE 4 H3<br>JUANA DIAZ, PR  00795 | 6/19/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 88192 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 406 | MERCADO CORTES, IRMA<br>PORTICOS DE GUAYNABO<br>1 CALLE VILLEGAS APT. 12301<br>GUAYNABO, PR  00971 | 6/1/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 45839 | $2,930.58 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 407 | MERCADO FRETTS, YOLANDA<br>DEPARTAMENTO DE EDUCACION<br>HC-1 BOX 23605<br>VEGA BAJA, PR  00693 | 6/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48824 | $1,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 408 | MERCADO MALDONADO, JOSE J<br>HC-02 BOX 12118<br>SAN GERMAN, PR  00683 | 5/14/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15612 | $4,488.86 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 409 | MICHAEL L. AND ELLEN GALE JONES TRUST<br>1807 121ST AVENUE SE<br>BELLEVUE, WA  98005-4617 | 3/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2027 | $10,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 410 | MILLAN MORALES, RAUL<br>PO BOX 1036<br>JUNCOS, PR  00777 | 5/7/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9233 | $100,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 411 | MIRANDA CRISTOBAL, IGNACIO<br>S 7 IMPERIAL PARQUE ECUESTE<br>CAROLINA, PR  00987 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 148941 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 412 | MIRANDA MATOS, ALICIA O.<br>COND. CHALETS DE BAYAMON<br>APT 2621<br>BAYAMON, PR  00959 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 145659 | $103.50 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 413 | MIRANDA, FELIX FERRER<br>URB PASEO DEL SOL<br>9/19/1900<br>DORADO, PR  00646 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28848 | $900.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 414 | MIRANDA, HECTOR J<br>URB HORIZONTES<br>A5 CALLE BOREAL<br>GURABO, PR  00778 | 5/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32703 | $6,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 415 | MOLINA RIVERA, JUAN M.<br>260 CALLE PAVONA<br>URB HACIENDA FLORIDA<br>YAUCO, PR 00698 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 144362 | $4,500.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 416 | MONTALVO SOTO, MARTHA J<br>PO BOX 561399<br>GUAYANILLA, PR 00656 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 151438 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 417 | MONTALVO SOTO, MARTHA JANICE<br>P.O. BOX 561399<br>GUAYANILLA, PR 00656 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 138542 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 418 | MONTALVO-QUINONES, AGNES M<br>URB MANSIONES DE VILLANOVA<br>E1-7 CALLE D<br>SAN JUAN, PR 00926 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20664 | $4,918.61 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 419 | MONTES HERNANDEZ, HECTOR R<br>MANSIONES DE SIERRA TAINA HC-67 BOX<br>BOX 41<br>BAYAMON, PR 00956 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 74675 | $12,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 420 | MORALES CRUZ, BETZAIDA<br>22 ENTRADA ARENAS<br>JAYUYA, PR  00664 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 66189 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 421 | MORALES LEÓN, ERICA<br>COND. ARMONÍA<br>400 GRAND BLVD LOS PRADOS APT. 27-201<br>CAGUAS, PR  00727-3295 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26865 | $1,764.96 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 422 | MORALES SAEZ, RAFAEL<br>143 CALLE REINA<br>PONCE, PR  00731 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 105520 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 423 | MORALES SOTO, ELVA I.<br>HC-5 BOX 25376<br>LAJAS, PR  00667 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 81040 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 424 | MORENO PEREZ, DENNIS<br>BOX 29 / CALLE 8 I-23 URB LAS AGUILAS<br>COAMO, PR  00769 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 121405 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 425 | MSL FBO LESLIE BRENNER TOD<br>55 OAK AVE<br>HUNTINGTON STATION, NY  11746 | 5/1/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11626 | $10,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 426 | MULERO BAEZ, MERCEDES CALLE 2 ESTE # 49 RIO PLANTATION BAYAMON, PR  00961 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 60996 | $25,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 427 | MUNIZ SANTIAGO, JORGE R. URB VISTA VERDE 434 CALLE 12 AGUADILLA, PR  00603 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 97431 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 428 | MUNIZ ZAPATA, OTTMAR J. JARDINES DE ANASCO A-8 ANASCO, PR  00610 | 6/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 80783 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 429 | MUNIZ-GUTIERREZ, DAYRA L HC2 BOX 47441 SABANA HOYOS, PR  00688 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34335 | $3,394.30 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 430 | MUNOZ ORTIZ, JOSE EUGECIO BOX 535 SAN SEBASTIAN, PR  00685 | 7/24/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 169863 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 431 | MURIEL CASTRO, NESTOR L. CELADOR DE LINEAS AUTORIDAD DE ENERGIA ELECTRICA DE PR 99-8 CALLE 92 VILLA CAROLINA CAROLINA, PR  00985 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 73132 | $75,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 432 | NADAL TORRES, DANIA 4436 CALLE EL ANGEL URB. PUNTO ORO PONCE, PR  00728-2055 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 128893 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 433 | NALCO COMPANY LLC 1601 WEST DIEHL ROAD NAPERVILLE, IL  60563 | 12/20/2017 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 373 | $20,068.44 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 434 | NATIONAL BUILDING MAINTENANCE CORP 1350 EUCLID AVENUE, SUITE 1600 CLEVELAND, OH  44115 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28506 | $334,021.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 435 | NAZARIO DIAZ, JOSE R. HC 01 BOX 3073 LAJAS, PR  00667-9701 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 140144 | $102,060.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 436 | NAZARIO RIOS, LUIS R. #7 SAN PABLO BARRIO EL SECO MAYAGUEZ, PR 00682 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40097 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| 437 | NAZARIO RODRÍGUEZ, JOSÉ M CALLE AUGUSTA 1634 URB. SAN GERARDO SAN JUAN, PR 00926 | 4/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6229 | $3,348.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| 438 | NEGRON LOPEZ, MARTA NYDIA HC 4 BOX 5142 GUAYNABO, PR 00971 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 125708 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| 439 | NEGRON NEGRON, JESUS #313 CALLE CRISANTEMOS URB. FERRY BARRANCA PONCE, PR 00732 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 132807 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| 440 | NEGRON REYES, FERMIN RR 1 BOX 11000 OROCOVIS, PR 00720 | 3/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1051 | $605.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 441 | NIEVES LAZU, ANGEL L OPEN LAND 565 CALLE DURCAL SAN JUAN, PR 00923 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 75908 | $15,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 442 | NIEVES MALDONADO, VANESSA URB.MONTE BRISAS V CALLE 18 5Q 23 FAJARDO, PR 00738 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 148776 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 443 | NIEVES MIRANDA, LUIS O. PMB 114 PO BOX 4957 CAGUAS, PR 00726 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 55636 | $25,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 444 | NIEVES RIVAS, MARGARITA P.O. BOX 515 PATILLAS, PR 00723 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 89669 | $700.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 445 | NIEVES, WILLIAM BO SIERRA BAJA HC 02 BOX 8000 GUAYANILLA, PR 00656 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 70628 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 446 | NOGUE OTERO, LILLIAM<br>COND. CRISTAL HORSE<br>368 CALLE DE DIEGO APT 1201<br>SAN JUAN, PR 00923 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 60953 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 447 | NOGUET VALENTIN, DAVID E.