**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On December 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit A**, to be served via first class mail on the Batch 17 Notice Parties Service List attached hereto as **Exhibit B**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On December 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit C**, to be served via first class mail on (1) MMLID: 12354259, Caliz Lopez, Ruth E; and (2) MMLID: 12354258, Santiago, Sofia Mercado, at addresses that have been redacted in the interest of privacy.

On December 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit D**, to be served via first class mail on (1) MMLID: 12354345, Aponte Birriel, Edith M.; and (2) MMLID: 12354263, Laboy De Jesus, Maria E., at addresses that have been redacted in the interest of privacy.

Dated: December 11, 2020

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 11, 2020, by Rachel O'Connor, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 48866

**<u>Exhibit A</u>**

**Responda a esta carta el 8 de enero de 2021 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before January 8, 2021 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com**.

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk
Grand Central Station, PO Box 4708
New York, NY 10163-4708
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Response Required ***

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.**

December 9, 2020

Re:     PROMESA Proof of Claim
        *In re Commonwealth of Puerto Rico*, Case No. 17-03283
        United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or
Employees Retirement System of the Government of the Commonwealth of Puerto Rico
(collectively, the "Debtors). Prime Clerk LLC, maintains the official claims register in the Title
III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is
reaching out to you on behalf of the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC
as Proof of Claim Number            . You may download a copy of your claim by visiting Prime
Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim.
The Debtors are unable to determine from the information you provided the basis, nature, or
amount for the claim you are attempting to assert against one or more of the Debtors. In responding
to this letter, please ensure that you provide all of the information requested and as much detail as
possible about your claim. The descriptions you put on your proof of claim were too vague for the
Debtors to understand the claim you are trying to assert, so please provide more detail and do not
simply copy over the same information.

**Please respond to this letter on or before January 8, 2021 by returning the enclosed
questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

| **First Class Mail** | **Overnight or Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

## Instructions

Please answer all four (4) questions and any applicable sub-questions.  Please include as much detail as possible in your responses**.  Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate now on what specific laws you are purporting to rely on, the year the law at issue was passed, and how and why you believe this particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- Copy of a pleading, such as a Complaint or an Answer;
- Any unpaid judgment or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to <u>PRClaimsInfo@primeclerk.com</u>, or by **mail or hand delivery** to the following addresseses:

| First Class Mail | Hand Delivery |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

## Questionnaire

**1.  What is the basis of your claim?**

   □   A pending or closed legal action with or against the Puerto Rican government

   □   Current or former employment with the Government of Puerto Rico

   □   Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

**2.  What is the amount of your claim (how much money do you claim to be owed):**

   _____

**3.  <u>Employment.</u>  Does your claim relate to current or former employment with the Government of Puerto Rico?**

   □   No.  *Please continue to Question 4.*

   □   Yes.  **Answer Questions 3(a)-(d).**

3(a).  Identify the specific agency or department where you were or are employed:

   _____

*Proof of Claim:*
*Claimant:*

3(b).  Identify the dates of your employment related to your claim:

_____

3(c).  Last four digits of your social security number: _____

3(d).  What is the nature of your employment claims (select all applicable):

   ☐   Pension

   ☐   Unpaid Wages

   ☐   Sick Days

   ☐   Union Grievance

   ☐   Vacation

   ☐   Other (Provide as much detail as possible.  Attach additional pages if necessary).

   _____

   _____

**4.  Legal Action.  Does your claim relate to a pending or closed legal action?**

   ☐   No.

   ☐   Yes.  **Answer Questions 4(a)-(f).**

4(a).  Identify the department or agency that is a party to the action.

_____

4(b).  Identify the name and address of the court or agency where the action is pending:

_____

4(c).  Case number: _____

4(d).  Title, Caption, or Name of Case: _____

4(e).  Status of the case (pending, on appeal, or concluded): _____

4(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

      If yes, what is the date and amount of the judgment? _____

2

Centro de procesamiento de información complementaria
del Estado Libre Asociado de Puerto Rico
Grand Central Station, PO Box 4708
New York, NY 10163-4708
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Se requiere respuesta ***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

9 de diciembre de 2020

Asunto:       Evidencia de reclamación en virtud de la ley PROMESA
              *En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
              Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores). Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación          . Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación. Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y <u>no</u> se limite simplemente a copiar la misma información.

1

**Responda a esta carta el 8 de enero de 2021 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente direcciones:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

Si usted <u>no</u> responde a esta solicitud y <u>no</u> proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

*Número de Evidencia de Reclamación:*
*Reclamante*:

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**
Responda las cuatro (4) preguntas y sub-preguntas aplicables. Incluya el mayor nivel de detalle posible en sus respuestas. **Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**. A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a [PRClaimsInfo@primeclerk.com](mailto:PRClaimsInfo@primeclerk.com), o por **correo postal o entrega en mano** a la siguiente dirección:

| **Por Correo** | **Entrega en Mano o Service de Correo Postal de 24 Horas** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

   □   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   □   Empleo actual o anterior en el gobierno de Puerto Rico

   □   Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

*Número de Evidencia de Reclamación:*

*Reclamante:*

**3. Empleo. ¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

☐ No. *Pase a la Pregunta 4.*

☐ Sí. **Responda preguntas 3(a)-(d).**

3(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

3(b). Identifique las fechas de su empleo con relación a su reclamación:

_____

3(c). Últimos cuatro dígitos de su número de seguro social: _____

3(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

☐ Jubilación

☐ Salarios impagos

☐ Días por enfermedad

☐ Queja con el sindicato

☐ Vacaciones

☐ Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

**4. Acción legal. ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

☐ No.

☐ Sí. **Responda Preguntas 4(a)-(f).**

4(a). Identifique el departamento o agencia que es parte de esta acción.

_____

4(b). Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución:

_____

4(c). Número de caso: _____

4(d). Título, epígrafe, o nombre del caso:

_____

*Número de Evidencia de Reclamación:*
*Reclamante*:

4(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado):