<br>PO BOX 6686<br>MAYAGUEZ, PR 00681 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40484 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 448 | OBJIO, KATIUSCA<br>39 CHURCH STREET<br>MANSFIELD, MA 02048 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 69020 | $50,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 449 | OCASIO GONZALEZ, MANUEL<br>URB VISTAMAR<br>715 CALLE SEGOVIA<br>CAROLINA, PR 00983 | 7/31/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 160052 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 450 | OCASIO TORRES, RIGOBERTO<br>PO BOX 560398<br>GUAYANILLA, PR 00656 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79723 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 451 | OCASIO TORRES, RIGOBERTO<br>PO BOX 560398<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79727 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 452 | OCASIO TORRES, RIGOBERTO<br>PO BOX 560398<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 109189 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 453 | OCASIO TORRES, RIGOBERTO<br>PO BOX 560398<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 116969 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 454 | OJEDA FLORES, JOHNNY<br>APARTADO 1356<br>SAN GERMAN, PR  00683 | 5/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16462 | $4,898.74 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 455 | OLEN ALMODOVOR, RUBEN A<br>560 MADRID ST MANCIONES MONTEREY<br>YAUCO, PR  00698 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 144383 | $4,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 456 | OLIVERA COLON, ADWING<br>HC 2 BOX 6230<br>GUAYANILLA, PR  00656 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 92681 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 457 | O'NEIL, TERRENCE P<br>200 RIVERSIDE BLVD #401<br>NEW YORK, NY  10069 | 9/12/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 167181 | $25,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 458 | ORENGO ROHENA, NILSA<br>URB JARD COUNTRY CLUB<br>P-5 CALLE 27<br>CAROLINA, PR  00983 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 141152 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 459 | ORTIZ BENITEZ, JULIO<br>CALLE MERCURIO #16<br>PONCE, PR  00730 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41319 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 460 | ORTIZ BENITZ, JULIO<br>CALLE MERCURIO #16<br>PONCE, PR  00730 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 52722 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 461 | ORTIZ CINTRON, HILARIO<br>BO PAJAROS<br>CARR 862 65 A<br>BAYAMON, PR  00959 | 3/19/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3445 | $25,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 462 | ORTIZ DAVID, JOSE A.<br>C-9 VILLA DEL CARIBE<br>SANTA ISABEL, PR 00757 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 158477 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 463 | ORTIZ DELGADO, MYRNA D<br>PO BOX 364<br>LAS PIEDRAS, PR 00771 | 3/13/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2417 | $106,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 464 | ORTIZ PEREZ, YAMIL JOEL<br>PO BOX 978<br>PATILLAS, PR 00723 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 144277 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 465 | ORTIZ RAMOS, JULIO CESAR<br>E-5 CALLE 2 URB. LAS MARIAS<br>SALINAS, PR 00751 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 147447 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 466 | ORTIZ RIVERA, JOSE N.<br>P.O. BOX 648<br>OROCOVIS, PR 00720 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 96026 | $75,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 467 | ORTIZ SANCHEZ, ALBA N.<br>HC11 BOX 12329<br>HUMACAO, PR 00791-9414 | 4/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6197 | $15.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 468 | ORTIZ VEGA, CARMEN CHALETS ROYAL PALMS 100 CALLE F APTO 503 BAYAMON, PR 00956 | 6/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 45236 | $2,348.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 469 | OSORIO FEBRES, EDGARDO CALLE 13 B-1 MOUNTAIN VIEW CAROLINA, PR 00987 | 7/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 64901 | $1,781.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 470 | OTERO CRTISTOBAL, JUANITA PO BOX 736 TOA BAJA, PR 00951 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 67900 | $122.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 471 | PABON CRUZ, JOSE F. 109 CALLE ZAFIRO URB VILLAS DE PATILLAS PATILLAS, PR 00723 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 73273 | $34,907.92 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 472 | PACHECO AVILES, ISMAEL URB. VALLE ARRIBA CALLE FLAMBOYAN # 162 COAMO, PR 00769-3647 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 142849 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 473 | PADILLA NEGRON, JUAN T LA ROSALEDA I EE 120 CALLE ROSA DE FRANCIA LEVITTOWN, PR 00949 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30435 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 474 | PAGAN LUGO, MIGUEL R. PO BOX 852 YAUCO, PR 00698 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 131103 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 475 | PAGAN ORTIZ, ISMAEL 3828 CALLE SANTA ALODIA PONCE, PR 00730 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 100175 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 476 | PAGAN RODRIGUEZ, ELIZABETH CALLE 39 AR- 29 REPARTO TERESITA BAYAMON, PR 00961 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 59179 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 477 | PALERMO VARGAS, BRENDA I. URB. ALTURAS DEL MAR 126 LORAL CABO ROJO, PR 00623 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 148614 | $126.75 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 478 | PAPANDREA , RAYMOND<br>79 YOUNG RD<br>ORWELL, VT  05760 | 4/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8122 | $424,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 479 | PAREDES, GEORGINA<br>C/O ROSARIO & ROSARIO LAW OFFICE PSC<br>ATTN: JOSE E ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR  00919-1089 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 102534 | $85,203.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 480 | PASSALACQUA MATOS, DEXTER J.<br>BO. LOS LLANOS SECTOR CARIBE SOLAR #10<br>COAMO, PR  00769 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166788 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 481 | PASTRANA-RIVERA, VICTOR M<br>HC 1 BOX 5227<br>CANOVANAS, PR  00729 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25156 | $3,212.64 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 482 | PEDIGO, NORMA<br>2645 E SOUTHERN AVE APT. A357<br>TEMPE, AZ  85282 | 3/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4127 | $180,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 483 | PELLOT FELICIANO, MARY LUZ<br>RR02 BOX 4306<br>ANASCO, PR 00610 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 108090 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 484 | PENA CRUZ, IGNACIO<br>P.O. BOX 10169<br>SAN JUAN, PR 00908 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 114605 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 485 | PERALES PERALES, MARIO E.<br>PO BOX 2017 PMB<br>2/19/1901<br>LAS PIEDRAS, PR 00771 | 4/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8829 | $480.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 486 | PERALES PEREZ, NOEL A.<br>145 JURABO CLUSTER<br>CAGUAS, PR 00727-2547 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 145128 | $30,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 487 | PEREZ ACEVEDO, IVAN R.<br>CALLE 45 #190<br>VILLAS DE CARRAIZO<br>SAN JUAN, PR 00926 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 72337 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 488 | PEREZ AVILES, HECTOR M<br>935 COM. CARACOLES III<br>PENUELAS, PR  00624 | 7/3/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 153904 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 489 | PEREZ CARO, DAMARIS<br>P.O. BOX 6012<br>AGUADILLA, PR  00604 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 78922 | $16,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 490 | PEREZ CARRASQUILLO, ANGEL ALFONSO<br>594 CALLE ALELI URB. HACIENDA FLORIDA<br>YAUCO, PR  00698 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 137011 | $6,099.60 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 491 | PEREZ COLON, RODNEY<br>#I-6 CALLE PELICANO URB. BRISAS DEL PRADO<br>SANTA ISABEL, PR  00757 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 165252 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 492 | PEREZ DAVILA, ALBERTO L.