_____

4(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

**Exhibit B**

Exhibit B

Batch 17 Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12353719 | Abina-Gorgas, Julio | Address on file | | | | |
| 12354279 | Acevedo Almodorar, Carmelo | Address on file | | | | |
| 12354128 | Acevedo Colón, Maria E. | Address on file | | | | |
| 12354250 | Acevedo Lopez, Angel | Address on file | | | | |
| 12354325 | Acosta Soto, Karen | Address on file | | | | |
| 12353751 | Acosta Villalobos, Geraldo | Address on file | | | | |
| 12354030 | Afanadaor Afanador, Wanda | Address on file | | | | |
| 12353682 | Agostini Miranda, Francisco J. | Address on file | | | | |
| 12353829 | Aldrey Aquino, Santiago | Address on file | | | | |
| 12353795 | Alicea Martinez, Yalid | Address on file | | | | |
| 12353959 | Alicea, Elba E. | Address on file | | | | |
| 12353947 | Alicia Vazquez, Carmen | Address on file | | | | |
| 12354107 | Alicia Vazquez, Carmen | Address on file | | | | |
| 12354095 | Alomar, Carmen | Address on file | | | | |
| 12353944 | Alvalle Bermudez, Maria L. | Address on file | | | | |
| 12354085 | Alvarado Rosa, Felix | Address on file | | | | |
| 12353710 | Amaro Ramos, Jorge | Address on file | | | | |
| 12353905 | Amaro Santiago, Rodrigo | Address on file | | | | |
| 12353712 | Amaro Soto, Melvin | Address on file | | | | |
| 12353705 | ANDUJAR ARROYO, VICTOR | Address on file | | | | |
| 12353942 | Andujar Santiago, Mario | Address on file | | | | |
| 12354081 | Angostini Rivera, Jorge | Address on file | | | | |
| 12353654 | Aponte Matta, Alfonso | Address on file | | | | |
| 12353883 | Aponte Pereira, Ruben N. | Address on file | | | | |
| 12353691 | Aponte, Ignacio Arce | Address on file | | | | |
| 12353943 | Aponte, Loyda Maria | Address on file | | | | |
| 12354278 | Aquino Martinez, Migdalia | Address on file | | | | |
| 12354270 | Araud Padilla, Nancy D. | Address on file | | | | |
| 12354237 | Araud Padilla, Nancy D. | Address on file | | | | |
| 12353934 | Arce, Mary Elin | Address on file | | | | |
| 12354224 | Arce, Ramon | Address on file | | | | |
| 12353787 | Arenas Mandry, Ileana | Address on file | | | | |
| 12353900 | Arocho Reyes, Emilio | Address on file | | | | |
| 12354088 | ARROYO MONTES, ELIZABETH | Address on file | | | | |
| 12354173 | Arroyo Rivera, Alma | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 12353721 | Asuncion Rodriguez Camacho (Febo) | Calle 78 113-35 | Urb. Villa Carolina | Carolina | PR | 00985 |
| 12353828 | Aviles-Padilla, Maria Elena | Address on file | | | | |
| 12354052 | Ayala Amaro, Juan | Address on file | | | | |
| 12353685 | Ayala Amaro, Luis | Address on file | | | | |
| 12354114 | AYALA LOPEZ, AMILSA | Address on file | | | | |
| 12353803 | Ayala Marrero, Nayda L. | Address on file | | | | |
| 12354134 | Badilo Cortes, Heriberto | Address on file | | | | |
| 12354106 | Baerga Sostre, Felix Manuel | Address on file | | | | |
| 12354164 | Baez Munoz, Elizabeth | Address on file | | | | |
| 12353834 | Baez Nieves, Ismael | Address on file | | | | |
| 12354050 | Baez Rentero, Silvia Maria | Address on file | | | | |
| 12353749 | Baez Rentero, Silvia Maria | Address on file | | | | |
| 12354003 | Baez Rivera, Ada R. | Address on file | | | | |
| 12354276 | Baez Rodriguez, Dominga | Address on file | | | | |
| 12353865 | Baez Rosario, Jaime | Address on file | | | | |
| 12353931 | Ballester Rivera, Andres | Address on file | | | | |
| 12354329 | BARADA RIVERA, ELIZABETH | Address on file | | | | |
| 12353935 | Barreto Barreto, Nydia E. | Address on file | | | | |
| 12353920 | Bauza Irigoyen, Hiram | Address on file | | | | |
| 12353819 | BELBRU ROBLES, JUANA | Address on file | | | | |
| 12353971 | Beniquez Ramos, Angel L | Address on file | | | | |
| 12353808 | Bermudez Davila, Amada | Address on file | | | | |
| 12353833 | Berrios Silva , Julio L. | Address on file | | | | |
| 12354167 | Birriel, Milagros Calo | Address on file | | | | |
| 12353771 | Bones Diaz, Rafaela | Address on file | | | | |
| 12353832 | Bonilla Ponton, Lorraine | Address on file | | | | |
| 12354015 | Bonilla Vicente , NIlsa I | Address on file | | | | |
| 12354165 | Bosque Soto, Yeika Y. | Address on file | | | | |
| 12353709 | Boyrie Ramos, Jorge | Address on file | | | | |
| 12354171 | Boyrie Ramos, Jorge | Address on file | | | | |
| 12354111 | Brito, Francisco Figueroa | Address on file | | | | |
| 12354004 | Bultron Diaz, Juan A. | Address on file | | | | |
| 12353783 | Bultron Garcia, Milagros | Address on file | | | | |
| 12354046 | Bultron Garcia, Victor Manuel | Address on file | | | | |
| 12353753 | Burgos Collazo, Carlos | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 12353839 | Burgos Collazo, Rosalinda | Address on file | | | | |
| 12354244 | Burgos Colon, Miguel A. | Address on file | | | | |
| 12353762 | Burgos Cruz , Juan | Address on file | | | | |
| 12353778 | Burgos Morales, Jose A. | Address on file | | | | |
| 12354226 | Burgos Morales, Jose O. | Address on file | | | | |
| 12354161 | Burgos Santiago, Ana Hilda | Address on file | | | | |
| 12353969 | Burgos, Miguel Ortiz | Address on file | | | | |
| 12354006 | Calderon Cotto, Zaida E. | Address on file | | | | |
| 12354264 | Caliz, Ruth | Address on file | | | | |
| 12354011 | Camacho Rodriguez, Jorge A. | Address on file | | | | |
| 12354113 | Camacho Rodriguez, Maria E. | Address on file | | | | |
| 12353835 | CAMACHO SANTIAGO, JOSE ANTONIO | Address on file | | | | |
| 12353996 | Camacho Santiago, Luis A | Address on file | | | | |
| 12354093 | Campos Martinez, Nelly | Address on file | | | | |
| 12354143 | Campos Velez, Olga | Address on file | | | | |
| 12354255 | Canales Maldonado, Barbara | Address on file | | | | |
| 12354034 | Caraballo Medina, Amneris | Address on file | | | | |
| 12354101 | Cardona, Concepcion Montanez | Address on file | | | | |
| 12353747 | Cardona, Francisco | Address on file | | | | |
| 12353658 | CARMEN HERNANDEZ SANTIAGO | Address on file | | | | |
| 12354117 | CARMEN HERNANDEZ SANTIAGO | Address on file | | | | |
| 12353986 | CARMEN TORRES IRIZARRY BENEFICIARIOS | Address on file | | | | |
| 12353945 | Caro Lugo, Ada C. | Address on file | | | | |
| 12354275 | Carrasguilo-Agencia D.E, Maria S. | Address on file | | | | |
| 12353743 | Carrero Castillo, Benito | Address on file | | | | |
| 12354131 | Carril Vargas, Gilberto | Address on file | | | | |
| 12353707 | Carrion Santiago, Benedicta | Address on file | | | | |
| 12353975 | Casanova Berrios, Iliana Y. | Address on file | | | | |
| 12354110 | Castrello Merced, Maria L. | Address on file | | | | |
| 12353725 | Castro Cuadrado, Sonia Migdalia | Calabazad Sodoma | HC #6 Box 11367 | Yabucoa | PR | 00767 |
| 12354238 | Castro Ortiz, Luis Roberto | Address on file | | | | |
| 12353770 | CASTRO, RICARDO | Address on file | | | | |
| 12354119 | Centeno Rivera, William | Address on file | | | | |
| 12353956 | Cintron Barber, Edith | Address on file | | | | |
| 12354337 | Cintron Lopez, Gerardo | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12353885 | Colon Aponte, Carmen Hilda | Address on file | | | | |
| 12354130 | Colon Camacho, Carmelo | Address on file | | | | |
| 12353756 | Colon Gomez, Antonio | Address on file | | | | |
| 12354240 | Colon Hernandez, Wanda M. | Address on file | | | | |
| 12354344 | COLON MALDONADO, DENISSI | Address on file | | | | |
| 12353879 | Colon Molina, Maria K. | Address on file | | | | |
| 12353698 | Colon Molina, Maria K. | Address on file | | | | |
| 12353697 | Colon Pagan, Noe | Address on file | | | | |
| 12354012 | COLON RAMIREZ, EMETERIO | Address on file | | | | |
| 12353681 | COLON RAMIREZ, EMETERIO | Address on file | | | | |
| 12354080 | Colon Rivera, Elba Iris | Address on file | | | | |
| 12353802 | Colon, Diana | Address on file | | | | |
| 12354175 | Colon, Irma Ortiz | Address on file | | | | |
| 12353765 | Colon, Jacinto Pedraza | Address on file | | | | |
| 12353992 | Colon, Julio Sequiz | Address on file | | | | |
| 12354218 | Concepcion Cruz, Rodolfo | Address on file | | | | |
| 12353826 | Cordero, Brunilda Perez | Address on file | | | | |
| 12353951 | Cornier Colon, Rosario | Address on file | | | | |
| 12353733 | Cortes Perez, Judith B. | Address on file | | | | |
| 12354061 | Costas, Eunice Rosario | Address on file | | | | |
| 12353806 | Cotto Gonzalez, Vilmarie | Address on file | | | | |
| 12354193 | Cotto, Maria I. | Address on file | | | | |
| 12354197 | Cruz Cintron, Gregorio | Address on file | | | | |
| 12353836 | Cruz Cruz, Geraldo | Address on file | | | | |
| 12353892 | Cruz Medina, Maribel | Address on file | | | | |
| 12354179 | Cruz Ortiz, Noelia | Address on file | | | | |
| 12353757 | Cruz Rodriguez, Francisco | Address on file | | | | |
| 12354103 | Cruz Santiago, Iris Zoraida | Address on file | | | | |
| 12353693 | Cruz Santiago, Madeline | Address on file | | | | |
| 12354148 | Cruz Soto, Eulogio | Address on file | | | | |
| 12354135 | Cruz-Frontera, Margarita R. | Address on file | | | | |
| 12353831 | Cuevas Santiago, Mildred | Address on file | | | | |
| 12354083 | Daboi Rodriguez, Juana | Address on file | | | | |
| 12354156 | Davila Diaz, Elvira | Address on file | | | | |
| 12354217 | Davila Diaz, Reineria | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12353813 | De Jesus Burgos, Lydia Esther | Address on file | | | | |
| 12353863 | de Jesus Lebron, Luz M. | Address on file | | | | |
| 12354045 | de Jesus Soto, Norma I. | Address on file | | | | |
| 12354170 | De Leon Molina, Francisco | Address on file | | | | |
| 12354024 | Degro Leon, Nylsa M. | Address on file | | | | |
| 12354201 | Delgado Gonzalez, Cristina | Address on file | | | | |
| 12353689 | Delgado Osorio, Gloria Onelia | Address on file | | | | |
| 12354008 | Delgado Rivera, Wanda I. | Address on file | | | | |
| 12353949 | Delgado Zambrana, Maria de los A. | Address on file | | | | |
| 12354065 | Diaz Cruz, Margarita | Address on file | | | | |
| 12353952 | Diaz Diaz, Ana D. | Address on file | | | | |