<br>PO BOX 1119<br>TOA ALTA, PR  00954 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32152 | $3,153.70 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 493 | PEREZ LUQUE, JOSE A<br>URB. CANA<br>UU-1 CALLE 31<br>BAYAMON, PR  00957 | 3/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4789 | $3,226.68 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 494 | PEREZ MELENDEZ, LUIS A. HC 05 BOX 5850 PIEDRA AGUZA JUANA DIAZ, PR 00795 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 148963 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 495 | PEREZ MUNOZ, ANGEL L. H.C. 5 BOX 5850 JUANA DIAZ, PR 00795 | 10/7/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 171409 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 496 | PEREZ ORTIZ, ISIDRO; & OTROS C/O RAUL SANTIAGO MELENDEZ 432 CALLE CESAR GONZALEZ SAN JUAN, PR 00918 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27717 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 497 | PEREZ ORTIZ, WILSON (HIJA) 4446 SW 132ND ST. OCALA, FL 34473 | 4/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6509 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 498 | PEREZ PEREZ, CARLOS F. HC 02 BOX 12775 AGUAS BUENAS, PR 00703 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 164193 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 499 | PEREZ RAMOS, JUAN URB RINCON ESPANOL B23 CALLE 1 TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 58092 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 500 | PEREZ RIVERA, ERIC J<br>URB. SYLVIA<br>CALLE 10 F-20<br>COROZAL, PR  00783 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26621 | $20,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 501 | PEREZ RODRIGUEZ, PEDRO<br>BARRIO OLIMPO<br>179 CALLE CRISTO REY<br>GUAYAMA, PR  00784 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 97620 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 502 | PEREZ ROJAS, HECTOR I<br>PO BOX 426<br>CABO ROJO, PR  00623 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41803 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 503 | PEREZ ROSADO, ANGEL L<br>PO BOX 608<br>BOQUERON, PR  00622-0608 | 4/9/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4366 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 504 | PEREZ ROSARIO, OTHONIEL<br>URB. VILLA ESPANA, CALLE SEGOVIA N21<br>BAYAMON, PR  00961 | 4/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8991 | $96,164.19 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 505 | PEREZ TORRES, JAVIER<br>VISTA VERDE #34 ZAFIRO<br>MAYAGUEZ, PR  00681 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 132663 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 506 | PEREZ, GUILLERMO J<br>HC 1 BOX 14917<br>COAMO, PR  00769 | 5/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24676 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 507 | PEREZ-IRIZARRY, JOSE M<br>PO BOX 3624<br>AGUADILLA, PR  00605-3624 | 3/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3663 | $4,060.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 508 | PEREZ-ORTIZ, MIGUEL A.<br>PO BOX 2097<br>GUAYAMA, PR  00784 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 68065 | $5,675.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 509 | PEREZ-RUIZ, ROBERT ALEXIS<br>URB. LOMAS DE CAROLINA<br>2H 23, CALLE YUNQUESITO<br>CAROLINA, PR  00987 | 5/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24466 | $3,509.75 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 510 | PERSAUD, RAJENDRA & SHARMILLA<br>126 AUDLEY STREET<br>KEW GARDENS, NY  11418 | 5/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10146 | $40,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 511 | PIZARRO PIZARRO, GINETTE<br>HC 02 B2 17132<br>RIO GRANDE, PR  00745 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 144831 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 512 | POLANCO COLON, ROMUALDO<br>RR-1 BOX 10591<br>OROCOVIS, PR  00720 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 97785 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 513 | POMBROL, CARMELINA<br>URB BELMONTE<br>65 CALLE ASTURIAS<br>MAYAGUEZ, PR  00680 | 6/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 49014 | $2,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 514 | PONCE DE LEON RIVERA, ERIC<br>PASEO DE LA PRINCESA 2109<br>CALLE MONACO APTO 307<br>PONCE, PR  00716-3628 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 134161 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 515 | PONCE DE LEON-APONTE, FERNANDO<br>COLISEUM TOWER RESIDENCES<br>576 AVE ALTERIAL B APT 1602<br>SAN JUAN, PR  00918 | 6/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 167277 | $7,002.36 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 516 | QUILES LOUCIL, HERIBERTO<br>5915 SAN ISAAC-STA. TERESITA<br>PONCE, PR  00730-4445 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 82385 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 517 | QUILES VEGA, PEDRO E<br>URB. PAVELLONES 264 PAVELLON P.R.<br>TOA BAJA, PR  00949 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 76314 | $39,379.95 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 518 | QUINONES CAMACHO, EDUARDO<br>PO BOX 742<br>BOQUERON, PR  00622 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 111461 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 519 | QUINONES VELAZQUEZ, ANTONIO LUIS<br>F-15 CALLE J<br>NUEVA VIDA EL TUQUE<br>PONCE, PR  00728 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 151468 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 520 | QUIROS SANTIAGO, ANA L.<br>HC 01 BOX 5611<br>GUAYANILLA, PR  00656 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21814 | $100.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 521 | RALAT RUIZ, NOEL JESUS<br>PO BOX 722<br>VILLALBA, PR  00766 | 7/3/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 154571 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 522 | RAMIREZ PABON, LUCY<br>BOX 38<br>BOQUERON, PR  00622 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 70073 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 523 | RAMIREZ, MARIELA<br>PO BOX 7574<br>CAGUAS, PR  00726 | 4/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7108 | $3,348.71 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 524 | RAMOS ALICEA, JOSE LUIS<br>URB. VILLAS DEL PRADO<br>CALLE LAS OLAS 307<br>JUANA DIAZ, PR  00795 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 130921 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 525 | RAMOS CASIANO, FLORENCE<br>P.O. BOX 769<br>GUANICA, PR  00647 | 3/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4618 | $190,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 526 | RAMOS FERNANDEZ, ERNESTO<br>1218 CAMINO LA CUCHILLA<br>MAYAGUEZ, PR  00680 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 50610 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 527 | RAMOS MALAVE, EVELYN<br>L31 CALLE 14<br>URB EL CONQUISTADOR<br>TRUJILLO ALTO, PR 00976 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 59154 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 528 | RAMOS PAZ, ROSA I.<br>BOX 183<br>RIO GRANDE, PR 00745 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 144108 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 529 | RAMOS ROSARIO, AIDA I.<br>CALLE C F-26 SANTA ISIDRA 3<br>FAJARDO, PR 00738 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 117709 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 530 | RAMOS TORRES, DIONISIO<br>URB. JARDINES DEL MAMEY CALLE 7 L-5<br>PATILLAS, PR 00723 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 73328 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 531 | RAPHALIAN, HOPE<br>18 KOVACH CT<br>WEST ORANGE, NJ 07052 | 3/20/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3580 | $100,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 532 | RDSMITHSON TRUST RAYMOND SMITRHSON TTEE<br>8 BREEZEWOOD CT.<br>WICHITA FALLS, TX 76308 | 3/19/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3201 | $10,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 533 | REY RIVERA, JOSEFINA<br>DARCEKAS AMADEO CALLE A#82<br>VEGA BAJA, PR 00693 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 150782 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 534 | REYES CEDENO, ISABEL<br>1636 EL PARAISO<br>SAN JUAN, PR 00926 | 5/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16182 | $3,461.68 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 535 | REYES DIAZ, ARTURO<br>962 YABOA REAL<br>SAN JUAN, PR 00924 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 138030 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 536 | REYES PILLOT, VICTOR<br>APARTADO 1059<br>SALINAS, PR 00751 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 99738 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 537 | REYES RIOS, EDILBERTO<br>HC 1 BOX 4427<br>COMERIO, PR 00782 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 62211 | $100,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 538 | REYES SANTINI, LUIS A<br>PO BOX 615<br>COAMO, PR 00769-0615 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 56304 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 539 | RIGUAL VELAZQUEZ, MARIA TERESA<br>2434 CALLE GRAN VIA<br>BDA. BELGICA<br>PONCE, PR 00717-1749 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 146390 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 540 | RIGUAL VELAZQUEZ, MARIA TERESA<br>BDA BELGICA 2434 CALLE GRAN VIA<br>PONCE, PR 00717-1749 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 151295 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 541 | RIGUAL VELAZQUEZ, MARIA TERESA<br>BDA BELGICA<br>2434 CALLE GRON VIA<br>PONCE, PR 00717-1749 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 142164 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 542 | RIGUAL VELAZQUEZ, MARIA TERESA<br>BDA. BELGICA, 2434 CALLE GRAN VIA<br>PONCE, PR 00717-1749 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 136717 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 543 | RIGUAL VELAZQUEZ, MARIA TERESA<br>BOA. BELGICA<br>2434 CALLE GRON VIA<br>PONCE, PR 00712-1749 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 147879 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 544 | RIOS VILLANUEVA, EDWIN<br>HC 08 BOX 89015<br>SAN SEBASTIAN, PR 00685 | 5/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16334 | $2,999.55 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 545 | RIVERA ALICEA, JOSE N<br>PO BOX 423<br>BARRANQUITAS, PR 00794 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 102879 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 546 | RIVERA ALICEA, JOSE N<br>PO BOX 423<br>BARRANQUITAS, PR 00794 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 107778 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 547 | RIVERA ALICEA, JOSE N<br>PO BOX 423<br>BARRANQUITAS, PR 00794 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 108542 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 548 | RIVERA ALICEA, JOSE N.