| 12353884 | Diaz Diaz, Ana Delia | Address on file | | | | |
| 12353794 | Diaz Diaz, Guadalupe | Address on file | | | | |
| 12354059 | Diaz Diaz, Jose Z. | Address on file | | | | |
| 12353915 | Diaz Garcia, Digna M. | Address on file | | | | |
| 12353849 | Diaz Millan, Ramonita | Address on file | | | | |
| 12353816 | Diaz Nieves de Berrios, Maria A. | Address on file | | | | |
| 12353993 | Diaz Nieves, Rosa M. | Address on file | | | | |
| 12354092 | Diaz Rodriguez, Zaida | Address on file | | | | |
| 12353987 | Diaz Serrano, Teresita | Address on file | | | | |
| 12354215 | Diaz, Margaret | Address on file | | | | |
| 12353888 | Doelter Baez, Mayra R. | Address on file | | | | |
| 12354079 | Dominicci Rodriguez, Francilet | Address on file | | | | |
| 12354066 | Echevarria Valentin, Manuel | Address on file | | | | |
| 12353963 | Enriquez Bonet, Julia | Address on file | | | | |
| 12354252 | Espinosa Ramos, Gilberto | Address on file | | | | |
| 12353784 | Estado Libre Asociado de Puerto Rico | Victor M. Martinez/Roberto Gonzalez | Res. Modesto Cintrón, Edif. #1 Apt. #1 | Salinas | PR | 00751 |
| 12353881 | Fagundo, Denisse Hernandez | Address on file | | | | |
| 12354235 | Fajardo Vega, Carmen Rosa | Address on file | | | | |
| 12353868 | Fare Santiago, Zulma I. | Address on file | | | | |
| 12353857 | Feliciano Ortiz, Marilin | Address on file | | | | |
| 12354203 | FELICIANO RIVERA, WILFREDO | Address on file | | | | |
| 12353675 | Fernandez Camacho, Carmen R. | Address on file | | | | |
| 12353925 | Fernandez Camacho, Carmen R. | Address on file | | | | |
| 12354118 | Fernandez Camacho, Carmen R. | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12354177 | Fernandez Torres, Maria C. | Address on file | | | | |
| 12354187 | Ferrer-Bolanos, Wanda | Address on file | | | | |
| 12354183 | Figueroa Collazo, Lino | Address on file | | | | |
| 12354169 | Figueroa Cruz, Candida | Address on file | | | | |
| 12353874 | Figueroa Janeiro, Suleyn | Address on file | | | | |
| 12353690 | Figueroa Ortiz, Cristino | Address on file | | | | |
| 12354140 | Figueroa Rivera, Maria A. | Address on file | | | | |
| 12353748 | Figueroa Rodriguez , Yolanda | Address on file | | | | |
| 12354098 | Figueroa, Awilda Baez | Address on file | | | | |
| 12354141 | Figueroa, Iris M. | Address on file | | | | |
| 12354209 | Flores Carrion, Ismael | Address on file | | | | |
| 12354199 | Flores Marcano, Nelly Ivette | Address on file | | | | |
| 12354075 | Flores Oyola, Sylvia M. | Address on file | | | | |
| 12353696 | Fontanez Vazquez, Rafael A. | Address on file | | | | |
| 12354016 | Fontanez, Douglas Picou | Address on file | | | | |
| 12353964 | Fontanez, Douglas Picou | Address on file | | | | |
| 12353741 | Fornes Sanchez, Rafael O. | Address on file | | | | |
| 12353653 | Fuentes - Tejada, Ana C. | Address on file | | | | |
| 12354181 | Fundadora Cruz | Urb. Cuidad Cristiana C/ Panama 249 | | Humacao | PR | 00791 |
| 12354163 | Galarza Dones, Amparo | Address on file | | | | |
| 12353860 | Garced Perez, Carmen Rosa | Address on file | | | | |
| 12354142 | Garcia Lebron , Placido | Address on file | | | | |
| 12354157 | Garcia Morales, Natividad | Address on file | | | | |
| 12354188 | GARCIA PEREZ, JOSE A | Address on file | | | | |
| 12354021 | Garcia Torres, Jeannette | Address on file | | | | |
| 12354206 | Garrastegui Maldonado, Sheila | Address on file | | | | |
| 12353968 | Gaston Burgos, Leonor | Address on file | | | | |
| 12354327 | Gomez Perez, Ruth D | Address on file | | | | |
| 12354322 | Gomez Perez, Ruth D | Address on file | | | | |
| 12353660 | Gonalez Lopez, Rosa H | Address on file | | | | |
| 12354243 | Gonalez Lopez, Rosa H | Address on file | | | | |
| 12353655 | Gonzalez Ayala, Iris J. | Address on file | | | | |
| 12353754 | Gonzalez Franceschini, Edgardo | Address on file | | | | |
| 12353801 | Gonzalez Gonzalez, Heriberto | Address on file | | | | |
| 12353864 | Gonzalez Gonzalez, Jaime L. | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 12353827 | Gonzalez Gonzalez, Maria Victoria | Address on file | | | | |
| 12353702 | Gonzalez Hernandez, Juan Antonio | Address on file | | | | |
| 12353694 | GONZALEZ MALDONADO, AIDA | Address on file | | | | |
| 12353648 | Gonzalez Martinez, Felix | Address on file | | | | |
| 12353862 | Gonzalez Nazario, Javier O. | Address on file | | | | |
| 12353745 | Gonzalez Rivera, Andres | Address on file | | | | |
| 12353938 | Gonzalez Rivera, Ilsa Ivelisse | Address on file | | | | |
| 12354319 | Gonzalez Rivera, Soldelix | Address on file | | | | |
| 12354035 | Gonzalez Rivera, Soldelix | Address on file | | | | |
| 12354029 | Gonzalez Santos, Madelyn | Address on file | | | | |
| 12353830 | Gonzalez Serrano, Zeidie W. | Address on file | | | | |
| 12354068 | Gonzalez Vega, Ilene | Address on file | | | | |
| 12353843 | Gonzalez, Leonardo | Address on file | | | | |
| 12353677 | Gonzalez, Margarita | Address on file | | | | |
| 12353937 | Guay, Rafael Arroyo | Address on file | | | | |
| 12354207 | Gutierrez Cruz, Ines | Address on file | | | | |
| 12354341 | Guzman Amaro, Wilson | Address on file | | | | |
| 12353854 | Guzman, Jacinto Burgos | Address on file | | | | |
| 12354051 | Hance Gonzalez, Marisol | Address on file | | | | |
| 12353818 | Hernandez Aponte, Awilda | Address on file | | | | |
| 12353736 | Hernandez Colon, Nitza | Address on file | | | | |
| 12353877 | Hernandez Gomez, Higinio | Address on file | | | | |
| 12354168 | Hernandez Guzman, Carlos J. | Address on file | | | | |
| 12353825 | Hernandez Jamardo, Ricardo | Address on file | | | | |
| 12353670 | Hernandez Jamardo, Ricardo | Address on file | | | | |
| 12353844 | Hernandez Melendez, Zulma | Address on file | | | | |
| 12353815 | Hernandez Padilla, Florencio | Address on file | | | | |
| 12353924 | Hernández Ramírez, Luis A. | Address on file | | | | |
| 12354155 | Hernandez Sanchez, Domingo | Address on file | | | | |
| 12353929 | Hernandez Zayas, Camen Ana | Address on file | | | | |
| 12353824 | Hernandez Zayas, Juanita | Address on file | | | | |
| 12354001 | Hernandez, Pedro | Address on file | | | | |
| 12354127 | Hicks Tur, James R. | Address on file | | | | |
| 12354191 | Irigoyen Duen, Gladys Antonia | Address on file | | | | |
| 12354071 | Irizarry Rivera, Jose | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12353910 | Jaiman, Catalina | Address on file | | | | |
| 12354013 | Jiménez Galindez, Maria A. | Address on file | | | | |
| 12353775 | Laboy Irizarry, Maricely | Address on file | | | | |
| 12353882 | Laboy Martinez, Angel Luis | Address on file | | | | |
| 12353848 | Laboy Rivera, Nereyda | Address on file | | | | |
| 12353810 | Laguna Rosado, Maria I | Address on file | | | | |
| 12354084 | Lajara Sanabria, Jose | Address on file | | | | |
| 12353855 | Lamm, Leonard | Address on file | | | | |
| 12354096 | Lamm, Leonard | Address on file | | | | |
| 12354100 | Landrau Garcia, Aida E. | Address on file | | | | |
| 12354214 | Landro Gonzales, Angel Luis | Address on file | | | | |
| 12354205 | Lebron Cochran, Windy | Address on file | | | | |
| 12354253 | Lebron Collazo, Diega | Address on file | | | | |
| 12354007 | Lebron Lebron, Hector | Address on file | | | | |
| 12353966 | Lebron Lebron, Luz Milagros | Address on file | | | | |
| 12354091 | Lebron Lebron, Maria C. | Address on file | | | | |
| 12354174 | Lebron Lebron, Saul | Address on file | | | | |
| 12353970 | Lebron Merced, Liz G. | Address on file | | | | |
| 12354022 | LEBRON MONCLOVA, JUBAL | Address on file | | | | |
| 12354236 | Lebron Rivera, Juan Pablo | Address on file | | | | |
| 12353701 | Lebron Soto, German | Address on file | | | | |
| 12354125 | Leon Candelario, Mirza I | Address on file | | | | |
| 12354064 | Leon Hernandez, Fredisminda | Address on file | | | | |
| 12354053 | Leon Leon, Bartolome | Address on file | | | | |
| 12354115 | Leon Leon, Israel | Address on file | | | | |
| 12353717 | Leon Leon, Nicolas | Address on file | | | | |
| 12354020 | Leon Padilla, Gladys M. | Address on file | | | | |
| 12354262 | Leon Ribas, Juan E. | Address on file | | | | |
| 12353738 | Leon River, Glorivil | Address on file | | | | |
| 12353897 | Lewis Matias, Ronald | Address on file | | | | |
| 12354333 | LIMARDO SANCHEZ, ABNER | Address on file | | | | |
| 12354331 | LIMARDO SANCHEZ, ABNER | Address on file | | | | |
| 12354138 | Llera, Rigoberto | Address on file | | | | |
| 12353674 | LLITERAS BATISTA, MARIBEL | Address on file | | | | |
| 12354150 | LLITERAS BATISTA, MARIBEL | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12353907 | Longo, Alba I. | Address on file | | | | |
| 12353666 | Lopez Fuentes, Mirta E. | Address on file | | | | |
| 12353724 | Lopez Fuentes, Mirta E. | Address on file | | | | |
| 12354139 | Lopez Pagan, Carmen L. | Address on file | | | | |
| 12353715 | LOPEZ VALENTIN, JOSE R | Address on file | | | | |
| 12354109 | Lopez Velez, Isabel | Address on file | | | | |
| 12354123 | Lopez, John | Address on file | | | | |
| 12353767 | Lugo Ruberte, Miriam | Address on file | | | | |
| 12354180 | Lugo, Roberto Navarro | Address on file | | | | |
| 12353871 | LUNA, WILFREDO MELENDEZ | Address on file | | | | |
| 12354090 | Luyando Ortiz , Jorge | Address on file | | | | |
| 12353976 | Luyando Ortiz, Angel | Address on file | | | | |
| 12354116 | Madera Flores, Jaime | Address on file | | | | |
| 12354228 | Malave Rodriguez, Esther | Address on file | | | | |
| 12354208 | Maldonado Matos, Alexis | Address on file | | | | |
| 12353933 | Maldonado Matos, Julio | Address on file | | | | |
| 12354005 | Maldonado Sanchez, Fidel | Address on file | | | | |
| 12354160 | Maldonado, Luis M. | Address on file | | | | |
| 12353706 | Maldonado, Virginia Maldonado | Address on file | | | | |
| 12353893 | MANGUAL PADRO, GLORIMAR | Address on file | | | | |
| 12353657 | Mangual Rodriguez, Norma | Address on file | | | | |
| 12353950 | Mangual Rodriguez, Norma | Address on file | | | | |
| 12353788 | Maraquez Davila, Felicita | Address on file | | | | |