<br>PO BOX 423<br>BARRANQUITAS, PR 00794 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 77636 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 549 | RIVERA CARABALLO, GABINO N.<br>APARTADO 995<br>YAUCO, PR 00698 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 144173 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 550 | RIVERA CARABELLO, LUIS<br>SECTOR MONTE BELLO<br>CALLE PETUNIA 59<br>RIO GRANDE, PR 00721 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30403 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 551 | RIVERA CHARRIEZ, LUIS R.<br>URB. MONTEREY<br>CALLE 5 G 11<br>COROZAL, PR 00783 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 96828 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 552 | RIVERA GOMEZ, RICARDO L.<br>URB PRADERES DE NAVARRO 169<br>GUARABO, PR 00778-9026 | 5/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41020 | $3,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 553 | RIVERA GREEN, ILEANA<br>URB. SANTA TERESITA<br>6340 SAN ALFONSO<br>PONCE, PR 00730 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 149267 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 554 | RIVERA IRIZARRY, ISMAEL<br>URB CALLE ALTO<br>CALLE CINEA 1413<br>PONCE, PR 00730 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 129119 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 555 | RIVERA IRIZARRY, ISMAEL<br>URB VALLE ALTA<br>CALLE CIMA 1413<br>PONCE, PR 00730 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 136760 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 556 | RIVERA IRIZARRY, ISMAEL<br>URB VALLE ALTO CIMA 1413<br>PONCE, PR 00730 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 164860 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 557 | RIVERA IRIZARRY, ISMAEL<br>URB VALLE ALTO CIMA/1413<br>PONCE, PR 00730 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 148985 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 558 | RIVERA LUCCA, FRANCISCO CESAR<br>PO BOX 560226<br>GUAYANILLA, PR 00656 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 151101 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 559 | RIVERA LUNA, JEAMEL<br>BOX 669<br>SALINAS, PR 00751 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79998 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 560 | RIVERA NAZARIO, HIRON<br>HC-01 BO 7532<br>VILLALBA, PR 00766 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 131515 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 561 | RIVERA ORTIZ, JOSE LUIS<br>72 CALLE 9 BDA. MARIN<br>GUAYAMA, PR  00784 | 7/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 126094 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 562 | RIVERA ORTIZ, RAUL J.<br>HC 5 BOX 11467<br>COROZAL, PR  00783 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 163615 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 563 | RIVERA PACHECO, AXEL<br>URB. MAR AZUL CALLE 1 C-6<br>HATILLO, PR  00659 | 5/18/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18121 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 564 | RIVERA RIVERA, MAGALY<br>HC 67 BOX 13242<br>BAYAMON, PR  00956 | 7/13/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 112984 | $150.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 565 | RIVERA RIVERA, RADY<br>HC-72 BOX 3894<br>NARANJITO, PR  00719 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 114096 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 566 | RIVERA RODRIGUEZ, HECTOR I.<br>#17 CALLE ESPERANZA<br>ARROYO, PR  00714 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 158658 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 567 | RIVERA RODRIGUEZ, MICHAEL #2343 C/EUREKA URB. CONSTANCIA PONCE, PR 00717 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 111307 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 568 | RIVERA RODRIGUEZ, MIGUEL REPARTO SABANETAS H-23 CALLE 3 PONCE, PR 00716 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 148475 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 569 | RIVERA RODRIGUEZ, RICARDO HC 1 BOX 7496 GUAYANILLA, PR 00656 | 5/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35403 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 570 | RIVERA ROJAS, LILLIAN Y. HC 73 BOX 5781 SUITE 103 NARANJITO, PR 00719 | 6/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30659 | $3,048.84 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 571 | RIVERA VEGA, EDUARDO 182 CALLE 22 URBANIZACION PONCE DE LEON GUAYNABO, PR 00969 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30847 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 572 | RIVERA-ROMAN, EUGENIO R. PO BOX 361160 SAN JUAN, PR 00936 | 6/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 46325 | $5,500.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 573 | RIVERA-SANTIAGO, JOSE H<br>EXT SANTA ELENA<br>S16 CALLE 16<br>GUAYANILLA, PR 00656 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 85556 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 574 | ROBERT C. CONRAD IRREVOCABLE TRUST<br>640 CHARLES DRIVE<br>SIDNEY, NE 69162 | 5/15/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14152 | $50,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 575 | ROBLES GONZALEZ, JOEL<br>URB. JAIME L DREW<br>PONCE, PR 00730 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 151828 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 576 | ROBLES GONZALEZ, SANTOS A<br>PO BOX 10391<br>PONCE, PR 00732 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 128301 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 577 | ROBLES OROZCO, VERONICA M<br>B13 CALLE GUILLERMINA<br>URB. ANA LUISA<br>CAYEY, PR 00736 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 113020 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 578 | ROBLES OROZCO, VERONICA M. B-13 GUILLERMINA URB. ANA LUISA CAYEY, PR  00736 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 113162 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 579 | ROBLES SANTIAGO, SANTOS CALLE ESPERANZA NO. 75 APARTADO 10391 PONCE, PR  00732 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 165270 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 580 | RODRIGUEZ ALAMO, CARLOS PO BOX 549 CAROLINA, PR  00987 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 159881 | $58,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 581 | RODRÍGUEZ ALIER, YESENIA 2 GIANNA LAURA APTS TORRE II APT 1207 PONCE, PR  00716 | 4/14/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5045 | $683.72 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 582 | RODRIGUEZ ALMESTICA, GERSON DAVID URB LA HACIENDA AT 4 CALLE 46 GUAYAMA, PR  00784 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 71368 | $120,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 583 | RODRIGUEZ BONILLA, ZAIRA<br>URB LOIZA VALLEY<br>M 446 CALLE TRINITARIA<br>CANOVANAS, PR  00729 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41886 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 584 | RODRIGUEZ BURGOS, VICTOR R.<br>578 CENTAURO<br>URB. ALTAMIRA<br>SAN JUAN, PR  00920 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 98145 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 585 | RODRIGUEZ COLON, NESTOR<br>PO BOX 1532<br>SANTA ISABEL, PR  00757 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 137539 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 586 | RODRIGUEZ DELGADO, SALVADOR CONCEPCION<br>1091 C/ PEDRO SCHUCK<br>PONCE, PR  00728-4801 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 130225 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 587 | RODRIGUEZ FEBUS, HECTOR<br>PO BOX 470<br>SABANA SECA, PR  00952-0470 | 7/9/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 139297 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 588 | RODRIGUEZ FERIA, RENE 1038 ARAMANA URB. MONTEREY MAYAGUEZ, PR  00680 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 158375 | $18,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 589 | RODRIGUEZ FERNANDEZ, RAQUEL CARLOTTA 11103 HARTFORD FERN DR RIVERVIEW, FL  33569 | 5/17/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16403 | $142.36 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 590 | RODRIGUEZ FRANQUI, JOSE E. PO BOX 193 GUAYAMA, PR  00785 | 6/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 49149 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 591 | RODRIGUEZ GARCIA, MAGDALENA 130 AVE ARTERIA / HOSTOS APTO. B-101 SAN JUAN, PR  00918 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 119530 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 592 | RODRIGUEZ GARCIA, MARIBEL URB. SANTA CLARA J-14 CALLE ARECA GUAYNABO, PR  00969 | 4/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6798 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 593 | RODRIGUEZ GUISAO, ANGELA<br>EDIF. 95 APT. 1802<br>RES. LUIS LLORENS TORRES<br>SANTURCE, PR  00913 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 63979 | $2,045.46 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 594 | RODRIGUEZ HERNANDEZ, MARIA S.