| 12353713 | Marcano Hernandez, Daniel | Address on file | | | | |
| 12353766 | Marcano, Evelyn P | Address on file | | | | |
| 12354063 | Marquez Cordero, Julio | Address on file | | | | |
| 12354105 | Martinez Colon, Edwin R | Address on file | | | | |
| 12353750 | Martinez Colon, Ramonita | Address on file | | | | |
| 12354162 | Martinez Leon, Roberto | Address on file | | | | |
| 12353978 | Martinez Medina, Gladys | Address on file | | | | |
| 12353896 | Martinez Ortiz, Elvis | Address on file | | | | |
| 12353779 | Martinez Pagan, Guillermo | Address on file | | | | |
| 12353914 | Martinez Perez, Yazmin | Address on file | | | | |
| 12353960 | Martinez Santiago, Carmen Milagros | Address on file | | | | |
| 12354316 | Martinez Velez, Ruth Dalia Luisa | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12354336 | Martinez Velez, Ruth Dalia Luisa | Address on file | | | | |
| 12354033 | Martinez Velez, Ruth Dalia Luisa | Address on file | | | | |
| 12354072 | Martinez Velez, Ruth Delia Luisa | Address on file | | | | |
| 12354158 | Martinez, Misael | Address on file | | | | |
| 12353809 | Mas González, Edna V. | Address on file | | | | |
| 12353659 | Mas González, Edna V. | Address on file | | | | |
| 12354124 | MATEO RIVERA, MIGDALIA | Address on file | | | | |
| 12353979 | Matta, Alfoso Aponte | Address on file | | | | |
| 12354009 | Medina Borrero, Johana | Address on file | | | | |
| 12354176 | Medina Carrero, Victor L. | Address on file | | | | |
| 12353695 | Medina Echevarria, Jose A. | Address on file | | | | |
| 12353988 | Medina Maldonado, Nancy | Address on file | | | | |
| 12353912 | Medina Martinez, Angela | Address on file | | | | |
| 12354082 | Medina Rodriguez, Yesenia | Address on file | | | | |
| 12353961 | MELENDEZ CURETTY, NILKA M. | Address on file | | | | |
| 12354335 | Melendez Luna, Felix N. | Address on file | | | | |
| 12354227 | Melendez Luna, Rosa Maria | Address on file | | | | |
| 12353772 | Melendez Rivera, Eduardo | Address on file | | | | |
| 12354260 | Members of the estate of Rosa Acevedo Quiñones | Juan Jose Feliciano Acevedo | Apartado 5425 | Ponce | PR | 00733-5425 |
| 12353799 | Mendez Aviles, Norka | Address on file | | | | |
| 12353672 | Mendez Aviles, Norka | Address on file | | | | |
| 12353908 | Mendez Escobales, Norma D. | Address on file | | | | |
| 12354213 | Mendez Orsini, Jeannette | Address on file | | | | |
| 12353687 | Mendez Rodriguez, Nilda M. | Address on file | | | | |
| 12353786 | Mendez Santos, William | Address on file | | | | |
| 12354073 | Mendez Zayas, Juan Ramon | Address on file | | | | |
| 12353913 | Mercado Hernandez, Maria L. | Address on file | | | | |
| 12354324 | Mercado Hernandez, Maria L. | Address on file | | | | |
| 12353729 | Mercado Ortiz, Angel Luis | Address on file | | | | |
| 12354089 | Mercado Perdomo, Edwin | Address on file | | | | |
| 12353902 | Mercado Santiago, Luis Alberto | Address on file | | | | |
| 12354271 | Mercado Yordan, Rafael A. | Address on file | | | | |
| 12353948 | Mercado, Rene | Address on file | | | | |
| 12354136 | Merced, Jose R. | Address on file | | | | |
| 12354241 | Miranda Martinez, Luzmarie | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 12354108 | Miranda Rivera, Myrna | Address on file | | | | |
| 12353734 | Moctezuma Alvarez, Luz M. | Address on file | | | | |
| 12353652 | Mojica Cruz, Carlina | Address on file | | | | |
| 12354328 | Molini Santos, Carlos A. | Address on file | | | | |
| 12353891 | Morales Lopez, Migdalia | Address on file | | | | |
| 12354132 | Morales Lugo, Carlos A | Address on file | | | | |
| 12354321 | MORALES MORALES, ADA I | Address on file | | | | |
| 12354042 | Morales Soto, Miguel Angel | Address on file | | | | |
| 12353889 | Morales, Mayda | Address on file | | | | |
| 12354198 | Morales, Nathanel Cruz | Address on file | | | | |
| 12354056 | Morales, Riquelmo | Address on file | | | | |
| 12353797 | Moro Ortiz, Maricelis | Address on file | | | | |
| 12354043 | Mulero, Anastacia Crespo | Address on file | | | | |
| 12354129 | Muñiz Cruz, Carmen Gloria | Address on file | | | | |
| 12354041 | Muñiz Santos, Graciela | Address on file | | | | |
| 12354026 | Muniz, Yolanda | Address on file | | | | |
| 12353768 | Muñoz Ortiz, Ronald | Address on file | | | | |
| 12353953 | Nazario Santiago, Carmen D. | Address on file | | | | |
| 12354233 | Nazario-Torres, Sonia I. | Address on file | | | | |
| 12353980 | Negron Vives, Jose R. | Address on file | | | | |
| 12353838 | Nieves Beniquez, Maria M. | Address on file | | | | |
| 12354078 | Nieves Bernard, Abigail | Address on file | | | | |
| 12354099 | Nieves Hernandez, Aida | Address on file | | | | |
| 12354267 | Nieves Hernandez, Maria | Address on file | | | | |
| 12353989 | Nieves Molina, Felix | Address on file | | | | |
| 12353727 | Nieves Sanchez, Eulices | Address on file | | | | |
| 12353763 | Nieves Sanchez, Jaime | Address on file | | | | |
| 12354152 | Ocasio Batisttini, Zenaida | Address on file | | | | |
| 12353972 | Ocasio Pagan, Milagros | Address on file | | | | |
| 12353716 | OLIVENCIA ANTONETTI, MAGDALENA | Address on file | | | | |
| 12354094 | Oquendo Rosado, Lydia I. | Address on file | | | | |
| 12354194 | Ortiz Cintron, Pedro Luis | Address on file | | | | |
| 12353704 | Ortiz Colon, Carlos Manuel | Address on file | | | | |
| 12353917 | Ortiz Colon, Irma E. | Address on file | | | | |
| 12354153 | Ortiz Colon, Manuel Angel | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12354334 | Ortiz David, Roberto | Address on file | | | | |
| 12353869 | Ortiz Davila, Zoraida | Address on file | | | | |
| 12354274 | Ortiz de Hdez., Nilda M. | Address on file | | | | |
| 12353909 | Ortiz Fuentes, Gloria F | Address on file | | | | |
| 12353898 | Ortiz Lopez, Emilio | Address on file | | | | |
| 12353887 | Ortiz Lopez, Emilio | Address on file | | | | |
| 12354166 | Ortiz Lopez, Maritza | Address on file | | | | |
| 12353711 | Ortiz Lugo, Miriam | Address on file | | | | |
| 12353688 | Ortiz Rodriguez, Roberto | Address on file | | | | |
| 12353737 | Ortiz Sontos, Ramonita | Address on file | | | | |
| 12354212 | ORTIZ VAZQUEZ, MAYRA I. | Address on file | | | | |
| 12354058 | Ortiz, Angel Luis | Address on file | | | | |
| 12354010 | Otero De Medina, Nitza Elisa | Address on file | | | | |
| 12354185 | Otero Medina, Elida G. | Address on file | | | | |
| 12353926 | Pabon Tolentino, Isabel | Address on file | | | | |
| 12354202 | Padilla Rodriguez, Luz T | Address on file | | | | |
| 12354239 | PADILLA, GUILLERMO L. | Address on file | | | | |
| 12353977 | Palenque Sepulveda, Aracelis | Address on file | | | | |
| 12354234 | Perez Andino, Andres | Address on file | | | | |
| 12353936 | Perez Casiano, Nelson | Address on file | | | | |
| 12353785 | Perez Corchado, Leonardo | Address on file | | | | |
| 12353656 | Perez Corchado, Leonardo | Address on file | | | | |
| 12354144 | Perez Cordero, Maria E. | Address on file | | | | |
| 12353939 | Perez Cordero, Ruth | Address on file | | | | |
| 12353782 | Perez Jimenez, Nixa Janette | Address on file | | | | |
| 12353667 | Perez Lopez, Gabriel | Address on file | | | | |
| 12354190 | Perez Lopez, Gabriel | Address on file | | | | |
| 12353676 | Perez Maldonado, Oscar L. | Address on file | | | | |
| 12354067 | Perez Melendez, Maria Pilar | Address on file | | | | |
| 12353918 | Perez Rivera, Mayda E. | Address on file | | | | |
| 12353668 | Perez Rivera, Mayda E. | Address on file | | | | |
| 12354338 | Perez Santiago, Juan A | Address on file | | | | |
| 12353981 | Perez Sorrentini , Raquel | Address on file | | | | |
| 12353680 | PINERO VIERA, SAMUEL | Address on file | | | | |
| 12353982 | PINERO VIERA, SAMUEL | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 12354248 | Polidura Alers, Digna | Address on file | | | | |
| 12353671 | Polidura Alers, Digna | Address on file | | | | |
| 12353742 | Porrata-Doria, Ivelisse | Address on file | | | | |
| 12353678 | PORTALATIN MIRANDA, EDWIN | Address on file | | | | |
| 12353760 | Portalatin, Sixta | Address on file | | | | |
| 12353700 | Pratts Colon, Orlando | Address on file | | | | |
| 12353817 | Quiñones Garcia, Irma I. | Address on file | | | | |
| 12353954 | Quiñones Gonzalez, Elizabe | Address on file | | | | |
| 12353684 | Quiñones González, Elizabé | Address on file | | | | |
| 12353853 | Ramirez Rosario, Luis Daniel | Address on file | | | | |
| 12353846 | Ramos , Hector Amaro | Address on file | | | | |
| 12353899 | Ramos Gutierrez, Mildred T. | Address on file | | | | |
| 12354221 | Ramos Perez, Millie M | Address on file | | | | |
| 12354195 | Ramos Perez, William | Address on file | | | | |
| 12354223 | Ramos, Vincente Cajigas | Address on file | | | | |
| 12353723 | Reyes Hernandez, Enardo | Address on file | | | | |
| 12353867 | Reyes Maldonado, Ana M. | Address on file | | | | |
| 12353744 | Reyes Nieves, Elia Milagros | Address on file | | | | |
| 12354189 | Reyes Rodriguez, Ana L. | Address on file | | | | |
| 12354019 | Reyes, Prudencio Amadeo | Address on file | | | | |
| 12354121 | Rios Pimentel , Francisco | Address on file | | | | |
| 12353812 | Rios Rosario, Fraternidad | Address on file | | | | |
| 12353873 | Rivas Luyando, Anibal | Address on file | | | | |
| 12354269 | Rivera Abella, Aida | Address on file | | | | |
| 12353735 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | Penuelas | PR | 00624 |
| 12353669 | Rivera Costas, Monserrate | P.O. Box 41 | | Penuelas | PR | 00624 |
| 12354159 | RIVERA COSTAS, MONSERRATE | Address on file | | | | |
| 12354074 | RIVERA COSTAS, MONSERRATE | Address on file | | | | |
| 12353930 | Rivera Costas, Monserrate | Address on file | | | | |
| 12353923 | Rivera Diaz, Miguel A. | Address on file | | | | |
| 12354261 | RIVERA ECHANDY, ALBERTO E | Address on file | | | | |
| 12353739 | Rivera Felix, Nora Elisa | Address on file | | | | |
| 12353904 | Rivera Fernandez, Carmen Y. | Address on file | | | | |
| 12354266 | Rivera Figueroa, Carmen M. | Address on file | | | | |
| 12354076 | Rivera Figueroa, William | Address on file | | | | |