<br>BOX 9020889<br>SAN JUAN, PR  00902-0889 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 98081 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 595 | RODRIGUEZ IRIZARRV, LUIS D.<br>URB. MONTE ELENA CALLE DALIA 308<br>DORADO, PR  00646 | 3/9/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2369 | $5,445.07 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 596 | RODRIGUEZ IRIZARRY, CARLOS R.<br>1110 AVENIDA PONCE DE LEON<br>PARADA 16 1/2<br>SAN JUAN, PR  00908 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 130650 | $4,748.53 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 597 | RODRIGUEZ LOZADA, SAMUEL<br>1717 AVE PONCE DE LEON<br>COND PLAZA INMACULADA 203<br>SAN JUAN, PR  00909 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 37406 | $5,044.43 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 598 | RODRIGUEZ LOZADA, SAMUEL 1717 AVE PONCE DE LEON COND. PLAZA IMAENLADA 203 SAN JUAN, PR 00909 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 38976 | $4,612.26 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 599 | RODRIGUEZ MARRERO, ISRAEL PARCELA JAUCA CALLE C CASA 73A SANTA ISABEL, PR 00757 | 6/27/2019 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 169479 | $7,500.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 600 | RODRIGUEZ MATOS, JOSE ALBERTO COND. PARK PALACE APTO. 304 1555 CALLE MARTIN TRAVIESO SAN JUAN, PR 00911 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 143889 | $4,618.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 601 | RODRIGUEZ ORJEKO, MAYA E PO BOX 1386 BARCELONETA, PR 00617-1386 | 6/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 50003 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 602 | RODRIGUEZ ORTIZ, EDUARDA 155 CALLE SOL APT. 1-C SAN JUAN, PR 00901-1301 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 98032 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 603 | RODRIGUEZ ORTIZ, OMAR<br>URB VALLE VERDE II<br>CALLE RIO ORINOCO BD-12<br>BAYAMON, PR  00961 | 4/12/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7202 | $54,898.96 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 604 | RODRIGUEZ ORTIZ, RAQUEL<br>105 AVE ARTERIAL HOSTOS<br>APARTADO 90<br>SAN JUAN, PR  00918 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28227 | $4,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 605 | RODRIGUEZ PACHECO, WILFREDO<br>PO BOX 561380<br>GUAYANILLA, PR  00656 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34268 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 606 | RODRIGUEZ PADILLA, MICHELLE<br>1361 SAN DAMIAN (ALTAMESA)<br>SAN JUAN, PR  00921 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 130420 | $4,938.04 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 607 | RODRIGUEZ PEREZ, LUIS<br>URB. VILLAS DEL OESTE CALLE ARIES #614<br>MAYAGUEZ, PR  00680 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 37833 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 608 | RODRIGUEZ QUILES, VICTOR M. URB. PALMAS DEL TURABO 39 CALLE TENERIFE CAGUAS, PR 00727 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 162025 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 609 | RODRIGUEZ RIVERA, GEORGINA VILLA TABAIBA 365 CALLE TAINO PONCE, PR 00731-7489 | 5/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34950 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 610 | RODRIGUEZ RIVERA, ILEANA I 10710 SUNSET RIDGE LN ORLANDO, FL 32832 | 4/8/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4434 | $651.54 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 611 | RODRIGUEZ RODRIGUEZ, JOMAR 23516 HAND RD HARLINGEN, TX 78552 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17420 | $768.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 612 | RODRIGUEZ RODRIGUEZ, JOSE LUIS PO BOX 412 MERCEDITA, PR 00715 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 94445 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 613 | RODRIGUEZ RODRIGUEZ, NESTOR<br>D-7 CALLE ALGARROBA<br>URB. STA ELENA<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 142498 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 614 | RODRIGUEZ RODRIGUEZ, NESTOR<br>URB STA ELENA CALLE ALGARROBA D-7<br>P.O. BOX 560130<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 133727 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 615 | RODRIGUEZ RODRIGUEZ, NESTOR<br>URB. STA. ELENA CALLE ALGARROBA D-7<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 139778 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 616 | RODRIGUEZ RODRIGUEZ, NESTOR<br>URB. STO. ELENA CALLE ALGAURROBA D-7<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 144653 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 617 | RODRIGUEZ ROMERO, HERMINIO<br>URB. SANTA MARIA CALLE HCDA LA CATALINA N 19<br>GUAYANILLA, PR  00656 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79869 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 618 | RODRIGUEZ ROMERO, HERMINIO<br>URB. SANTA MARIA<br>CALLE HCDA. LA CATALINA<br>N-19<br>GUAYANILLA, PR  00698 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 76555 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 619 | RODRIGUEZ TORRES, NELSON A.<br>HC 01 BOX 7366<br>GUAYANILLA, PR  00656 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 85168 | $50,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 620 | RODRIGUEZ UTSET, EDWIN<br>HC 6 BOX 4787<br>COTO LAUREL, PR  00780-9546 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 94639 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 621 | RODRIGUEZ-CRUZ, YAMILETTE<br>PO BOX 3418<br>BAYAMON GARDENS, PR  00958 | 5/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24447 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 622 | RODRIGUEZ-GARCIA, JOSEFINA M<br>PO BOX 3124<br>GUAYNABO, PR  00970 | 6/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47508 | $2,200.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 623 | RODRIGUEZ-RODRIGUEZ, JOSE R APARTADO 304 SANTA ISABEL, PR  00757 | 6/15/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 70262 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 624 | ROJAS ROCA, AUREA E. HC 02 BUZON 17603 RIO GRANDE, PR  00745 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 156694 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 625 | ROJAS VAZQUEZ, SONIA M 400 GRAND BLVD LOS PRADOS #101 CAGUAS, PR  00727-3245 | 5/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26596 | $3,366.54 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 626 | ROLDAN FONTANEZ, GLADYS HC-40 BOX 44818 SAN LORENZO, PR  00754 | 7/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 153169 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 627 | ROLDAN PEREZ, LUIS RAUL PO BOX 4704 AGUADILLA, PR  00605 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 55322 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 628 | ROMAN OLIVERAS, HECTOR LUIS PO BOX 907 PEÑUELAS, PR  00624 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 125826 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 629 | ROMAN RIVERA, DIANE<br>FACTOR 1 ANIMAS CALLE 19 BUZON 473<br>ARECIBO, PR  00612 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 54117 | $5,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 630 | ROMERO CARRASQUILLO, JACQUELINE<br>PO BOX 2916<br>RIO GRANDE, PR  00745-2916 | 7/3/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 122805 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 631 | RONDON OFARRILL, MARIA D<br>ALTS DE VILLA SAN ANTON<br>Q-5 CALLE LEOPOLDO JIMENEZ<br>CAROLINA, PR  00987 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 99257 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 632 | ROSA RUIZ, DAISY<br>JARDINES DE SAN LORENZO CALLE 2 A8<br>SAN LORENZO, PR  00754-4300 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 119487 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 633 | ROSA, DOROTEO<br>QUINTAS DE DORADO<br>I29 CALLE UCAR<br>DORADO, PR  00646 | 4/15/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6182 | $600.