Exhibit B

Batch 17 Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12353759 | Rivera Lebron, Hector L | Address on file | | | | |
| 12354104 | Rivera Martinez, Ana | Address on file | | | | |
| 12354339 | Rivera Martinez, Maria del Carmen | Address on file | | | | |
| 12354343 | Rivera Martinez, Maria del Carmen | Address on file | | | | |
| 12353994 | Rivera Medina, Martin | Address on file | | | | |
| 12354069 | Rivera Mendez, Jose A. | Address on file | | | | |
| 12353821 | Rivera Olivieri, Julio (Fallecido) | Address on file | | | | |
| 12353928 | Rivera Quinones, Luis Angel | Address on file | | | | |
| 12353673 | Rivera Rios, Jaime | Address on file | | | | |
| 12353683 | Rivera Rios, Jaime | Address on file | | | | |
| 12353732 | RIVERA RIOS, JAIME | Address on file | | | | |
| 12353740 | Rivera Rivera, Reinaldo | Address on file | | | | |
| 12354120 | Rivera Roche, Yubetsy | Address on file | | | | |
| 12353661 | Rivera Roche, Yubetsy | Address on file | | | | |
| 12354204 | Rivera Rodriguez, Julio | Address on file | | | | |
| 12354028 | Rivera Rodriguez, Julio | Address on file | | | | |
| 12353866 | Rivera Rojas, Virgen M. | Address on file | | | | |
| 12354219 | Rivera Rosa, Elvis | Address on file | | | | |
| 12354196 | Rivera Silva, Obdulio | Address on file | | | | |
| 12354122 | Rivera Torres, Jose | Address on file | | | | |
| 12353800 | Rivera Torres, Jose Antonio | Address on file | | | | |
| 12353728 | Rivera, Carmelo Camacho | Address on file | | | | |
| 12354018 | Rivera, Carmen C | Address on file | | | | |
| 12353837 | Rivera, Dalila Morelles | Address on file | | | | |
| 12353965 | Rivera, Felix Monclova | Address on file | | | | |
| 12354039 | Rivera, Hilda Perez | Address on file | | | | |
| 12354062 | Robles Rivera, Lysset T. | Address on file | | | | |
| 12353974 | Rodriguez Amaro, William | Address on file | | | | |
| 12353791 | Rodriguez Camacho, Asuncion (Febo) | Address on file | | | | |
| 12353895 | Rodriguez Candelario, Miguel Angel | Address on file | | | | |
| 12354232 | Rodriguez Carmona, Carmen Leticia | Address on file | | | | |
| 12353941 | Rodriguez Carrasquillo, Adria Josefina | Address on file | | | | |
| 12353651 | Rodriguez Castillo, Elizabeth | Address on file | | | | |
| 12353851 | Rodríguez Chervoni, Manuel A. | Address on file | | | | |
| 12354077 | Rodríguez Corchado, Vanessa | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12354086 | Rodriguez Estrada, Anibal | Address on file | | | | |
| 12353665 | Rodriguez Estrada, Anibal | Address on file | | | | |
| 12354216 | Rodriguez Figueroa, Tania | Address on file | | | | |
| 12353967 | Rodriguez Figueroa, Zaida Mabel | Address on file | | | | |
| 12353796 | Rodriguez Garcia, Rosa | Address on file | | | | |
| 12353957 | Rodriguez Guzman, David | Address on file | | | | |
| 12354031 | Rodriguez Llull, Adelaida | Address on file | | | | |
| 12354038 | Rodríguez López, Diana D. | Address on file | | | | |
| 12353894 | Rodriguez Lugo, Arelis | Address on file | | | | |
| 12354220 | Rodriguez Maldonado, Roselyn J. | Address on file | | | | |
| 12354247 | Rodriguez Maldonado, Roselyn J. | Address on file | | | | |
| 12354251 | Rodriguez Mateo, Yelitza A. | Address on file | | | | |
| 12353662 | Rodriguez Mateo, Yelitza A. | Address on file | | | | |
| 12354025 | Rodriguez Morales, Luis M. | Address on file | | | | |
| 12354057 | Rodriguez Muñoz, Digna | Address on file | | | | |
| 12354087 | Rodriguez Oquendo, Evelyn | Address on file | | | | |
| 12353958 | Rodriguez R., William | Address on file | | | | |
| 12353726 | Rodriguez Roman, Jose | Address on file | | | | |
| 12353650 | Rodriguez Rosado, William | Address on file | | | | |
| 12353805 | Rodriguez Ruiz, Janice | Address on file | | | | |
| 12353730 | Rodriguez Santiago, Isidoro | Address on file | | | | |
| 12353731 | Rodriguez Santiago, Madeline | Address on file | | | | |
| 12354032 | Rodriguez Santiago, Rafael A. | Address on file | | | | |
| 12353699 | Rodriguez Serrano, Samuel | Address on file | | | | |
| 12353769 | Rodriguez Vega, Wanda E. | Address on file | | | | |
| 12353919 | Rodriguez Velez, Maribel | Address on file | | | | |
| 12353722 | Rodriguez, Andre | HC1 Box 4106 | | Yabucoa | PR | 00767 |
| 12353822 | Rodriguez, Madelyn Febo | Address on file | | | | |
| 12354000 | Rodriguez, Reinaldo Burgos | Address on file | | | | |
| 12353774 | Rodriquez Arroyo, Jose | Address on file | | | | |
| 12353999 | Rolon Vazquez, Nancy | Address on file | | | | |
| 12354023 | Roman Fernandez, Milagros M. | Address on file | | | | |
| 12354323 | Roman Nieves, Maritza | Address on file | | | | |
| 12353962 | Roman Perez, Gladys Enid | Address on file | | | | |
| 12354225 | Roman Rodriguez, Eleodoro | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 12353752 | Romero Jimenez, Dimari | Address on file | | | | |
| 12354133 | Romero, Dimari | Address on file | | | | |
| 12354002 | ROSA CONCEPCION, VIONNETTE | Address on file | | | | |
| 12354277 | Rosa Laboy, Luz Mercedes | Address on file | | | | |
| 12353940 | Rosado Colon, Jacqueline | Address on file | | | | |
| 12353842 | Rosado Quiñones, Angel G | Address on file | | | | |
| 12353991 | Rosado, Luisa Maria | Address on file | | | | |
| 12353718 | Rosario Benitez, Jose Luis | Address on file | | | | |
| 12354246 | Rosario Cruz, Ernesto | Address on file | | | | |
| 12353870 | Rosario Figueroa, Domingo | Address on file | | | | |
| 12353781 | Rosario Pagan, Hiram | Address on file | | | | |
| 12354332 | Rosario Rodriguez, Jorge Luis | Address on file | | | | |
| 12353663 | Rosas Bobe, Johana | Address on file | | | | |
| 12354137 | Rosas Bobe, Johana | Address on file | | | | |
| 12353901 | Ruiz Ramos, Felix Carlos | Address on file | | | | |
| 12353777 | Ruiz, Ann M. | Address on file | | | | |
| 12354178 | Salinas, Margaro | Address on file | | | | |
| 12354154 | Sanchez Cruz, Sotero | Address on file | | | | |
| 12353911 | Sanchez Quinones, Maria M. | Address on file | | | | |
| 12353990 | Sanchez Ramos, Osvaldo L | Address on file | | | | |
| 12353876 | Sanchez Torres, Josefina | Address on file | | | | |
| 12354184 | Sanchez, Gloria | Address on file | | | | |
| 12354330 | Santana Amaro, Angel | Address on file | | | | |
| 12354211 | Santana Marrero, Olga Iris | Address on file | | | | |
| 12354146 | Santana Martinez, Luis A. | Address on file | | | | |
| 12354317 | Santana Ramos, Carmelo | Address on file | | | | |
| 12354186 | Santana Serrano, Carmen | Address on file | | | | |
| 12353984 | Santiago Febus, Luis Antonio | Address on file | | | | |
| 12354249 | Santiago Garcia, Yolanda | Address on file | | | | |
| 12353789 | Santiago Gonzalez, Carlos | Address on file | | | | |
| 12353720 | Santiago Gonzalez, Pablo | Address on file | | | | |
| 12353841 | Santiago Gutierrez, Elizabeth | Address on file | | | | |
| 12353890 | Santiago Morales, Natividad | Address on file | | | | |
| 12354126 | Santiago Munoz, Lizzette | Address on file | | | | |
| 12353755 | Santiago Rivera, Aida Luz | Address on file | | | | |

Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 12353790 | Santiago Roman, Nelly | Address on file | | | | |
| 12354320 | Santiago Santiago, Iris Nereida | Address on file | | | | |
| 12353679 | Santiago Santiago, Iris Nereida | Address on file | | | | |
| 12353664 | Santiago Santiago, Iris Nereida | Address on file | | | | |
| 12354256 | Santiago Vazquez, Marcos Antonio | Address on file | | | | |
| 12353764 | Santiago, Irene | Address on file | | | | |
| 12353780 | Santiago, Nydia T. | Address on file | | | | |
| 12354273 | Santiago, Olga Medina | Address on file | | | | |
| 12354268 | Santiago, Olga Medina | Address on file | | | | |
| 12354182 | Santoni, Rafael Berrios | Address on file | | | | |
| 12353872 | Segarra Negron, Ramonita | Address on file | | | | |
| 12353804 | Sepulveda Torres, Maria E. | Address on file | | | | |
| 12353955 | Serrano Diaz, Jose Manuel | Address on file | | | | |
| 12354112 | Serrano Jimenez, Ramon A | Address on file | | | | |
| 12353886 | Serrano Rivera, Zulma | Address on file | | | | |
| 12353649 | Serrano, Edwin A | Address on file | | | | |
| 12353686 | Silva Brito, Wilfredo | Address on file | | | | |
| 12353875 | Soberal Perez, Hilda L. | Address on file | | | | |
| 12354060 | Socorro Marcano De Jesus, Esther | Address on file | | | | |
| 12353916 | Soler Dominguez, Ana Ita | Address on file | | | | |
| 12353880 | Solis Martinez, Herminio | Address on file | | | | |
| 12354014 | Sotelo Resto, Wilfredo | Address on file | | | | |
| 12354230 | Soto Collazo, Benjamin | Address on file | | | | |
| 12354102 | Soto Perez, Evelyn | Address on file | | | | |
| 12353922 | Soto Santos, Ariel | Address on file | | | | |
| 12354192 | Soto, Gabriel Fernando | 13 Bo. Calzada | | Maunabo | PR | 00707 |
| 12354048 | Stanley Bey, Mark A. | Address on file | | | | |
| 12353995 | Suarez Miranda, Edelmiro | Address on file | | | | |
| 12354097 | Suárez Pastrona, Cristina | Address on file | | | | |
| 12354149 | Suarez Rivera, Rosalia | Address on file | | | | |
| 12353820 | Tavares Vazquez, Eduardo | Address on file | | | | |
| 12353921 | Tiru Matias, Elizabeth | Address on file | | | | |
| 12354265 | Torres Arocho, Lissette | Address on file | | | | |
| 12354272 | Torres Arocho, Lissette | Address on file | | | | |
| 12353859 | Torres Arroyo, Jose M. | Address on file | | | | |

Exhibit B

Batch 17 Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12353856 | Torres Cedeno, Carmen A | Address on file | | | | |
| 12353708 | Torres Cortes, Elba I. | Address on file | | | | |
| 12353703 | Torres de Jesus, Nora Idia | Address on file | | | | |
| 12354070 | Torres DeJesus, Nora Idia | Address on file | | | | |
| 12353823 | Torres Delgado, Lucia | Address on file | | | | |
| 12353997 | Torres Delgado, Martha | Address on file | | | | |
| 12353906 | Torres Esmurrias, Martita | Address on file | | | | |
| 12353807 | Torres Figueroa, Jose A. | Address on file | | | | |
| 12353847 | Torres Gonzalez, James | Address on file | | | | |
| 12353932 | Torres Guadalupe, Ricardo | Address on file | | | | |
| 12354036 | Torres Lopez, Olga Iris | Address on file | | | | |
| 12353814 | Torres Ortiz, Carmen Elba | Address on file | | | | |
| 12354044 | Torres Ortiz, Luz M. | Address on file | | | | |
| 12353761 | Torres Ramos, Aida L. | Address on file | | | | |
| 12353811 | Torres Rivera, Baudilia | Address on file | | | | |
| 12353850 | Torres Salcedo, Milagros | Address on file | | | | |
| 12353840 | Torres Santiago, Mildred | Address on file | | | | |
| 12354040 | Torres Santos, Laura E | Address on file | | | | |
| 12353861 | Torres Sostre, Jeremias | Address on file | | | | |
| 12353985 | Torres Torres, Emerina | Address on file | | | | |
| 12353773 | Torres, Myriam | Address on file | | | | |
| 12353692 | Torruella, Glorini | Address on file | | | | |
| 12354222 | Trinidad Moreno, Edwin | Address on file | | | | |
| 12354245 | Valentin Rios, Reynaldo | Address on file | | | | |
| 12353903 | Valle Otero, Ismael | Address on file | | | | |
| 12354027 | Vargas Acevedo, Adolfo | Address on file | | | | |
| 12353927 | Vazquez Carrasquillo, Luis Alberto | Address on file | | | | |
| 12354229 | Vazquez Colon, Hiramary | Address on file | | | | |
| 12353792 | Vazquez Colon, Hiramary | Address on file | | | | |
| 12354055 | Vazquez Degro, Alicia | Address on file | | | | |
| 12354200 | Vazquez Quilez, Marciana | Address on file | | | | |
| 12354257 | Vazquez Rosado, Mirna Iris | Address on file | | | | |
| 12354147 | Vazquez Sierra, Benjamin | Address on file | | | | |
| 12354231 | Vega Barreto, Pastor | Address on file | | | | |
| 12353776 | Vega Diaz, Ada Rosa | Address on file | | | | |