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 634 | ROSADO CARRASQUILLO, DANIEL S. CALLE ROSA DE FRANCIA EE-120 ROSALEDA I TOA BAJA, PR 00949 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33958 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 635 | ROSADO, RAUL LUGO PO BOX 719 PENUELAS, PR 00624 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 91897 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 636 | ROSARIO BURGOS , IRMA J. COND TORRE ALTA 274 CALLE URUGUAY APT 604 SAN JUAN, PR 00917-2025 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27993 | $4,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 637 | ROSARIO DIAZ, ANA M. HC-1 BOX 4569 NAGUABO, PR 00718 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 103545 | $5,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 638 | ROSARIO GONZALEZ, HERMINIO B-7 CALLE TAINO URB. BAIROA CAGUAS, PR 00725 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 119208 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 639 | ROSARIO GONZALEZ, MARI CECILIA<br>361 CALLE GALILEO APT 5B<br>SAN JUAN, PR 00927 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 146331 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 640 | ROSARIO ZAYAS, DOMINGO<br>HC - 03 BOX 15206<br>JUANA DIAZ, PR 00795 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 157835 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 641 | ROSAS VELEZ, CESAR<br>2249 CALLE ROMA<br>ISABELA, PR 00662 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30045 | $3,137.16 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 642 | ROSSELLO AVILES, JOSE LUIS<br>RUBI # 40 URBANIZACION MONTE GRANDE<br>CABO ROJO, PR 00623 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 70448 | $100,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 643 | RUIZ CASTRO, ERNESTO J.<br>H-17 CALLE 7 URB. LA LULA<br>PONCE, PR 00730 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 149677 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 644 | RUIZ HERNANDEZ, MIGUEL A.<br>URB. MONTEMAR #6<br>AGUADA, PR 00602 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34342 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 645 | RUIZ HERNANDEZ, RAMON D<br>HC02 BUZON 3356<br>PENUELAS, PR  00624 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 118090 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 646 | RUIZ OCASIO, JUAN M<br>755 ALTONA ST. NW<br>PALM BAY, FL  32907 | 5/9/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12566 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 647 | RUIZ OLIVIERI, HECTOR<br>4/27/1901<br>VILLALBA, PR  00766 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 136080 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 648 | RUIZ RODRIGUEZ, RUBEN<br>HC-06 BOX 2246<br>PONCE, PR  00731 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 134344 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 649 | RUIZ RUIZ, NILDA<br>URB. VILLAS DE FELISA, CALLE CECILIA RALDIRIS 331<br>MAYAGUEZ, PR  00680-7315 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42129 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 650 | RUIZ SANTIAGO, ADRIAN HC-06 BOX 4274 COTO LAUREL PONCE, PR 00780 | 5/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36912 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 651 | RULLAN CALES, EDWIN PO BOX 560371 GUAYANILLA, PR 00656 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 97759 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 652 | RULLAN MUNIZ, HERIBERTO 438 CALLE ALMÁCIGO ISABELA, PR 00662 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 85360 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 653 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT P O BOX 1914 GUAYNABO, PR 00970-1914 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27832 | $2,582.86 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 654 | SALAS HERNANDEZ, ELEUTERIA 539 CALLE TURQUESA LOMAS VERDES MOCA, PR 00676 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41668 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 655 | SALVA ACOSTA, LUIS<br>PO BOX 1267<br>BOQUERON, PR 00622 | 6/7/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 58244 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 656 | SANABRIA QUILES, DAMARIS<br>PO BOX 457<br>ANASCO, PR 00610 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21074 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 657 | SANCHEZ CORRALISA, LUIS A<br>PO BOX 310<br>UTUADO, PR 00641 | 5/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8368 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 658 | SANCHEZ GOMEZ, MARIA I.<br>HC-1-4407<br>YABUCOA, PR 00767 | 4/13/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7362 | $20,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 659 | SANCHEZ NEGRON, ORLANDO<br>CALLE 2 BLOC C-1<br>VILLAS DEL MADRIGAL<br>CAROLINA, PR 00987 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 149031 | $100,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 660 | SANCHEZ ROSA, MARITZA<br>RR16 BOX 4836<br>SAN JUAN, PR 00926 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 141563 | $50,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 661 | SANCHEZ ROSA, MINERVA<br>URB. TERRAZAS DEL TOA<br>CALLE 13 2H4<br>TOA ALTA, PR  00953 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 141023 | $44,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 662 | SANCHEZ SILVA, JOSE ANTONIO<br>APARTADO 821 BARRIO<br>JUGUAL PATILLAS, PR  00723 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 157963 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 663 | SANCHEZ-DIAZ, MINIELITT<br>COND VISTAS DEL RIO<br>APT 45C<br>BAYAMON, PR  00959 | 6/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 46459 | $3,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 664 | SANCHEZ-SOULTAIRE, IVELISSE C<br>COND PALMAR DEL RIO<br>18 AVE ARBOLOTE 4-61<br>GUAYNABO, PR  00969 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40181 | $24,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 665 | SANTAELLA MARCHAN, JUAN CARLOS<br>PMB 244 PO BOX 1345<br>TOA ALTA, PR  00954 | 5/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17878 | $3,613.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 666 | SANTANA DE JESUS, ANA DEL CARMEN URB. BRISAS DEL MAR CALLE E2 NRO.EB-13 LUQUILLO, PR 00773 | 7/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 160136 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 667 | SANTIAGO ANTONY, DAGMAR C/LA TORRECILLA J-28 LOMAS DE CAROLINA CAROLINA, PR 00987 | 5/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44215 | $117.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 668 | SANTIAGO FONTANEZ, NELSON HC-01 BOX 7245 GUAYANILLA, PR 00656 | 7/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 140661 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 669 | SANTIAGO FRANCESCHI, ADOLFO GARDINES DE COAMO CALLE 4E-11 COAMO, PR 00769 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 106862 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 670 | SANTIAGO MARCANO, EDGARDO HC02 BZ 17132 RIO GRANDE, PR 00745 | 7/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 153126 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 671 | SANTIAGO MORALES, LOURDES<br>BO. SUSUA<br>CALLE ALGARROBO #28 A<br>SABANA GRANDE, PR 00637 | 5/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34369 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 672 | SANTIAGO MORALES, NEREIDA A.<br>PO BOX 742<br>BOQUERON, PR 00622 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 99440 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 673 | SANTIAGO OLIVERAS, BALDOMERO<br>PO BOX 488<br>AGUIRRE, PR 00704 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18797 | $5,866.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 674 | SANTIAGO PEREZ, RUBEN<br>P.O. BOX 368062<br>SAN JUAN, PR 00936 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 125618 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 675 | SANTIAGO SANCHEZ, NORBERTO<br>RR 2 BOX 3830<br>ANASCO, PR 00610 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 39218 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 676 | SANTIAGO TORRES, GILSOU<br>URB. EST. DE YAUCO CALLE ZAFIRO G20<br>YAUCO, PR 00698 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 105204 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 677 | SANTIAGO VARGAS, JUAN R.