## Exhibit B
Batch 17 Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12354210 | VEGA GARCIA, LUCILA | Address on file | | | | |
| 12354254 | Vega Martinez, Sylvia | Address on file | | | | |
| 12353973 | Vega Robles, Gloria M. | Address on file | | | | |
| 12353946 | Vega Rodriguez, Fernando | Address on file | | | | |
| 12353998 | Vega Santiago, Enid Y | Address on file | | | | |
| 12353845 | Vega Santiago, Norma Iris | Address on file | | | | |
| 12354151 | Vega Trujillo, Carmen L | Address on file | | | | |
| 12354326 | Vega, Benicio Miranda | Address on file | | | | |
| 12353878 | Velasquez Rivera, Jose A | Address on file | | | | |
| 12353852 | Velazquez Monclova, Margaro | Address on file | | | | |
| 12354242 | Velazquez Nieves, Eugenio | Address on file | | | | |
| 12353858 | Velazquez Nieves, Sonia | Address on file | | | | |
| 12353714 | Velazquez Soto, Ana L. | Address on file | | | | |
| 12354054 | Velez Barradas, Emilio | Address on file | | | | |
| 12354037 | Velez Cruz, Angel A | Address on file | | | | |
| 12353758 | Velez Cruz, Pilar Del R. | Address on file | | | | |
| 12354340 | Velez Rivera, Marilyn | Address on file | | | | |
| 12354342 | Velez Rivera, Marilyn | Address on file | | | | |
| 12353746 | VELEZ VELEZ, SONIA I. | Address on file | | | | |
| 12353983 | VERA PEREZ, LYDDA E. | Address on file | | | | |
| 12354318 | Vicens Gonzalez, Raquel M. | Address on file | | | | |
| 12353798 | Vizcarrondo, Jorge E | Address on file | | | | |
| 12353793 | West Munoz, Carl | Address on file | | | | |
| 12354017 | Zambiana Torres, Marcelina | Address on file | | | | |
| 12354172 | ZAMBRANA PADILLA, VIOLETA | Address on file | | | | |
| 12354047 | Zayas Santiago, Jose F. | Address on file | | | | |
| 12354145 | Zeisky Figueroa, Linda M. | Address on file | | | | |

**Exhibit C**

**Responda a esta carta el 8 de enero de 2021 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before January 8, 2021 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

Commonwealth of Puerto Rico Supplemental Information Processing Center

850 3rd Avenue, Suite 412

Brooklyn, NY 11232

T: (844) 822-9231

PRClaimsInfo@primeclerk.com

## *** Response Required ***

THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.

PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.

December 9, 2020

Re:   PROMESA Proof of Claim
      *In re Commonwealth of Puerto Rico*, Case No. 17-03283
      United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or
Employees Retirement System of the Government of the Commonwealth of Puerto Rico
(collectively, the "Debtors).  Prime Clerk LLC, maintains the official claims register in the Title
III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is
reaching out to you on behalf of the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC
as Proof of Claim Number            .  You may download a copy of your claim by visiting Prime
Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your
claim.  The Debtors are unable to determine from the information you provided the basis,
nature, or amount for the claim you are attempting to assert against one or more of the Debtors.
In responding to this letter, please ensure that you provide all of the information requested and as
much detail as possible about your claim.  The descriptions you put on your proof of claim were
too vague for the Debtors to understand the claim you are trying to assert, so please provide more
detail and do not simply copy over the same information.

**Please respond to this letter on or before January 8, 2021 by returning the enclosed
questionnaire with the requested information and documentation.**

Please send the completed form and any supporting documents via email to
PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following
address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

All supplemental information that you provide will be appended to your claim and appear on the
official claims register.  If you do not respond to this request and do not provide the requested
information and documentation in support of your claim, the Debtors may be forced to object to
your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at
(844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international
callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or
email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and
cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

2

*Proof of Claim:*
*Claimant:*

# <u>INFORMATION REQUESTED TO PROCESS YOUR CLAIM</u>

### <u>Instructions</u>

Please answer all six (6) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate as to the specific laws on which you are purporting to rely, the year the law at issue was enacted, and how and why you believe such particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- A copy of any contract, purchase order, invoice, bill of lading, and/or proof of delivery, if your claim is based on an unpaid invoice;
- A copy of a pleading, such as a Complaint or an Answer, if your claim is based on pending litigation;
- A copy of any unpaid judgment, if obtained in connection with litigation, or settlement agreement;
- A copy of any written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

### <u>Questionnaire</u>

1. **What is the basis of your claim?**

   ☐   An unpaid invoice you issued to the Puerto Rican government

   ☐   A pending or closed legal action with or against the Puerto Rican government

   ☐   Current or former employment with the Government of Puerto Rico

   ☐   Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

   _____

3. **<u>Unpaid Invoice.</u>  Does your claim relate to an unpaid invoice you issued to the Puerto Rican government?**

   ☐   No.  *Please continue to Question 4*.

   ☐   Yes.  **Answer Questions 3(a)-3(f).**

*Proof of Claim:*
*Claimant:*

3(a).  Identify the specific agency or department that you entered into a contract with:

_____

3(b).  Vendor Number (if applicable): _____

3(c).  Tax Identification Number (if applicable): _____

3(d).  If you do not have a Vendor Number or Tax Identification Number, list the last four digits
of your social security number: _____

3(e).  Contract Number (if applicable): _____

3(f).  Purchase Order Number(s) (if applicable): _____

**4.**  **Employment.  Does your claim relate to current or former employment with
the Government of Puerto Rico?**

☐   No.  *Please continue to Question 5.*

☐   Yes.  **Answer Questions 4(a)-(d).**

4(a).  Identify the specific agency or department where you were or are employed:

_____

4(b).  Identify the dates of your employment related to your claim:

_____

4(c).  Last four digits of your social security number: _____

4(d).  What is the nature of your employment claims (select all applicable):

☐   Pension

☐   Unpaid Wages

☐   Sick Days

☐   Union Grievance

☐   Vacation

☐   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**5.**  **Legal Action.  Does your claim relate to a pending or closed legal action?**

☐   No.  *Please continue to Question 6.*

☐   Yes.  **Answer Questions 5(a)-(f).**

*Proof of Claim:*
*Claimant:*

5(a).  Identify the department or agency that is a party to the action.

_____

5(b).  Identify the name and address of the court or agency where the action is pending:

_____

5(c).  Case number: _____

5(d).  Title, Caption, or Name of Case: _____

5(e).  Status of the case (pending, on appeal, or concluded): _____

5(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

    If yes, what is the date and amount of the judgment? _____

**6.  <u>Other</u>.  If your claim does not relate to an unpaid invoice, a pending or closed legal action, or current of former employment, please answer Question 6(a).**

6(a).  Please describe the basis for your claim: _____

_____

To the extent you have any documentation in support of your claim, please include those documents in your response.

3

Prime Clerk LLC
Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com


**\*\*\* Se requiere respuesta \*\*\***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN.  SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

9 de diciembre de 2020

Asunto:        Evidencia de reclamación en virtud de la ley PROMESA
          *En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
          Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores").  Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación          .  Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación.  Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores.  En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación.  Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y <u>no</u> se limite simplemente a copiar la misma información.

**Responda a esta carta el 8 de enero de 2021 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada.**

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente dirección:

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Toda la información complementaria que usted proporcione puede anexarse a su reclamación y aparecer en el registro oficial de reclamaciones. Si usted <u>no</u> responde a esta solicitud y <u>no</u> proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

Prime Clerk LLC

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto
Rico

SRF 44833

850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Responda las seis (6) preguntas y las subpreguntas correspondientes. Incluya la mayor cantidad
posible de detalle es sus respuestas. **Sus preguntas deben proporcionar <u>más</u> información que
la que se incluye en la evidencia de reclamación inicial**. A modo de ejemplo, si usted escribió
previamente como fundamento de su reclamación «Ley 96», tenga a bien explicar ahora en qué
leyes específicas pretende basar su reclamación, el año en el que se promulgó la ley en cuestión, y
cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.
Asimismo, si estuviera disponible y fuera aplicable a su reclamación, adjunte lo siguiente:

- Una copia de cualquier contrato, orden de compra, factura, conocimiento de embarque
  o comprobante de entrega, si su reclamación está basada en una factura impaga;
- Una copia de un escrito, como una demanda o su respuesta, si su reclamación está basada
  en un litigio pendiente;
- Una copia de una sentencia impaga, si se obtuvo en relación con el litigio o un acuerdo
  resolutorio;
- Una copia de cualquier notificación por escrito de su intención de presentar una
  reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de respaldo por **correo electrónico** a
PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

   □   Una factura impaga que emitió al gobierno de Puerto Rico

   □   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o
       en contra de este

   □   Empleo actual o anterior en el gobierno de Puerto Rico

   □   Otro (indique el mayor nivel de detalle. Adjunte copias adicionales de ser necesario.)