<br>URB. SANTA CLARA<br>11 CALLE COLLINS<br>JAYUYA, PR 00664 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 103082 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 678 | SANTOS SAUTORI , SYLVETTE<br>13 CALLE RIVERSIDE<br>PONCE, PR 00730 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 152233 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 679 | SANTOS-BAQUERO, EDUARDO J<br>ALTS DE FLAMBOYAN<br>NN8 CALLE 32<br>BAYAMON, PR 00959 | 5/20/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16720 | $3,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 680 | SEGARRA ALEMANY, RAMON A<br>PO BOX 2964<br>SAN GERMAN, PR 00683 | 3/19/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3777 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 681 | SEGUI SERRANO, LUIS A<br>PO BOX 1061<br>ISABELA, PR 00662 | 6/12/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 66145 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 682 | SEPULVEDA MORALES, DARITZA BOX 561652 GUAYANILLA, PR 00656 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 143761 | $3,888.18 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 683 | SERRANO ISERN, ALFONSO ESTANCIAS GRAN VISTA CALLE SAN FRANCISCO 1 GURABO, PR 00778-5085 | 3/12/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2071 | $275,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 684 | SERRANO MANGUAL, HECTOR JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE, PR 00908 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30109 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 685 | SERRANO MANGUAL, HECTOR P.O. BOX 12055 SAN JUAN, PR 00914-0055 | 3/9/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3131 | $5,725.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 686 | SERRANO MENENDEZ, SALVADOR URB PALACIO IMPERIAL 1319 CALLE FRANCOS TOA ALTA, PR 00953 | 6/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27191 | $6,500.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 687 | SERRANO NEGRON, ELIZABETH URB PRADERAS AL3 CALLE 8 TOA BAJA, PR 00949 | 4/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5822 | $663.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 688 | SERRANO PACHECO, MARISOL URB. LAUREL SUR 1445 CALLE BIENTEVEO COTO LAUREL, PR 00780 | 6/26/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 52303 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 689 | SETTEMBRI, RALPH PO BOX 52 BRISTOL, CT 06085 | 3/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2377 | $3,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 690 | SHORT MUNICIPAL ETF 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 96797 | $1,650,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 691 | SIERRA FONTANEZ, ANGEL L. URB SAN ALFONSO A29 CALLE MARGARITA CAGUAS, PR 00725 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28863 | $4,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 692 | SILVA FIGUEROA, HECTOR R URB. RAMON RIVERO H1 CALLE 6 NAGUABO, PR 00718-2343 | 5/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11614 | $53,265.65 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 693 | SILVA, HECTOR L PO BOX 1011 LAJAS, PR 00667 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42823 | $25,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 694 | SMYTH, RAOUL 1724 NORTH CHUMASH ORANGE, CA 92867 | 5/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25039 | $80,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 695 | SOLANO MEDINA, VICTORIA BOX 101, ESTANCIAS DE BOULEVARD SAN JUAN, PR 00926 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31696 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 696 | SOLIS RIVERA, JOSE 184 VALLES DE SANTA OLAYA BAYAMON, PR 00956 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28528 | $786.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 697 | SOPRANO, QUENTIN C.<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA  02155 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 97059 | $30,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 698 | SOTO GUZMAN, EDWIN<br>HC1 BOX 4299<br>COAMO, PR  00769 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 148040 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 699 | SOTO QUILES, MIGUEL A.<br>PO BOX 141724<br>ARECIBO, PR  00614-1724 | 5/30/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24948 | $150,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 700 | SOTO-RAMOS, FIDEL<br>COND MAR CHIQUITA<br>100 CARR 648 BOX 39<br>MANATI, PR  00674 | 5/4/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8660 | $3,898.64 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 701 | STEWART TITLE GUARANTY CO-MASTER<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA  02155 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 91833 | $950,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 702 | SUAREZ RAMOS, WALTER<br>HC - 03 BOX 37653<br>MAYAGUEZ, PR 00680 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40924 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 703 | SUCESION DE EDGARDO JOSE ORTIZ RIVERA<br>C/O ORLANDO CAMACHO PADILLA<br>PO BOX 879<br>COAMO, PR 00769-0879 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 132006 | $1,000,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 704 | SUNFIELD, ERIC L.<br>500 PARK AVE<br>LAKESIDE, OR 97449 | 5/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10155 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 705 | TARAFA PÉREZ, LUIS O.<br>ESTANCIAS DEL GOLF #676<br>PONCE, PR 00730 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 72870 | $21,474.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 706 | TEBENAL BARRETO, JUSTA<br>PO BOX 3551<br>TRENTON, NJ 08629 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 46495 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 707 | TEXIDOR GONZALEZ, ALEJANDRO<br>PO BOX 1554<br>JUANA DIAZ, PR 00795 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 139794 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 708 | THE DEVELOPERS GROUP INC. TARGET BENEFIT PLAN<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR  00966 | 4/12/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6297 | $988,344.71 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 709 | THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASUALTY AFFILIATES<br>MARY C. DUFFY BOARDMAN<br>TRAVELERS<br>1 TOWER SQUARE, 0000-08MSA<br>HARTFORD, CT  06183 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27704 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 710 | THERRIEN, KENNETH M<br>3 YORK RD<br>BEDFORD, NH  03110 | 3/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1038 | $20,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 711 | THOMPSON, JON STEVEN<br>2129 S. 152ND ST<br>OMAHA, NE  68144 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33772 | $25,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 712 | TIRADO NERIS, JOSE A<br>HC 63 BUZON 5432<br>BO JAGUAL<br>PATILLAS, PR  00723 | 4/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8433 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 713 | TORMOS RIVERA, FRANCISCO J. 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 SAN JUAN, PR  00908 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166208 | $4,650.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 714 | TORO PEREZ, DAVID PO BOX 1942 SAN GERMAN, PR  00683 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27318 | $4,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 715 | TORO, LIBARDO & ESPERANZA 54 TREATY DRIVE CHESTERBROOK, PA  19087 | 3/5/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 937 | $35,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 716 | TORRES ACOSTA, CARLOS J. #43 CALLE COLINS BDA.SANTA CLARA JAYUYA, PR  00664 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 133185 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 717 | TORRES CARABALLO, PEDRO J. URB SANTA ELENA CALLE GUAYACAN I-2 GUAYANILLA, PR  00656 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 167088 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 718 | TORRES CARABALLO, PEDRO J. URB. STA. ELENA CALLE GUAYACAN I2 GUAYANILLA, PR 00656 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166745 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 719 | TORRES CORCHADO, FELIX COND LAGOMAR PHD CAROLINA, PR 00979 | 5/7/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9241 | $585.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 720 | TORRES GALARZA, MINTIA I. HC 02 BOX 5799 PENUELAS, PR 00624 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 147080 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 721 | TORRES GARCIA, SAUL HC 09 BOX 4452 SABANA GRANDE, PR 00637 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43040 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 722 | TORRES GONZALEZ, EDWIN APARTADO 561253 43 C 382 KM 4 MAGAS ARRIBA GUAYANILLA, PR 00656 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 82417 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 723 | TORRES GONZALEZ, JUAN O. URB SIERRA BAYAMON 24 8 CALLE 23 BAYAMON, PR 00961 | 3/19/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3887 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| 724 | TORRES GUERRERO, JOSE A. URB VISTA BELLA A-19 VILLALBA, PR 00766 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 153456 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| 725 | TORRES LEON, OSCAR APT 443 PONCE, PR 00795 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 111121 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| 726 | TORRES MORELL, ZULMA I. CORD. HORIMEZ GARDEN CALLE RONDA H-501 SAN JUAN, PR 00926-5281 | 6/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 49989 | $150.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| 727 | TORRES OCASIO, ISRAEL HC-03 BOX 12598 PENUELAS, PR 00624 | 5/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34370 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

## DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 728 | TORRES RIVERA, JOSE G<br>PLAZA DE TORRIMAR 1<br>BAYAMON, PR 00959 | 5/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31856 | $3,778.25 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 729 | TORRES RIVERA, JOSE M.<br>PO BOX 6001<br>SUITE 056<br>SALINAS, PR 00751 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 125761 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 730 | TORRES TORRES, JOSE M.<br>5 PRINCIPAL ST<br>HC 1 BOX 5515<br>SALINAS, PR 00751 | 6/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 87807 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 731 | TORRES, FRANCISCO<br>MAYOR CANTERA # 13 ESQ ARENA<br>PONCE, PR 00730 | 4/13/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5493 | $553.97 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 732 | TORRES, MARIANGIE<br>PO BOX 195653<br>SAN JUAN, PR 00919 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23035 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 733 | TORRES, SAHUDI DEL MAR<br>BOULEVARD DEL RIO 8318<br>GUAYNABO, PR  00971 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33626 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 734 | TORRES-CABRERA, RAFAEL A<br>URB SAN RAFAEL, ESTATES 231<br>BAYAMON, PR  00959 | 5/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20707 | $3,994.20 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 735 | TRISTAN REYES GILESTRA / GVELOP<br>VILLAS DEL PALMAR SUR<br>2 PALMA DE MARACA<br>CAROLINA, PR  00979 | 4/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9355 | $2,362,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 736 | TROCHE TORRES, JUAN C.<br>HC-02 BOX 22193<br>MAYAGUEZ, PR  00680 | 6/20/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 71500 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 737 | VALLE ALICEA, VILMA<br>CATARTA D8 EL REMANSO<br>SAN JUAN, PR  00926 | 3/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1910 | $350,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 738 | VALLS DAPENA, GUSTAVO J.<br>PASEO DE LA REINA<br>APT 502<br>PONCE, PR  00716 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 107860 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 739 | VARAS BAS, WILLIAM<br>URB MANSIONES DE RIO PIEDRAS<br>451 CALLE LIRIO<br>SAN JUAN, PR  00926-7204 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 73393 | $6,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 740 | VARGAS PEREZ, ARIEL J.<br>URB HACIENDA FLORIDA<br>479 CALLE GERANIO<br>YAUCO, PR  00698 | 5/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28648 | $5,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 741 | VARGAS RAMOS, MADELINE<br>HC-02 BOX 22193<br>BARRIO MALEZAS<br>MAYAGUEZ, PR  00680 | 6/20/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 85618 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 742 | VAZQUEZ MARTINEZ, JOSE MANUEL<br>URB. COLINAS METROPOLITANAS<br>J-1 TORRECILLAS ST.<br>GUAYNABO, PR  00969 | 5/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26015 | $4,395.02 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 743 | VAZQUEZ VELEZ, MARIA T<br>PO BOX 1551<br>MOROVIS, PR 00687 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 54285 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 744 | VEGA AVILES, CARLOS RAFAEL<br>HC 03 BOX 13206<br>PENUELAS, PR 00624 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 99752 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 745 | VEGA GUZMAN, JOSE E.<br>G-88 CALLE # 6 VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 115379 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 746 | VEGA LABOY, VIRGEN C.<br>VILLLAS DEL RIO<br>100 CRIO BLANCO<br>HUMACAO, PR 00791 | 6/11/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 78754 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 747 | VEGA PAGAN, VIDAL A.<br>PO BOX 2780<br>SAN GERMAN, PR 00683 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 102804 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 748 | VEGA RAMOS, LIZETTE<br>URB. SANTA TERESITA 4025<br>CALLE CATALINA<br>PONCE, PR 00730 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 152411 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 749 | VELAZQUEZ ALVIN, EVELYN<br>URB. SANTA TERESITA 6543<br>CALLE SAN ALVARO<br>PONCE, PR 00730 | 6/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 132658 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 750 | VELAZQUEZ RAMIREZ, LEMUEL<br>APARTADO 1137<br>HORMIGUEROS, PR 00660 | 5/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23006 | $2,281.76 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 751 | VELAZQUEZ SANTIAGO, RUBEN<br>HC3 BOX 13150<br>PENUELAS, PR 00624 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 107955 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 752 | VELAZQUEZ-CHAVES, ARIEL E<br>4541 AVE MILITAR<br>ISABELA, PR 00662 | 4/20/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7848 | $3,000.00 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 753 | VELEZ CARAZO, ENRIQUE L<br>#2157 CALLE NOGAL<br>PONCE, PR  00716-2704 | 6/25/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 89124 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 754 | VELEZ GONZALEZ, JUAN C<br>911 CALLE MALVIS<br>COUNTRY CLUB<br>SAN JUAN, PR  00924 | 3/23/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4353 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 755 | VELEZ MARTINEZ, WANDA IVETTE<br>7 VILLA DEL PARQUE APT. 7A<br>SAN JUAN, PR  00909 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 151262 | $25,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 756 | VELEZ MELENDEZ, EMETERIO<br>RR 1 BOX 3628<br>CIDRA, PR  00739 | 5/8/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12323 | $3,707.08 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 757 | VELEZ NUNEZ, VENANCIO<br>11 JADE VILLA BLANCA<br>CAGUAS, PR  00725 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 136277 | $25,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 758 | VELEZ PEREZ , ANGEL 1334 CORDILLERA VALLE ALTO PONCE, PR  00730 | 6/27/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 102492 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 759 | VELEZ, JOSE HILENO HC05 BOX 53465 MAYAGUEZ, PR  00680 | 3/22/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4335 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 760 | VIDAL RODRIGUEZ, FRANCES CIUDAD REAL 347 ALORA VEGA BAJA, PR  00693 | 5/28/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26004 | Indeterminado* |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 761 | VIGO EDGARDO, SANTANA 949 CARR 104 MAYAGUEZ, PR  00682 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 136499 | $5,374.74 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |
| 762 | VILANOVA RIVERA, HECTOR URB ALTAMIRA CALLE AUSTRAL 586 SAN JUAN, PR  00920 | 5/16/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16219 | $3,779.12 |
| | Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

DUCENTÉSIMA OCTOGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 763 | VILLAVANE LASSALLE, ELEAZAR<br>URB. PRADERA CALLE 15 AP-7<br>TOA BAJA, PR  00949 | 6/29/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 75668 | $150.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 764 | VIRELLA, ANGEL LUIS<br>RR 1 BOX 11940<br>TOA ALTA, PR  00953 | 7/9/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 149810 | Indeterminado* |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 765 | WAM INSTITUTE FOR TAX PLANNING, INC.<br>COND CARIBBEAN TOWERS<br>670 PONCE DE LEON AVE SUITE 17<br>SAN JUAN, PR  00907 | 5/24/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19949 | $10,177.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 766 | WILLIAM GAMBLE LIVING TRUST<br>608 SW 10 ST<br>FORT LAUDERDALE, FL  33315 | 4/6/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4228 | $45,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 767 | ZEMBRZYCKI, CASIMIR AND CAMILLE<br>15 DUCK LANE<br>WEST ISILIP, NY  11795 | 5/21/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14702 | $50,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 768 | ZWEIG, DEBRA<br>1200 NW 51 WAY<br>DEERFIELD BEACH, FL  33442 | 4/2/2018 | 17-03283 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4901 | $25,000.00 |

Base Para: Evidencia de reclamo pretende afirmar obligaciones contra La Autoridad de Energía Eléctrica de Puerto Rico, pero no proporciona ninguna base o documentación secundaria afirmando una reclamación contra La Autoridad de Energía Eléctrica de Puerto Rico, tal que los Deudores no pueden determinar si el demandante tiene una reclamación valida contra La Autoridad de Energía Eléctrica de Puerto Rico o algún otro Deudor del Título III.

* - Indica que la reclamación contiene montos por liquidar o indeterminados