   _____

*Número de Evidencia de Reclamación:*
*Reclamante*:

**2.** **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

_____

**3.** __Factura impaga.__ **¿Se relaciona su reclamación con una factura impaga que usted emitió al gobierno de Puerto Rico?**

☐   No. *Pase a la pregunta 4.*

☐   Sí.  **Responda preguntas 3(a)-(f).**

3(a).  Identifique el organismo o el departamento específico con el cual usted firmó un contrato:

_____

3(b).  Número de proveedor (si aplica): _____

3(c).  Número de identificación fiscal (si aplica): _____

3(d).  Si no tiene un número de proveedor o un número de identificación fiscal, anote los últimos cuatro dígitos de su número de seguridad social: _____

3(e).  Número de contrato (si aplica): _____

3(f).  Número/s de orden de compra (si aplica): _____

**4.** __Empleo.__ **¿Su reclamo se relaciona con un empleo actual o anterior en elgobierno de Puerto Rico?**

☐   No. *Pase a la Pregunta 5.*

☐   Sí. **Responda preguntas 4(a)-(d).**

4(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

4(b).  Identifique las fechas de su empleo en relación con su reclamación:

_____

4(c).  Los últimos cuatro dígitos de su número de seguro social: _____

4(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

☐   Jubilación

☐   Salarios impagos

☐   Días por enfermedad

☐   Queja con el sindicato

2

*Número de Evidencia de Reclamación:*
*Reclamante*:

    ☐  Vacaciones

    ☐  Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de

ser necesario).

_____

_____

**5.**  <u>**Acción legal.**</u>  **¿Su reclamación se relaciona con una acción judicial ya cerrada opendiente de resolución?**

    ☐  No. *Pase a la Pregunta 6.*

    ☐  Sí. **Responda preguntas 5(a)-(f).**

5(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

5(b).  Identifique el nombre y la dirección del tribunal o agencia en el que la acción está pendiente de resolución:

_____

5(c).  Número de caso: _____

5(d).  Título, auto o nombre del caso: _____

5(e).  Estado del caso (pendiente, en instancia de apelación o concluido): _____

5(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

    De ser así, ¿cuál es la fecha y el monto de la sentencia? _____

**6.**  <u>**Otro.**</u>  **Si su reclamación no se relaciona con una factura impaga, una acción legal pendiente o cerrada o un empleo actual o anterior, responda la pregunta 6(a).**

6(a).  Describa el fundamento de su reclamación: _____

_____

En la medida que posea documentación de respaldo de su reclamación, incluya dichos

documentos en su respuesta.

**<u>Exhibit D</u>**

**Responda a esta carta el 8 de enero de 2021 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before January 8, 2021 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

Commonwealth of Puerto Rico Supplemental Information Processing Center

850 3rd Avenue, Suite 412

Brooklyn, NY 11232

T: (844) 822-9231

PRClaimsInfo@primeclerk.com

## *** Response Required ***

THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.

PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.

December 9, 2020

Re:     PROMESA Proof of Claim
        *In re Commonwealth of Puerto Rico*, Case No. 17-03283
        United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against
the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or
Employees Retirement System of the Government of the Commonwealth of Puerto Rico
(collectively, the "Debtors).  Prime Clerk LLC, maintains the official claims register in the Title
III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is
reaching out to you on behalf of the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC
as Proof of Claim Number            .  You may download a copy of your claim by visiting
Prime Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim.
The Debtors are unable to determine from the information you provided the basis, nature, or
amount for the claim you are attempting to assert against one or more of the Debtors.  In responding
to this letter, please ensure that you provide all of the information requested and as much detail as
possible about your claim.  The descriptions you put on your proof of claim were too vague for the
Debtors to understand the claim you are trying to assert, so please provide more detail and do not
simply copy over the same information.

**Please respond to this letter on or before January 8, 2021 by returning the enclosed
questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

## Instructions

Please answer all five (5) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide _more_ information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate as to the specific laws on which you are purporting to rely, the year the law at issue was enacted, and how and why you believe such particular law provides a basis for your claim.  Additionally, if available and applicable to your claim, please provide:

- A copy of the most recent brokerage account statement, if your claim is based on the ownership of bonds;
- A copy of a pleading, such as a Complaint or an Answer, if your claim is based on pending litigation;
- A copy of any unpaid judgment, if obtained in connection with litigation, or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

## Questionnaire

1. **What is the basis of your claim?**

   ☐  A pending or closed legal action with or against the Puerto Rican government

   ☐  Current or former employment with the Government of Puerto Rico

   ☐  Other (Provide as much detail as possible below. Attach additional pages if needed.)

   _____

2. **What is the amount of your claim (how much money do you claim to be owed):**

   _____

3. **Bondholders.**  **Does your claim relate to ownership of bonds?**

   ☐  No.  *Please continue to Question 4.*

   ☐  Yes.  **Bonds' CUSIP numbers and amount claimed per CUSIP (if more space is needed, please attach an additional sheet):**

| | CUSIP | AMOUNT CLAIMED |
|---|---|---|
| 1 | | |

*Proof of Claim:*
*Claimant:*

| 2 | | |
|---|---|---|
| 3 | | |

**4.** __Employment.__  **Does your claim relate to current or former employment with the Government of Puerto Rico?**

☐   No. *Please continue to Question 5.*

☐   Yes.  **Answer Questions 4(a)-(d).**

4(a).  Identify the specific agency or department where you were or are employed:

_____

4(b).  Identify the dates of your employment related to your claim:

_____

4(c).  Last four digits of your social security number: _____

4(d).  What is the nature of your employment claims (select all applicable):

☐   Pension

☐   Unpaid Wages

☐   Sick Days

☐   Union Grievance

☐   Vacation

☐   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**5.**  __Legal Action.__  **Does your claim relate to a pending or closed legal action?**

☐   No.

☐   Yes.  **Answer Questions 5(a)-(f).**

5(a).  Identify the department or agency that is a party to the action.

_____

5(b).  Identify the name and address of the court or agency where the action is pending:

_____

5(c).  Case number: _____

5(d).  Title, Caption, or Name of Case: _____

5(e).  Status of the case (pending, on appeal, or concluded): _____

5(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

If yes, what is the date and amount of the judgment? _____

Prime Clerk LLC
Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto
Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

## *** Se requiere respuesta ***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE
RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS
AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD
ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS
INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE,
LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU
RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

9 de diciembre de 2020

Asunto:        Evidencia de reclamación en virtud de la ley PROMESA
              *En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
              Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo
del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la
Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del
gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores). Prime Clerk
LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se
comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha
sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación            . Usted
puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://
cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación.
Con la información que usted ha proporcionado, los Deudores no pueden determinar los
fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno
o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información
solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su
evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la
reclamación que trata de formular; por ese motivo, proporcione más información y <u>no</u> se limite
simplemente a copiar la misma información.

1

**Responda a esta carta el 8 de enero de 2021 o antes, devolviendo el cuestionario
adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a
PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24
horas a la siguiente dirección:

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto
Rico
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas
para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su
reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al
(844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944
(para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del
Atlántico) (español disponible), o dirección de correo electrónico
PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo
del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

2

*Número de Evidencia de Reclamación:*
*Reclamante*:

## <u>INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN</u>

**<u>Instrucciones</u>**

Por favor conteste las cinco (5) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas**.  Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Además, si está disponible y es aplicable a su reclamación, proporcione:

- Una copia del estado de cuenta de corretaje más reciente, si su reclamación se basa en la titularidad de bonos;
- Una copia de un escrito inicial, como por ejemplo una Demanda o Respuesta, si su reclamación se basa en litigios pendientes;
- Una sentencia sin pagar, si se obtiene en conexión con un litigio, o acuerdo de conciliación;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda y cualquier documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**<u>Cuestionario</u>**

1. **¿Cuál es el fundamento de su reclamación?**

   □   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   □   Empleo actual o anterior en el gobierno de Puerto Rico

   □   Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

3. **<u>Bonistas.</u>  ¿Su reclamación se relaciona a la titularidad de bonos?**

   □   No. *Pase a la Pregunta 4.*

   □   Sí.  **Números CUSIP de los bonos y monto reclamado por CUSIP (si se necesita**

*Número de Evidencia de Reclamación:*
*Reclamante*:

**más espacio, adjunte una hoja adicional):**

|   | CUSIP | MONTO RECLAMADO |
|---|-------|-----------------|
| 1 |       |                 |
| 2 |       |                 |
| 3 |       |                 |

**4.** **Empleo.** **¿Su reclamación se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

☐   No. *Pase a la Pregunta 5*.

☐   Sí.  **Responda preguntas 4(a)-(d).**

4(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

4(b).  Identifique las fechas de su empleo con relación a su reclamación:

_____

4(c).  Últimos cuatro dígitos de su número de seguro social: _____

4(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

☐   Jubilación

☐   Salarios impagos

☐   Días por enfermedad

☐   Queja con el sindicato

☐   Vacaciones

☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____

_____

**5.** **Acción legal.** **¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

☐   No.

☐   Sí.  **Responda Preguntas 5(a)-(f).**

5(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

2

*Número de Evidencia de Reclamación:*

*Reclamante*:

5(b).  Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución: _____

5(c).  Número de caso: _____

5(d).  Título, epígrafe, o nombre del caso: _____

5(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado): _____

5(f).  ¿Tiene usted una sentencia impaga? Sí / No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

3