# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On December 10, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document with a customized exhibit to be served via first class mail on the Notice Parties Service List attached hereto as **Exhibit A**:

- Notice of Filing Second Administrative Claims Reconciliation Status Notice attached hereto as **Exhibit B**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: December 15, 2020

/s/ Asir U. Ashraf

Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 15, 2020, by Asir U. Ashraf,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ JAMES A. MAPPLETHORPE

Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 48893

**<u>Exhibit A</u>**

# Exhibit A

Notice Parties Service List
Served via first class mail

| MMLID | Name | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| 1668432 | A. Gonzalez-Rios, Miguel | Address on file | | | | |
| 1576023 | ABAD CARO, ILEANA | Address on file | | | | |
| 1573628 | Abad, Aida Luna | Address on file | | | | |
| 354161 | Abadia Munoz, Nannette | Address on file | | | | |
| 1068045 | ABADIA MUNOZ, NANNETTE M | Address on file | | | | |
| 1838150 | Abdulrahman Soler, Nazihra M. | Address on file | | | | |
| 1772322 | Abradelo Perez, Rosa L. | Address on file | | | | |
| 1531726 | Abrams Sanchez, Luz M. | Address on file | | | | |
| 1940570 | Abreu Fargas , Luz Celeste | Address on file | | | | |
| 1960626 | Abreu Fargas, Nestor A. | Address on file | | | | |
| 1832811 | Abreu Gomez, Tomasa | Address on file | | | | |
| 1651495 | Abreu Gonzalez, Margarita | Address on file | | | | |
| 1117 | ABREU JIMENEZ, CARMEN A | Address on file | | | | |
| 1082598 | ABREU MERCADO, RAUL | Address on file | | | | |
| 858692 | ABREU ORTIZ, WANDA M | Address on file | | | | |
| 1079072 | Abreu Rivera, Rafael A | Address on file | | | | |
| 1651645 | Abreu Sánchez, Ady L. | Address on file | | | | |
| 1541279 | ABREU SANCHEZ, TED | Address on file | | | | |
| 1524258 | Abreu, Jose Villanueva | Address on file | | | | |
| 1061040 | Abril Hernandez, Mercedes | Address on file | | | | |
| 764293 | ABRIL LEBRON, WANDA I | Address on file | | | | |
| 1045098 | Abril, Luz E | Address on file | | | | |
| 1590556 | Acaba Collazo, Gloribelle | Address on file | | | | |
| 1953137 | Acaba Del Valle, Hector | Address on file | | | | |
| 1953137 | Acaba Del Valle, Hector | Address on file | | | | |
| 857979 | ACASTRO FALCON, JOSE | Address on file | | | | |
| 857979 | ACASTRO FALCON, JOSE | Address on file | | | | |
| 1522473 | Acevedo Acevedo , Deborah | Address on file | | | | |
| 1741157 | Acevedo Acevedo, Jose A. | Address on file | | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1985219 | ACEVEDO ACEVEDO, NOEMI | Address on file | | | |
| 1910461 | Acevedo Acevedo, Noemi | Address on file | | | |
| 1910461 | Acevedo Acevedo, Noemi | Address on file | | | |
| 1337329 | ACEVEDO AGOSTO, HORTENSIA | Address on file | | | |
| 1721639 | Acevedo Baez, Elsa | Address on file | | | |
| 1537505 | ACEVEDO BELTRAN, ISMAEL | Address on file | | | |
| 1804424 | Acevedo Cartagena, Florita | Address on file | | | |
| 1802516 | Acevedo Cartagena, Luz E | Address on file | | | |
| 936329 | Acevedo Casanova, Sandra | Address on file | | | |
| 1058446 | ACEVEDO COLON, MARTA | Address on file | | | |
| 1058446 | ACEVEDO COLON, MARTA | Address on file | | | |
| 1973375 | Acevedo Crespo, Danny | Address on file | | | |
| 2025 | ACEVEDO CRUZ, MADELLINE | Address on file | | | |
| 2067 | ACEVEDO DE PABLO, NICOLAS | Address on file | | | |
| 1594129 | ACEVEDO DELGADO, JOSE L | Address on file | | | |
| 2056717 | Acevedo Domenech , German | Address on file | | | |
| 1766251 | Acevedo Esquilin, Josephine C | Address on file | | | |
| 543478 | ACEVEDO GARCIA, SYLVIA | Address on file | | | |
| 1586565 | Acevedo Gonzalez, Angel V. | Address on file | | | |
| 1556234 | Acevedo Gonzalez, Bernardo | Address on file | | | |
| 1556234 | Acevedo Gonzalez, Bernardo | Address on file | | | |
| 1556234 | Acevedo Gonzalez, Bernardo | Address on file | | | |
| 1488232 | ACEVEDO GONZALEZ, ROSA E | Address on file | | | |
| 2301 | Acevedo Guerrero, Isaida I | Address on file | | | |
| 1967466 | ACEVEDO GUZMAN, MARILYN | Address on file | | | |
| 2049606 | Acevedo Ilarraza, Carlos A. | Address on file | | | |
| 2386 | Acevedo Irizarry, Mayra | Address on file | | | |
| 589761 | ACEVEDO JIMENEZ, VIVIAN | Address on file | | | |
| 589761 | ACEVEDO JIMENEZ, VIVIAN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1170757 | ACEVEDO LOPEZ, ARMANDO | Address on file | | | |
| 1518327 | Acevedo Marti, Antonio | Address on file | | | |
| 1518778 | Acevedo Marti, Antonio | Address on file | | | |
| 2636 | ACEVEDO MELENDEZ , NELSA LIZ | Address on file | | | |
| 1082599 | ACEVEDO MENDEZ, RAUL | Address on file | | | |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | Address on file | | | |
| 2704 | ACEVEDO MIRANDA, MARISOL | Address on file | | | |
| 1049453 | ACEVEDO MORALES, MARELINE | Address on file | | | |
| 2016482 | Acevedo Munoz, Antonio | Address on file | | | |
| 1839729 | Acevedo Nieves, Brenda L. | Address on file | | | |
| 1727939 | Acevedo Nieves, Zoraida | Address on file | | | |
| 1866857 | Acevedo Perez , Sonia M. | Address on file | | | |
| 1207612 | ACEVEDO PEREZ, GABRIEL | Address on file | | | |
| 2101376 | Acevedo Perez, Sonia Ivette | Address on file | | | |
| 960421 | ACEVEDO RAMOS, ARMANDO | Address on file | | | |
| 3098 | ACEVEDO REYES, CARMEN C | Address on file | | | |
| 2091521 | Acevedo Reyes, Carmen C. | Address on file | | | |
| 1986153 | ACEVEDO RIOS, YOLANDA | Address on file | | | |
| 777981 | ACEVEDO RIVERA, MARISOL | Address on file | | | |
| 1778299 | ACEVEDO RIVERA, NESTOR E. | Address on file | | | |
| 2058393 | Acevedo Rodriguez, David | Address on file | | | |
| 2058393 | Acevedo Rodriguez, David | Address on file | | | |
| 2115399 | Acevedo Rodriguez, Maria de L. | Address on file | | | |
| 1786357 | Acevedo Roman, Johny | Address on file | | | |
| 1844407 | Acevedo Rosario, Victor M. | Address on file | | | |
| 1165835 | Acevedo Santiago, Angel Luis | Address on file | | | |
| 3482 | ACEVEDO SANTIAGO, ISRAEL | Address on file | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Address on file | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 914317 | Acevedo Sola, Juvenal | Address on file | | | |
| 914317 | Acevedo Sola, Juvenal | Address on file | | | |
| 1749225 | Acevedo Soto , Mariel | Address on file | | | |
| 1472567 | Acevedo Torres, Angel L | Address on file | | | |
| 1472561 | Acevedo Torres, Angel Luis | Address on file | | | |
| 1502974 | ACEVEDO TORRES, ANGEL LUIS | Address on file | | | |
| 1502974 | ACEVEDO TORRES, ANGEL LUIS | Address on file | | | |
| 282009 | ACEVEDO VALENTIN, LUIS A | Address on file | | | |
| 1194152 | ACEVEDO VELEZ, EDWIN | Address on file | | | |
| 1162157 | ACEVEDO VERA, AMARILIS | Address on file | | | |
| 1162157 | ACEVEDO VERA, AMARILIS | Address on file | | | |
| 1731069 | Acevedo, Evelyn | Address on file | | | |
| 1731069 | Acevedo, Evelyn | Address on file | | | |
| 1675420 | Acevedo-Baez, Maria | Address on file | | | |
| 851892 | ACHA CINTRON, LUIS R. | Address on file | | | |
| 1207121 | ACHA MARTINEZ, FRANK K. | Address on file | | | |
| 1639965 | ACOBIS ROSS, SHEILA E | Address on file | | | |
| 1639965 | ACOBIS ROSS, SHEILA E | Address on file | | | |
| 1084382 | ACOSTA ACOSTA, RICARDO | Address on file | | | |
| 2060590 | Acosta Anaya, Carmen Maria | Address on file | | | |
| 1741770 | Acosta Arocho, Wanda I. | Address on file | | | |
| 1482481 | Acosta Castillo, Angel R | Address on file | | | |
| 1856799 | Acosta Feliciano, Reinaldo | Address on file | | | |
| 1643838 | Acosta Figueroa, Magaly | Address on file | | | |
| 1593671 | ACOSTA IRIZARRY, JORGE L. | Address on file | | | |
| 1638982 | Acosta Luciano, Gloria M | Address on file | | | |
| 1605786 | ACOSTA LUGO, ALEXIS O. | Address on file | | | |
| 1570491 | Acosta Lugo, Jacqueline | Address on file | | | |
| 1638786 | Acosta Marquez, Leida J. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2033062 | Acosta Molina, Nilsa I. | Address on file | | | |
| 844359 | ACOSTA MUNIZ, GRISMILDA | Address on file | | | |
| 713867 | ACOSTA RAMIREZ, MARIA T | Address on file | | | |
| 713867 | ACOSTA RAMIREZ, MARIA T | Address on file | | | |
| 1509742 | ACOSTA RAMIREZ, MARIA T | Address on file | | | |
| 1698784 | Acosta Ramos, Sonia H. | Address on file | | | |
| 1187248 | ACOSTA RODRIGUEZ, DAMARYS L. | Address on file | | | |
| 1629527 | Acosta Rodriguez, Emilio | Address on file | | | |
| 1892283 | Acosta Rodriguez, Jose M. | Address on file | | | |
| 1784140 | Acosta Rodriguez, Xiomara | Address on file | | | |
| 1894437 | Acosta Ruiz, Viviam S | Address on file | | | |
| 2005042 | Acosta Ruiz, Viviam S. | Address on file | | | |
| 4649 | Acosta Santiago, Betsy B. | Address on file | | | |
| 4649 | Acosta Santiago, Betsy B. | Address on file | | | |
| 1715392 | Acosta Santiago, Zuzeth Enid | Address on file | | | |
| 1630313 | Acosta Toledo, Ismenia | Address on file | | | |
| 1857923 | Acosta Ufret, Jose Angel | Address on file | | | |
| 208103 | ACOSTA VELEZ, GRESSEL | Address on file | | | |
| 1805001 | Acosta Velez, Jaime L. | Address on file | | | |
| 1233180 | ACOSTA VELEZ, JOSE | Address on file | | | |
| 1160606 | ACOSTA, ALEXIS | Address on file | | | |
| 1660817 | Acosta, Blanca Nazario | Address on file | | | |
| 1837586 | ACOSTA, IGLESIAS M | Address on file | | | |
| 1597342 | ACOSTA, RICARDO ACOSTA | Address on file | | | |
| 1580984 | Acuna Cruz, Eva N. | Address on file | | | |
| 5014 | ADA I. FLORES DE JESUS | Address on file | | | |
| 1198324 | ADORNO CABRERA, ELSA | Address on file | | | |
| 674369 | ADORNO CANALES, JAIME D | Address on file | | | |
| 1821959 | ADORNO CANDELARIO, JUANITA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1821959 | ADORNO CANDELARIO, JUANITA | Address on file | | | |
| 1569463 | Adorno Cotto, Iraida | Address on file | | | |
| 1619100 | Adorno Davila, Carlos J. | Address on file | | | |
| 1537802 | Adorno Dávila, Margarita | Address on file | | | |
| 6052 | ADORNO DIAZ, ADA I | Address on file | | | |
| 6188 | ADORNO NICHOL , MARISOL | Address on file | | | |
| 1580069 | Adorno Pineiro, Maria | Address on file | | | |
| 1553139 | Adorno Reyes, Migdalia | Address on file | | | |
| 1680047 | ADORNO VAZQUEZ, MARIA | Address on file | | | |
| 1494188 | Adorno-Rivera, Marisol | Address on file | | | |
| 1674099 | ADROVER ROBLES, ANTONIO | Address on file | | | |
| 1537498 | Afanador Matos, Jorge H | Address on file | | | |
| 1749704 | Agesta Hernandez, Damaris | Address on file | | | |
| 2003495 | Agosto Ayala, Ismael | Address on file | | | |
| 1640291 | Agosto Bencebi, Julia | Address on file | | | |
| 1640291 | Agosto Bencebi, Julia | Address on file | | | |
| 1550630 | AGOSTO BETANCOURT, NYDIA A. | Address on file | | | |
| 1764497 | Agosto Carrasquillo, Lilliam | Address on file | | | |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | Address on file | | | |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | Address on file | | | |
| 1491660 | AGOSTO CORDERO , MIGUEL | Address on file | | | |
| 1647986 | Agosto Cruz , Migdalia | Address on file | | | |
| 1647986 | Agosto Cruz , Migdalia | Address on file | | | |
| 1647986 | Agosto Cruz , Migdalia | Address on file | | | |
| 1518421 | Agosto Fernandez, Sandra | Address on file | | | |
| 1961876 | Agosto Figueroa, Yaritza | Address on file | | | |
| 2000969 | AGOSTO GARCIA, BRENDA | Address on file | | | |
| 1764228 | AGOSTO GARCIA, CARMEN I | Address on file | | | |
| 1764228 | AGOSTO GARCIA, CARMEN I | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1987410 | Agosto Jimenez, Marcos | Address on file | | | |
| 1497935 | AGOSTO LOUBRIEL, PABLO | Address on file | | | |
| 1831364 | AGOSTO MALDONADO, MARY D. | Address on file | | | |
| 1893067 | Agosto Maldonado, Nilda A. | Address on file | | | |
| 1577342 | Agosto Montes, Ivette | Address on file | | | |
| 1247786 | AGOSTO MURIEL, LETICIA | Address on file | | | |
| 1699502 | Agosto Nunez, Elizabeth | Address on file | | | |
| 7562 | AGOSTO NUNEZ, VERONICA | Address on file | | | |
| 1953353 | Agosto Ortiz, Mirnaly | Address on file | | | |
| 1665741 | AGOSTO RIOS, LUIS A. | Address on file | | | |
| 1056390 | AGOSTO RIVERA, MARILYN | Address on file | | | |
| 1523387 | AGOSTO ROSARIO, MARILYN | Address on file | | | |
| 1593246 | Agosto Rosario, Ruth | Address on file | | | |
| 1749954 | AGOSTO SANABRIA, ALICIA | Address on file | | | |
| 1520511 | AGOSTO VARGAS, RAMON | Address on file | | | |
| 1240723 | AGOSTO VAZQUEZ, JUAN | Address on file | | | |
| 2021231 | Agosto Vega, Edwin F. | Address on file | | | |
| 1056389 | AGOSTO, MARILYN | Address on file | | | |
| 1056389 | AGOSTO, MARILYN | Address on file | | | |
| 1056389 | AGOSTO, MARILYN | Address on file | | | |
| 1056389 | AGOSTO, MARILYN | Address on file | | | |
| 1240129 | AGRONT FELICIANO, JOVANY | Address on file | | | |
| 851913 | Agront Mendez, Lilia M | Address on file | | | |
| 846390 | AGRONT MENDEZ, LILIA M | Address on file | | | |
| 7982 | AGRONT MENDEZ, LILIA M. | Address on file | | | |
| 1824287 | Agront Perez, Taira V. | Address on file | | | |
| 1567279 | AGUAYO ALAMO, ZAIDA | Address on file | | | |
| 1567279 | AGUAYO ALAMO, ZAIDA | Address on file | | | |
| 2105086 | AGUAYO CRUZ, IDA LUZ | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2047737 | Aguayo Cruz, Ida Luz | Address on file | | | |
| 1957115 | Aguayo Gomez, Jose Carlos | Address on file | | | |
| 1949801 | Aguayo Lopez, Eric | Address on file | | | |
| 1949801 | Aguayo Lopez, Eric | Address on file | | | |
| 1595874 | Aguayo Marrero, Vanessa N | Address on file | | | |
| 1532757 | Aguayo Perez, Alba M | Address on file | | | |
| 1629901 | Aguayo, Marisel | Address on file | | | |
| 1510043 | Aguilar Castillo, Leonila | Address on file | | | |
| 1771709 | AGUILAR JIMENEZ, ERICK | Address on file | | | |
| 1096301 | AGUILAR MARTINEZ, TIRSA I | Address on file | | | |
| 1114275 | AGUILAR VALENCIA, MARIBEL | Address on file | | | |
| 1628280 | Aguilera Mora, Marenid | Address on file | | | |
| 1775218 | Aguilera Ojeda, Raquel | Address on file | | | |
| 1800669 | Aguilu Lopez, Yamile | Address on file | | | |
| 602988 | AIDA MARTINEZ MEDINA | Address on file | | | |
| 602988 | AIDA MARTINEZ MEDINA | Address on file | | | |
| 9481 | AJA RIVERA, CARLOS J | Address on file | | | |
| 1432001 | Alameda Betancourt, Alba | Address on file | | | |
| 1826004 | Alameda Cruz, Jose A. | Address on file | | | |
| 1990873 | Alamo Alvarez, Maritza I | Address on file | | | |
| 2008075 | Alamo Cuevas, Jose M. | Address on file | | | |
| 1904157 | Alamo Cuevas, Jose M. | Address on file | | | |
| 1547755 | Alamo Guadalupe, Myrna Lee | Address on file | | | |
| 1653553 | Alamo Hernandez, Jesus | Address on file | | | |
| 1994457 | ALAMO RODRIGUEZ, LOURDES | Address on file | | | |
| 1994457 | ALAMO RODRIGUEZ, LOURDES | Address on file | | | |
| 1096997 | ALAMO SANCHEZ, VANESSA | Address on file | | | |
| 1599091 | Alamo Vega, Maribel | Address on file | | | |
| 1809604 | ALBALADEJO RIVERA, MINERVA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1825660 | ALBARRAN FUENTES, JOSE L | Address on file | | | |
| 1616757 | Albarran Reyes, Zahira | Address on file | | | |
| 1725891 | Albelo Oliveras, Iris J. | Address on file | | | |
| 1963946 | ALBELO OLIVERAS, JENYFER | Address on file | | | |
| 1701762 | Albelo Soto, Dalilah | Address on file | | | |
| 1643503 | ALBERT MONTANEZ, JUAN | Address on file | | | |
| 1966317 | Albert Navarro, Sandra I | Address on file | | | |
| 1962466 | Albert Torres, Wanda | Address on file | | | |
| 1159157 | ALBERTO ARMINA TERRON | Address on file | | | |
| 1099467 | ALBERTORIO RIVERA, VILMARIE | Address on file | | | |
| 1500720 | Albertorio Salichs, Vicmar | Address on file | | | |
| 1765172 | Albin Moscato, Omayra | Address on file | | | |
| 1852972 | Albino Baez, Gerdmary | Address on file | | | |
| 1650661 | Albino Dominguez, Yanira | Address on file | | | |
| 1650661 | Albino Dominguez, Yanira | Address on file | | | |
| 766923 | ALBINO TORRES, WILMARIE | Address on file | | | |
| 967612 | Alcaide Alcaide, Carmen A | Address on file | | | |
| 2045577 | Alcantara Calderon, Juana B. | Address on file | | | |
| 1538166 | ALCANTARA FELIX, EUFEMIA | Address on file | | | |
| 1783235 | Aldahondo Medina, Silmarie | Address on file | | | |
| 11240 | ALDAHONDO VERA, ROSANNIE | Address on file | | | |
| 1741402 | ALDANONDO MARCANO, YARITZA | Address on file | | | |
| 1741402 | ALDANONDO MARCANO, YARITZA | Address on file | | | |
| 768260 | ALDARONDO, YARITZA | Address on file | | | |
| 768260 | ALDARONDO, YARITZA | Address on file | | | |
| 1194163 | ALDEA RODRIGUEZ, EDWIN | Address on file | | | |
| 1194163 | ALDEA RODRIGUEZ, EDWIN | Address on file | | | |
| 1610044 | Aldebol Mora, Waleska I. | Address on file | | | |
| 1758860 | ALEJANDRINO FRANQUI, CARMEN L. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1505859 | ALEJANDRINO OSORIO, JAVIER | Address on file | | | |
| 11581 | ALEJANDRO CLAUSELL, EMMA | Address on file | | | |
| 11581 | ALEJANDRO CLAUSELL, EMMA | Address on file | | | |
| 1748661 | Alejandro Cordero, Debbie | Address on file | | | |
| 1724349 | ALEJANDRO FIGUEROA, CARMELO H | Address on file | | | |
| 1082361 | ALEJANDRO GARCIA, RAQUEL | Address on file | | | |
| 1645497 | Alejandro Merced, Edgar G. | Address on file | | | |
| 1645497 | Alejandro Merced, Edgar G. | Address on file | | | |
| 1959594 | ALEJANDRO NARVAEZ, HELVIA | Address on file | | | |
| 1598792 | Alejandro Perez, Alex | Address on file | | | |
| 1598792 | Alejandro Perez, Alex | Address on file | | | |
| 1522270 | ALEJANDRO PONCE, JOSE | Address on file | | | |
| 1753217 | Alejo Ortiz Reyes | Address on file | | | |
| 1753217 | Alejo Ortiz Reyes | Address on file | | | |
| 1252928 | ALEMAN ORTIZ, LUIS | Address on file | | | |
| 1542584 | Aleman Ortiz, Orlando | Address on file | | | |
| 1922000 | Alemany Colon , Luz N | Address on file | | | |
| 2051121 | ALEMANY COLON , LUZ N | Address on file | | | |
| 1589264 | ALEQUIN MALAVE, ROSALIA | Address on file | | | |
| 1599628 | ALEQUIN MALAVE, ROSALIA | Address on file | | | |
| 1159998 | ALEQUIN RIVERA, ALEX | Address on file | | | |
| 1159998 | ALEQUIN RIVERA, ALEX | Address on file | | | |
| 1521174 | Alequin Rivera, Carlos | Address on file | | | |
| 2098026 | Alers Martinez, Aixa M. | Address on file | | | |
| 2098026 | Alers Martinez, Aixa M. | Address on file | | | |
| 2085584 | Alers Martinez, Axa | Address on file | | | |
| 1859582 | Alers Salas, Montgomery | Address on file | | | |
| 2064904 | Alfaro Alas, Martha C. | Address on file | | | |
| 2113851 | ALFONSECA BAEZ , MARGARITA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2064951 | ALFONSECA BAEZ, MARGARITA | Address on file | | | |
| 2095822 | Alfonseca Baez, Margarita | Address on file | | | |
| 1801547 | ALFONSO GARAY, SILVIA DE L | Address on file | | | |
| 1101431 | Alfonso Garay, Wanda L | Address on file | | | |
| 778658 | ALFONSO ROLDAN, WILDA M. | Address on file | | | |
| 699440 | ALFONSO, LOURDES L | Address on file | | | |
| 1508139 | ALFREDO FLORES SALGADO, JOSÉ | Address on file | | | |
| 1990478 | ALGARIN ECHANDI, MARCOS R | Address on file | | | |
| 1049401 | ALGARIN ECHANDI, MARCOS R. | Address on file | | | |
| 13800 | ALGARIN FEBO, ADA NELLY | Address on file | | | |
| 1481550 | Algarin Lopez, John | Address on file | | | |
| 1482036 | Algarin Lopez, John | Address on file | | | |
| 1255284 | ALGARIN VAZQUEZ, LUIS R | Address on file | | | |
| 1503690 | Alicea Agosto, Ramon | Address on file | | | |
| 1251151 | ALICEA ALVAREZ, LUIS A | Address on file | | | |
| 2022957 | Alicea Alvarez, Waleska | Address on file | | | |
| 2022957 | Alicea Alvarez, Waleska | Address on file | | | |
| 2069867 | ALICEA ANDINO, MARIBEL | Address on file | | | |
| 14131 | ALICEA APONTE, MARIBEL | Address on file | | | |
| 14185 | ALICEA BERNIER, JULIO E | Address on file | | | |
| 1815469 | Alicea Berrios, Luis A. | Address on file | | | |
| 929267 | Alicea Colon, Nydia M. | Address on file | | | |
| 1517037 | ALICEA COLON, RENE A. | Address on file | | | |
| 1565498 | Alicea Cosme, Elsie | Address on file | | | |
| 1565498 | Alicea Cosme, Elsie | Address on file | | | |
| 1503609 | Alicea Cruz, Iris M. | Address on file | | | |
| 1500053 | Alicea Dávila, Felipe | Address on file | | | |
| 1500053 | Alicea Dávila, Felipe | Address on file | | | |
| 2008183 | ALICEA DEVARIE, MAGALY | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1840065 | Alicea Falcon, Arline | Address on file | | | |
| 1801093 | Alicea Felix, Adalin | Address on file | | | |
| 1673558 | ALICEA FIGUEROA, CARLOS | Address on file | | | |
| 2108110 | Alicea Fonseca, Maria N. | Address on file | | | |
| 2027101 | Alicea Fonseca, Maria Nereida | Address on file | | | |
| 2029095 | Alicea Fonseca, Norma I. | Address on file | | | |
| 846080 | ALICEA GARCIA, KAREN E | Address on file | | | |
| 14563 | ALICEA GUZMAN, NYDIA M. | Address on file | | | |
| 2015963 | Alicea Hernandez, Juan M. | Address on file | | | |
| 1466570 | ALICEA LOPEZ, ISRAEL | Address on file | | | |
| 2129690 | ALICEA LOPEZ, JOSE J | Address on file | | | |
| 1754089 | ALICEA LOPEZ, MARIELLEY | Address on file | | | |
| 1661810 | ALICEA MALDONADO, MABEL | Address on file | | | |
| 1219612 | ALICEA MENDEZ, ISABEL | Address on file | | | |
| 2016759 | ALICEA NIETO, EDMEE | Address on file | | | |
| 14781 | Alicea Nieves, Carmen A | Address on file | | | |
| 1179434 | ALICEA NIEVES, CARMEN A. | Address on file | | | |
| 2000403 | Alicea Ortiz, Lillian H. | Address on file | | | |
| 1594812 | Alicea Ortiz, Maria Angelica | Address on file | | | |
| 2081042 | Alicea Rodriguez, Nilka M | Address on file | | | |
| 2012601 | Alicea Rosario, Yulissa | Address on file | | | |
| 1649251 | ALICEA RUIZ, RAMON | Address on file | | | |
| 1640113 | Alicea Ruiz, Ramon Alexis | Address on file | | | |
| 1518203 | Alicea Serrano, Wanda I | Address on file | | | |
| 2096352 | Alicea Toyens , Adalis | Address on file | | | |
| 1809243 | Alicea Vega, Ramonita | Address on file | | | |
| 1809243 | Alicea Vega, Ramonita | Address on file | | | |
| 1227609 | ALICEA, JOANN | Address on file | | | |
| 1814470 | Allende Fuentes, Vilmari | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1814470 | Allende Fuentes, Vilmari | Address on file | | | |
| 1822126 | ALLENDE SANTOS, RAMON E | Address on file | | | |
| 1633922 | Allende, Brenda I. | Address on file | | | |
| 1550770 | Almanzar Prandi, Lourdes | Address on file | | | |
| 1599656 | Almeda Flores, Marisol | Address on file | | | |
| 1478634 | Almedina Roman, Juan | Address on file | | | |
| 16143 | ALMESTICA GARCIA, VANESSA | Address on file | | | |
| 1632009 | Almodoval Tirado, Zulma | Address on file | | | |
| 1616330 | Almodovan Tirado, Zulma | Address on file | | | |
| 1220474 | ALMODOVAR ALMODOVAR, ISRAEL | Address on file | | | |
| 1875074 | Almodovar Antongiorgi, Ramon | Address on file | | | |
| 1866979 | ALMODOVAR FIGUEROA, ELIZABETH | Address on file | | | |
| 1895691 | Almodovar Lopez, Sahyli | Address on file | | | |
| 2107761 | Almodovar Lucera, Jorge L. | Address on file | | | |
| 2124327 | Almodovar Martin, Ruperto | Address on file | | | |
| 1712910 | Almodovar Millan, Juan C. | Address on file | | | |
| 1789179 | Almodovar Millan, Luz E | Address on file | | | |
| 1602263 | Almodovar Quiles, Alejandro | Address on file | | | |
| 1606864 | ALMODOVAR RIVERA, RAMON C | Address on file | | | |
| 1366881 | ALMODOVAR RIVERA, RAMON C | Address on file | | | |
| 1186922 | ALMODOVAR RODRIGUEZ, DAMARIS | Address on file | | | |
| 1523672 | Almodovar Sepulveda, Raul | Address on file | | | |
| 1722873 | ALMODOVAR TORRUELLA, MARTA | Address on file | | | |
| 1739063 | Almodovar Vazquez, Yolanda | Address on file | | | |
| 1329316 | ALMODOVAR, ELIZABETH | Address on file | | | |
| 1799949 | Almodovor Tirado, Zulma | Address on file | | | |
| 16615 | ALMONTES FIGUEROA, CARMEN M. | Address on file | | | |
| 2027621 | Alomar Matos, Griselle | Address on file | | | |
| 2027621 | Alomar Matos, Griselle | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1627237 | Alonso Cortes, Carlos J. | Address on file | | | |
| 1090158 | ALONSO CORTEZ, RUTH N | Address on file | | | |
| 1090158 | ALONSO CORTEZ, RUTH N | Address on file | | | |
| 16756 | ALONSO GONZALEZ, ARMANDO | Address on file | | | |
| 1855066 | ALONSO PEREZ, ROSAURA | Address on file | | | |
| 1741665 | Alonso Rivera, Brenda | Address on file | | | |
| 1159136 | ALONSO RODRIGUEZ, ALBERTO | Address on file | | | |
| 1107717 | ALONSO ROSADO, ZENAIDA | Address on file | | | |
| 1727085 | ALONSO SANCHEZ, CARLOS A | Address on file | | | |
| 1794232 | Alsina Hernández, Evelyn | Address on file | | | |
| 2019500 | Alsina Lopez, Carmen Eneida | Address on file | | | |
| 1852778 | ALSINA PEREZ, LISANDRA | Address on file | | | |
| 2008465 | Alsina Rios, Marta | Address on file | | | |
| 1602342 | Alsina Rivera, Eva M | Address on file | | | |
| 1967528 | Alsina Rivera, Janitza | Address on file | | | |
| 779005 | ALTIERI AVILEZ, ANAYANTZIE | Address on file | | | |
| 1950416 | ALVALLE ALVARADO, BETTY | Address on file | | | |
| 1161897 | ALVARADO AL RODRIGUEZ | Address on file | | | |
| 1161897 | ALVARADO AL RODRIGUEZ | Address on file | | | |
| 929452 | ALVARADO ALVARADO, OLGA I. | Address on file | | | |
| 929452 | ALVARADO ALVARADO, OLGA I. | Address on file | | | |
| 17223 | ALVARADO ASTACIO, ANA H. | Address on file | | | |
| 1743117 | ALVARADO AVILES, NOEMI | Address on file | | | |
| 1920845 | Alvarado Baerga , Jose M. | Address on file | | | |
| 1573160 | ALVARADO CARDONA, AYMEE | Address on file | | | |
| 1521018 | Alvarado Centeno, Miguel | Address on file | | | |
| 2087742 | ALVARADO CINTRON, JOSE A | Address on file | | | |
| 2057261 | ALVARADO CINTRON, JOSE A. | Address on file | | | |
| 1649161 | Alvarado Cintron, Lillian M. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2086340 | ALVARADO COLLAZO, ANNETTE M. | Address on file | | | |
| 1617888 | Alvarado Colón, Katherine | Address on file | | | |
| 1897033 | Alvarado Colon, Maribel | Address on file | | | |
| 1841643 | Alvarado Colon, Maribel | Address on file | | | |
| 1720547 | ALVARADO DIAZ , GLENDA M | Address on file | | | |
| 1720547 | ALVARADO DIAZ , GLENDA M | Address on file | | | |
| 2099049 | Alvarado Fontanez, Marisol | Address on file | | | |
| 893167 | ALVARADO GOLDEROS, DORIS E | Address on file | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | Address on file | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | Address on file | | | |
| 1793745 | ALVARADO JIMENEZ , MAYRA | Address on file | | | |
| 1868780 | ALVARADO LOPEZ, GERALD | Address on file | | | |
| 1613940 | Alvarado Lopez, Marta | Address on file | | | |
| 1532490 | Alvarado Lorenzo, Rosaura | Address on file | | | |
| 1952976 | Alvarado Luciano, Ana A | Address on file | | | |
| 2022420 | Alvarado Maldonado, Iselmarie | Address on file | | | |
| 1847417 | ALVARADO ORTIZ, CARMEN A | Address on file | | | |
| 1687343 | Alvarado Padilla, Luis Raul | Address on file | | | |
| 1937797 | Alvarado Pagan, Melvin A. | Address on file | | | |
| 2073541 | Alvarado Reyes, Varwin | Address on file | | | |
| 1223998 | ALVARADO RIVERA, JANNETTE | Address on file | | | |
| 18090 | Alvarado Rivera, Maritza | Address on file | | | |
| 1533077 | ALVARADO RIVERA, MARITZA | Address on file | | | |
| 2044098 | ALVARADO RIVERA, YARITZA ENID | Address on file | | | |
| 1888620 | Alvarado Rodriguez, Eileen | Address on file | | | |
| 1701454 | ALVARADO RODRIGUEZ, RUTH A | Address on file | | | |
| 2061447 | Alvarado Rodz, Adabel | Address on file | | | |
| 1629441 | ALVARADO SANTOS, GLADYS M | Address on file | | | |
| 1665270 | ALVARADO SANTOS, GLADYS M | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1656632 | Alvarado Santos, Gladys M | Address on file | | | |
| 1673263 | Alvarado Santos, Minerva | Address on file | | | |
| 1683646 | ALVARADO SANTOS, MINERVA | Address on file | | | |
| 1991367 | ALVARADO TOLEDO, JOSE L. | Address on file | | | |
| 18383 | ALVARADO TORRES, NOELIA | Address on file | | | |
| 1071568 | ALVARADO TORRES, NOELIA | Address on file | | | |
| 1744251 | ALVARADO TORRES, ROSA J. | Address on file | | | |
| 2073820 | ALVARADO TORRI, JAIME E. | Address on file | | | |
| 1745266 | Alvarado Vega, Edward | Address on file | | | |
| 1745266 | Alvarado Vega, Edward | Address on file | | | |
| 2079148 | ALVARADO VELEZ, WANDA I | Address on file | | | |
| 2079148 | ALVARADO VELEZ, WANDA I | Address on file | | | |
| 1493485 | Alvarado, Julia | Address on file | | | |
| 1510067 | Alvarado/Henriquez, Ana | Address on file | | | |
| 1730463 | Alvarado-Gonzalez, Nivia Ivelisse | Address on file | | | |
| 18513 | ALVAREZ ADORNO, WILLIAM | Address on file | | | |
| 18513 | ALVAREZ ADORNO, WILLIAM | Address on file | | | |
| 1586129 | Alvarez Alamo, Jose L. | Address on file | | | |
| 1235519 | ALVAREZ ALBARRAN, JOSE L | Address on file | | | |
| 1235519 | ALVAREZ ALBARRAN, JOSE L | Address on file | | | |
| 1655749 | Alvarez Archilla, Miriam | Address on file | | | |
| 1866915 | Alvarez Calo, Lilliam | Address on file | | | |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | Address on file | | | |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | Address on file | | | |
| 1613158 | ALVAREZ COLON, HENRY | Address on file | | | |
| 1990917 | Alvarez Cordero, Alejandro | Address on file | | | |
| 1836445 | ALVAREZ CRUZ, JOSE LUIS | Address on file | | | |
| 1904458 | ALVAREZ DIAZ, ANGEL L | Address on file | | | |
| 2022501 | Alvarez Echeandia, Karem Marie | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 18917 | ALVAREZ FARGAS, MAYRA | Address on file | | | |
| 1068650 | ALVAREZ FEBUS, NELIDA | Address on file | | | |
| 18923 | Alvarez Febus, Nelida | Address on file | | | |
| 1697306 | Alvarez Flores, Zaida | Address on file | | | |
| 1496439 | Alvarez Hernandez, Mayra E. | Address on file | | | |
| 1973735 | Alvarez Lebron, Raul | Address on file | | | |
| 1701421 | Alvarez Lopez, Eliud | Address on file | | | |
| 1248617 | ALVAREZ LOPEZ, LILLY I | Address on file | | | |
| 847551 | ALVAREZ LOPEZ, MARILYN | Address on file | | | |
| 19150 | ALVAREZ LORA, DAYNELLE | Address on file | | | |
| 19150 | ALVAREZ LORA, DAYNELLE | Address on file | | | |
| 1736181 | ALVAREZ MARRERO, LUIS G | Address on file | | | |
| 1736181 | ALVAREZ MARRERO, LUIS G | Address on file | | | |
| 2109891 | Alvarez Melendez, Yvonne Annette | Address on file | | | |
| 1509527 | Alvarez Mendez, Miguel A. | Address on file | | | |
| 2012324 | Alvarez Menendez, Rosa I. | Address on file | | | |
| 2004400 | Alvarez Montalvo, Carmen J. | Address on file | | | |
| 1550095 | ALVAREZ MORALES, OMAR | Address on file | | | |
| 1245816 | ALVAREZ OLMEDA, KARINE | Address on file | | | |
| 1920429 | ALVAREZ ORTIZ, DINORAH | Address on file | | | |
| 19428 | ALVAREZ ORTIZ, LILLIAM | Address on file | | | |
| 1107145 | ALVAREZ PANELLI, YOMAIRA | Address on file | | | |
| 1160083 | ALVAREZ PEREZ, ALEX J | Address on file | | | |
| 2048518 | Alvarez Quilles, Ivette | Address on file | | | |
| 1781385 | Alvarez Ramos, Carmen M | Address on file | | | |
| 5593 | ALVAREZ REYES, ADELAIDA | Address on file | | | |
| 1942056 | ALVAREZ RIOS, LUIZ A | Address on file | | | |
| 1540878 | ALVAREZ RIVERA, CARLOS A. | Address on file | | | |
| 1542458 | Alvarez Rivera, Ivelisse | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1675240 | Alvarez Rivera, Joyce | Address on file | | | |
| 1641472 | ALVAREZ RODRIGUEZ, ANA IRIS | Address on file | | | |
| 1766250 | Alvarez Rodriguez, Ramon | Address on file | | | |
| 1852169 | Alvarez Rohena, Jose L | Address on file | | | |
| 1790984 | ALVAREZ ROMAN, VICTOR M | Address on file | | | |
| 1533375 | ALVAREZ ROMERO, FRANSICO J | Address on file | | | |
| 1920195 | Alvarez Santana, Daniel | Address on file | | | |
| 1763808 | Alvarez Santiago , Wanda | Address on file | | | |
| 1698013 | Alvarez Vega, Maritza | Address on file | | | |
| 1602901 | Alvarez Vidal, Evelyn | Address on file | | | |
| 1373852 | ALVAREZ VILLALBA, VILMA L | Address on file | | | |
| 20036 | Alvarez Villaran, Jose M | Address on file | | | |
| 1621288 | ALVAREZ VILLARAN, JOSE M. | Address on file | | | |
| 1682291 | Alvarez, Carlos | Address on file | | | |
| 1492854 | Alvarez, Juana E | Address on file | | | |
| 1478612 | ALVELO QUINONES, MIGUEL A. | Address on file | | | |
| 1790278 | Alvelo Ramos, Christian | Address on file | | | |
| 1503649 | ALVELO RODRIGUEZ, SHYARA L | Address on file | | | |
| 20169 | ALVELO RODRIGUEZ, SHYARA LIZ | Address on file | | | |
| 1614558 | Alverio Ayala, Wanda E. | Address on file | | | |
| 1614558 | Alverio Ayala, Wanda E. | Address on file | | | |
| 1773915 | Alverio Melendez, Delia | Address on file | | | |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | Address on file | | | |
| 1664674 | Alverio Rivera , Luz Evelyn | Address on file | | | |
| 2060712 | ALVES RUIZ, MARIA DE LOS A. | Address on file | | | |
| 1972683 | Alvilda Gonzalez-Diaz, Rosa | Address on file | | | |
| 1993479 | Alvira Calderon, Julia F. | Address on file | | | |
| 1993479 | Alvira Calderon, Julia F. | Address on file | | | |
| 2033525 | Alvira Calderon, Julia F. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2033525 | Alvira Calderon, Julia F. | Address on file | | | |
| 1594200 | ALVIRA ROBLES, NILKA L. | Address on file | | | |
| 1852628 | Alvorado Lopez, Gerald | Address on file | | | |
| 1815908 | AMADEO GUTIERREZ, WANDA | Address on file | | | |
| 1778046 | Amadeo Ramos, Myrna Y. | Address on file | | | |
| 2089243 | Amador Colon, Veronica | Address on file | | | |
| 1883792 | Amador Parrilla, Victor L. | Address on file | | | |
| 1491817 | Amador Rodríguez, José L | Address on file | | | |
| 1501167 | Amalbert Guadalupe, Marcos J | Address on file | | | |
| 1501241 | Amalbert Guadalupe, Marcos J. | Address on file | | | |
| 1820030 | Amalbert Millan , Rosa M. | Address on file | | | |
| 1847013 | Amalbert Millan, Rosa M | Address on file | | | |
| 1418455 | Amalbert Ramos, Irmarelis | Address on file | | | |
| 2047674 | Amalbert-Millan, Maria A. | Address on file | | | |
| 1917104 | Amante Martinez, Melvin | Address on file | | | |
| 1957141 | Amaral Gonzalez, Isabel | Address on file | | | |
| 1957141 | Amaral Gonzalez, Isabel | Address on file | | | |
| 1543405 | AMARAL-TORRES, MARIA E | Address on file | | | |
| 1543405 | AMARAL-TORRES, MARIA E | Address on file | | | |
| 20832 | AMARILIS FELICIANO CORTES | Address on file | | | |
| 1764653 | Amaro Cintron, Max | Address on file | | | |
| 21006 | AMARO DIAZ, JORGE F. | Address on file | | | |
| 21034 | AMARO GUADALUPE, YESSICA Y | Address on file | | | |
| 1597323 | AMARO ORTIZ, ROSA M. | Address on file | | | |
| 1718437 | Amaro Vazquez, Brenda L | Address on file | | | |
| 957629 | AMEZQUITA MATIAS, ANGELINA | Address on file | | | |
| 1503223 | AMEZQUITA MATIAS, ANGELINA | Address on file | | | |
| 1566894 | Amezquita Rivera, Edgardo J | Address on file | | | |
| 1777984 | Amill Zayas, Maria | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1899295 | Amoros Quinones, Gilcy | Address on file | | | |
| 1165135 | AN JBAERGAS, ANGEL | Address on file | | | |
| 607300 | ANA D MARTINEZ GONZALEZ | Address on file | | | |
| 1544312 | ANA S MALDONADO ROLON | Address on file | | | |
| 1694259 | Anaya, Hipolito Santos | Address on file | | | |
| 1898025 | Anca Velez, Pedro J. | Address on file | | | |
| 2035671 | Andaluz Baez, Carmen D | Address on file | | | |
| 2035671 | Andaluz Baez, Carmen D | Address on file | | | |
| 1905726 | Andaluz Pagan, Sara | Address on file | | | |
| 1748646 | Anderson Villafañe, Dalvin | Address on file | | | |
| 2075409 | ANDINO BULTRON, MARIA S | Address on file | | | |
| 23648 | Andino Cruz, Luis O | Address on file | | | |
| 2086597 | Andino De Jesus, Nydia M. | Address on file | | | |
| 1847282 | Andino Guzman , Sandra | Address on file | | | |
| 1942320 | ANDINO NIEVES, MARIA | Address on file | | | |
| 1542461 | Andino Pagán, Ileana | Address on file | | | |
| 1567381 | Andino Rivera, Magdalena | Address on file | | | |
| 1093792 | ANDINO SANTIAGO, SINDY Y | Address on file | | | |
| 2012106 | ANDINO VELEZ, OSCAR LUIS | Address on file | | | |
| 1536394 | Andino, Hector R | Address on file | | | |
| 1536394 | Andino, Hector R | Address on file | | | |
| 24018 | ANDRADE SANTIAGO, MILAGROS E. | Address on file | | | |
| 1588974 | ANDRADES GUZMAN, BERNABE | Address on file | | | |
| 857793 | ANDRADES GUZMAN, GUSTAVO A. | Address on file | | | |
| 881422 | ANDRADES MALDONADO, ANA A | Address on file | | | |
| 894915 | ANDRADES MALDONADO, EILEEN | Address on file | | | |
| 1196064 | ANDRADES MALDONADO, EILEEN | Address on file | | | |
| 1762920 | Andrades Santiago, William R. | Address on file | | | |
| 1050353 | ANDRADES-SIERRA, MARIA C | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1565786 | Andrew Gonzalez, Luis A. | Address on file | | | |
| 1770370 | Anduce Rivera, Lilian | Address on file | | | |
| 1248462 | ANDUCE RIVERA, LILLIAN | Address on file | | | |
| 697673 | Anduce Rivera, Lillian | Address on file | | | |
| 1734687 | Anduce Rivera, Lillian | Address on file | | | |
| 1097781 | ANDUJAR ARROYO, VICTOR A | Address on file | | | |
| 1667571 | Andujar de Jesus, Ana | Address on file | | | |
| 1161944 | ANDUJAR FIGUEROA, ALVIN | Address on file | | | |
| 2131243 | Andujar Font, Santa E. | Address on file | | | |
| 1842546 | Andujar Quinones, Judith | Address on file | | | |
| 1760574 | ANDUJAR RIVERA, CARMEN S. | Address on file | | | |
| 1552444 | Andujar Rodriguez, Rolando | Address on file | | | |
| 1552444 | Andujar Rodriguez, Rolando | Address on file | | | |
| 1815742 | Anes Jimenez, Rosa Ivette | Address on file | | | |
| 1751316 | ANESES LOPERENA, NILSA T | Address on file | | | |
| 1751316 | ANESES LOPERENA, NILSA T | Address on file | | | |
| 1815544 | Aneses Velez, Maria Mercedes | Address on file | | | |
| 24901 | ANGEL A RIOS VELEZ | Address on file | | | |
| 24901 | ANGEL A RIOS VELEZ | Address on file | | | |
| 24901 | ANGEL A RIOS VELEZ | Address on file | | | |
| 1750607 | Anglero Gonzalez, Karla Michelle | Address on file | | | |
| 1720611 | ANGLERO GONZALEZ, MICHELLE | Address on file | | | |
| 2001312 | Anglero Guzman, Gilbert S | Address on file | | | |
| 1767465 | ANGLERO PACHECO, MANUEL | Address on file | | | |
| 1512393 | Annette Marie Cuebas López | Address on file | | | |
| 1169111 | ANTHONY TORO LOPEZ | Address on file | | | |
| 1936006 | Antonio Burgos Quirindongo, Javier | Address on file | | | |
| 1936006 | Antonio Burgos Quirindongo, Javier | Address on file | | | |
| 1670216 | Antonmarchi Rodriguez, Leslie | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1953384 | ANTUNA, MARIA M | Address on file | | | |
| 1543647 | Anzueta Alvarado, Virginia I | Address on file | | | |
| 1590994 | Aponte Abreu, Santos | Address on file | | | |
| 2108152 | APONTE BERRIOS, MABEL M | Address on file | | | |
| 1574517 | Aponte Cintron, Rene | Address on file | | | |
| 1559347 | Aponte Colon, Jose | Address on file | | | |
| 1741220 | Aponte Colon, Marielee | Address on file | | | |
| 850149 | APONTE COTTO, RUTH | Address on file | | | |
| 29624 | APONTE FIGUEROA, OBED | Address on file | | | |
| 1824169 | Aponte Fontanez, Aidaivis | Address on file | | | |
| 193083 | APONTE GARCIA, GLAMARIS | Address on file | | | |
| 1899042 | Aponte Garcia, Rosa Iris | Address on file | | | |
| 1601242 | APONTE GARCIA, ZULMA | Address on file | | | |
| 1814561 | Aponte Marrero, Nilliam | Address on file | | | |
| 1070724 | APONTE MARRERO, NILLIAM | Address on file | | | |
| 2105940 | Aponte Martinez, Ileana | Address on file | | | |
| 29889 | APONTE MARTINEZ, LYDIANA | Address on file | | | |
| 1592339 | Aponte Massas, Duval J | Address on file | | | |
| 2032885 | Aponte Mercado, Carmen J. | Address on file | | | |
| 722576 | APONTE MERCADO, MILAGROS | Address on file | | | |
| 1914107 | Aponte Morales, Armando | Address on file | | | |
| 1477732 | APONTE MUNIZ, VICTOR L | Address on file | | | |
| 1841986 | Aponte Munoz, Agnes E | Address on file | | | |
| 1725864 | Aponte Nadal, Nilsa M. | Address on file | | | |
| 1729431 | Aponte Negron, Mildred | Address on file | | | |
| 1606311 | APONTE PAGAN, SHIRLEY ANN | Address on file | | | |
| 1485475 | APONTE PAGAN, WILFREDO | Address on file | | | |
| 1581887 | Aponte Pinero, Pedro R. | Address on file | | | |
| 1162138 | APONTE RAMOS, AMANDA I | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1571220 | APONTE RIVERA, FRANCISCO | Address on file | | | |
| 1591559 | Aponte Rivera, Maria E. | Address on file | | | |
| 1591559 | Aponte Rivera, Maria E. | Address on file | | | |
| 1542814 | Aponte Rivera, Yazmin Elena | Address on file | | | |
| 1779277 | Aponte Rodriguez, Ada I. | Address on file | | | |
| 1573025 | Aponte Rodriguez, Ivelisse | Address on file | | | |
| 852026 | Aponte Rodriguez, Sandra Lee | Address on file | | | |
| 1600052 | Aponte Rosa , Lilliam M | Address on file | | | |
| 1683042 | Aponte Rosa, Lilliam M. | Address on file | | | |
| 1528734 | Aponte Rosa, Nidia M. | Address on file | | | |
| 1673683 | Aponte Sanchez, Ivonne | Address on file | | | |
| 1935070 | Aponte Suarez, Tania E. | Address on file | | | |
| 1991023 | Aponte Torres, Dimas | Address on file | | | |
| 242205 | APONTE, JOHANNA DIAZ | Address on file | | | |
| 242205 | APONTE, JOHANNA DIAZ | Address on file | | | |
| 1683492 | APONTE, JOSELYN COLON | Address on file | | | |
| 1470119 | APONTE, JUAN | Address on file | | | |
| 1600367 | Aponte-Gonzalez, Delys N. | Address on file | | | |
| 1740088 | Aquilera Suarez, Carmen Lourdes | Address on file | | | |
| 1628025 | AQUINO GONZALEZ, CARMEN | Address on file | | | |
| 1598184 | Aquino Mercado, Luz M. | Address on file | | | |
| 159654 | AQUINO ROSADO, EVELYN | Address on file | | | |
| 941311 | AQUINO SANTIAGO, YADEL | Address on file | | | |
| 31317 | ARACENA QUINONES, JOHAN I | Address on file | | | |
| 943743 | ARANA FRAU, MAGDALENA | Address on file | | | |
| 2081793 | Arango Llana, Juan Ruben | Address on file | | | |
| 31456 | ARAUD SOTOMAYOR, IRIS N | Address on file | | | |
| 1547786 | Arbelo Caban, Andrew | Address on file | | | |
| 1519916 | Arbelo Rodriguez, Elizabeth | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2118519 | Arbolay Morales, Angel L | Address on file | | | |
| 2118519 | Arbolay Morales, Angel L | Address on file | | | |
| 1170229 | ARCADIO E MORA TORRADO | Address on file | | | |
| 1170229 | ARCADIO E MORA TORRADO | Address on file | | | |
| 1735528 | ARCAY GARCIA, MARIA L | Address on file | | | |
| 2063565 | Arcaya Rodriguez, Melinda | Address on file | | | |
| 1826171 | Arce Alers, Zacha A. | Address on file | | | |
| 31705 | ARCE CRUZ, AMARILIS | Address on file | | | |
| 1501363 | Arce Cruz, Amerilis | Address on file | | | |
| 1501363 | Arce Cruz, Amerilis | Address on file | | | |
| 2038738 | Arce Davila, Suzette | Address on file | | | |
| 1627807 | ARCE DEL VALLE, EDGARDO | Address on file | | | |
| 1496907 | Arce Diaz, Nora Minin | Address on file | | | |
| 31761 | ARCE FRAGA, MERCEDES | Address on file | | | |
| 31761 | ARCE FRAGA, MERCEDES | Address on file | | | |
| 1661407 | Arce Garcia, Isabel L | Address on file | | | |
| 2090595 | Arce Gonzalez, Raymundo | Address on file | | | |
| 1785538 | ARCE LUGO, INGRID M. | Address on file | | | |
| 1532270 | Arce Martinez, Brenda L. | Address on file | | | |
| 1224330 | ARCE MEDINA, JAVIER | Address on file | | | |
| 1815712 | Arce Reyes, Lilliam I | Address on file | | | |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | Address on file | | | |
| 1588496 | ARCE ZUNIGA, ROSA M. | Address on file | | | |
| 1528368 | Arce, Reynaldo | Address on file | | | |
| 32116 | Arcelay Santiago, Carmen L. | Address on file | | | |
| 1189991 | ARES BROOKS, DIANA H | Address on file | | | |
| 1098289 | ARGUINZONI GUERRIDO, VICTOR M | Address on file | | | |
| 1504986 | Arias Agueda, Edgar A | Address on file | | | |
| 1491466 | ARIAS GONZALEZ, CIARA M | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1678868 | Arias Rios, Elsa D. | Address on file | | | |
| 1245642 | ARIAS VELAZQUEZ, KAREN | Address on file | | | |
| 125416 | Arill Torres, Carlos M. | Address on file | | | |
| 125416 | Arill Torres, Carlos M. | Address on file | | | |
| 1957613 | Arill Torres, Carlos Miguel | Address on file | | | |
| 2008241 | Arill Torres, Ida | Address on file | | | |
| 1171267 | ARIZMENDI AYALA, ARTURO | Address on file | | | |
| 1963372 | Arizmendi Mercado, Miriam | Address on file | | | |
| 2061552 | Arizmendi Sepulveda, Carmen | Address on file | | | |
| 1675003 | Arizmendi, Manuel Guzman | Address on file | | | |
| 1753219 | Arlene J. Ortiz Ocasio | Address on file | | | |
| 1603678 | ARMANDO JOSE MALDONADO CRIADO-En carácter de beneficiario designado por Carmen N Criado Criado | Address on file | | | |
| 2133586 | Armas Plaza, Marina Lorendo | Address on file | | | |
| 1511814 | Armenteros, Cipriano | Address on file | | | |
| 1561907 | ARMENTEROS, CIPRIANO | Address on file | | | |
| 1596604 | Armenteros, Cipriano | Address on file | | | |
| 1797755 | Armenteros, Cipriano | Address on file | | | |
| 1719831 | Armenteros, Cipriano | Address on file | | | |
| 1719831 | Armenteros, Cipriano | Address on file | | | |
| 1655794 | Armenteros, Cipriano | Address on file | | | |
| 942530 | ARNOL OLIVERA RIVERA | Address on file | | | |
| 1725152 | Arocho Felix, Ana T. | Address on file | | | |
| 1981985 | AROCHO FONT, WANDA T. | Address on file | | | |
| 1996528 | Arocho Gonzalez, Ana Maria | Address on file | | | |
| 1771172 | Arocho Hernandez, Vivian | Address on file | | | |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | Address on file | | | |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | Address on file | | | |
| 33685 | Arocho Mendez, Rosita | Address on file | | | |
| 1527813 | AROCHO MENDEZ, ROSITA | Address on file | | | |
| 490865 | AROCHO RODRIGUEZ, ROSA D. | Address on file | | | |
| 1682939 | Arocho Saltar, Osvaldo | Address on file | | | |
| 1533226 | Arocho Sánchez, Ivette | Address on file | | | |
| 1533226 | Arocho Sánchez, Ivette | Address on file | | | |
| 1613366 | Arocho Valentín, Zuleyka M. | Address on file | | | |
| 33930 | ARRIAGA PEREZ, ZYDNIA A. | Address on file | | | |
| 33930 | ARRIAGA PEREZ, ZYDNIA A. | Address on file | | | |
| 1904499 | ARROYO CAMACHO, EVELYN | Address on file | | | |
| 1584871 | ARROYO CANALES, GLADYS N | Address on file | | | |
| 1606557 | ARROYO CARABALLO, MARIA E. | Address on file | | | |
| 1594334 | ARROYO CASILLAS, WENDALISS | Address on file | | | |
| 34255 | Arroyo Concepcion, Jesusa | Address on file | | | |
| 71665 | ARROYO CORTES, CARLOS A | Address on file | | | |
| 1964110 | ARROYO DE JESUS, LUIS I | Address on file | | | |
| 1890359 | ARROYO DIAZ, LUIS C | Address on file | | | |
| 1791184 | Arroyo Domenech, Irene | Address on file | | | |
| 34412 | ARROYO FERNANDEZ, MARIA A | Address on file | | | |
| 1813320 | Arroyo Fred, Ramon | Address on file | | | |
| 1501825 | Arroyo Galarza, Evelyn | Address on file | | | |
| 780160 | ARROYO GALARZA, IVONNE | Address on file | | | |
| 1853025 | Arroyo Gonzalez, Ruth M | Address on file | | | |
| 1936566 | Arroyo Jusino, Gregorio | Address on file | | | |
| 1562443 | Arroyo Mariani, Marilyn | Address on file | | | |
| 1562443 | Arroyo Mariani, Marilyn | Address on file | | | |
| 34740 | Arroyo Melendez, Felix D | Address on file | | | |
| 1730501 | Arroyo Mendez, Felix | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1730501 | Arroyo Mendez, Felix | Address on file | | | |
| 1719418 | ARROYO MORALES, CELIA | Address on file | | | |
| 2091362 | Arroyo Negroni, Migdalia | Address on file | | | |
| 2091767 | Arroyo Negroni, Migdalia | Address on file | | | |
| 2091655 | Arroyo Negroni, Migdalia | Address on file | | | |
| 616838 | ARROYO OCASIO, AWILDA | Address on file | | | |
| 1523613 | Arroyo Olivieri, Irma N. | Address on file | | | |
| 1523613 | Arroyo Olivieri, Irma N. | Address on file | | | |
| 1733625 | ARROYO ORTIZ, MARIA DEL C. | Address on file | | | |
| 1636634 | ARROYO PAGAN, DAVID | Address on file | | | |
| 1618262 | ARROYO RAMIREZ, JUAN CARLOS | Address on file | | | |
| 1532913 | Arroyo Ramos, Angel L. | Address on file | | | |
| 1643389 | ARROYO RIVERA , DORKA MINELLYS | Address on file | | | |
| 1561159 | Arroyo Rivera, Edwin | Address on file | | | |
| 1658630 | Arroyo Rivera, Karem | Address on file | | | |
| 1572498 | ARROYO RIVERA, MIGUEL | Address on file | | | |
| 1079367 | ARROYO RIVERA, RAFAEL | Address on file | | | |
| 1502134 | Arroyo Rodriguez, Edgard | Address on file | | | |
| 1598873 | Arroyo Rodríguez, Laura E. | Address on file | | | |
| 1634374 | Arroyo Rodriguez, Ruth | Address on file | | | |
| 1506749 | Arroyo Rosada, Ernesto | Address on file | | | |
| 1788297 | Arroyo Salaman, Sonia I | Address on file | | | |
| 1788297 | Arroyo Salaman, Sonia I | Address on file | | | |
| 1947192 | Arroyo Soler, Angel V | Address on file | | | |
| 1477809 | ARROYO SOSTRE, YOMAIRA | Address on file | | | |
| 1477809 | ARROYO SOSTRE, YOMAIRA | Address on file | | | |
| 1680835 | Arroyo Soto, Nilsa | Address on file | | | |
| 1798322 | ARROYO TORRES, AWILDA | Address on file | | | |
| 1577877 | Arroyo Torres, Joan A. | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1649034 | ARROYO TORRES, NOEMI | Address on file | | | |
| 1771016 | Arroyo Valentin, Daisy | Address on file | | | |
| 1954285 | Arroyo Vargas, Juan Ramon | Address on file | | | |
| 1164191 | ARROYO ZENGOTITA, ANA T | Address on file | | | |
| 1688182 | Arroyo, David Martinez | Address on file | | | |
| 1761910 | Arroyo, Marylind | Address on file | | | |
| 441873 | ARROYO, VIVIAN RIVERA | Address on file | | | |
| 1890609 | ARRUFAT CEBOLLERO, SHEIDA I. | Address on file | | | |
| 1752895 | ARVELO LLORET, MARIA | Address on file | | | |
| 1752895 | ARVELO LLORET, MARIA | Address on file | | | |
| 1974954 | ARVELO MORALES, WANDA I. | Address on file | | | |
| 1806165 | ARZUAGA APONTE, DEBORAH | Address on file | | | |
| 1044968 | Arzuaga Clemente, Luz D. | Address on file | | | |
| 1044968 | Arzuaga Clemente, Luz D. | Address on file | | | |
| 858214 | ARZUAGA GUADALUPE, LUIS | Address on file | | | |
| 2006395 | Arzuaga Guzman, Juanita M. | Address on file | | | |
| 1704763 | Arzuaga Lopez, Iris Nereida | Address on file | | | |
| 1704763 | Arzuaga Lopez, Iris Nereida | Address on file | | | |
| 1795258 | ARZUAGA SANTIAGO, EVELYN | Address on file | | | |
| 1816195 | ASAD ALVAREZ, YESMIN M | Address on file | | | |
| 1739798 | Asad Alvarez, Yesmin M. | Address on file | | | |
| 592801 | Asencia Ramos, William | Address on file | | | |
| 1510631 | Asencio Marquez, Madelin | Address on file | | | |
| 1779668 | Asencio Ramos, William | Address on file | | | |
| 2027173 | ASENCIO RIVERA, RUTH D. | Address on file | | | |
| 848122 | ASTACIO CARRERA, MILITZA | Address on file | | | |
| 1599881 | ASTACIO CORREA, ILEANA | Address on file | | | |
| 1599881 | ASTACIO CORREA, ILEANA | Address on file | | | |
| 2067711 | Astacio Correa, Ileana | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1780152 | ASTACIO CORREA, LETICIA | Address on file | | | |
| 1780152 | ASTACIO CORREA, LETICIA | Address on file | | | |
| 1656417 | Astacio Figueroa, Wanda E. | Address on file | | | |
| 1656417 | Astacio Figueroa, Wanda E. | Address on file | | | |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | Address on file | | | |
| 2102694 | ASTONDON RIVERA, FRANCISCO J. | Address on file | | | |
| 1845701 | ASTOR ACOSTA, EGLANTINA | Address on file | | | |
| 37171 | Atanacio Falcon, Nancy M | Address on file | | | |
| 2001254 | Atanacio Falcon, Nancy M. | Address on file | | | |
| 1933084 | Atanacio Jimenez, Maribel | Address on file | | | |
| 1656669 | Atanacio Machuca, Wilfredo | Address on file | | | |
| 1095329 | ATANACIO RIVERA, SUSANA | Address on file | | | |
| 37194 | ATECA, MARIA DE LOS A. | Address on file | | | |
| 37194 | ATECA, MARIA DE LOS A. | Address on file | | | |
| 37194 | ATECA, MARIA DE LOS A. | Address on file | | | |
| 1978306 | Augilar Baez, Rosa H. | Address on file | | | |
| 1541752 | Aulet Berrios, Martin | Address on file | | | |
| 37528 | Aulet Maldonado, Olvin | Address on file | | | |
| 1723656 | Aulet Mendez, Sarin | Address on file | | | |
| 1678917 | Aulet Rivera, Nilda R | Address on file | | | |
| 1240780 | AULET, JUAN | Address on file | | | |
| 1240780 | AULET, JUAN | Address on file | | | |
| 1729552 | Avecedo Hernandez, Jose C | Address on file | | | |
| 663957 | AVENANCIO TORRES, HECTOR | Address on file | | | |
| 1864332 | Avenaut Levante, Rosabel | Address on file | | | |
| 1864332 | Avenaut Levante, Rosabel | Address on file | | | |
| 566562 | AVILA DE AYALA, VANESSA | Address on file | | | |
| 1790484 | AVILA FELICIANO, INES S | Address on file | | | |
| 1775081 | Avila Perez, Vivian M. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1728597 | Avila Pérez, Vivian Maria | Address on file | | | |
| 1969724 | Aviles Acevedo, Abigail | Address on file | | | |
| 1071665 | AVILES ALICEA, NOEMI | Address on file | | | |
| 2101117 | Aviles Alvarado, Bianca | Address on file | | | |
| 1521266 | Aviles Aponte, Christian | Address on file | | | |
| 1521266 | Aviles Aponte, Christian | Address on file | | | |
| 1951510 | AVILES AROCHO, EDGAR | Address on file | | | |
| 1951510 | AVILES AROCHO, EDGAR | Address on file | | | |
| 1798687 | Avilés Cardona, Ohmayra | Address on file | | | |
| 1668250 | Aviles Colon, Wilbet Janys | Address on file | | | |
| 1513616 | Avilés Cruz, Carlos L | Address on file | | | |
| 1489476 | Aviles Diaz, Ivette | Address on file | | | |
| 1221760 | Aviles Diaz, Ivette | Address on file | | | |
| 1162664 | AVILES ESCABI, ANA | Address on file | | | |
| 38559 | AVILES ESCABI, ANA | Address on file | | | |
| 1061296 | AVILES FALCON, MICHAEL | Address on file | | | |
| 1665908 | Aviles Fred, Marlene Isabel | Address on file | | | |
| 1665908 | Aviles Fred, Marlene Isabel | Address on file | | | |
| 1584242 | AVILES FREYTES, MARIA E. | Address on file | | | |
| 1899481 | Aviles Gonzalez, Pedro E. | Address on file | | | |
| 1532067 | AVILES JIMENEZ, NOEL R | Address on file | | | |
| 1532067 | AVILES JIMENEZ, NOEL R | Address on file | | | |
| 1787122 | AVILES MANGUAL, LOURDES | Address on file | | | |
| 1712716 | Aviles Melendez, Amarilis | Address on file | | | |
| 2078141 | AVILES MENDEZ , MILAGROS | Address on file | | | |
| 28483 | Aviles Mendez, Antonio | Address on file | | | |
| 2079173 | Aviles Mendez, Milagros | Address on file | | | |
| 1733462 | Aviles Mercado, Noemi | Address on file | | | |
| 38803 | AVILES MOJICA, ISABEL | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1673855 | Aviles Nieves, Ivemin | Address on file | | | |
| 1588232 | Avilés Nieves, Luz M. | Address on file | | | |
| 1922432 | Aviles Ramirez, Maricel L | Address on file | | | |
| 1910583 | Aviles Ramos, Rosalia | Address on file | | | |
| 1910583 | Aviles Ramos, Rosalia | Address on file | | | |
| 1855974 | AVILES REYES, JUDITH | Address on file | | | |
| 39027 | AVILES RIVERA, LESLIE | Address on file | | | |
| 1513538 | Avilés Sánchez, Eva E | Address on file | | | |
| 1949040 | Aviles Sanchez, Lydia Milagros | Address on file | | | |
| 1531590 | AVILES SANTIAGO, EDWARD | Address on file | | | |
| 1755720 | Aviles Valentin, Maveline | Address on file | | | |
| 1240784 | AVILES VALLINES, JUAN | Address on file | | | |
| 1240784 | AVILES VALLINES, JUAN | Address on file | | | |
| 1545923 | Aviles Velez , Julissa | Address on file | | | |
| 1617614 | Aviles, Jessica | Address on file | | | |
| 2057864 | Aviles, Margarita Lopez | Address on file | | | |
| 1515108 | Avilez Duran, Patterson | Address on file | | | |
| 1171963 | AWILDA M LLAUGER MARRERO | Address on file | | | |
| 2048484 | Ayabar Soltero , Beatriz M. | Address on file | | | |
| 1634776 | AYALA AYALA, NITZA I | Address on file | | | |
| 1497075 | AYALA AYBAR, MARITZA | Address on file | | | |
| 960923 | AYALA BAEZ, ASTRID M | Address on file | | | |
| 1562452 | AYALA BAEZ, ILKA J | Address on file | | | |
| 1562452 | AYALA BAEZ, ILKA J | Address on file | | | |
| 1498701 | AYALA BONILLA, YAMIL A. | Address on file | | | |
| 1786613 | Ayala Calderon, Yadivelisse | Address on file | | | |
| 1503903 | Ayala Carrasquillo, Jossie M | Address on file | | | |
| 1614031 | Ayala Carrasquillo, Luz E | Address on file | | | |
| 39935 | AYALA COLLAZO, ISAMI CRISTINA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | |
|---|---|---|---|---|
| 852084 | AYALA CRUZ, BEATRIZ | Address on file | | |
| 1715550 | Ayala De Jesus, Norma I. | Address on file | | |
| 1639606 | Ayala De Jesus, Santos | Address on file | | |
| 1384218 | AYALA DIAZ, EDGAR | Address on file | | |
| 2097900 | Ayala Fines, Leonardo | Address on file | | |
| 1702593 | AYALA FINES, LUIS A. | Address on file | | |
| 1601429 | Ayala Fuentes, Grecia | Address on file | | |
| 1065233 | AYALA IRIZARRY, MINERVA | Address on file | | |
| 1575607 | Ayala Lamberty, Lina G | Address on file | | |
| 1563110 | Ayala Lozada, Mara A | Address on file | | |
| 1508420 | Ayala Martinez, Lorna Edne | Address on file | | |
| 1190503 | AYALA MELENDEZ, DIMARIS | Address on file | | |
| 2068705 | Ayala Montalvo, Angel L. | Address on file | | |
| 2125320 | Ayala Morales, Eliezer | Address on file | | |
| 2102765 | Ayala Morales, Sarielis | Address on file | | |
| 1780750 | Ayala Morales, Sarielis | Address on file | | |
| 1780750 | Ayala Morales, Sarielis | Address on file | | |
| 1596645 | Ayala Moyeno, Zaida I. | Address on file | | |
| 1596645 | Ayala Moyeno, Zaida I. | Address on file | | |
| 1723354 | Ayala Ortiz, Ana L. | Address on file | | |
| 1947340 | Ayala Otero, Juan | Address on file | | |
| 74606 | AYALA PAGAN, CARMEN | Address on file | | |
| 1057190 | Ayala Quinones, Marisol | Address on file | | |
| 1861368 | Ayala Quinones, Marisol | Address on file | | |
| 1700850 | Ayala Quinones, Sara | Address on file | | |
| 2054697 | AYALA QUINONES, WALESKA | Address on file | | |
| 1085805 | AYALA REYES, ROBERTO | Address on file | | |
| 1085805 | AYALA REYES, ROBERTO | Address on file | | |
| 1501430 | Ayala Rivera, Ann E. | Address on file | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1951629 | Ayala Rivera, Betsie | Address on file | | | |
| 2099112 | Ayala Rivera, Doris J | Address on file | | | |
| 1907484 | Ayala Rodriguez, Jaime | Address on file | | | |
| 1592695 | AYALA RODRIGUEZ, VICTORIA | Address on file | | | |
| 1583060 | AYALA ROMERO, JONATHAN | Address on file | | | |
| 1605997 | AYALA ROMERO, WALESKA | Address on file | | | |
| 1584930 | AYALA ROMERO, WALESKA | Address on file | | | |
| 1571817 | AYALA RUIZ, MERY E. | Address on file | | | |
| 1095783 | Ayala Ruiz, Tania | Address on file | | | |
| 1740404 | Ayala Salgado, Angel M | Address on file | | | |
| 1998681 | Ayala Santiago, Ana M. | Address on file | | | |
| 2106830 | Ayala Santiago, Elizabeth Enid | Address on file | | | |
| 1773571 | Ayala Santiago, Maria R. | Address on file | | | |
| 1158071 | AYALA SEGARRA, AIDA | Address on file | | | |
| 1158071 | AYALA SEGARRA, AIDA | Address on file | | | |
| 1251221 | AYALA SEPULVEDA, LUIS A | Address on file | | | |
| 1616961 | Ayala Tanon, Ana Rosa | Address on file | | | |
| 1471810 | Ayala Torres, Juan C | Address on file | | | |
| 2021513 | Ayala Vazquez, Ivette | Address on file | | | |
| 1835024 | Ayala Vazquez, Juan R. | Address on file | | | |
| 2038586 | Ayala Velez, Anisa M | Address on file | | | |
| 1668909 | Ayala Velez, Carmen M | Address on file | | | |
| 1184789 | AYALA VILLEGAS, CHARYSELL | Address on file | | | |
| 1995584 | Ayala, Myriam Reyes | Address on file | | | |
| 1695409 | AYALA, SARAHI CARRASQUILLO | Address on file | | | |
| 1713307 | Ayala-Ramirez, Janise | Address on file | | | |
| 885692 | Ayuso Cruz, Jesus M. | Address on file | | | |
| 1469943 | AYUSO RIVERA, DANIEL | Address on file | | | |
| 1586918 | Azize Cintron, Saquia | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1172348 | BA IRIZARRY, BARBARA | Address on file | | | |
| 852101 | BABILONIA CORTES, GLADYS | Address on file | | | |
| 1729208 | BABILONIA CORTES, LUIS | Address on file | | | |
| 1698312 | Babilonia Hernandez, Wagda | Address on file | | | |
| 1572513 | Babilonia Morales, Nerissa | Address on file | | | |
| 1645699 | Badillo Cruz, Marisol | Address on file | | | |
| 1184364 | Badillo Grajales, Cesar A. | Address on file | | | |
| 2052391 | Badillo Lozano, Julia Maria | Address on file | | | |
| 2036310 | Badillo Matos, Carmen A. | Address on file | | | |
| 1612884 | Badillo Otero, Angel J | Address on file | | | |
| 1621682 | Badillo Otero, Jose A | Address on file | | | |
| 1732449 | Badillo Suss, Berma A. | Address on file | | | |
| 1533799 | Baenga Valle, Maria T | Address on file | | | |
| 1158073 | BAERGA DIAZ, AIDA | Address on file | | | |
| 1158073 | BAERGA DIAZ, AIDA | Address on file | | | |
| 1219386 | BAERGA ROMAN, IRMAIDA | Address on file | | | |
| 1219386 | BAERGA ROMAN, IRMAIDA | Address on file | | | |
| 1529678 | Baerga Valle, Maria T | Address on file | | | |
| 1557949 | Baerga Valle, Maria T. | Address on file | | | |
| 1231055 | BAEZ ALICEA, JOSE A | Address on file | | | |
| 1937426 | Baez Baez, Brenda I. | Address on file | | | |
| 1995968 | Baez Baez, Elba G. | Address on file | | | |
| 2070158 | Baez Baez, Elba G. | Address on file | | | |
| 1588173 | BAEZ BORRERO, CARLOS A | Address on file | | | |
| 1475568 | BAEZ BURGOS, LIZA MARIE | Address on file | | | |
| 2001695 | Baez Casasnovas, Jose E. | Address on file | | | |
| 1168044 | BAEZ CONTRERA, ANGELA | Address on file | | | |
| 2030861 | Baez De Jesus, Elizabeth | Address on file | | | |
| 1247959 | BAEZ DIAZ, LEYLANIE | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1574845 | Baez Garcia, Melvin | Address on file | | | |
| 1477720 | BAEZ GUERRA, EILEEN T | Address on file | | | |
| 1196147 | BAEZ GUERRA, EILEEN T | Address on file | | | |
| 1817869 | Baez Guerra, Juan M | Address on file | | | |
| 2106222 | BAEZ HERNANDEZ, RUTH | Address on file | | | |
| 2025563 | Baez Hernandez, Yolanda | Address on file | | | |
| 596761 | BAEZ HERNANDEZ, YOLANDA | Address on file | | | |
| 596761 | BAEZ HERNANDEZ, YOLANDA | Address on file | | | |
| 2036292 | Baez Huertas, Lucinea | Address on file | | | |
| 2018566 | Baez Lopez , Maricelis | Address on file | | | |
| 1223571 | BAEZ LOPEZ, JANET | Address on file | | | |
| 42726 | BAEZ LOPEZ, MARICELIS | Address on file | | | |
| 1573701 | Baez Lopez, Maricelis | Address on file | | | |
| 301036 | Baez Lopez, Maricelis | Address on file | | | |
| 1458833 | BAEZ MARENGO, IRMA | Address on file | | | |
| 76746 | BAEZ MARTINEZ, CARMEN R | Address on file | | | |
| 1233334 | BAEZ MARTINEZ, JOSE | Address on file | | | |
| 1233334 | BAEZ MARTINEZ, JOSE | Address on file | | | |
| 1510738 | Baez Martinez, Maria | Address on file | | | |
| 42790 | BAEZ MEDINA, KARELYN | Address on file | | | |
| 1103983 | Baez Melendez, Willie | Address on file | | | |
| 2000530 | Baez Mendez, Oscar | Address on file | | | |
| 1656578 | BAEZ MONTANEZ, JORGE A. | Address on file | | | |
| 1589510 | BAEZ NIEVES, ZAIDA | Address on file | | | |
| 1746349 | Baez Ortiz, Carlina | Address on file | | | |
| 1492330 | Baez Oyola, Victor M. | Address on file | | | |
| 1935403 | Baez Pagan, Daniel | Address on file | | | |
| 1764102 | Baez Perez, Raul I | Address on file | | | |
| 1796615 | Baez Perez, Raul I. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1769068 | BAEZ PEREZ, SARIS M. | Address on file | | | |
| 1833588 | Baez Perez, Wanda I. | Address on file | | | |
| 2036133 | BAEZ REYES, NYDIA L. | Address on file | | | |
| 2036133 | BAEZ REYES, NYDIA L. | Address on file | | | |
| 1844255 | BAEZ RIVERA, CARLOS J | Address on file | | | |
| 1548514 | Báez Rivera, Caroline | Address on file | | | |
| 235258 | BAEZ RIVERA, JANET A. | Address on file | | | |
| 1606707 | BAEZ ROMAN, TERESA | Address on file | | | |
| 1814508 | Baez Sanchez, Matilde | Address on file | | | |
| 2086575 | Baez Santiago, Carlos | Address on file | | | |
| 2095082 | BAEZ SANTIAGO, VIVIAN | Address on file | | | |
| 1629636 | Baez Torres, Lizbeth | Address on file | | | |
| 2060327 | BAEZ TORRES, MYRNA | Address on file | | | |
| 1552414 | BAEZ URIZARRY, EDWIN | Address on file | | | |
| 1506292 | BAEZ-NAVARRO, VICTORIA E. | Address on file | | | |
| 1518185 | Baez-Romero, Julio | Address on file | | | |
| 1586149 | BALASQUIDE SERRANO, ROSA M. | Address on file | | | |
| 2124387 | Balay Salicrup, Sandra | Address on file | | | |
| 2048984 | BALLESTER MELENDEZ, JOHANA | Address on file | | | |
| 1499253 | Ballester Panelli, Edna Del C. | Address on file | | | |
| 1772991 | Ballester Valle, Jessica | Address on file | | | |
| 1765823 | Banchs López, Mónica | Address on file | | | |
| 1521052 | Barberena Miranda, Juan J. | Address on file | | | |
| 940313 | BARBOSA FELICIANO, WILBERTO | Address on file | | | |
| 878642 | BARBOSA VEGA, MARIBEL | Address on file | | | |
| 1507501 | BARBOSA VELEZ, CECILIA | Address on file | | | |
| 1665932 | BARCELO LOPEZ, ISABEL M. | Address on file | | | |
| 1495916 | Barcelo Ortiz, Diana I | Address on file | | | |
| 1594790 | Barlucea, Rebeca Arbelo | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1942748 | Barnes Calzada, Ruth E. | Address on file | | | |
| 1055203 | BARREIRO MAYMI, MARIBEL | Address on file | | | |
| 44713 | Barreiro Molina, Carmen V. | Address on file | | | |
| 44713 | Barreiro Molina, Carmen V. | Address on file | | | |
| 1825648 | Barreiro Rosario, Enid | Address on file | | | |
| 25091 | BARREIRO VELEZ, ANGEL D. | Address on file | | | |
| 1576430 | BARRERA FRONTERA, JULIO R | Address on file | | | |
| 1543441 | BARRERA PEREZ, MIGUEL ANGEL | Address on file | | | |
| 1082566 | BARRERO CUELLO, RAUL A | Address on file | | | |
| 703848 | BARRETO ALTIERI, LUIS S | Address on file | | | |
| 1754997 | BARRETO ALVARADO, ANGELY R | Address on file | | | |
| 1575260 | BARRETO AREIZAGA , ALEXANDRA | Address on file | | | |
| 1520156 | Barreto Barreto, Leonel | Address on file | | | |
| 1520156 | Barreto Barreto, Leonel | Address on file | | | |
| 1826330 | Barreto Barreto, Milagros | Address on file | | | |
| 682595 | BARRETO DIAZ, JOSE A. | Address on file | | | |
| 682595 | BARRETO DIAZ, JOSE A. | Address on file | | | |
| 748315 | BARRETO DIAZ, ROSA I | Address on file | | | |
| 748315 | BARRETO DIAZ, ROSA I | Address on file | | | |
| 2125338 | Barreto Figueroa, Edgardo | Address on file | | | |
| 1172437 | BARRETO GARCIA, JOSEFINA | Address on file | | | |
| 1646736 | Barreto Groff, Tania | Address on file | | | |
| 2109919 | BARRETO HERNANDEZ, NILDA I. | Address on file | | | |
| 1224352 | BARRETO MOYA, JAVIER | Address on file | | | |
| 719444 | Barreto Negron, Melvin | Address on file | | | |
| 2050289 | Barreto Olmo, Lou Ann | Address on file | | | |
| 2050289 | Barreto Olmo, Lou Ann | Address on file | | | |
| 1174272 | BARRETO PAGAN, BOLIVAR | Address on file | | | |
| 1174272 | BARRETO PAGAN, BOLIVAR | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1599205 | BARRETO RAMOS , JOSE R. | Address on file | | | |
| 1618575 | Barreto Ramos, Jose R. | Address on file | | | |
| 2060233 | Barreto Rodriguez, Ana A. | Address on file | | | |
| 1700160 | BARRETO RODRIGUEZ, MARIA E | Address on file | | | |
| 1830893 | Barreto Roman, Madeline E | Address on file | | | |
| 1577903 | Barreto Ruiz, Melvin | Address on file | | | |
| 1583550 | Barreto Ruiz, Melvin | Address on file | | | |
| 1567207 | Barreto Ruiz, Zaida I. | Address on file | | | |
| 1224353 | BARRETO SALAS, JAVIER | Address on file | | | |
| 1781599 | BARRETO VALENTIN, LYDIA | Address on file | | | |
| 1245648 | Barreto Valle, Karen D. | Address on file | | | |
| 1790928 | BARRETTO BARRETTO, BLANCA I | Address on file | | | |
| 1990066 | BARRETTO PEREZ, MARISEL | Address on file | | | |
| 1511148 | Barrientos Campos, Amarilys | Address on file | | | |
| 1511148 | Barrientos Campos, Amarilys | Address on file | | | |
| 45350 | BARRIENTOS FLORES, ROSA B | Address on file | | | |
| 1563117 | BARRIENTOS FLORES, ROSA B | Address on file | | | |
| 2109742 | Barrientos Navedo, Edna M. | Address on file | | | |
| 654365 | BARRIONUEVO RIVERA, FIDEL | Address on file | | | |
| 722588 | Barrios Alvarez, Milagros | Address on file | | | |
| 1495740 | Barrios Fuentes, Carlos M | Address on file | | | |
| 688944 | BARRIOS MOLINA, JUAN A | Address on file | | | |
| 1677247 | Barrios Perez, Mayra L | Address on file | | | |
| 1584742 | BARRIOS PEREZ, MAYRA L. | Address on file | | | |
| 1589407 | Barron, Lysette | Address on file | | | |
| 1740724 | BARRON, LYSETTE | Address on file | | | |
| 943126 | BARROSO RIVERA, GLADYS | Address on file | | | |
| 1756728 | BARTOLOMEY VELEZ, IRMA R. | Address on file | | | |
| 1731759 | Basabe, Yetsabeth | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1812361 | BASORA RUIZ, MILAGROS S | Address on file | | | |
| 2055787 | Bastista Pastrana, Wanda I | Address on file | | | |
| 1715312 | Basurto Vega, Lorna I. | Address on file | | | |
| 1174967 | BATISTA BARBOSA, BRENDA V | Address on file | | | |
| 1596966 | BATISTA CRUZ, RAFAEL A | Address on file | | | |
| 931619 | Batista Cruz, Rafael A | Address on file | | | |
| 1649387 | BATISTA CRUZ, RAFAEL A. | Address on file | | | |
| 1519722 | Batista De Leon, Mildred | Address on file | | | |
| 1971405 | BATISTA DIAZ, MACYS H. | Address on file | | | |
| 1703169 | BATISTA GONZALEZ, CARMEN L. | Address on file | | | |
| 2072397 | BATISTA OCASIO, AWILDA | Address on file | | | |
| 2072397 | BATISTA OCASIO, AWILDA | Address on file | | | |
| 1747387 | Batista Pizarro, Cesar O | Address on file | | | |
| 1747387 | Batista Pizarro, Cesar O | Address on file | | | |
| 1747387 | Batista Pizarro, Cesar O | Address on file | | | |
| 1841269 | Batista Rodriguez, Aracelis | Address on file | | | |
| 1603814 | Batista, Vilma Ivette | Address on file | | | |
| 2009845 | Batiz Gimenez, Carmen Del. R | Address on file | | | |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | Address on file | | | |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | Address on file | | | |
| 1558184 | Bauta Pizarro, Levit | Address on file | | | |
| 1554064 | Bauza Cintron, Luis A | Address on file | | | |
| 1554064 | Bauza Cintron, Luis A | Address on file | | | |
| 1609722 | BAUZA COLON, OLGA | Address on file | | | |
| 2095671 | Bauzo Otero, Wilma L. | Address on file | | | |
| 1210669 | BAYALA CALO, GLENDALY | Address on file | | | |
| 1678156 | Bayon Ramirez, Olga I. | Address on file | | | |
| 2127210 | BAYRON FERREIRA, BERENID | Address on file | | | |
| 781294 | BAYRON FERREIRA, ZOE | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1685191 | Beatriz Rosario, Vales | Address on file | | | |
| 1637083 | Beauchamp Rios, Daphne M | Address on file | | | |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | Address on file | | | |
| 1553297 | Beauchamp-Torres, Valerie | Address on file | | | |
| 2129421 | Becerril Cruhigger, Somarie | Address on file | | | |
| 1557134 | Becerril Gonzalez, Winda | Address on file | | | |
| 1557134 | Becerril Gonzalez, Winda | Address on file | | | |
| 1598966 | Beharry Pastrana, Johanna L. | Address on file | | | |
| 1654241 | BELEN TORRES CASTRO, SUSANA | Address on file | | | |
| 623030 | BELEN, CARLOS GONZALEZ | Address on file | | | |
| 1802287 | BELLAVISTA RUIZ, JOSE | Address on file | | | |
| 1967338 | BELLIDO SANTIAG, MELQUIADES | Address on file | | | |
| 1671469 | Bello Bello, Michael A. | Address on file | | | |
| 1900909 | Bello Correa, Karen J. | Address on file | | | |
| 1235567 | BELMONT SANTALIZ, JOSE L | Address on file | | | |
| 1543325 | Beltran Alvarez, Marisol | Address on file | | | |
| 1253203 | BELTRAN BURGOS, LUIS D | Address on file | | | |
| 1649874 | BELTRAN CASTRO, MARIBEL | Address on file | | | |
| 2089323 | BELTRAN IRIZARRY, JOSE | Address on file | | | |
| 233608 | BELTRAN LEBRON, IVONNE E. | Address on file | | | |
| 1690354 | Beltran Montes, Rosanell | Address on file | | | |
| 1695929 | BELTRAN SOTO, CARMEN OLGA | Address on file | | | |
| 2053174 | Beltran Velazquez, Mercedes | Address on file | | | |
| 1650487 | BELTRAN, ARACELIS | Address on file | | | |
| 430430 | BELVIS VAZQUEZ, RAQUEL A | Address on file | | | |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | Address on file | | | |
| 1604169 | Benabe Ares, Karen Mariette | Address on file | | | |
| 1641787 | Benabe Garcia, Ana G. | Address on file | | | |
| 359774 | BENAVENT VALENTIN, NELSON | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1540069 | Benejan Reyes, Ana C. | Address on file | | | |
| 1539812 | Benejan Reyes, Ana Cristina | Address on file | | | |
| 47825 | BENIQUEZ RIVERA, MARIA E. | Address on file | | | |
| 2103997 | Benitez Benitez, Maria de los Angeles | Address on file | | | |
| 1567133 | BENITEZ CANDELARIO, BETHZAIDA | Address on file | | | |
| 1764373 | Benítez Delgado, Evelyn | Address on file | | | |
| 1764373 | Benítez Delgado, Evelyn | Address on file | | | |
| 1946174 | Benitez Fuentes, Sheilla | Address on file | | | |
| 1099556 | BENITEZ FUENTES, VIMARY | Address on file | | | |
| 1726185 | Benitez Garay, Sonia | Address on file | | | |
| 1761340 | BENITEZ HERNANDEZ, LUIS E. | Address on file | | | |
| 1715398 | Benitez Lopez, Sonia | Address on file | | | |
| 1715398 | Benitez Lopez, Sonia | Address on file | | | |
| 1503411 | BENITEZ MARTINEZ, ILLEANA | Address on file | | | |
| 1649760 | Benitez Melendez , Rosa M | Address on file | | | |
| 1631896 | Benitez Ortiz, Jannette | Address on file | | | |
| 1744381 | BENITEZ ORTIZ, LITZAMARY | Address on file | | | |
| 1700039 | Benitez Ortiz, Vilmari | Address on file | | | |
| 48239 | BENITEZ ORTIZ, WANDA YVETTE | Address on file | | | |
| 1727660 | Benitez Rivera, Hector | Address on file | | | |
| 1899821 | Benitez Roldan, Iris Y. | Address on file | | | |
| 1699898 | Benitez Rolon, Victor | Address on file | | | |
| 1489342 | Benitez Rosa, Nelsa V. | Address on file | | | |
| 1084218 | BENITEZ SANTOS, REYNALDO J. | Address on file | | | |
| 1539768 | BENITEZ SOTO, BRENDA | Address on file | | | |
| 1634014 | BENITEZ TORRES, JULIO R. | Address on file | | | |
| 1057643 | BENITEZ UBARRI, MARITZA | Address on file | | | |
| 1643159 | Benitez, Juliana Soto | Address on file | | | |
| 1668691 | Benitez, Nerlin Vazquez | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1497643 | Benitez-Castro, Jessica | Address on file | | | |
| 962783 | BENJAMIN ACOSTA MATOS | Address on file | | | |
| 1188214 | BENJAMIN FIGUEROA, DAVID A | Address on file | | | |
| 1990634 | Benjamin Rivera , Mayra Irix | Address on file | | | |
| 1582857 | Bennasar Monjes, Lydia M. | Address on file | | | |
| 1547146 | Bennett Quiñones, Lourdes M. | Address on file | | | |
| 1566391 | Berbere Villar, Nelly | Address on file | | | |
| 1213899 | BERBERENA VAZQUEZ, HECTOR L | Address on file | | | |
| 2134627 | Berdecia Escalera, Yajaira | Address on file | | | |
| 2058312 | Berganzo Rivera, Lady S. | Address on file | | | |
| 49104 | BERLANGA GARCIA , JOSE | Address on file | | | |
| 122500 | BERLINGERI BONILLA, CYNTHIA | Address on file | | | |
| 1609889 | Berly Torres, Lydsia M | Address on file | | | |
| 1609889 | Berly Torres, Lydsia M | Address on file | | | |
| 1609889 | Berly Torres, Lydsia M | Address on file | | | |
| 1928693 | Bermejo Semprit, Iliana | Address on file | | | |
| 1856162 | Bermejo Semprit, Iliana | Address on file | | | |
| 1856162 | Bermejo Semprit, Iliana | Address on file | | | |
| 1520452 | Bermudez Cosme, Johanna | Address on file | | | |
| 1017973 | BERMUDEZ DIAZ, JOSE L | Address on file | | | |
| 1017973 | BERMUDEZ DIAZ, JOSE L | Address on file | | | |
| 1518978 | Bermudez Espino, Kenneth J | Address on file | | | |
| 1065044 | BERMUDEZ GONZALEZ, MILTA E | Address on file | | | |
| 1657022 | Bermudez Melendez, Lizzette | Address on file | | | |
| 1170029 | BERMUDEZ OLIVO, ARACELIS | Address on file | | | |
| 1846230 | Bermudez Ortiz, Yolanda I. | Address on file | | | |
| 1452794 | BERMUDEZ QUINONES, JOSE | Address on file | | | |
| 857997 | BERMUDEZ QUINONES, JOSE | Address on file | | | |
| 1105871 | BERMUDEZ ROLON, YARITZA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1694981 | BERMUDEZ SOTO, FERNANDO | Address on file | | | |
| 1962277 | Bermudez Suarez, Alberto | Address on file | | | |
| 1500514 | BERMUDEZ-SANTIAGO, ZAMARY | Address on file | | | |
| 1803302 | Bernabe Torres, Carmen S | Address on file | | | |
| 49768 | BERNACET DUENO, OMAYRA L | Address on file | | | |
| 1189504 | BERNAL MCGRAIL, DENISE A | Address on file | | | |
| 1759782 | Bernard Bonilla, Margarita | Address on file | | | |
| 49831 | BERNARD BONILLA, NANCY C. | Address on file | | | |
| 1504856 | Bernier Casanova, Norma | Address on file | | | |
| 1504856 | Bernier Casanova, Norma | Address on file | | | |
| 1504856 | Bernier Casanova, Norma | Address on file | | | |
| 2033585 | Bernier Colon, Carmen L. | Address on file | | | |
| 2033585 | Bernier Colon, Carmen L. | Address on file | | | |
| 2099860 | BERNIER COLON, VILMA | Address on file | | | |
| 2064845 | Bernier Massari, Myrtha N. | Address on file | | | |
| 1550961 | Bernos Alejandro, Myrna | Address on file | | | |
| 1550961 | Bernos Alejandro, Myrna | Address on file | | | |
| 2031678 | BERRIOS ADORNO, REINA L. | Address on file | | | |
| 1100280 | BERRIOS CALDERON, WALDEMAR | Address on file | | | |
| 1100280 | BERRIOS CALDERON, WALDEMAR | Address on file | | | |
| 1592607 | BERRIOS CINTRON , LUZ E. | Address on file | | | |
| 1660814 | Berrios Cintrón, Irene | Address on file | | | |
| 1594218 | BERRIOS CINTRON, NEREIDA | Address on file | | | |
| 1617790 | Berrios Cintron, Patria A | Address on file | | | |
| 1586045 | Berrios Cruz, Sonaly | Address on file | | | |
| 1589717 | Berrios Figueroa, Luis A. | Address on file | | | |
| 1744436 | BERRIOS FIGUEROA, MIRMA J | Address on file | | | |
| 2071743 | Berrios Lopez, Leyda N. | Address on file | | | |
| 2074321 | BERRIOS LOPEZ, NAIDA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1100168 | BERRIOS LOZADA, VIVIANA | Address on file | | | |
| 2038323 | BERRIOS LOZADA, VIVIANA | Address on file | | | |
| 1680078 | BERRIOS MALDONADO, JOSE A. | Address on file | | | |
| 1680078 | BERRIOS MALDONADO, JOSE A. | Address on file | | | |
| 585124 | BERRIOS MERCADO, VICTOR | Address on file | | | |
| 585124 | BERRIOS MERCADO, VICTOR | Address on file | | | |
| 1620867 | BERRIOS MERCED, WANDA A | Address on file | | | |
| 1620852 | BERRIOS MERCED, WANDA A. | Address on file | | | |
| 57970 | BERRIOS MORALES, BRISEIDA JANNETTE | Address on file | | | |
| 1661520 | BERRIOS NAVARRO, BRENDA I. | Address on file | | | |
| 1640958 | Berrios Negron, Luis A. | Address on file | | | |
| 1612776 | BERRIOS ORTIZ, HIRAM | Address on file | | | |
| 1700744 | Berrios Ortiz, Milagros | Address on file | | | |
| 1616445 | Berríos Otero, Denise Y. | Address on file | | | |
| 1716776 | BERRIOS PADILLA, GERARDO | Address on file | | | |
| 842201 | BERRIOS PASTRANA, CIRITA | Address on file | | | |
| 1503256 | BERRIOS PASTRANA, LUIS | Address on file | | | |
| 1503256 | BERRIOS PASTRANA, LUIS | Address on file | | | |
| 1777145 | Berrios Ramos, Kenneth | Address on file | | | |
| 1617862 | BERRIOS RIOS, DIMARIS | Address on file | | | |
| 1759400 | BERRIOS RIVERA, JUDITH | Address on file | | | |
| 1981398 | Berrios Rivera, Luis R. | Address on file | | | |
| 1651524 | Berrios Rivera, Yalitza | Address on file | | | |
| 1532602 | Berrios Rodriguez, Brenda E. | Address on file | | | |
| 1532602 | Berrios Rodriguez, Brenda E. | Address on file | | | |
| 1604648 | Berrios Rodriguez, Maria F | Address on file | | | |
| 1637079 | Berrios Rodriguez, Nelly Rosa | Address on file | | | |
| 1758693 | BERRIOS RODRIGUEZ, NORMA I | Address on file | | | |
| 51356 | BERRIOS SANTIAGO, ROSA B | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1812985 | BERRIOS SANTIAGO, SANDRA I | Address on file | | | |
| 1164394 | Berrios Torres, Anastacia | Address on file | | | |
| 1221416 | BERRIOS TORRES, IVELISSE | Address on file | | | |
| 1221416 | BERRIOS TORRES, IVELISSE | Address on file | | | |
| 1902516 | BERRIOS TORRES, MARGALITA I. | Address on file | | | |
| 1998924 | Berrios Torres, Maria del R. | Address on file | | | |
| 1943439 | Berrios Vega, Rosa Magaly | Address on file | | | |
| 1755197 | BERRIOS VILLAFANE , JUANITA | Address on file | | | |
| 2124913 | Berrios Williams , Myrna L | Address on file | | | |
| 1834135 | BERRIOS YORRO, GLADYS | Address on file | | | |
| 1729080 | Berríos Zayas, Lydia | Address on file | | | |
| 1942485 | Berrios, Ivelisse | Address on file | | | |
| 1799158 | Berrios, Lorna M. | Address on file | | | |
| 1499003 | Berrocal Rodriguez, Noemi | Address on file | | | |
| 781812 | BESSOM CABANILLAS, BRENDA | Address on file | | | |
| 1594708 | BETANCOURT , IDXIA COLON | Address on file | | | |
| 1674873 | Betancourt Alamo, Maria Teresa | Address on file | | | |
| 1954032 | Betancourt Aponte, Adahanie Y | Address on file | | | |
| 2054181 | Betancourt Aponte, Adahanie Y. | Address on file | | | |
| 781824 | BETANCOURT CASTRO, ANA J | Address on file | | | |
| 781824 | BETANCOURT CASTRO, ANA J | Address on file | | | |
| 1660488 | Betancourt Collazo, Romualdo | Address on file | | | |
| 1238124 | BETANCOURT DELGADO, JOSE R | Address on file | | | |
| 1767164 | Betancourt Fuentes, Luz Milagros | Address on file | | | |
| 1736344 | Betancourt Fuentes, Marta Rosa | Address on file | | | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | Address on file | | | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | Address on file | | | |
| 1108287 | BETANCOURT MELENDEZ, ZULEMA | Address on file | | | |
| 1640924 | Betancourt Ocasio, Luis A. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1952578 | BETANCOURT RIVERA, RUTH | Address on file | | | |
| 1952578 | BETANCOURT RIVERA, RUTH | Address on file | | | |
| 1498497 | Betancourt Rosa, Alberto | Address on file | | | |
| 2005934 | BETANCOURT SOSA, MARIA T. | Address on file | | | |
| 2003014 | Betancourt Sosa, Maria T. | Address on file | | | |
| 1616240 | Betancourt Soto, Luz L. | Address on file | | | |
| 1616240 | Betancourt Soto, Luz L. | Address on file | | | |
| 1858156 | Betancourt Vazquez, Ivonne M. | Address on file | | | |
| 226176 | BETANCOURT VELEZ, IDELISSE | Address on file | | | |
| 1930710 | Bezares Diaz, Edith R. | Address on file | | | |
| 1107725 | BEZARES MORALES, ZENAIDA | Address on file | | | |
| 1501646 | Bezares Salinas, Luz Yamile | Address on file | | | |
| 2018919 | Bianchi Anglero, Thara B. | Address on file | | | |
| 1600479 | BIDOT DEL VALLE, YAEL | Address on file | | | |
| 1953314 | Bigas Ayala, Aurea | Address on file | | | |
| 1953314 | Bigas Ayala, Aurea | Address on file | | | |
| 2070417 | Bigay Rodriguez, Edgardo J. | Address on file | | | |
| 852175 | BILLOCH COLON, DAMARIS IVELISSE | Address on file | | | |
| 1165199 | Birriel Diaz, Angel | Address on file | | | |
| 2114915 | Birriel Fernandez, Wanda | Address on file | | | |
| 1097015 | BIRRIEL FIGUEROA, VANESSA | Address on file | | | |
| 1839714 | Birriel Rodriguez, Maria A | Address on file | | | |
| 1678469 | Blake Jimenez, Deborah A | Address on file | | | |
| 844935 | BLANC COLON, IRMADALID | Address on file | | | |
| 1218091 | BLANCO NUNEZ, IRAIDA | Address on file | | | |
| 53591 | BLANCO SANTIAGO, YANIS | Address on file | | | |
| 53593 | BLANCO SANTIAGO, YANIS R. | Address on file | | | |
| 1050115 | BLAY SANTIAGO, MARIA A | Address on file | | | |
| 1491578 | Blest Quiroz , Jacqueline | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1491945 | BLONDET VISSEPO, IVAN R | Address on file | | | |
| 53910 | BOBE SALCEDO, WILSON | Address on file | | | |
| 2037153 | Bocachica Colon, Maria I | Address on file | | | |
| 668272 | BODON GONZALEZ, IGNA I | Address on file | | | |
| 668272 | BODON GONZALEZ, IGNA I | Address on file | | | |
| 53986 | BODON GONZALEZ, IGNA I. | Address on file | | | |
| 53986 | BODON GONZALEZ, IGNA I. | Address on file | | | |
| 1210655 | BON MILLAN, GLENDALIZ | Address on file | | | |
| 1547536 | BON MILLAN, MARILYN | Address on file | | | |
| 1547536 | BON MILLAN, MARILYN | Address on file | | | |
| 244967 | BONAL CEBALLOS, JOSE A | Address on file | | | |
| 244967 | BONAL CEBALLOS, JOSE A | Address on file | | | |
| 852181 | BONEFONT GONZALEZ, PATRICIA | Address on file | | | |
| 1947216 | Bonet Fantauzzi, Nelson | Address on file | | | |
| 1976347 | BONET GASCOT, JEANETTE | Address on file | | | |
| 1813631 | BONET LOPEZ, ALICE M | Address on file | | | |
| 1917821 | BONET LOPEZ, ALICE MIRNA | Address on file | | | |
| 1571007 | Bonet Lopez, Eric | Address on file | | | |
| 1572050 | Bonet Lopez, Eric | Address on file | | | |
| 54305 | BONET LOPEZ, MAYRA | Address on file | | | |
| 54305 | BONET LOPEZ, MAYRA | Address on file | | | |
| 1589813 | Boneta , Mayra Soto | Address on file | | | |
| 2005866 | Boneta Marrero, Eric Juan | Address on file | | | |
| 1712385 | BONETA SOTO, MAYRA | Address on file | | | |
| 1946390 | BONILLA AGOSTO, LOLA C | Address on file | | | |
| 1050420 | BONILLA AMARO, MARIA | Address on file | | | |
| 1572997 | Bonilla Aponte, Awilda | Address on file | | | |
| 1979117 | Bonilla Carrasquillo, Amy | Address on file | | | |
| 614681 | BONILLA CINTRON, ARMANDO | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1636400 | BONILLA DIAZ, JEANETTE | Address on file | | | |
| 54733 | Bonilla Feliciano, Roberto | Address on file | | | |
| 1526661 | Bonilla Figueroa, Danery | Address on file | | | |
| 1902134 | BONILLA GONZALEZ, MARIA | Address on file | | | |
| 1757922 | Bonilla Landron, Martina | Address on file | | | |
| 2044043 | BONILLA LORENZO, IRIS M. | Address on file | | | |
| 1506723 | Bonilla Lugo, Yaimarie | Address on file | | | |
| 1523892 | Bonilla Madrigal, Luis A. | Address on file | | | |
| 54878 | Bonilla Martinez, Brenda L | Address on file | | | |
| 2119960 | Bonilla Melendez, Julio Cesar | Address on file | | | |
| 1246317 | BONILLA MELENDEZ, KENNET | Address on file | | | |
| 1548752 | Bonilla Miranda, Ramon | Address on file | | | |
| 1566490 | Bonilla Ortiz, Fernando J. | Address on file | | | |
| 1565952 | Bonilla Ortiz, Fernando J. | Address on file | | | |
| 1224004 | BONILLA PENA, JANNETTE | Address on file | | | |
| 2028679 | Bonilla Rodriguez, Janette R. | Address on file | | | |
| 2062300 | Bonilla Rodriguez, Janette R. | Address on file | | | |
| 1725141 | Bonilla Rodriguez, Yaneyda | Address on file | | | |
| 1602952 | Bonilla Saldaña, Ana E. | Address on file | | | |
| 1738322 | Bonilla Saldana, Ana Elba | Address on file | | | |
| 55310 | BONILLA SANTIAGO, SOLIMAR | Address on file | | | |
| 2021212 | Bonilla Santiago, Sonia M. | Address on file | | | |
| 1583597 | BONILLA SOTO, LOURDES M. | Address on file | | | |
| 2079505 | BONILLA VALLE, JUAN E | Address on file | | | |
| 2079505 | BONILLA VALLE, JUAN E | Address on file | | | |
| 1665278 | Bonilla Vega, Hector J. | Address on file | | | |
| 1730849 | BONILLA VEGA, MARCELINO | Address on file | | | |
| 1730849 | BONILLA VEGA, MARCELINO | Address on file | | | |
| 1810725 | Bonnet Diaz, Grizel T. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | |
|---|---|---|---|---|
| 2135572 | Borelli Torres, Luis Angel | Address on file | | |
| 2106012 | BORGES APONTE, FRANCISCO | Address on file | | |
| 605482 | BORGES CRUZ, ALICE M | Address on file | | |
| 2059029 | Borges Garua, Quintin | Address on file | | |
| 2059029 | Borges Garua, Quintin | Address on file | | |
| 1591809 | BORGES LOZADA, HENRY | Address on file | | |
| 1764324 | BORGES PEREZ, JESUS M | Address on file | | |
| 1680762 | BORGES TELLADO, SELENE | Address on file | | |
| 1627747 | Borges, Noemi | Address on file | | |
| 2008740 | Borgos Negroe, Miriam | Address on file | | |
| 1563927 | BORGOS TORRES, SAMUEL | Address on file | | |
| 1563927 | BORGOS TORRES, SAMUEL | Address on file | | |
| 534072 | BORIA GASTON, SOCORRO | Address on file | | |
| 1068054 | BORRALI TIRADO, NANNETTE Y | Address on file | | |
| 535041 | BORRERO MEJIAS, SOLMARIE | Address on file | | |
| 1862361 | Borrero Rodriguez, Grisel Marie | Address on file | | |
| 1758793 | Borrero Santiago, Alexandra | Address on file | | |
| 639303 | BORRERO TORRES, DORIS E | Address on file | | |
| 1842272 | BORRERO VEGA, JOSE D | Address on file | | |
| 1581068 | BORRERO VELAZQUEZ, BETZAIDA | Address on file | | |
| 1190840 | BORRERO VELAZQUEZ, DOMINGO | Address on file | | |
| 1556894 | BORRERO-GARCIA, MARISOL | Address on file | | |
| 56121 | Borrero-Irizarry, Sol E. | Address on file | | |
| 2004467 | Bosques Aviles, Elba | Address on file | | |
| 2101901 | Bosques Aviles, Elba | Address on file | | |
| 2079250 | Bosques Villalongo, Wilmarie | Address on file | | |
| 1473505 | BOUET RAMIREZ, ELBA | Address on file | | |
| 1473129 | BOUET RAMIREZ, ELBA | Address on file | | |
| 1482535 | BOUET RAMIREZ, ELBA | Address on file | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 895002 | BOUET RAMIREZ, ELBA | Address on file | | | |
| 1056412 | BOWE DERONCELE, MARILYN | Address on file | | | |
| 1629899 | BRACERO IRIZARRY, MARILYN | Address on file | | | |
| 2076775 | BRACERO RODRIGUEZ, LUZ N | Address on file | | | |
| 1614967 | Bracero Rosado, Aracelis | Address on file | | | |
| 1170032 | BRACERO ROSADO, ARACELIS | Address on file | | | |
| 1170032 | BRACERO ROSADO, ARACELIS | Address on file | | | |
| 1519716 | Bracero Torres, Pedro | Address on file | | | |
| 1516836 | Bracero Torres, Pedro | Address on file | | | |
| 2012869 | Bracero Valentin, Edwin J. | Address on file | | | |
| 1249231 | BRANA SAITER, LISSETTE | Address on file | | | |
| 1084360 | BRAU SOBRINO, RICARDO A | Address on file | | | |
| 1892637 | Bravo Alonso, Gladys N. | Address on file | | | |
| 1542375 | BRAVO CONDE, GUSTAVO A | Address on file | | | |
| 2012809 | Bravo de Leon, Carmen M. | Address on file | | | |
| 1785014 | Bravo Gonzalez, Sergio | Address on file | | | |
| 1785014 | Bravo Gonzalez, Sergio | Address on file | | | |
| 1766729 | BRAVO PADIN, GUSTAVO A. | Address on file | | | |
| 1990732 | Bravo Rivera, Carmen | Address on file | | | |
| 1174406 | BRENDA A COLON GOMEZ | Address on file | | | |
| 1753221 | Bretón Félix, Carol | Address on file | | | |
| 1048233 | BRILLON RODRIGUEZ, MANUEL | Address on file | | | |
| 1048233 | BRILLON RODRIGUEZ, MANUEL | Address on file | | | |
| 598975 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | Address on file | | | |
| 255359 | BRITO HERNANDEZ, JULIA E | Address on file | | | |
| 675302 | BRITO NUNEZ, JANNETTE M | Address on file | | | |
| 675302 | BRITO NUNEZ, JANNETTE M | Address on file | | | |
| 1739045 | Brito Rodriguez, Yolanda | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 857891 | BROBLEDO RODRIGUEZ, JACQUELINE | Address on file | | | |
| 58201 | BROWN OQUENDO, GLADDE | Address on file | | | |
| 1569880 | Brown Santiago , Yahaira | Address on file | | | |
| 1478883 | Bruno Alicea, Wilfredo | Address on file | | | |
| 1676921 | Bruno Hernandez, Felix | Address on file | | | |
| 1995185 | BRUNO HERNANDEZ, MARISOL | Address on file | | | |
| 58445 | BRUNO MARTINEZ, LAURA I. | Address on file | | | |
| 1766524 | BRUNO PAGAN, SONIA N | Address on file | | | |
| 58499 | Bruno Rodriguez, Eva M | Address on file | | | |
| 1060375 | BRUNO SANCHEZ, MELANIE | Address on file | | | |
| 1933380 | Bujosa Rosario, Vilma E | Address on file | | | |
| 1871364 | Bujosa Rosario, Vilma Esther | Address on file | | | |
| 1492454 | Bula Bula, Silvia | Address on file | | | |
| 782345 | BULNES OLIU, ANA | Address on file | | | |
| 782345 | BULNES OLIU, ANA | Address on file | | | |
| 1784699 | Bultron Rosa, Leonardo | Address on file | | | |
| 1247605 | BURGADO DE JESUS, LESLIE A | Address on file | | | |
| 879215 | BURGESS PEREZ, ABRAHAM JESUS | Address on file | | | |
| 59098 | BURGOS ALLENDE, MINERVA | Address on file | | | |
| 59099 | BURGOS ALLENDE, NOEL | Address on file | | | |
| 59099 | BURGOS ALLENDE, NOEL | Address on file | | | |
| 1634575 | Burgos Anduar, Karen I. | Address on file | | | |
| 2125215 | Burgos Andujar, Karen I | Address on file | | | |
| 2135589 | Burgos Aponte, Carmen | Address on file | | | |
| 1721412 | BURGOS BLANCO, JAVIER A. | Address on file | | | |
| 2071432 | BURGOS CANDELARIO, NANCY | Address on file | | | |
| 1566011 | Burgos Colon, Adela | Address on file | | | |
| 2052300 | Burgos Colon, Carlos A. | Address on file | | | |
| 230934 | BURGOS CRUZ, IRMA | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1854226 | Burgos Cruz, Maritza | Address on file | | | |
| 1819647 | BURGOS ESPINELL, JEANNETTE | Address on file | | | |
| 59567 | BURGOS FLORES, MARIA R. | Address on file | | | |
| 1197510 | BURGOS GUTIERREZ, ELIZABETH | Address on file | | | |
| 1565200 | Burgos Gutierrez, Lydia | Address on file | | | |
| 1790954 | Burgos Hernandez, Carmen N. | Address on file | | | |
| 1783978 | Burgos Hernandez, Carmen Nereida | Address on file | | | |
| 1672806 | Burgos Jimenez, Blanca J. | Address on file | | | |
| 1695021 | Burgos Morales, Jose M. | Address on file | | | |
| 1930638 | Burgos Morales, Rafael | Address on file | | | |
| 840380 | BURGOS NIEVES, ALBERTO M | Address on file | | | |
| 1589613 | Burgos Ocana, Myriam L. | Address on file | | | |
| 1231128 | BURGOS ORTIZ, JOSE A | Address on file | | | |
| 1631129 | BURGOS PANTOJA, EPPIE | Address on file | | | |
| 1632226 | Burgos Pantoja, Eppie | Address on file | | | |
| 1632127 | Burgos Pantoja, Eppie | Address on file | | | |
| 1632127 | Burgos Pantoja, Eppie | Address on file | | | |
| 1656314 | Burgos Paris, Leida I. | Address on file | | | |
| 1656314 | Burgos Paris, Leida I. | Address on file | | | |
| 1653299 | Burgos Paris, Leida I. | Address on file | | | |
| 1653299 | Burgos Paris, Leida I. | Address on file | | | |
| 1781876 | Burgos Pérez, Diana | Address on file | | | |
| 1509057 | Burgos Perez, Jose C | Address on file | | | |
| 1508648 | BURGOS REYES, ALEJANDRA | Address on file | | | |
| 1692136 | BURGOS REYES, JOSEFA | Address on file | | | |
| 2009360 | Burgos Rivera, Kermit Saul | Address on file | | | |
| 1498505 | Burgos Rivera, Yajaira | Address on file | | | |
| 1599988 | BURGOS RODRIGUEZ, CHRISTIAN J. | Address on file | | | |
| 1562466 | BURGOS RODRIGUEZ, LYMARIS | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1558115 | Burgos Rodriguez, Waldemar | Address on file | | | |
| 1611234 | Burgos Rosado, Eric J. | Address on file | | | |
| 1533144 | Burgos Rosario, Aida | Address on file | | | |
| 1936781 | Burgos Ruiz, Nereida | Address on file | | | |
| 1936781 | Burgos Ruiz, Nereida | Address on file | | | |
| 1220962 | BURGOS SANTANA, IVAN | Address on file | | | |
| 1085843 | BURGOS SERRANO, ROBERTO | Address on file | | | |
| 1810112 | Burgos Velazquez, Felicita | Address on file | | | |
| 1662185 | Busquets Cortina, Ivette | Address on file | | | |
| 1513940 | Bustelo Garcia, Maria Teresa | Address on file | | | |
| 22991 | BUSTILLO FERNANDEZ, ANA MARIA | Address on file | | | |
| 1089368 | BUTLER FERNANDEZ, RUBEN | Address on file | | | |
| 782567 | BUTLER GARCIA, YAZMIN | Address on file | | | |
| 1819580 | Butler-Feliciano, Tomas | Address on file | | | |
| 1638609 | Buxeda Diaz, Ivan R. | Address on file | | | |
| 1793916 | C MARTINEZ RIVERA, MARIA DEL | Address on file | | | |
| 1747300 | CABALLER VINAS, GLORIA | Address on file | | | |
| 696707 | CABALLERO BELTRAN, LESLIE | Address on file | | | |
| 1484912 | CABALLERO BELTRAN, LESLIE E. | Address on file | | | |
| 1575053 | Caballero Fontanez, Jorge | Address on file | | | |
| 1931612 | Caballero Gonzalez, Hector | Address on file | | | |
| 1931612 | Caballero Gonzalez, Hector | Address on file | | | |
| 1931612 | Caballero Gonzalez, Hector | Address on file | | | |
| 1733679 | Caballero Gonzalez, Hilda Lourdes | Address on file | | | |
| 1982876 | Caballero Munoz, Agnes | Address on file | | | |
| 1575038 | CABALLERO ROLDAN, ANA L | Address on file | | | |
| 2051136 | Caballero Villegas, Julissa | Address on file | | | |
| 2051136 | Caballero Villegas, Julissa | Address on file | | | |
| 1195642 | CABAN ARROYO, EFRAIN E | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1966423 | CABAN AVILES, NOEL | Address on file | | | |
| 1966423 | CABAN AVILES, NOEL | Address on file | | | |
| 1627866 | Caban Badillo, Sol M. | Address on file | | | |
| 2050170 | Caban Carrasquillo, Maria de los A. | Address on file | | | |
| 1851620 | Caban Echevarria, Alida | Address on file | | | |
| 1661119 | Caban Fernandez, Sandra M. | Address on file | | | |
| 1878074 | Caban Figueroa, Jose A | Address on file | | | |
| 625423 | Caban Garcia, Carmen | Address on file | | | |
| 1959071 | Caban Hernandez, Hector L. | Address on file | | | |
| 1696989 | Caban Medina, Eva E. | Address on file | | | |
| 1733505 | Caban Moreo, Iliana | Address on file | | | |
| 1814040 | CABAN RIVERA, NOEL | Address on file | | | |
| 2060467 | Caban Sanchez, Awilda | Address on file | | | |
| 1659778 | Caban Valentin, Narciso | Address on file | | | |
| 2087239 | Caban, Eddie Medina | Address on file | | | |
| 61742 | Cabanellas Torres, Wilmarie | Address on file | | | |
| 61742 | Cabanellas Torres, Wilmarie | Address on file | | | |
| 1046389 | CABASSA RIVERA, LYDIA E. | Address on file | | | |
| 2047683 | Cabassa Rivera, Lydia E. | Address on file | | | |
| 1484846 | CABBALLERO BELTRAN, LESLIE E. | Address on file | | | |
| 1418842 | CABELLO ACOSTA, WILMARIE | Address on file | | | |
| 1534286 | Cabera Gonzalez, Joannie | Address on file | | | |
| 2110430 | Cabeza Cintron, Olga M. | Address on file | | | |
| 1545561 | Cabezudo Pedrosa, Yarelis | Address on file | | | |
| 1597740 | Cabezudo Perez, Mario L. | Address on file | | | |
| 1728013 | Cabiya Rivera, Ilia M. | Address on file | | | |
| 709980 | CABOT BONILLA, MARIA B | Address on file | | | |
| 1050381 | CABOT BONILLA, MARIA B | Address on file | | | |
| 1576412 | Cabrera Algarin, Marta M | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1846393 | Cabrera Alicea, Aracelis | Address on file | | | |
| 1665274 | Cabrera Cabán, Zuleyka J | Address on file | | | |
| 1665274 | Cabrera Cabán, Zuleyka J | Address on file | | | |
| 2007094 | Cabrera Capella, Alberto | Address on file | | | |
| 1798964 | Cabrera Colon, Daphne | Address on file | | | |
| 1798964 | Cabrera Colon, Daphne | Address on file | | | |
| 1924998 | CABRERA DE LA MATA, ALBERTO L | Address on file | | | |
| 1790797 | CABRERA DE LA MATA, MARIA R. | Address on file | | | |
| 1627712 | Cabrera Fuentes, Carmen I | Address on file | | | |
| 1956985 | CABRERA GONZALEZ, LYDIA M | Address on file | | | |
| 1956985 | CABRERA GONZALEZ, LYDIA M | Address on file | | | |
| 1934154 | Cabrera Lopez, Lennys Z | Address on file | | | |
| 1481253 | Cabrera Mingiela, Angel D | Address on file | | | |
| 1482206 | Cabrera Minguela, Angel David | Address on file | | | |
| 1569554 | Cabrera Minguela, Juan C. | Address on file | | | |
| 1578805 | Cabrera Minguela, Juan C. | Address on file | | | |
| 1586644 | Cabrera Perez, Maria Enid | Address on file | | | |
| 1491308 | CABRERA PLA , LILLIAM A. | Address on file | | | |
| 1176444 | CABRERA REYES, CARLOS | Address on file | | | |
| 1468789 | Cabrera Rios, Nidza | Address on file | | | |
| 1468789 | Cabrera Rios, Nidza | Address on file | | | |
| 1073262 | CABRERA RODRIGUEZ, ODEMARIS | Address on file | | | |
| 748508 | CABRERA SANCHEZ, ROSA M | Address on file | | | |
| 1498064 | Cabrera Santos, Luis A. | Address on file | | | |
| 1559243 | Cabrera Sierra, Rosa M. | Address on file | | | |
| 847364 | CABRERA TORRES, MARIA M | Address on file | | | |
| 1648654 | CABRERA VALLE, JANISE | Address on file | | | |
| 1638177 | CABRERA, WILMA G. | Address on file | | | |
| 1000184 | CACERES ALVAREZ, GLORIA H | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1512178 | CACERES CARRASQUILLO, BRENDA J | Address on file | | | |
| 1055050 | CACERES CENTENO, MARIANGELI | Address on file | | | |
| 1677303 | CACERES CENTENO, MARIANGELI | Address on file | | | |
| 2050036 | Caceres Felix, Angel | Address on file | | | |
| 2050036 | Caceres Felix, Angel | Address on file | | | |
| 62748 | CACERES MENDEZ, JUAN | Address on file | | | |
| 62748 | CACERES MENDEZ, JUAN | Address on file | | | |
| 62749 | Caceres Mendez, Juan A | Address on file | | | |
| 1240244 | CACERES MENDEZ, JUAN A | Address on file | | | |
| 1504573 | Cacho Rosario, Veronica C. | Address on file | | | |
| 2088280 | CAEZ ALICEA, JULIA | Address on file | | | |
| 1571342 | CAFOUROS DIAZ, JEANETTE | Address on file | | | |
| 1567799 | CAJIGAS AYALA, MARYCELIS | Address on file | | | |
| 1613888 | Cajigas Cajigas, Miriam | Address on file | | | |
| 1555379 | Cajigas Juarbe, Carlos M | Address on file | | | |
| 1668899 | Cajigas Martinez, Luz D. | Address on file | | | |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | Address on file | | | |
| 1599239 | Calafell Menendez , Antonio Francisco | Address on file | | | |
| 1599239 | Calafell Menendez , Antonio Francisco | Address on file | | | |
| 1775445 | Caldas Polanco, Wanda | Address on file | | | |
| 63368 | Caldero Figueroa, Luz B | Address on file | | | |
| 1772417 | CALDERO LOZADA, ENRIQUE | Address on file | | | |
| 1772417 | CALDERO LOZADA, ENRIQUE | Address on file | | | |
| 1089910 | Caldero Morales, Ruth A. | Address on file | | | |
| 1089910 | Caldero Morales, Ruth A. | Address on file | | | |
| 1558262 | Caldero Perez, Rene O. | Address on file | | | |
| 2044617 | Caldero Sanchez, Jorge L. | Address on file | | | |
| 1516184 | CALDERON ADORNO, LUIS | Address on file | | | |
| 1997144 | Calderon Calderon, Helen | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2134684 | Calderon Calderon, Helen | Address on file | | | |
| 1482133 | CALDERON CAPO, CANDIDO | Address on file | | | |
| 1482028 | CALDERON CAPO, CANDIDO | Address on file | | | |
| 1844169 | Calderon Colon, Madeline | Address on file | | | |
| 1634764 | Calderon Cruz, Mabel Z. | Address on file | | | |
| 1943076 | Calderon Ferran, Carmen L | Address on file | | | |
| 1943076 | Calderon Ferran, Carmen L | Address on file | | | |
| 1895714 | Calderon Gonzalez, Vivian | Address on file | | | |
| 2007185 | CALDERON OLIVERO, MARILYN | Address on file | | | |
| 1896650 | Calderon Ortiz, Luis A. | Address on file | | | |
| 1231140 | CALDERON REYES, JOSE A. | Address on file | | | |
| 1231140 | CALDERON REYES, JOSE A. | Address on file | | | |
| 1881774 | CALDERON ROSARIO, AMARILIZ | Address on file | | | |
| 1766734 | CALDERON RUIZ, JACQUELINE | Address on file | | | |
| 1644033 | CALDERON SANTOS, WANDA E | Address on file | | | |
| 590852 | Calderon Santos, Wanda E. | Address on file | | | |
| 64146 | Calderon Torres, Edwin | Address on file | | | |
| 1567248 | CALDERON VEGUILLA, EDGAR | Address on file | | | |
| 1764394 | Calderon, Joann | Address on file | | | |
| 1672039 | Calderon-Alers, Maureen | Address on file | | | |
| 1493685 | Calderon-Maldonado, Maritza | Address on file | | | |
| 1690249 | CALERO FERNANDEZ, DORIS N. | Address on file | | | |
| 1673318 | CALERO MORALES, MARISOL | Address on file | | | |
| 1516453 | Calixto, Madeline Solis | Address on file | | | |
| 1986169 | Calo Aponte, Aida | Address on file | | | |
| 2012202 | Calo Benitez, Magali | Address on file | | | |
| 1528630 | Calo Rivera, Brenda Liz | Address on file | | | |
| 1571011 | Calzada Canales, Onellie | Address on file | | | |
| 1473552 | CALZADA SANTIAGO, FRANCISCO | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1791989 | Camacho Acevedo, Peter A | Address on file | | | |
| 1183415 | CAMACHO ANDUJAR, CARMEN T | Address on file | | | |
| 1514371 | CAMACHO CORREA, CARLOS J | Address on file | | | |
| 1932717 | Camacho Garcia, Antonio | Address on file | | | |
| 1648553 | CAMACHO GARCIA, MAGDALENA | Address on file | | | |
| 2074437 | Camacho Gonzalez, Ivette M. | Address on file | | | |
| 1801190 | Camacho Gonzalez, Rose Mary | Address on file | | | |
| 1801190 | Camacho Gonzalez, Rose Mary | Address on file | | | |
| 1617415 | Camacho Lozada, Petra | Address on file | | | |
| 783076 | CAMACHO MALDONADO, CARMEN | Address on file | | | |
| 783076 | CAMACHO MALDONADO, CARMEN | Address on file | | | |
| 1168814 | CAMACHO MONTALVO, ANNETTE | Address on file | | | |
| 1862166 | CAMACHO MORALES, DIANA | Address on file | | | |
| 1690707 | Camacho Nieves, Kendra I. | Address on file | | | |
| 22504 | CAMACHO OLIVERO, ANA I. | Address on file | | | |
| 1701384 | CAMACHO ORTIZ, WANDA | Address on file | | | |
| 1822657 | Camacho Padilla, Elsie | Address on file | | | |
| 1211858 | CAMACHO PADRON, GREGORIO E. | Address on file | | | |
| 1637353 | Camacho Rios, Ramona | Address on file | | | |
| 1867188 | CAMACHO ROSSY, GRETCHEN | Address on file | | | |
| 1631080 | CAMACHO SIERRA, MARIBEL | Address on file | | | |
| 1667956 | CAMACHO SIERRA, MARIBEL | Address on file | | | |
| 65629 | CAMACHO SOTO, MARIBEL | Address on file | | | |
| 1576858 | Camacho, Belmis Lizardi | Address on file | | | |
| 2074334 | Camacho, Josefina | Address on file | | | |
| 1578410 | Camacho, Raúl | Address on file | | | |
| 1539899 | Camacho, Wandie Santiago | Address on file | | | |
| 2049802 | Camara Falu, Ivan A | Address on file | | | |
| 2126803 | Camareno Diaz, Gladys | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1509445 | Cambier, Carmen | Address on file | | | |
| 1090352 | CAMERON MORALES, SALIA E | Address on file | | | |
| 1515358 | CAMILO MARTINEZ, ISRAEL | Address on file | | | |
| 66030 | CAMILO ROMAN, MAYRA | Address on file | | | |
| 2020167 | Camon Roman, Maria de los Angeles | Address on file | | | |
| 2020167 | Camon Roman, Maria de los Angeles | Address on file | | | |
| 2003325 | CAMPO MALPICA, SOFIA M. | Address on file | | | |
| 704326 | CAMPOS DE LEON, LUZ A | Address on file | | | |
| 1573806 | CAMPOS FIGUEROA, JOSE | Address on file | | | |
| 2019015 | Campos Figueroa, Jose Javier | Address on file | | | |
| 1511687 | CAMPOS JUARBE, DAISY | Address on file | | | |
| 1477620 | Campos Santiago, Eric | Address on file | | | |
| 1735605 | Campos Thode, Lourdes D | Address on file | | | |
| 915720 | CAMPOS THODE, LOURDES D. | Address on file | | | |
| 1585716 | CAMPOS VEGA, LINNETTE | Address on file | | | |
| 2114136 | CAMUY SANTIAGO, JAVIER | Address on file | | | |
| 66365 | CANA RIVERA, JUAN | Address on file | | | |
| 1699279 | CANALES CASTRO, JOSE D | Address on file | | | |
| 1721156 | CANALES CRUZ, ORLANDO | Address on file | | | |
| 1576784 | Canales Lopez, Elieser | Address on file | | | |
| 1576784 | Canales Lopez, Elieser | Address on file | | | |
| 66516 | CANALES MONTANEZ, CARMEN I. | Address on file | | | |
| 66516 | CANALES MONTANEZ, CARMEN I. | Address on file | | | |
| 1046209 | CANALES NOVO, LUZ V. | Address on file | | | |
| 2072053 | Canales Rivera , Elizabeth | Address on file | | | |
| 2072053 | Canales Rivera , Elizabeth | Address on file | | | |
| 1634468 | CANALES ROSARIO, MARILUZ | Address on file | | | |
| 1634468 | CANALES ROSARIO, MARILUZ | Address on file | | | |
| 1634468 | CANALES ROSARIO, MARILUZ | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1655285 | Canals Portalatín, Gladys M | Address on file | | | |
| 1911507 | Canas, Carmen I. | Address on file | | | |
| 1694732 | Canasquillo Ruiz, Juan Carlos | Address on file | | | |
| 1844928 | CANCEL ALVARADO, EVELYN | Address on file | | | |
| 1752942 | Cancel Alvarado, Wilma Lee | Address on file | | | |
| 1752942 | Cancel Alvarado, Wilma Lee | Address on file | | | |
| 2136353 | Cancel Bermudez, Yolanda | Address on file | | | |
| 1720692 | Cancel Medina, Marisol | Address on file | | | |
| 2029004 | Cancel Negron, Cindaly | Address on file | | | |
| 2029004 | Cancel Negron, Cindaly | Address on file | | | |
| 66855 | CANCEL NEGRON, CINDALY | Address on file | | | |
| 66855 | CANCEL NEGRON, CINDALY | Address on file | | | |
| 1052929 | CANCEL QUINONES, MARIA L | Address on file | | | |
| 1642133 | CANCEL RIVERA , LOURDES E | Address on file | | | |
| 1642133 | CANCEL RIVERA , LOURDES E | Address on file | | | |
| 1827345 | Cancel Rodriguez, Damaris I | Address on file | | | |
| 2085396 | CANCEL RODRIGUEZ, HUGO L. | Address on file | | | |
| 1679041 | Cancel Rosario, Abigail | Address on file | | | |
| 67005 | CANCEL TORRES, ANA E | Address on file | | | |
| 1519257 | Cancel Velazquez, Lourdes | Address on file | | | |
| 1609786 | CANCEL, ALMIDA ORTIZ | Address on file | | | |
| 1673019 | Cancel, Nilda Vazquez | Address on file | | | |
| 1193447 | Cancio Gonzalez, Eduardo | Address on file | | | |
| 852267 | CANDELARIA AGRON, MILAGROS | Address on file | | | |
| 852267 | CANDELARIA AGRON, MILAGROS | Address on file | | | |
| 1808401 | Candelaria Canabal, William | Address on file | | | |
| 1162032 | CANDELARIA MELENDEZ, ALVIN Y. | Address on file | | | |
| 1678263 | Candelaria Perez, Osvaldo | Address on file | | | |
| 1523468 | Candelaria Suarez, Oliverto | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1522091 | Candelaria Suarez, Oliverto | Address on file | | | |
| 67383 | CANDELARIA VEGA, OFELIA | Address on file | | | |
| 1597317 | Candelario Cabrera, Elsa M. | Address on file | | | |
| 1561270 | Candelario Candelario, Cesar A | Address on file | | | |
| 1245644 | CANDELARIO CLAUDIO, KAREN G. | Address on file | | | |
| 1493831 | Candelario Correa, Gloria E. | Address on file | | | |
| 1672605 | CANDELARIO GONZALEZ, MARIA E | Address on file | | | |
| 1523305 | Candelario Gorbea, Mariel | Address on file | | | |
| 1523305 | Candelario Gorbea, Mariel | Address on file | | | |
| 1224383 | Candelario Pacheco, Javier | Address on file | | | |
| 1519380 | Candelario Pizarro, Josefina | Address on file | | | |
| 1740407 | Candelario Rivera, Alex | Address on file | | | |
| 1998184 | Candelario Ruiz, Ketty | Address on file | | | |
| 1637197 | CANDELARIO VARGAS, SANTOS A | Address on file | | | |
| 2088778 | Candelas Ortega, Leitha Y | Address on file | | | |
| 1107862 | CANDELAS VAZQUEZ, JOSE | Address on file | | | |
| 2111902 | CANDELERIA BONILLA, SANTOS | Address on file | | | |
| 1993576 | CANELA ABREU, SEVERO R | Address on file | | | |
| 1549673 | Canet Rivera, Ismael | Address on file | | | |
| 1768485 | Canino Santos, Meliana Edith | Address on file | | | |
| 68018 | CANTRES CASTRO, JUANITA | Address on file | | | |
| 1976825 | CANTRES ROSADO, DAVID | Address on file | | | |
| 1604791 | Canuelas Roman, Carmen M. | Address on file | | | |
| 1818113 | Capeles Diaz, Carmen D. | Address on file | | | |
| 1852223 | CAPELES DIAZ, CARMEN D. | Address on file | | | |
| 1768762 | CAPELES SANTIAGO, MIGUEL A | Address on file | | | |
| 1516781 | Capella Gonzalez, Heriberto | Address on file | | | |
| 1502584 | Capella González, Heriberto | Address on file | | | |
| 1733028 | Capella, Mariela | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 982646 | CAPO CAPO, EDNA J | Address on file |  |  |  |
| 1582689 | CAPPA ROBLES, ALBERTO | Address on file |  |  |  |
| 1602426 | CAPPAS VEGA, JOSE A | Address on file |  |  |  |
| 1734198 | CAQUIAS ARROYO, NITZA | Address on file |  |  |  |
| 1782530 | CARABALLO BORRERO, HECTOR M. | Address on file |  |  |  |
| 1193449 | CARABALLO CARABALLO, EDUARDO | Address on file |  |  |  |
| 1785896 | Caraballo Caraballo, Joel | Address on file |  |  |  |
| 2023488 | Caraballo Caraballo, Vilmary | Address on file |  |  |  |
| 1984204 | CARABALLO COURET, IRVING L | Address on file |  |  |  |
| 1569781 | Caraballo Cruz, Margarita | Address on file |  |  |  |
| 1576337 | CARABALLO FIGUEROA, KEYLA D | Address on file |  |  |  |
| 2090230 | Caraballo Figueroa, Nancy | Address on file |  |  |  |
| 265248 | CARABALLO FONTANEZ, LENNIS | Address on file |  |  |  |
| 1994006 | Caraballo Garcia, Luz Mayra | Address on file |  |  |  |
| 1590013 | Caraballo Hernandez, Angel Gabriel | Address on file |  |  |  |
| 1590013 | Caraballo Hernandez, Angel Gabriel | Address on file |  |  |  |
| 1744876 | Caraballo Maldonado, David | Address on file |  |  |  |
| 1744876 | Caraballo Maldonado, David | Address on file |  |  |  |
| 1653378 | Caraballo Matteo, María de los Angeles | Address on file |  |  |  |
| 148908 | CARABALLO MORI, EDWIN | Address on file |  |  |  |
| 1571878 | CARABALLO PAGAN, IVAN | Address on file |  |  |  |
| 1772681 | Caraballo Resto, Wanda | Address on file |  |  |  |
| 1772681 | Caraballo Resto, Wanda | Address on file |  |  |  |
| 1241348 | CARABALLO RIOS, JUAN | Address on file |  |  |  |
| 69277 | CARABALLO RODRIGUEZ, IVETTE | Address on file |  |  |  |
| 1189277 | CARABALLO SANTIAGO, DELIA | Address on file |  |  |  |
| 1644117 | CARABALLO SANTIAGO, SOLIMAR | Address on file |  |  |  |
| 1570399 | Caraballo Sepulveda, Elisamuel | Address on file |  |  |  |
| 1731600 | Caraballo, Garcia | Address on file |  |  |  |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 938972 | CARABALLO, VICTOR M | Address on file | | | |
| 1189505 | CARBO FUENTES, DENISE A | Address on file | | | |
| 1488586 | Carbo Matos, Joseph | Address on file | | | |
| 1488574 | Carbo Matos, Joseph | Address on file | | | |
| 1054955 | CARBO MATOS, MARIAM M | Address on file | | | |
| 1054955 | CARBO MATOS, MARIAM M | Address on file | | | |
| 1082640 | CARBONELL CAICOYA, RAUL | Address on file | | | |
| 1646112 | CARBONELL LANUZA, LUIS E | Address on file | | | |
| 250123 | CARBONELL LOPEZ, JOSE R. | Address on file | | | |
| 1863543 | Cardalda Soto, Carmen | Address on file | | | |
| 69824 | CARDE ACOSTA, PEDRO | Address on file | | | |
| 69858 | CARDEC REYES, SANDRA W. | Address on file | | | |
| 1691974 | CARDERA CANDANEDO, DORIS J | Address on file | | | |
| 1666758 | CARDONA APONTE, TAMARA | Address on file | | | |
| 1661460 | Cardona Castro, Zaida | Address on file | | | |
| 1732564 | Cardona Castro, Zaida | Address on file | | | |
| 1702423 | Cardona Concepcion, Nydia E | Address on file | | | |
| 846259 | CARDONA CORTES, LAURA E | Address on file | | | |
| 70160 | CARDONA DE JESUS, IRENE | Address on file | | | |
| 2074536 | CARDONA DE JESUS, MIRIAM | Address on file | | | |
| 2074536 | CARDONA DE JESUS, MIRIAM | Address on file | | | |
| 1518629 | Cardona Delgado, Damaris | Address on file | | | |
| 1518629 | Cardona Delgado, Damaris | Address on file | | | |
| 2082130 | Cardona Dosal, Ramon A | Address on file | | | |
| 1743796 | Cardona Figueroa, Karen R | Address on file | | | |
| 1661829 | Cardona Jimenez, Maria De Los A | Address on file | | | |
| 1632057 | CARDONA JIMENEZ, YIRA A. | Address on file | | | |
| 1859268 | CARDONA MACHUCA, GRISEIDA | Address on file | | | |
| 1206386 | CARDONA MARTINO, FRANCISCO J | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| 1541169 | CARDONA MARTINO, FRANCISCO J | Address on file | | | |
|---------|------------------------------|-----------------|--|--|--|
| 1541169 | CARDONA MARTINO, FRANCISCO J | Address on file | | | |
| 1541169 | CARDONA MARTINO, FRANCISCO J | Address on file | | | |
| 1541169 | CARDONA MARTINO, FRANCISCO J | Address on file | | | |
| 1544092 | CARDONA MARTINO, FRANCISCO J. | Address on file | | | |
| 1541141 | CARDONA MARTINO, FRANCISCO J. | Address on file | | | |
| 1833681 | Cardona Matos, Hector L | Address on file | | | |
| 70405 | CARDONA MAYSONET, GLORILY | Address on file | | | |
| 1202422 | CARDONA MEDINA, EVELYN | Address on file | | | |
| 1765104 | Cardona Ortiz , Juana I. | Address on file | | | |
| 1747030 | CARDONA PADILLA, MIRIAM | Address on file | | | |
| 1640624 | CARDONA PEREZ, BLANCA C | Address on file | | | |
| 2012483 | Cardona Perez, Blanca C. | Address on file | | | |
| 1745500 | Cardona Perez, Luz E. | Address on file | | | |
| 1637563 | CARDONA QUILES, CARMEN J | Address on file | | | |
| 1084424 | Cardona Quiles, Ricardo | Address on file | | | |
| 70599 | Cardona Ramirez, Richard | Address on file | | | |
| 1660343 | Cardona Rodriguez, Allen | Address on file | | | |
| 1744004 | Cardona Roman, Carlos A. | Address on file | | | |
| 2070793 | CARDONA ROSARIO, MARIA V. | Address on file | | | |
| 1764213 | CARDONA RUIZ, BRENDA | Address on file | | | |
| 1790349 | CARDONA SANTANA, GLENDALIZ | Address on file | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | Address on file | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | Address on file | | | |
| 2171476 | Cardona Sierra, Maria Mabel | Address on file | | | |
| 1507510 | CARDONA TORRES, CARMEN | Address on file | | | |
| 1653542 | Cardona Vargas, Elizabeth | Address on file | | | |
| 1617739 | Cardona Vargas, Elizabeth | Address on file | | | |
| 1793037 | Cardoza Robledo, Jose R. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 783728 | CARINO SANIEL, IVELISSE | Address on file | | | | |
| 1479246 | Carino William's, Annie Janet | Address on file | | | | |
| 1582460 | Carlo Corcino, Jose A | Address on file | | | | |
| 1508482 | Carlo Figueroa, Marcos R | Address on file | | | | |
| 1914001 | Carlo Perez, Jose Jafet | Address on file | | | | |
| 1852502 | Carlos Martinez, Carlos I. | Address on file | | | | |
| 1543236 | Carmen Berríos Rivera, María del | Address on file | | | | |
| 1543236 | Carmen Berríos Rivera, María del | Address on file | | | | |
| 1180816 | CARMEN I LANZO ALLENDE | Address on file | | | | |
| 1180816 | CARMEN I LANZO ALLENDE | Address on file | | | | |
| 1180927 | CARMEN I RIVERA ROLDAN | Address on file | | | | |
| 1752891 | Carmen L Marcano Flores | Address on file | | | | |
| 1752891 | Carmen L Marcano Flores | Address on file | | | | |
| 627701 | CARMEN M RAMOS RIVERA | Address on file | | | | |
| 627701 | CARMEN M RAMOS RIVERA | Address on file | | | | |
| 1182392 | CARMEN M ROSADO MEDINA | Address on file | | | | |
| 1182392 | CARMEN M ROSADO MEDINA | Address on file | | | | |
| 1182392 | CARMEN M ROSADO MEDINA | Address on file | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | Address on file | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | Address on file | | | | |
| 942721 | CARMEN VIRUET MEDINA | Address on file | | | | |
| 1589386 | CARMONA CANCEL, OMAR | Address on file | | | | |
| 1583281 | Carmona Cesareo, Jannette | Address on file | | | | |
| 1509468 | Carmona Claudio, Irma D. | Address on file | | | | |
| 1508642 | Carmona Claudio, Irma D. | Address on file | | | | |
| 1099536 | CARMONA GARCIA, VILMARYS | Address on file | | | | |
| 1099536 | CARMONA GARCIA, VILMARYS | Address on file | | | | |
| 1794531 | CARMONA GUADALUPE, ANGEL L | Address on file | | | | |
| 1794531 | CARMONA GUADALUPE, ANGEL L | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1532098 | Carmona Guadalupe, Jim | Address on file | | | |
| 673420 | CARMONA HERNANDEZ, IVONNE | Address on file | | | |
| 1860535 | Carmona Hernandez, Ivonne | Address on file | | | |
| 1860424 | Carmona Hernandez, Ivonne | Address on file | | | |
| 77472 | CARMONA MARRERO, ANIBAL | Address on file | | | |
| 1543796 | Carmona Melendez, Mark A | Address on file | | | |
| 2011892 | CARMONA RIVERA, ROSA M. | Address on file | | | |
| 1820722 | CARMONA VERA, CARMEN E | Address on file | | | |
| 1820722 | CARMONA VERA, CARMEN E | Address on file | | | |
| 1585883 | CARO , GILDA ABAD | Address on file | | | |
| 1645818 | Caro La Llave, Rosa | Address on file | | | |
| 437085 | CARRADERO TANON, RICARDO | Address on file | | | |
| 78011 | Carranza Colon, Richard J | Address on file | | | |
| 78011 | Carranza Colon, Richard J | Address on file | | | |
| 1933707 | CARRASCO AYALA, WALESKA | Address on file | | | |
| 1504042 | Carrasco Diaz, Nancy | Address on file | | | |
| 1504042 | Carrasco Diaz, Nancy | Address on file | | | |
| 2080608 | Carrasco Maldonado, Magaly Juliette | Address on file | | | |
| 2000020 | Carrasquillo Adorno, Zobeida | Address on file | | | |
| 2099636 | Carrasquillo Arroyo, Eduardo | Address on file | | | |
| 1604989 | Carrasquillo Ayala, Sarahi | Address on file | | | |
| 1696700 | Carrasquillo Ayala, Sarahi | Address on file | | | |
| 1527696 | Carrasquillo Baez, Omar | Address on file | | | |
| 1932326 | Carrasquillo Carrasquillo, Carmen | Address on file | | | |
| 1918869 | Carrasquillo Cruz, Daniel | Address on file | | | |
| 1903573 | CARRASQUILLO CUESTA, CARMEN S. | Address on file | | | |
| 1172130 | CARRASQUILLO CUEVAS, AXEL | Address on file | | | |
| 1747371 | CARRASQUILLO FLORES, VANESSA | Address on file | | | |
| 2084647 | CARRASQUILLO GARCIA, EMILIO | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1584382 | CARRASQUILLO GOMEZ, ORLANDO | Address on file | | | |
| 1509369 | Carrasquillo Lebron, Angel R | Address on file | | | |
| 1956294 | Carrasquillo Lopez, Edgardo | Address on file | | | |
| 1889408 | Carrasquillo Maldonado, Luis A. | Address on file | | | |
| 1776379 | CARRASQUILLO MARTINEZ, SONIA I | Address on file | | | |
| 1850857 | Carrasquillo Mojica, Brenda Liz | Address on file | | | |
| 1065986 | CARRASQUILLO MORALES, MIRTA L. | Address on file | | | |
| 1901112 | Carrasquillo Morales, Wanda Ivette | Address on file | | | |
| 2044836 | Carrasquillo Ortiz, Teresita | Address on file | | | |
| 2044836 | Carrasquillo Ortiz, Teresita | Address on file | | | |
| 1224392 | CARRASQUILLO OSORIO, JAVIER | Address on file | | | |
| 1563281 | Carrasquillo Pedraza, Candido | Address on file | | | |
| 1189396 | CARRASQUILLO RIVERA, DELMA I. | Address on file | | | |
| 1702599 | CARRASQUILLO RIVERA, JOCELYN N | Address on file | | | |
| 1806866 | Carrasquillo Rivera, Jorge | Address on file | | | |
| 1806866 | Carrasquillo Rivera, Jorge | Address on file | | | |
| 78900 | CARRASQUILLO RIVERA, MARIA E | Address on file | | | |
| 1633851 | Carrasquillo Rivera, Victoria | Address on file | | | |
| 1170296 | Carrasquillo Roman, Arelis | Address on file | | | |
| 1170296 | Carrasquillo Roman, Arelis | Address on file | | | |
| 1198335 | CARRASQUILLO SAINZ, ELSA | Address on file | | | |
| 2015461 | Carrasquillo Sanchez, Carmen L. | Address on file | | | |
| 1506123 | Carrasquillo Vazquez, Juan Luis | Address on file | | | |
| 1506123 | Carrasquillo Vazquez, Juan Luis | Address on file | | | |
| 1091361 | CARRASQUILLO, SANDRA I | Address on file | | | |
| 1882898 | CARRERAS MARTINEZ, IVONNE M. | Address on file | | | |
| 1918969 | Carreras Negron, Inamarys M. | Address on file | | | |
| 1656868 | CARRERAS, ANA L | Address on file | | | |
| 1737520 | Carrero Agron, Sonia N. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 606940 | CARRERO CANDELARIA, AMPARO | Address on file | | | |
| 783964 | CARRERO CASTILLO, OLGA | Address on file | | | |
| 1567359 | Carrero Jusino, Nilda L. | Address on file | | | |
| 1855046 | CARRERO JUSINO, RAQUEL | Address on file | | | |
| 1552368 | CARRERO LOPEZ, LISANDRA | Address on file | | | |
| 92071 | Carrero Mercado, Clara | Address on file | | | |
| 1657731 | CARRERO OLMO, BEATRIZ | Address on file | | | |
| 1662230 | CARRERO OLMO, BEATRIZ | Address on file | | | |
| 725716 | CARRERO PEREZ, MYRIAM M | Address on file | | | |
| 2102918 | CARRERO RESTO, GLORIBEL | Address on file | | | |
| 2102918 | CARRERO RESTO, GLORIBEL | Address on file | | | |
| 2105993 | Carrero Resto, Glorivelisse | Address on file | | | |
| 2105993 | Carrero Resto, Glorivelisse | Address on file | | | |
| 1636017 | CARRERO RIVERA, ESTHER M. | Address on file | | | |
| 2083796 | Carrero Rodriguez, Adelina | Address on file | | | |
| 1055731 | CARRERO, MARIBEL VEGA | Address on file | | | |
| 1782160 | Carrero-Avilés, Lizandra | Address on file | | | |
| 1057668 | Carrillo Benitez, Maritza | Address on file | | | |
| 1464923 | CARRILLO CALZADA, EDWARD | Address on file | | | |
| 1464943 | Carrillo Calzada, Edward | Address on file | | | |
| 297342 | CARRILLO CASTRO, MARIA | Address on file | | | |
| 1643026 | CARRILLO COLON, JOSE N | Address on file | | | |
| 1643026 | CARRILLO COLON, JOSE N | Address on file | | | |
| 1173303 | CARRILLO DELGADO, BERNARDO | Address on file | | | |
| 1173303 | CARRILLO DELGADO, BERNARDO | Address on file | | | |
| 1746884 | Carrillo Fuentes, Ruben E. | Address on file | | | |
| 1478760 | Carrillo Humano, Yomar | Address on file | | | |
| 1462466 | Carrillo Maldonado, Lourdes M. | Address on file | | | |
| 1794141 | CARRILLO MEDERO, JACKELINE | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1891041 | Carrillo Munoz, Vanessa C | Address on file | | | |
| 79840 | CARRILLO RODRIGUEZ, CARMEN R | Address on file | | | |
| 1189918 | CARRILLO SANTOS, DIANA | Address on file | | | |
| 1492501 | Carrillo-Perez, Carmen | Address on file | | | |
| 1620956 | Carrion Agosto, Maria Socorro | Address on file | | | |
| 1741527 | Carrion Aponte, Luz Minerva | Address on file | | | |
| 1570605 | Carrion Boria, Luis Angel | Address on file | | | |
| 1089118 | CARRION BRUNET, ROSELY | Address on file | | | |
| 710572 | Carrion Cancel, Maria De Los A | Address on file | | | |
| 1670390 | Carrion Cheverez, Claribel | Address on file | | | |
| 1596334 | Carrion Cheverez, Claribel | Address on file | | | |
| 297343 | CARRION COTTO, MARIA | Address on file | | | |
| 2122706 | CARRION DE JESUS, CARLOS JUAN | Address on file | | | |
| 1812312 | CARRION FUENTES, SANTOS | Address on file | | | |
| 1542284 | CARRION GARCIA, CESAR I | Address on file | | | |
| 1532533 | Carrión González, Migdalia | Address on file | | | |
| 1532533 | Carrión González, Migdalia | Address on file | | | |
| 2123295 | Carrion Lopez, Luis M. | Address on file | | | |
| 1895595 | Carrion Lugo, Mayra | Address on file | | | |
| 1836095 | Carrion Martinez, Nilda | Address on file | | | |
| 845149 | CARRION OCASIO, JAHAIRA | Address on file | | | |
| 845149 | CARRION OCASIO, JAHAIRA | Address on file | | | |
| 1161148 | CARRION ORLANDI, ALFREDO | Address on file | | | |
| 1527115 | Carrion Prince, Carmen I. | Address on file | | | |
| 1231196 | Carrion Rivera, Jose A. | Address on file | | | |
| 1231196 | Carrion Rivera, Jose A. | Address on file | | | |
| 1490951 | Carrion Rosa, Miriam I | Address on file | | | |
| 2071031 | Carrion Rosa, Noemi | Address on file | | | |
| 784075 | Carrion Ruiz, Magda B | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 80380 | Carrion Tierado, Marisela | Address on file | | | |
| 80380 | Carrion Tierado, Marisela | Address on file | | | |
| 80381 | Carrion Tirado, Marisela | Address on file | | | |
| 80381 | Carrion Tirado, Marisela | Address on file | | | |
| 80391 | CARRION TORRES, PABLO R. | Address on file | | | |
| 852335 | CARRION VELAZQUEZ, JOEL D. | Address on file | | | |
| 852335 | CARRION VELAZQUEZ, JOEL D. | Address on file | | | |
| 1171495 | CARRION, AUDELIZ FIGUEROA | Address on file | | | |
| 1515272 | Carrión, Feliciano Beatriz | Address on file | | | |
| 1247795 | CARROMERO MERCED, LETICIA | Address on file | | | |
| 2049327 | Cartagena Aponte, Carmen | Address on file | | | |
| 1773606 | CARTAGENA COLON, MARIA L. | Address on file | | | |
| 1562078 | CARTAGENA COTTO, SAMUEL | Address on file | | | |
| 1593390 | Cartagena Negron, Jeisa | Address on file | | | |
| 2068088 | CARTAGENA RAMOS, ADALBERTO | Address on file | | | |
| 1186027 | CARTAGENA RAMOS, CRISTOBAL | Address on file | | | |
| 1506439 | CARTAGENA RIVERA, MARIBEL | Address on file | | | |
| 1945820 | CARTAGENA RODRIGUEZ, YOLANDA | Address on file | | | |
| 1613564 | Cartagena Torres, Elsie Yadira | Address on file | | | |
| 1610889 | Cartagena, Ismael | Address on file | | | |
| 1574139 | CARTAS RAMIREZ, MICHAEL A | Address on file | | | |
| 1574139 | CARTAS RAMIREZ, MICHAEL A | Address on file | | | |
| 2090068 | Carvion Lopez, Luis M. | Address on file | | | |
| 1546208 | CASADO ARROYO, HERMINIA | Address on file | | | |
| 1600283 | CASADO CRUZ, JORGE L | Address on file | | | |
| 1045137 | CASANOVA HUERTAS, LUZ E | Address on file | | | |
| 1818545 | Casanova Martino, Carlos Alfredo | Address on file | | | |
| 846861 | Casanova Rodriguez, Luz D | Address on file | | | |
| 1518182 | Casanova Vivo, Ileana | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1518182 | Casanova Vivo, Ileana | Address on file | | | |
| 1690839 | Casas Alicea, Carlos G. | Address on file | | | |
| 1553159 | Casas Cruz, Angel M. | Address on file | | | |
| 1599095 | Casiano Chévere, Vanessa | Address on file | | | |
| 1936769 | CASIANO GUEVARA, LADIZ | Address on file | | | |
| 1936769 | CASIANO GUEVARA, LADIZ | Address on file | | | |
| 81764 | CASIANO GUIO, JENIFFER E | Address on file | | | |
| 1866874 | CASIANO PARRILLA, CARLOS | Address on file | | | |
| 72148 | CASIANO PARRILLA, CARLOS | Address on file | | | |
| 81876 | CASIANO RIVERA, YVONNE | Address on file | | | |
| 1558104 | CASIANO SOSA, WANDA | Address on file | | | |
| 1819294 | CASILLAS ANGLERO , CARMEN V | Address on file | | | |
| 1418945 | CASILLAS BARRETO, KATHLEEN | Address on file | | | |
| 847366 | CASILLAS MIRANDA, MARIA M | Address on file | | | |
| 2042258 | CASILLAS MORALES, ELBA | Address on file | | | |
| 1052446 | CASSIDY NEGRON, MARIA I | Address on file | | | |
| 1879932 | Castaner Santos, Ivan R. | Address on file | | | |
| 1879932 | Castaner Santos, Ivan R. | Address on file | | | |
| 1718397 | Castellano Rivas, Miriam | Address on file | | | |
| 1821289 | Castellano Rivera, Lourdes | Address on file | | | |
| 1971235 | Castellano Rodriguez, Edgardo | Address on file | | | |
| 1837913 | Castellanos, Onelvia J. | Address on file | | | |
| 1716847 | Castillo Berrios, Noel | Address on file | | | |
| 1786137 | CASTILLO BESARES, JANET | Address on file | | | |
| 1674439 | Castillo Calderon, Carlos R. | Address on file | | | |
| 1674439 | Castillo Calderon, Carlos R. | Address on file | | | |
| 1697000 | Castillo Estrada, Glendalise | Address on file | | | |
| 1783021 | CASTILLO FABRE, KELVIN | Address on file | | | |
| 2023157 | Castillo Garcia, Yahaira | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2140742 | Castillo Ginorio, Domingo | Address on file | | | |
| 1641544 | Castillo Gonzalez, Jose | Address on file | | | |
| 1641544 | Castillo Gonzalez, Jose | Address on file | | | |
| 1696684 | Castillo Lopez, Sylvia | Address on file | | | |
| 1898313 | Castillo Lopez, Sylvia | Address on file | | | |
| 1766588 | Castillo Lopez, Sylvia | Address on file | | | |
| 1850597 | Castillo Lopez, Sylvia | Address on file | | | |
| 1732036 | Castillo Morales, Maribel | Address on file | | | |
| 1709577 | CASTILLO RIVERA, ELIZABETH | Address on file | | | |
| 1544237 | CASTILLO RODRIGUEZ, MARISEL | Address on file | | | |
| 1761881 | Castrillon-Carrion, Laura R. | Address on file | | | |
| 1519750 | Castro Abreu, Jesus M | Address on file | | | |
| 1581945 | Castro Alameda, Maria del P | Address on file | | | |
| 1188534 | CASTRO ANAYA, DAVID J | Address on file | | | |
| 1721133 | CASTRO AQUINO, LUIS R. | Address on file | | | |
| 83174 | CASTRO BADILLO, MYRKA L | Address on file | | | |
| 1650379 | Castro Borrero, Yolanda I | Address on file | | | |
| 1546218 | Castro Camacho, Julio | Address on file | | | |
| 1561228 | CASTRO CANDELARIO, AIDA I | Address on file | | | |
| 2019996 | Castro Casillas, Maribel | Address on file | | | |
| 1583305 | CASTRO CASTRO, EDGARDO | Address on file | | | |
| 1837259 | Castro Cosme, Maribel | Address on file | | | |
| 1837259 | Castro Cosme, Maribel | Address on file | | | |
| 83374 | CASTRO CRUZ, HILDA | Address on file | | | |
| 1592854 | Castro Estrada, Blanca Luz | Address on file | | | |
| 1472115 | Castro Figueroa, Luis M | Address on file | | | |
| 1637509 | CASTRO FLORES, VICTOR L. | Address on file | | | |
| 1809359 | Castro Garcia, Luis Roberto | Address on file | | | |
| 1224016 | CASTRO GONZALEZ, JANNETTE E | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1811140 | Castro Gonzalez, Mayra | Address on file | | | |
| 1734553 | Castro Gonzalez, Myriam | Address on file | | | |
| 1740949 | Castro Gonzalez, Naymara | Address on file | | | |
| 1517446 | CASTRO GONZALEZ, TOMAS | Address on file | | | |
| 1517446 | CASTRO GONZALEZ, TOMAS | Address on file | | | |
| 2058940 | Castro Guzman, Carmen D | Address on file | | | |
| 2058940 | Castro Guzman, Carmen D | Address on file | | | |
| 2001808 | Castro Hernandez, Ana T | Address on file | | | |
| 1994491 | Castro Hernandez, Graciela | Address on file | | | |
| 1649323 | Castro Hernandez, Ricardo L. | Address on file | | | |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | Address on file | | | |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | Address on file | | | |
| 268985 | CASTRO LOPEZ, LIZETTE | Address on file | | | |
| 1938963 | Castro Machuca, Mildred | Address on file | | | |
| 1555833 | CASTRO MALAVE, CARMEN IDALIA | Address on file | | | |
| 1675656 | Castro Maldonado, Fabio | Address on file | | | |
| 2012983 | Castro Melendez, Sol Angel | Address on file | | | |
| 1582128 | CASTRO MOYET, JUANA | Address on file | | | |
| 1542574 | CASTRO NIEVES, LUZ G | Address on file | | | |
| 1056428 | CASTRO OCANA, MARILYN | Address on file | | | |
| 1526693 | Castro Ortiz, Jessica | Address on file | | | |
| 1098093 | Castro Otero, Victor Hugo | Address on file | | | |
| 1566908 | CASTRO PABON, VICTOR | Address on file | | | |
| 299244 | CASTRO PAGAN, MARIA M | Address on file | | | |
| 1803525 | Castro Pena, Maria B. | Address on file | | | |
| 1937463 | CASTRO PINEIRO, NYDIA E | Address on file | | | |
| 1842816 | Castro Ramos, Lilliam B | Address on file | | | |
| 1197540 | CASTRO REMIGIO, ELIZABETH | Address on file | | | |
| 1197540 | CASTRO REMIGIO, ELIZABETH | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1772401 | CASTRO RIVERA, ANGEL L. | Address on file | | | |
| 2095561 | Castro Rivera, Jose J. | Address on file | | | |
| 1613737 | CASTRO SANTANA, MYRZA | Address on file | | | |
| 84409 | CASTRO SANTIAGO, ERNESTO | Address on file | | | |
| 2050242 | Castro Santiago, Iris | Address on file | | | |
| 2050242 | Castro Santiago, Iris | Address on file | | | |
| 1748387 | CASTRO SEGARRA, LOURDES M. | Address on file | | | |
| 1499682 | Castro Vázquez, Grimaldi | Address on file | | | |
| 1499682 | Castro Vázquez, Grimaldi | Address on file | | | |
| 2066933 | Castro Velez, Madiel | Address on file | | | |
| 1556263 | Castro Vera, Carmen S | Address on file | | | |
| 1435511 | Castro, Ingrid Serrano | Address on file | | | |
| 1649995 | Castrodad Diaz, Ana L | Address on file | | | |
| 1649995 | Castrodad Diaz, Ana L | Address on file | | | |
| 1653174 | CATALA DE JESUS, ANTONIO | Address on file | | | |
| 1742433 | Catala De Jesus, Antonio | Address on file | | | |
| 1047144 | CATALA DIAZ, MADELINE | Address on file | | | |
| 1790580 | CATALA LOPEZ, RUBEN | Address on file | | | |
| 1602731 | Catala Marcano, Nivia M. | Address on file | | | |
| 1594493 | CATALA MEYER, ANA | Address on file | | | |
| 1620303 | Cecilio Reyes, Jonas | Address on file | | | |
| 1477466 | CEDENO CEDENO, SUMAYA | Address on file | | | |
| 2103123 | Cedeno Cosme, Evelyn | Address on file | | | |
| 1169156 | CEDENO GALINDEZ, ANTONIA | Address on file | | | |
| 1758109 | Cedeno Rodriguez, Genaro M. | Address on file | | | |
| 1648855 | Cedeno Santana, Noel M | Address on file | | | |
| 1514784 | Cedeño Sierra, Ricardo A. | Address on file | | | |
| 1074626 | CEDENO VAZQUEZ, ORLANDO | Address on file | | | |
| 1613863 | Cedeño Villavicencio, Linda J. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1678563 | Cedeno, Quetcy | Address on file | | | |
| 1184244 | CELIA I FLECHA SANTANA | Address on file | | | |
| 1875023 | CENTENO ALCALA, MARIA Y. | Address on file | | | |
| 2058579 | CENTENO COSME, OSCAR | Address on file | | | |
| 1546621 | Centeno Cruz, Carmen E. | Address on file | | | |
| 1555506 | Centeno Cruz, Carmen M. | Address on file | | | |
| 1555506 | Centeno Cruz, Carmen M. | Address on file | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | Address on file | | | |
| 1695407 | Centeno Faría, Yessenia | Address on file | | | |
| 1544922 | CENTENO JUARBE, CONSUELO | Address on file | | | |
| 1240959 | CENTENO LOPEZ, JUAN C. | Address on file | | | |
| 1240959 | CENTENO LOPEZ, JUAN C. | Address on file | | | |
| 2020206 | CENTENO PEREZ, WILLIAM | Address on file | | | |
| 2020206 | CENTENO PEREZ, WILLIAM | Address on file | | | |
| 1095917 | CENTENO SOTO, TED A | Address on file | | | |
| 1557551 | CENTENO TORRES, MARIA | Address on file | | | |
| 1504298 | Centeno Trinidad, Maria del C. | Address on file | | | |
| 2096777 | Centeno-Gaud, Orlando | Address on file | | | |
| 1531683 | CENTENO-PEREZ, CARMEN G. | Address on file | | | |
| 1179849 | CEPEDA ALBIZU, CARMEN | Address on file | | | |
| 1512313 | CEPEDA CORDERO, LESBIA M | Address on file | | | |
| 1512313 | CEPEDA CORDERO, LESBIA M | Address on file | | | |
| 87361 | CEPEDA CORDERO, WANDA I | Address on file | | | |
| 87380 | CEPEDA ESCOBAR, ANGEL | Address on file | | | |
| 1616353 | Cepeda Oñoro, Luz M. | Address on file | | | |
| 585399 | CEPEDA OSORIO, VICTOR L | Address on file | | | |
| 1819551 | CEPEDA PINA , LUIS | Address on file | | | |
| 1743515 | Cepeda Pizarro, Carmen S | Address on file | | | |
| 1773049 | Cepeda Pizarro, Gladys | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1559003 | CEPEDA RODRIGUEZ, SAMUEL | Address on file | | | |
| 1915476 | Cepeda Toledo, Dora J. | Address on file | | | |
| 1889692 | CERVERA HERNANDEZ, JORGE L. | Address on file | | | |
| 1147089 | CESANI FRANQUI, SINIA D | Address on file | | | |
| 1147089 | CESANI FRANQUI, SINIA D | Address on file | | | |
| 1176494 | CESPEDES GOMEZ, CARLOS | Address on file | | | |
| 2084077 | Chabrier Perez , Sandra G. | Address on file | | | |
| 1690574 | Chabrier Rosado, Damaris | Address on file | | | |
| 2102254 | CHACON RAMOS, MARIA | Address on file | | | |
| 1628120 | Chaluisant Garcia, Maria L | Address on file | | | |
| 1548065 | Chaparro Arroyo, Milagros | Address on file | | | |
| 1501227 | Chaparro Perez, Melvin | Address on file | | | |
| 1670552 | CHAPERO PASTORIZA, CARLOS I | Address on file | | | |
| 1537998 | CHAPMAN MARTINEZ, MELINDA Y | Address on file | | | |
| 1921235 | Chardon Rodriguez, Carmen J | Address on file | | | |
| 1843872 | Chardon Rodriguez, Carmen J. | Address on file | | | |
| 1961111 | Chardon Rodriguez, Carmen J. | Address on file | | | |
| 1937065 | Chardon Rodriguez, Carmen J. | Address on file | | | |
| 1560593 | CHARLES RIVERA, BEATRIZ | Address on file | | | |
| 2113369 | Charriez Perez, Margarita | Address on file | | | |
| 740037 | CHAVES RIOS, RAFAEL | Address on file | | | |
| 1568628 | CHAVEZ QUIROGA, AMPARO | Address on file | | | |
| 1568628 | CHAVEZ QUIROGA, AMPARO | Address on file | | | |
| 1052938 | Chevalier Valdes, Maria L | Address on file | | | |
| 1068303 | CHEVERE IRIZARRY, NAYDA | Address on file | | | |
| 1992463 | Chevere Nereida, Ortiz | Address on file | | | |
| 1524458 | Chevere Ortega, Carmen I. | Address on file | | | |
| 1886544 | CHEVERE ORTIZ, HECTOR F. | Address on file | | | |
| 1107413 | CHEVERE RIVERA, ZAIDA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 89045 | Chevere Rosado, Pedro J | Address on file | | | |
| 1992661 | Chevere Sanchez, Lillian | Address on file | | | |
| 1621541 | CHEVERE-SANCHEZ, JUAN P. | Address on file | | | |
| 631240 | CHEVIL M GALARZA PEREZ | Address on file | | | |
| 631240 | CHEVIL M GALARZA PEREZ | Address on file | | | |
| 1511494 | Chevres Santiago, Jaysel D. | Address on file | | | |
| 1240960 | CHICLANA BURGOS, JUAN C. | Address on file | | | |
| 614368 | CHICO JUARBE, ARIEL H | Address on file | | | |
| 1828651 | CHICO MONTIJO, MIGUEL A | Address on file | | | |
| 1727469 | CHICO MOYA, BRUNILDA | Address on file | | | |
| 1665518 | Chico Ramos, Judith | Address on file | | | |
| 1513769 | Chinea Alejandro, Leroy L. | Address on file | | | |
| 1978431 | CHINEA CABRERA, MILLIE | Address on file | | | |
| 1797431 | Chinea Santiago, Carmen L. | Address on file | | | |
| 744046 | CIBES SILVA, REGINA D | Address on file | | | |
| 1385889 | CIDELY GONZALEZ, JENNETTE | Address on file | | | |
| 1217788 | CINTRON ALVARADO, IMARIE A | Address on file | | | |
| 90347 | Cintron Alvarez, Eduardo | Address on file | | | |
| 90347 | Cintron Alvarez, Eduardo | Address on file | | | |
| 1918604 | CINTRON BELTRAN, MIRIAM D | Address on file | | | |
| 1049569 | CINTRON BUI, MARGARITA | Address on file | | | |
| 1660647 | Cintrón Carrasquillo, Ana J. | Address on file | | | |
| 1490638 | Cintron Colon, Mary C. | Address on file | | | |
| 1586621 | Cintron Correa, Arlene | Address on file | | | |
| 2051607 | CINTRON COSME, MERCEDES | Address on file | | | |
| 1858300 | CINTRON DE ARMAS, MARGARITA | Address on file | | | |
| 90578 | CINTRON DE ARMAS, MARGARITA | Address on file | | | |
| 1649823 | Cintrón De Jesús, Elsa I. | Address on file | | | |
| 1785670 | Cintron De Jesus, Nancy | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1638539 | Cintron Diaz , Efran | Address on file | | | |
| 1858026 | Cintron Diaz, Efrain | Address on file | | | |
| 1902915 | Cintron Diaz, Irma L. | Address on file | | | |
| 2022815 | Cintron Diaz, Irma L. | Address on file | | | |
| 1633528 | Cintron Flores, Siri A. | Address on file | | | |
| 1576826 | Cintron Gonzalez, Angela L. | Address on file | | | |
| 784947 | CINTRON GONZALEZ, BLANCA | Address on file | | | |
| 1815944 | Cintron Hernandez, Carlos | Address on file | | | |
| 1815944 | Cintron Hernandez, Carlos | Address on file | | | |
| 1752769 | Cintron Hernandez, Pedro A. | Address on file | | | |
| 1796295 | Cintron Hernandez, Victor L. | Address on file | | | |
| 1964220 | Cintron Hernandez, Victor Luis | Address on file | | | |
| 1595481 | Cintron Jurado, Maria L. | Address on file | | | |
| 90840 | CINTRON LOPEZ, DIANA | Address on file | | | |
| 1611251 | CINTRON LOPEZ, HAYDEE | Address on file | | | |
| 90890 | CINTRON MALDONADO, ANNETTE | Address on file | | | |
| 1088213 | CINTRON MATEO, ROSA M | Address on file | | | |
| 1918575 | Cintron Mateo, Rosa M. | Address on file | | | |
| 1918575 | Cintron Mateo, Rosa M. | Address on file | | | |
| 1716655 | CINTRON MERCADO, ARNALDO | Address on file | | | |
| 1716655 | CINTRON MERCADO, ARNALDO | Address on file | | | |
| 1716655 | CINTRON MERCADO, ARNALDO | Address on file | | | |
| 1726024 | Cintron Merced, Luis A. | Address on file | | | |
| 1902401 | Cintron Morales, Radames | Address on file | | | |
| 1561351 | Cintron Nieves, Felix E. | Address on file | | | |
| 1624782 | Cintron Opio, Cesar Osvaldo | Address on file | | | |
| 1624782 | Cintron Opio, Cesar Osvaldo | Address on file | | | |
| 1559782 | Cintron Ortiz, Luis Valertin | Address on file | | | |
| 1059769 | CINTRON ORTIZ, MAYRA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1059769 | CINTRON ORTIZ, MAYRA | Address on file | | | |
| 2094775 | Cintron Ortiz, Vilma Ivette | Address on file | | | |
| 1670096 | Cintron Perales, Laura B | Address on file | | | |
| 1631078 | Cintron Pineiro, Ingrid Y | Address on file | | | |
| 1595241 | Cintron Rivera, Aida I | Address on file | | | |
| 1604744 | Cintron Rivera, Aida I. | Address on file | | | |
| 1637141 | Cintron Rivera, Aida I. | Address on file | | | |
| 2033442 | Cintron Rivera, Elizabeth | Address on file | | | |
| 1676458 | CINTRON RIVERA, TOMAS | Address on file | | | |
| 1676458 | CINTRON RIVERA, TOMAS | Address on file | | | |
| 1676458 | CINTRON RIVERA, TOMAS | Address on file | | | |
| 1676458 | CINTRON RIVERA, TOMAS | Address on file | | | |
| 1052450 | Cintron Rodriguez, Maria I | Address on file | | | |
| 91429 | Cintron Rodriguez, Rafael | Address on file | | | |
| 91429 | Cintron Rodriguez, Rafael | Address on file | | | |
| 91431 | Cintron Rodriguez, Roberto | Address on file | | | |
| 2014825 | Cintron Roman, Maritza | Address on file | | | |
| 1871666 | Cintron Rosario, Johnny | Address on file | | | |
| 1871666 | Cintron Rosario, Johnny | Address on file | | | |
| 1747419 | Cintron Sanchez, Maria | Address on file | | | |
| 1743555 | Cintron Santiago, Juan Jose | Address on file | | | |
| 1824979 | CINTRON SANTIAGO, LIZZETTE | Address on file | | | |
| 148806 | CINTRON SANTOS, EDWIN A. | Address on file | | | |
| 1698254 | Cintron Serrano, Luz V | Address on file | | | |
| 1658503 | CINTRON SERRANO, LUZ V. | Address on file | | | |
| 2096548 | CINTRON TORRES, ALTAGRACIA | Address on file | | | |
| 1560251 | Cintron Torres, Edna N. | Address on file | | | |
| 2129169 | Cintron Torres, Leomarys | Address on file | | | |
| 1632928 | CINTRON VAZQUEZ, KAREN | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1632928 | CINTRON VAZQUEZ, KAREN | Address on file | | | |
| 1562838 | CIPRIANO ARMENTEROS | Address on file | | | |
| 1562838 | CIPRIANO ARMENTEROS | Address on file | | | |
| 1562838 | CIPRIANO ARMENTEROS | Address on file | | | |
| 1562838 | CIPRIANO ARMENTEROS | Address on file | | | |
| 1680725 | Cirino Rios, Brenda Ivelisse | Address on file | | | |
| 1962775 | Cirino Santurto, Gilda Enid | Address on file | | | |
| 1493355 | Cirino, Reinaldo J. Gonzalez | Address on file | | | |
| 1539466 | CIVIDANES RODRIGUEZ, EMILIA | Address on file | | | |
| 1424174 | Claim docketed in error | Address on file | | | |
| 1424174 | Claim docketed in error | Address on file | | | |
| 1424174 | Claim docketed in error | Address on file | | | |
| 1424174 | Claim docketed in error | Address on file | | | |
| 2032913 | Class Aviles, Yessenia | Address on file | | | |
| 92319 | CLASS CAMACHO, CARMEN | Address on file | | | |
| 1947548 | CLASS DELGADO, MARIBEL | Address on file | | | |
| 1766659 | Class Diaz, Andres | Address on file | | | |
| 1832629 | CLASS MARTINEZ, NORA H. | Address on file | | | |
| 1678343 | Class Martinez, Nora H. | Address on file | | | |
| 1947220 | Class Martinez, Nora H. | Address on file | | | |
| 1243848 | CLASS MUNIZ, JUDITH | Address on file | | | |
| 1243848 | CLASS MUNIZ, JUDITH | Address on file | | | |
| 2115896 | Class Perez, Jose E. | Address on file | | | |
| 92677 | CLAUDIA GARCIA, MARIA E. | Address on file | | | |
| 1499407 | CLAUDIO BORGES, JUAN C | Address on file | | | |
| 1613335 | CLAUDIO GARCIA, GLADYS | Address on file | | | |
| 1899419 | Claudio Garcia, Maria Elena | Address on file | | | |
| 1874557 | CLAUDIO LOPEZ, MARIA I. | Address on file | | | |
| 1877248 | Claudio Ocasio, Lourdes M | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1550561 | CLAUDIO ORTIZ, MERCEDES | Address on file | | | |
| 852400 | CLAUDIO PEREZ, WILMARIE | Address on file | | | |
| 1779427 | CLAUDIO RUIZ, MARIEL | Address on file | | | |
| 1668270 | CLAUDIO SANCHEZ, LORNA | Address on file | | | |
| 1789926 | Claudio Sauri, Diana M | Address on file | | | |
| 1664793 | Claudio Sauri, Diana M. | Address on file | | | |
| 1664793 | Claudio Sauri, Diana M. | Address on file | | | |
| 92948 | CLAUDIO SAURI, DIANA M. | Address on file | | | |
| 1194302 | CLAUDIO TORRES, EDWIN | Address on file | | | |
| 242134 | Claudio Vallellanes, Johana | Address on file | | | |
| 1960596 | Claudio Vallellanes, Maribel | Address on file | | | |
| 1641301 | Claudio Vazquez, Keren E | Address on file | | | |
| 1504002 | Claudio-Rosario, Heidi J | Address on file | | | |
| 1959756 | Clavell Candelario, Delia | Address on file | | | |
| 1959756 | Clavell Candelario, Delia | Address on file | | | |
| 1576355 | Clavell Ortiz, Teresa | Address on file | | | |
| 1727195 | Clemente , Edwin Lisojo | Address on file | | | |
| 1769180 | Clemente Aleman, Daniel | Address on file | | | |
| 2096942 | CLEMENTE ANDINO, CLARA I | Address on file | | | |
| 2126642 | CLEMENTE GONZALEZ, MIGUEL A | Address on file | | | |
| 1992695 | Clemente Pena, Pedro Pablo | Address on file | | | |
| 1969562 | Clemente Plaza, Carmen L. | Address on file | | | |
| 1515738 | Clemente Romero, Luis A. | Address on file | | | |
| 1515738 | Clemente Romero, Luis A. | Address on file | | | |
| 1631033 | CLEMENTE ROSADO, ANA L | Address on file | | | |
| 1978995 | Clemente, Jose R. | Address on file | | | |
| 1246858 | CLIMENT GARCIA, LAURA E | Address on file | | | |
| 1911942 | CO JAIME, CORDERO | Address on file | | | |
| 1712370 | Coira Repollet, Marylin | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1712370 | Coira Repollet, Marylin | Address on file | | | |
| 1180230 | COLBERG GARCIA, CARMEN E | Address on file | | | |
| 1073199 | Colberg Rivera, Octavio | Address on file | | | |
| 1772071 | Coll Vargas, Nelson J | Address on file | | | |
| 1641366 | Collado Gonzalez, Luis A | Address on file | | | |
| 1701063 | Collazo Arroyo, Maria D. | Address on file | | | |
| 1073403 | Collazo Batista, Olga E | Address on file | | | |
| 1073403 | Collazo Batista, Olga E | Address on file | | | |
| 1759143 | Collazo Calderon, Edna M | Address on file | | | |
| 1759143 | Collazo Calderon, Edna M | Address on file | | | |
| 1569362 | COLLAZO CALDERON, NIVEA E | Address on file | | | |
| 1206151 | COLLAZO CARDONA, FRANCISCO | Address on file | | | |
| 1516828 | Collazo Castro, Luis Alexis | Address on file | | | |
| 388599 | COLLAZO CORTES, PABLO | Address on file | | | |
| 94349 | Collazo Cruz, Agustin | Address on file | | | |
| 1823881 | Collazo Delgado, Mariluz | Address on file | | | |
| 1306677 | COLLAZO DIAZ, TRINIDAD | Address on file | | | |
| 94423 | COLLAZO FEBUS, MARIA E. | Address on file | | | |
| 94423 | COLLAZO FEBUS, MARIA E. | Address on file | | | |
| 1068814 | COLLAZO FEBUS, NELLY | Address on file | | | |
| 359669 | COLLAZO FEBUS, NELLY I | Address on file | | | |
| 909826 | COLLAZO FIGUEROA, JOSE L | Address on file | | | |
| 1970716 | COLLAZO FRASQUERI, VICTOR | Address on file | | | |
| 1960442 | Collazo Garcia, Luz M. | Address on file | | | |
| 1747236 | Collazo Gonzalez, Luis | Address on file | | | |
| 1474689 | Collazo Gonzalez, Norberto | Address on file | | | |
| 1210764 | COLLAZO LOPEZ, GLORIA | Address on file | | | |
| 1210764 | COLLAZO LOPEZ, GLORIA | Address on file | | | |
| 1589876 | COLLAZO LUGO, LUIS A | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1589876 | COLLAZO LUGO, LUIS A | Address on file | | | |
| 1724438 | Collazo Montesinos, Mayda R. | Address on file | | | |
| 1989317 | Collazo Morales, Nydia I. | Address on file | | | |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | Address on file | | | |
| 2091815 | COLLAZO MUÑOZ, ZORAIDA | Address on file | | | |
| 1948129 | Collazo Nieves, Lydia E | Address on file | | | |
| 1819936 | Collazo Nieves, Lydia E. | Address on file | | | |
| 1725526 | Collazo Oliveras, Alfredo | Address on file | | | |
| 1537012 | COLLAZO OROPEZA, GISELA | Address on file | | | |
| 858449 | COLLAZO OROPEZA, NITZALIS | Address on file | | | |
| 1649481 | COLLAZO OROPEZA, NITZALIS | Address on file | | | |
| 1534899 | COLLAZO ORTIZ, MARA | Address on file | | | |
| 1511835 | COLLAZO PEÑA, IVETTE | Address on file | | | |
| 1518299 | Collazo Perez, Jose G. | Address on file | | | |
| 1518299 | Collazo Perez, Jose G. | Address on file | | | |
| 1936232 | Collazo Perez, Samer A | Address on file | | | |
| 1866106 | COLLAZO PEREZ, WANDA I | Address on file | | | |
| 1613034 | Collazo Rivera, Aida Luz | Address on file | | | |
| 2024870 | Collazo Rodriguez, Carmen J. | Address on file | | | |
| 2024870 | Collazo Rodriguez, Carmen J. | Address on file | | | |
| 1670338 | COLLAZO ROLON, IRIS N. | Address on file | | | |
| 705703 | COLLAZO ROSADO, LUZ ZENAIDA | Address on file | | | |
| 1496557 | Collazo Rosado, Luz Zenaida | Address on file | | | |
| 1066424 | COLLAZO ROSADO, MONICA | Address on file | | | |
| 1570267 | Collazo Sanchez, Luis Alberto | Address on file | | | |
| 929406 | COLLAZO SANTOS, OLGA | Address on file | | | |
| 1551993 | Collazo Sola, Eric | Address on file | | | |
| 1552880 | Collazo Soto, Yanisse M. | Address on file | | | |
| 1690302 | COLLAZO VAZQUEZ, CARMEN I. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1858487 | Collazo Vazquez, Jannette | Address on file | | | |
| 1648180 | COLLAZO VAZQUEZ, LISSBELL | Address on file | | | |
| 1699450 | Collazo Vazquez, Melissa | Address on file | | | |
| 1699450 | Collazo Vazquez, Melissa | Address on file | | | |
| 1638777 | Collazo, Johanna | Address on file | | | |
| 1683304 | Collazo, Nivea E. | Address on file | | | |
| 1584868 | COLMENERO MENDEZ, IVONNE | Address on file | | | |
| 1804012 | Colom Baez, Maria de los A. | Address on file | | | |
| 1915175 | COLOM REYES, MARIA M. | Address on file | | | |
| 1209769 | COLON , GISELA GI | Address on file | | | |
| 1490429 | Colon Abreu, Rosa Ivonne | Address on file | | | |
| 2013600 | Colon Agosto, Marco A. | Address on file | | | |
| 1604012 | Colon Alers, Maritza | Address on file | | | |
| 1678644 | COLON ALVAREZ, BENJAMIN A | Address on file | | | |
| 1928721 | Colon Anglada, Jose Angel | Address on file | | | |
| 1696605 | COLON APONTE, JOSELYN | Address on file | | | |
| 95768 | Colon Aponte, Lauda L. | Address on file | | | |
| 95817 | COLON AROCHO, NOEL H | Address on file | | | |
| 1245646 | COLON AVELLANET, KAREN | Address on file | | | |
| 95869 | COLON AVILES, ANA I | Address on file | | | |
| 1818819 | Colon Barreto, Elsa L. | Address on file | | | |
| 1818819 | Colon Barreto, Elsa L. | Address on file | | | |
| 667975 | COLON BARRETO, IDAGNE | Address on file | | | |
| 785519 | COLON BARRETO, LUIS O | Address on file | | | |
| 1615513 | Colón Benítez, Lizzette L. | Address on file | | | |
| 95980 | COLON BENITEZ, MARITZA | Address on file | | | |
| 1758490 | Colon Bergollo, Lisandro | Address on file | | | |
| 1758490 | Colon Bergollo, Lisandro | Address on file | | | |
| 2015831 | COLON BERRIOS, HAYDEE R. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1217360 | COLON BETANCOURT, IDXIA | Address on file | | | |
| 1950326 | Colon Bonilla, Martha V. | Address on file | | | |
| 1553842 | Colon Burgos, Alicia | Address on file | | | |
| 1553842 | Colon Burgos, Alicia | Address on file | | | |
| 2049294 | COLON BURGOS, HILMARY | Address on file | | | |
| 1773993 | COLON CALDERIN, CARMEN DEL PILAR | Address on file | | | |
| 1606597 | Colon Calderin, Carmen Del Pilar | Address on file | | | |
| 1701523 | Colon Caro, Wanda I. | Address on file | | | |
| 1756487 | Colon Castillo, Eduardo | Address on file | | | |
| 763204 | COLON CASTILLO, VIRGINIA | Address on file | | | |
| 1906933 | Colon Castro, Luis M | Address on file | | | |
| 1585958 | COLON CASTRO, MARITZA | Address on file | | | |
| 711962 | COLON CINTRON, MARIA I. | Address on file | | | |
| 1485110 | Colón Colón, Angeline | Address on file | | | |
| 1862874 | Colon Colon, Luz C | Address on file | | | |
| 1805997 | COLON CONCEPCION, ERIC N | Address on file | | | |
| 1869726 | COLON CONCEPCION, MARIBEL | Address on file | | | |
| 1768378 | Colon Cora, Wendy J | Address on file | | | |
| 1768378 | Colon Cora, Wendy J | Address on file | | | |
| 297624 | COLON CORTIJO, MARIA DE LOS A | Address on file | | | |
| 1786715 | COLON COSME, ODEMARIS | Address on file | | | |
| 1786715 | COLON COSME, ODEMARIS | Address on file | | | |
| 1775571 | COLON CRUZ, ANA | Address on file | | | |
| 1725699 | Colon Cruz, Enid | Address on file | | | |
| 1570884 | Colon Cruz, Lorraine | Address on file | | | |
| 1623053 | Colon Cruz, Sherley | Address on file | | | |
| 96909 | Colon Cruz, Wanda Maria | Address on file | | | |
| 1514491 | COLON CRUZ, YOLAIDA | Address on file | | | |
| 852422 | COLON CUEVAS, JANET | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1649087 | Colon Davila, Edwin J | Address on file | | | |
| 2039043 | COLON DAVILA, OMAR | Address on file | | | |
| 1562785 | Colon De Jesus, Enrique | Address on file | | | |
| 1726659 | Colon de Jesus, Ivelis | Address on file | | | |
| 1067599 | COLON DE JESUS, NANCY | Address on file | | | |
| 1611221 | Colon De Jesus, Nancy | Address on file | | | |
| 1094647 | COLON DE JESUS, SONIA N | Address on file | | | |
| 1735545 | Colon De Leon, Enrique Luis | Address on file | | | |
| 1993429 | COLON DEL HOYO, ILEANA | Address on file | | | |
| 1519112 | Colon Del Valle, Luis R | Address on file | | | |
| 2019651 | Colon Diaz, Angel L. | Address on file | | | |
| 1957225 | Colon Diaz, Mariam L | Address on file | | | |
| 1793102 | COLON ECHEVARRIA, CARMEN ENID | Address on file | | | |
| 1511007 | Colon Echevarria, Carmen Nereida | Address on file | | | |
| 1533430 | Colon Echevarria, Carmen Nereida | Address on file | | | |
| 2011980 | Colon Falcon, Maria I. | Address on file | | | |
| 1545918 | Colon Febo, Waleska | Address on file | | | |
| 1729157 | Colon Feliciano, Rafael | Address on file | | | |
| 1197553 | COLON FIGUEROA, ELIZABETH | Address on file | | | |
| 1745795 | Colon Figueroa, Francisca | Address on file | | | |
| 1968878 | Colon Figueroa, Juan Jose | Address on file | | | |
| 1523755 | Colon Figueroa, Naida | Address on file | | | |
| 1526706 | COLON FLORES, JOSE | Address on file | | | |
| 1556192 | COLON GARCIA, ENRIQUE | Address on file | | | |
| 1672962 | COLON GARCIA, VANESSA | Address on file | | | |
| 1500783 | Colon Garcia, Yanira Ivette | Address on file | | | |
| 619924 | Colon Gomez, Brenda A | Address on file | | | |
| 619924 | Colon Gomez, Brenda A | Address on file | | | |
| 2026420 | COLON GOMEZ, BRENDA A. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1954560 | Colon Gonzales, Maribel | Address on file | | | |
| 1739160 | Colon Gonzalez, Carmen Cecilia | Address on file | | | |
| 1502380 | Colon Gonzalez, David | Address on file | | | |
| 1500318 | Colon Gonzalez, Luis Edgardo | Address on file | | | |
| 1562865 | Colon Gonzalez, Maricely | Address on file | | | |
| 1562865 | Colon Gonzalez, Maricely | Address on file | | | |
| 97749 | COLON GONZALEZ, OLGA L. | Address on file | | | |
| 2061601 | Colon Gonzalez, Sara Esther | Address on file | | | |
| 852431 | COLON GONZALEZ, WANDA E. | Address on file | | | |
| 1485094 | Colón Green, Vanessa | Address on file | | | |
| 844802 | COLON GUZMAN, INIABELLE | Address on file | | | |
| 1720220 | Colon Hernandez, Dionisia | Address on file | | | |
| 1703316 | COLON HERNANDEZ, EILEEN | Address on file | | | |
| 1759592 | COLON HERNANDEZ, JOEL ELI | Address on file | | | |
| 1541414 | Colon Hernandez, Jose | Address on file | | | |
| 1906177 | COLON HERNANDEZ, NANCY EMY | Address on file | | | |
| 1906177 | COLON HERNANDEZ, NANCY EMY | Address on file | | | |
| 1169761 | COLON HUERTAS, ANTONIO R | Address on file | | | |
| 159708 | COLON JIMENEZ, EVELYN E. | Address on file | | | |
| 159708 | COLON JIMENEZ, EVELYN E. | Address on file | | | |
| 1765274 | Colón Jiménez, Evelyn E. | Address on file | | | |
| 1765274 | Colón Jiménez, Evelyn E. | Address on file | | | |
| 1573459 | Colon Lebron, Doris M | Address on file | | | |
| 1573459 | Colon Lebron, Doris M | Address on file | | | |
| 1551661 | Colon Lopez, Alejandro | Address on file | | | |
| 1595361 | COLON LOPEZ, IVETTE | Address on file | | | |
| 1595361 | COLON LOPEZ, IVETTE | Address on file | | | |
| 1631903 | Colon Lopez, Julio A | Address on file | | | |
| 1931619 | Colon Lopez, Nancy | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1628200 | COLON LOPEZ, NORIEL I. | Address on file | | | |
| 1539391 | COLON LOPEZ, VICTOR L. | Address on file | | | |
| 1981262 | COLON MALAVE, LETICIA | Address on file | | | |
| 1601882 | Colon Maldonado, Ana H. | Address on file | | | |
| 1614560 | COLON MANDRY, NILDA I. | Address on file | | | |
| 1717353 | Colon Marrero, Marieli | Address on file | | | |
| 1814858 | Colon Marrero, Yolanda | Address on file | | | |
| 1055246 | COLON MARTES, MARIBEL | Address on file | | | |
| 1047847 | COLON MARTINEZ, MAGDALIS | Address on file | | | |
| 98567 | Colon Martinez, Wanda I | Address on file | | | |
| 1959055 | Colon Martinez, Zulma | Address on file | | | |
| 1588647 | COLON MARTINEZ, ZULMA | Address on file | | | |
| 1701180 | Colon Martinez, Zulma | Address on file | | | |
| 844936 | COLON MASSO, IRMARIE | Address on file | | | |
| 1609318 | Colon Medina, Carlos R | Address on file | | | |
| 1609318 | Colon Medina, Carlos R | Address on file | | | |
| 1697151 | Colon Medina, Carlos R | Address on file | | | |
| 1544597 | Colon Medina, Lucila | Address on file | | | |
| 1095499 | COLON MEDINA, SYLVIA | Address on file | | | |
| 1756707 | Colon Melendez, Carmen Ivette | Address on file | | | |
| 1756707 | Colon Melendez, Carmen Ivette | Address on file | | | |
| 1862590 | Colon Melendez, Heidy J | Address on file | | | |
| 2102640 | COLON MENDEZ, JOSE M | Address on file | | | |
| 1968898 | COLON MENDOZA, DEBORAH | Address on file | | | |
| 1766464 | COLON MONTANEZ, ROLANDO | Address on file | | | |
| 728412 | Colon Morales, Nereida | Address on file | | | |
| 1621240 | Colón Morán, Milenes E. | Address on file | | | |
| 1485445 | Colon Morciglio, Ricardo | Address on file | | | |
| 1597612 | COLON MULERO, LYDIA ROSA | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1597612 | COLON MULERO, LYDIA ROSA | Address on file | | | |
| 1727938 | COLON NAVARRO, HECTOR | Address on file | | | |
| 1948166 | Colon Negron, Josefina | Address on file | | | |
| 1948166 | Colon Negron, Josefina | Address on file | | | |
| 1934001 | Colon Negron, Josefina | Address on file | | | |
| 1885091 | COLON NEGRON, JOSEFINA | Address on file | | | |
| 1885091 | COLON NEGRON, JOSEFINA | Address on file | | | |
| 1985336 | Colon Negron, Josefina | Address on file | | | |
| 1989566 | Colon Negron, Josefina | Address on file | | | |
| 1989566 | Colon Negron, Josefina | Address on file | | | |
| 1935282 | Colon Negron, Rosael | Address on file | | | |
| 1901872 | Colon Negron, Rosael | Address on file | | | |
| 1979373 | COLON NEGRON, ROSAEL | Address on file | | | |
| 1956135 | Colon Negron, Rosael | Address on file | | | |
| 1751521 | Colon Negron, Rosael | Address on file | | | |
| 1818457 | COLON NERY, ELBA Y. | Address on file | | | |
| 1818457 | COLON NERY, ELBA Y. | Address on file | | | |
| 1792253 | COLON NIEVES, CARMEN M | Address on file | | | |
| 1231279 | Colon Nieves, Jose A | Address on file | | | |
| 1696694 | Colón Novoa, Axel I. | Address on file | | | |
| 1493516 | COLON OCASIO , HILARIO | Address on file | | | |
| 1888314 | COLON OCASIO, ADA VANESSA | Address on file | | | |
| 1492939 | Colon Ocasio, Hilario | Address on file | | | |
| 99343 | Colon Ortiz, Evelinda | Address on file | | | |
| 1628882 | COLON ORTIZ, JUDITH M. | Address on file | | | |
| 1985864 | COLON ORTIZ, JULIA M | Address on file | | | |
| 1597144 | Colon Ortiz, Maria Del C. | Address on file | | | |
| 1065468 | COLON ORTIZ, MIRELLY | Address on file | | | |
| 2071215 | Colon Ortiz, Nelly J. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1696710 | COLON ORTIZ, NESTOR | Address on file | | | |
| 1070272 | COLON ORTIZ, NIDIA L | Address on file | | | |
| 1627548 | COLON ORTIZ, NORMA I. | Address on file | | | |
| 1812512 | Colon Otero, Frances | Address on file | | | |
| 1765311 | Colon Otero, Mayra Ivette | Address on file | | | |
| 2116298 | COLON PAGAN, HERIBERTO | Address on file | | | |
| 2061736 | Colon Pagan, Maria N | Address on file | | | |
| 1477262 | COLON PAGAN, VIVIANA | Address on file | | | |
| 1108262 | COLON PAGAN, ZULEIKA EUNICE | Address on file | | | |
| 1539856 | COLON PEREZ, VICTOR F | Address on file | | | |
| 1764887 | COLON PITRE, MARIBEL | Address on file | | | |
| 1092232 | COLON QUINONES, SANTOS | Address on file | | | |
| 1193953 | Colon Ramos, Edward | Address on file | | | |
| 786011 | COLON RAMOS, IRIS Y | Address on file | | | |
| 1877401 | COLON RAMOS, JUDITH | Address on file | | | |
| 1508246 | COLON RAMOS, MARIA | Address on file | | | |
| 1725566 | COLON RAMOS, SANDRA ENID | Address on file | | | |
| 1867019 | Colon Rivera , Irca I. | Address on file | | | |
| 1156844 | COLON RIVERA, ADA I | Address on file | | | |
| 942501 | COLON RIVERA, ANGELINA | Address on file | | | |
| 1618122 | Colón Rivera, Carlos J. | Address on file | | | |
| 1806934 | COLON RIVERA, IRCA I. | Address on file | | | |
| 1641435 | Colon Rivera, Joanne | Address on file | | | |
| 1787267 | Colon Rivera, Joanne | Address on file | | | |
| 1787267 | Colon Rivera, Joanne | Address on file | | | |
| 242198 | COLON RIVERA, JOHANNA | Address on file | | | |
| 1937005 | Colon Rivera, Jose A. | Address on file | | | |
| 1604576 | Colon Rivera, Jose I. | Address on file | | | |
| 1235107 | COLON RIVERA, JOSE J | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1477995 | COLON RIVERA, JOSE J. | Address on file | | | |
| 1604681 | Colón Rivera, Karen | Address on file | | | |
| 1603316 | Colon Rivera, Katty | Address on file | | | |
| 1739162 | Colon Rivera, Katty | Address on file | | | |
| 1530842 | Colón Rivera, Maribelle | Address on file | | | |
| 1513779 | Colon Rivera, Marlene D. | Address on file | | | |
| 2006309 | Colon Rivera, Miraima | Address on file | | | |
| 1645024 | Colon Rivera, Miriam | Address on file | | | |
| 1934026 | Colon Rivera, Nilda | Address on file | | | |
| 1578429 | Colon Rivera, Noelia | Address on file | | | |
| 1701834 | Colon Rivera, Rosa M. | Address on file | | | |
| 1656545 | Colon Rivera, Yolanda | Address on file | | | |
| 1512707 | Colon Rodriguez, Angel A | Address on file | | | |
| 1757053 | COLON RODRIGUEZ, ARIEL | Address on file | | | |
| 1745317 | Colon Rodriguez, Barbara I. | Address on file | | | |
| 857486 | COLON RODRIGUEZ, BETZAIDA | Address on file | | | |
| 1962432 | COLON RODRIGUEZ, MARIBEL | Address on file | | | |
| 786121 | COLON RODRIGUEZ, MARILYN | Address on file | | | |
| 923231 | COLON RODRIGUEZ, MARISEL | Address on file | | | |
| 1733837 | Colon Rodriguez, Marisel M. | Address on file | | | |
| 1780142 | Colon Rodriguez, Marisel M. | Address on file | | | |
| 1834206 | Colon Rodriguez, Noemi | Address on file | | | |
| 1543016 | COLON RODRIGUEZ, RAMONITA | Address on file | | | |
| 1523823 | Colon Rodriguez, Svetlam | Address on file | | | |
| 1805460 | Colón Rodríguez, Virgen M. | Address on file | | | |
| 1972106 | Colon Rodriguez, Wilfredo | Address on file | | | |
| 1692716 | Colon Roque, Luis A. | Address on file | | | |
| 2024294 | COLON ROSA, LIZZETTE | Address on file | | | |
| 1648551 | COLON ROSADO, MEILYN | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2157275 | COLON ROSADO, NELSON | Address on file | | | |
| 1578555 | COLON SANCHEZ, LIZETTE | Address on file | | | |
| 1493577 | COLON SANCHEZ, PABLO | Address on file | | | |
| 2078816 | COLON SANTIAGO, ANA L. | Address on file | | | |
| 1170583 | COLON SANTIAGO, ARLEEN ANETTE | Address on file | | | |
| 1860990 | COLON SANTIAGO, EDGARDO | Address on file | | | |
| 1594566 | COLON SANTIAGO, IRIS J. | Address on file | | | |
| 1881502 | Colon Santiago, Luz Iraida | Address on file | | | |
| 1643325 | COLON SANTIAGO, LYNES M. | Address on file | | | |
| 1540322 | Colon Santiago, Miguel A | Address on file | | | |
| 511811 | COLON SANTIAGO, SANDRA M. | Address on file | | | |
| 1750017 | Colon Serrano, Walter J. | Address on file | | | |
| 1975430 | Colon Sierra, Ana R. | Address on file | | | |
| 1870761 | Colon Sola, Bernardo | Address on file | | | |
| 2074625 | COLON SOTO, VILMARIS | Address on file | | | |
| 2104018 | COLON SOTOMAYOR, MARIA MAGDALENA | Address on file | | | |
| 1538511 | COLON SUAREZ, ESTHER M | Address on file | | | |
| 1628282 | COLON TORRES, CARMEN L. | Address on file | | | |
| 1776202 | COLON TORRES, CARMEN L. | Address on file | | | |
| 1882335 | Colon Torres, Cereida | Address on file | | | |
| 1851400 | COLON TORRES, CEREIDA | Address on file | | | |
| 1709618 | COLON TORRES, ELBA M | Address on file | | | |
| 1778432 | Colon Torres, Elisa E | Address on file | | | |
| 1888707 | Colon Torres, Enid | Address on file | | | |
| 1876853 | Colon Torres, Enid | Address on file | | | |
| 1226112 | COLON TORRES, JESSICA | Address on file | | | |
| 1247110 | Colon Torres, Leida I | Address on file | | | |
| 1247110 | Colon Torres, Leida I | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1476189 | COLON TORRES, RICARDO | Address on file | | | |
| 1628767 | COLON TORRES, RUTH | Address on file | | | |
| 1677100 | Colon Torres, Wanda N. | Address on file | | | |
| 1491888 | Colón Torres, Weinda M. | Address on file | | | |
| 2048260 | Colon Torres, Yolanda | Address on file | | | |
| 1071350 | COLON TRINIDAD, NOEL | Address on file | | | |
| 1473603 | Colon Trinidad, Nuna Ester | Address on file | | | |
| 1759190 | Colon Vazquez, Maria I. | Address on file | | | |
| 852467 | COLON VAZQUEZ, RAUL M. | Address on file | | | |
| 2094265 | Colon Vega, Irma | Address on file | | | |
| 2095675 | Colon Vega, Irma | Address on file | | | |
| 1209994 | COLON VELAZQUEZ, GLADYS | Address on file | | | |
| 1248625 | COLON VELEZ, LILLYBETH | Address on file | | | |
| 1476409 | COLON VELEZ, MELVIN E | Address on file | | | |
| 719641 | COLON VERA, MERCEDES | Address on file | | | |
| 1785937 | Colon Vilches, Maribel | Address on file | | | |
| 2125236 | Colon Williams, Yolanda | Address on file | | | |
| 1482056 | Colon, Alberto | Address on file | | | |
| 1482250 | Colon, Alberto | Address on file | | | |
| 620453 | COLON, BRUNILDA | Address on file | | | |
| 1208431 | COLON, GERALIS | Address on file | | | |
| 1583833 | Colon, Gladys Lopez | Address on file | | | |
| 1213357 | COLON, HECTOR | Address on file | | | |
| 1582553 | Colon, Ivette Medina | Address on file | | | |
| 1669430 | Colon, Jose J | Address on file | | | |
| 1669430 | Colon, Jose J | Address on file | | | |
| 1587606 | Colon, Kristal D. | Address on file | | | |
| 1988846 | COLON, LYDIA PORTALATIN | Address on file | | | |
| 1988846 | COLON, LYDIA PORTALATIN | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1609429 | Colon, Miriam | Address on file | | | |
| 1500026 | COLON, WEINDA | Address on file | | | |
| 1545970 | Colon, Yelitza Lebron | Address on file | | | |
| 2107193 | Colondres Puig, Evelyn | Address on file | | | |
| 2107193 | Colondres Puig, Evelyn | Address on file | | | |
| 1533891 | Colon-Laboy, Annsonia | Address on file | | | |
| 1505077 | Colon-Morales, Lourdes | Address on file | | | |
| 1549904 | COLON-NAVARRO, HILDA M. | Address on file | | | |
| 1107290 | Colon-Sanchez, Yvelisse | Address on file | | | |
| 2040162 | Columna Villaman, Rafaela | Address on file | | | |
| 1541564 | Comas Verdejo, Keniamarie | Address on file | | | |
| 1600275 | Commander del Valle, Julio R. | Address on file | | | |
| 1532241 | Comulada Ortiz, Fernando Antonio | Address on file | | | |
| 1532241 | Comulada Ortiz, Fernando Antonio | Address on file | | | |
| 1728530 | Comulada Santini, Jose L | Address on file | | | |
| 1728530 | Comulada Santini, Jose L | Address on file | | | |
| 2049046 | Conalis Rivera, Grace | Address on file | | | |
| 1507269 | Concepción Alers, Luis A. | Address on file | | | |
| 1603130 | CONCEPCION BAEZ, ELIZABETH | Address on file | | | |
| 1596173 | Concepcion Baez, Maria E. | Address on file | | | |
| 1061697 | CONCEPCION BAEZ, MIGDALIA | Address on file | | | |
| 1386621 | CONCEPCION CORCHADO, JUAN M | Address on file | | | |
| 1741563 | Concepcion de Jesus, Aida | Address on file | | | |
| 103248 | CONCEPCION DE JESUS, MARIA | Address on file | | | |
| 1797001 | CONCEPCION DE MAYMI, YOLANDA | Address on file | | | |
| 1484557 | CONCEPCION FRANCO, MAGDALIS | Address on file | | | |
| 2035882 | Concepcion Gonzalez, Olga I. | Address on file | | | |
| 1731282 | CONCEPCION GUZMAN, CARMEN | Address on file | | | |
| 1592723 | Concepcion Hernandez, Jimmy | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1592723 | Concepcion Hernandez, Jimmy | Address on file | | | |
| 1783213 | Concepcion Ortiz, Jose A | Address on file | | | |
| 1727907 | Concepcion Perez, Elda Luz | Address on file | | | |
| 1481548 | CONCEPCION PEREZ, LUIS O | Address on file | | | |
| 1481481 | Concepcion Perez, Luis O. | Address on file | | | |
| 1850019 | Concepcion Reyes,, Maria V | Address on file | | | |
| 2060916 | Concepcion Rios, Edwin A. | Address on file | | | |
| 1517242 | CONCEPCION RIVERA, CARMEN | Address on file | | | |
| 2063116 | Concepcion Rojas, Altagracia | Address on file | | | |
| 1758858 | Concepcion Roman, Arlene | Address on file | | | |
| 1808360 | CONCEPCION SANTA, LINETTE M | Address on file | | | |
| 1818488 | CONCEPCION SANTA, LINETTE M. | Address on file | | | |
| 1818523 | CONCEPCION SANTA, LINETTE M. | Address on file | | | |
| 915316 | CONCEPCION SANTANA, LINETTE M. | Address on file | | | |
| 1425118 | CONCEPCION TOSADO, CARMEN I | Address on file | | | |
| 1897177 | CONCEPCION, JESUS VERA | Address on file | | | |
| 1897177 | CONCEPCION, JESUS VERA | Address on file | | | |
| 1645996 | CONDE ALICEA, YANID M. | Address on file | | | |
| 1389169 | CONDE CORREA, ROSA L. | Address on file | | | |
| 1813150 | CONDE DELGADO, MARILU | Address on file | | | |
| 2023883 | Conde Gonzalez, Jayson L. | Address on file | | | |
| 1059193 | CONDE GONZALEZ, MARVIN L | Address on file | | | |
| 1652906 | Conde Hernandez, Anette | Address on file | | | |
| 1643929 | CONDE HERNANDEZ, LIZETTE | Address on file | | | |
| 1658582 | CONTRERAS BAUTISTA , DIORIS A | Address on file | | | |
| 1548554 | CONTRERAS CHICLANA, MARIBEL | Address on file | | | |
| 1103223 | CONTRERAS HERNANDEZ, WILLIAM | Address on file | | | |
| 1245471 | Contreras Lopez, Justina | Address on file | | | |
| 1780211 | CONTRERAS MASSA, LOURDES | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1912620 | Contreras Munez, Amarilis | Address on file | | | |
| 1537316 | Contreras Munoz, Jesus | Address on file | | | |
| 104524 | CONTRERAS OCASIO, MARIA | Address on file | | | |
| 1807272 | Cora Cora, Carmen D. | Address on file | | | |
| 1577703 | Cora Gomez, Lenny | Address on file | | | |
| 1816449 | CORA OCASIO, RAQUEL | Address on file | | | |
| 1804961 | CORA ORTIZ, LAUREANO | Address on file | | | |
| 1875302 | Cora Pena, Jean de L. | Address on file | | | |
| 1857564 | Cora Santiago, Lorenza E. | Address on file | | | |
| 1857564 | Cora Santiago, Lorenza E. | Address on file | | | |
| 1641032 | Cora, Leslie | Address on file | | | |
| 105423 | Corahanis Velez, Miguel A. | Address on file | | | |
| 2070228 | CORCHADO ORTIZ, AWILDA | Address on file | | | |
| 1467679 | CORCHADO OTERO, ELBA I. | Address on file | | | |
| 1858684 | Corchado Perez, Alberto H. | Address on file | | | |
| 105749 | CORDERO ALMODOVAR, OLGA | Address on file | | | |
| 105749 | CORDERO ALMODOVAR, OLGA | Address on file | | | |
| 1842909 | Cordero Bonilla, Javier | Address on file | | | |
| 1385287 | CORDERO CABRERA, GLORISA | Address on file | | | |
| 1576993 | CORDERO CORDERO, LUZ E. | Address on file | | | |
| 1107959 | CORDERO CORDERO, ZORAIDA | Address on file | | | |
| 1973272 | Cordero Cruz, Ruben A. | Address on file | | | |
| 1150825 | CORDERO CRUZ, VICTOR M | Address on file | | | |
| 1742443 | Cordero Galarza, Elizabeth | Address on file | | | |
| 105993 | CORDERO GALARZA, HATTIE H. | Address on file | | | |
| 2109781 | Cordero Gonzalez, Annette | Address on file | | | |
| 2008101 | CORDERO GONZALEZ, ZENAIDA | Address on file | | | |
| 2057087 | Cordero Lanzar, Marvalyn | Address on file | | | |
| 1673392 | Cordero Lopez, Zaida E | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| 1668241 | Cordero Malave, Petra M. | Address on file | | | | |
|---|---|---|---|---|---|---|
| 2049320 | Cordero Morales, Yazmin | Address on file | | | | |
| 1687042 | Cordero Ocasio, Zulma A. | Address on file | | | | |
| 106367 | CORDERO PASTOR, CRUZ B. | Address on file | | | | |
| 916146 | Cordero Quinones, Luis A. | Address on file | | | | |
| 1486971 | CORDERO QUINONES, SANDRA M | Address on file | | | | |
| 2027567 | Cordero Ramos, Adalberto | Address on file | | | | |
| 2027567 | Cordero Ramos, Adalberto | Address on file | | | | |
| 106428 | CORDERO RESTO, MARIA DE L | Address on file | | | | |
| 1255024 | CORDERO RIVERA, LUIS O | Address on file | | | | |
| 1145666 | CORDERO RODRIGUEZ, SANTOS | Address on file | | | | |
| 106556 | CORDERO ROMERO, MAYRA | Address on file | | | | |
| 1562823 | CORDERO ROMERO, MAYRA E | Address on file | | | | |
| 1563842 | Cordero Romero, Mayra E | Address on file | | | | |
| 887260 | CORDERO ROSA, CARLOS | Address on file | | | | |
| 786602 | CORDERO ROSADO, DORIS | Address on file | | | | |
| 1647100 | CORDERO ROSADO, NANCY | Address on file | | | | |
| 1195616 | CORDERO SALINAS, EFRAIN | Address on file | | | | |
| 1581848 | Cordero Santiago , Jose A | Address on file | | | | |
| 2027499 | Cordero Soto, Elba I. | Address on file | | | | |
| 1950759 | Cordero Soto, Susana | Address on file | | | | |
| 106686 | CORDERO SUAREZ, WANDA I. | Address on file | | | | |
| 1528392 | CORDERO TORRES, MARIA E. | Address on file | | | | |
| 1620002 | CORDERO TORRES, MIGUEL A | Address on file | | | | |
| 1935722 | CORDERO VAZQUEZ, CARMEN J | Address on file | | | | |
| 1784272 | Cordero Virella, Humberto | Address on file | | | | |
| 1584603 | CORDERO, ROBERTO FERRER | Address on file | | | | |
| 106843 | Cordova Cirino, Gamalier | Address on file | | | | |
| 106843 | Cordova Cirino, Gamalier | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2035606 | CORDOVA CORDERO, JUAN C. | Address on file | | | |
| 1922167 | Cordova Morales, Maribel | Address on file | | | |
| 1515124 | CORDOVA MUÑOZ, JANEIRIS | Address on file | | | |
| 1712431 | Cordova Ortiz, Ana Hilda | Address on file | | | |
| 1186561 | Coreano Ayala, Daisy | Address on file | | | |
| 1552886 | Coriano Gonzalez, Ismaly | Address on file | | | |
| 1552781 | Coriano Gonzalez, Lynet V. | Address on file | | | |
| 1666219 | Coriano Morales, Aracelis | Address on file | | | |
| 1687422 | Coriano Morales, Aracelis | Address on file | | | |
| 1673151 | Coriano Morales, Aracelis | Address on file | | | |
| 1291911 | CORIANO VILLEGAS, LUZ | Address on file | | | |
| 705048 | Coriano Villegas, Luz M. | Address on file | | | |
| 1195778 | CORNIER LANCARA, EFRAIN O | Address on file | | | |
| 1195778 | CORNIER LANCARA, EFRAIN O | Address on file | | | |
| 1971877 | Coronas Aponte, Carmen C. | Address on file | | | |
| 1510844 | Corrada Bonilla, Ana V. | Address on file | | | |
| 1852732 | CORRALIZA MALDONADO, JOSE A. | Address on file | | | |
| 107534 | CORRALIZA MIRANDA, EMANUEL | Address on file | | | |
| 107542 | Corraliza Torres, Maribel | Address on file | | | |
| 1759488 | Correa Ayala, Neida | Address on file | | | |
| 1839486 | CORREA BENITEZ, JANNET | Address on file | | | |
| 2038474 | Correa Bermudez, Fernando | Address on file | | | |
| 1650213 | Correa Bosque, Enrique | Address on file | | | |
| 107725 | Correa Colon, Miriam | Address on file | | | |
| 1543043 | Correa De Jesus, Maria L. | Address on file | | | |
| 1649937 | Correa Filomeno, Nino | Address on file | | | |
| 2001530 | CORREA GARCIA, ZORAIDA | Address on file | | | |
| 1676590 | Correa Irizarry , Namhir E. | Address on file | | | |
| 1574785 | Correa Irizarry, Helga Maria | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1574785 | Correa Irizarry, Helga Maria | Address on file | | | |
| 2009950 | CORREA LOPEZ, IRAIDA | Address on file | | | |
| 301602 | CORREA LOPEZ, MARILYN | Address on file | | | |
| 1598147 | CORREA MARTINEZ, MARIA | Address on file | | | |
| 2011579 | Correa Mejias, Ramonita | Address on file | | | |
| 2059609 | CORREA NAVARRO, SONIA M. | Address on file | | | |
| 1659656 | Correa Ortiz, Gerardo | Address on file | | | |
| 1650118 | CORREA ORTIZ, WALDEMAR | Address on file | | | |
| 2105957 | Correa Ramos, Sandra Luz | Address on file | | | |
| 2105957 | Correa Ramos, Sandra Luz | Address on file | | | |
| 1476383 | CORREA RIVERA, CARMEN ANA | Address on file | | | |
| 1471569 | CORREA RIVERA, CARMEN ANA | Address on file | | | |
| 2050811 | Correa Rodriguez, Elba Maris | Address on file | | | |
| 108291 | CORREA RODRIGUEZ, LILLIAM L | Address on file | | | |
| 1562329 | Correa Rodriguez, Thaisa | Address on file | | | |
| 2009384 | Correa Serrano, Mayra Enid | Address on file | | | |
| 2009384 | Correa Serrano, Mayra Enid | Address on file | | | |
| 1628001 | Correa Toyens, Doris E. | Address on file | | | |
| 2134265 | Correa Velez, Irma J | Address on file | | | |
| 1957329 | CORREDOR DEL VALLE, TIMOTHY | Address on file | | | |
| 1957329 | CORREDOR DEL VALLE, TIMOTHY | Address on file | | | |
| 1175852 | Cortes Adames, Carlos A | Address on file | | | |
| 1175852 | Cortes Adames, Carlos A | Address on file | | | |
| 2014031 | Cortes Alvarez, Ricardo J. | Address on file | | | |
| 108735 | CORTES BURGOS, ILEANA | Address on file | | | |
| 1697851 | Cortes Burgos, Ileana | Address on file | | | |
| 912513 | CORTES CAMACHO, JUAN H | Address on file | | | |
| 1255026 | Cortes Cotto, Luis O | Address on file | | | |
| 1650600 | CORTES CRUZ , VIMARY | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1990804 | Cortes Flores, Wilfredo | Address on file | | | |
| 1990804 | Cortes Flores, Wilfredo | Address on file | | | |
| 1916871 | CORTES GONZALEZ, EDGARDO | Address on file | | | |
| 1502392 | Cortes Hernandez, Luis O | Address on file | | | |
| 2106842 | Cortes Hidalgo, Carmen Maria | Address on file | | | |
| 1716379 | Cortes Maisonet, Melba R. | Address on file | | | |
| 1065887 | CORTES MITCHEL, MIRNA | Address on file | | | |
| 1598375 | Cortes Nieves, Aida L. | Address on file | | | |
| 109284 | CORTES ORTIZ, DANILKA | Address on file | | | |
| 254762 | CORTES OYOLA, JUANA | Address on file | | | |
| 916151 | CORTES PABON, LUIS A | Address on file | | | |
| 1575877 | CORTES PABON, LUIS A. | Address on file | | | |
| 1584305 | Cortes Pacheo, Francisca | Address on file | | | |
| 1240278 | CORTES PAGAN, JUAN A. | Address on file | | | |
| 1992509 | Cortes Rivera, Jose L. | Address on file | | | |
| 1587828 | Cortes Rivera, Jose Luis | Address on file | | | |
| 1508907 | CORTES RODRIGUEZ, AIDA I | Address on file | | | |
| 1596398 | Cortes Rosado, Manuel A | Address on file | | | |
| 1698243 | Cortes Ruiz, Mildred | Address on file | | | |
| 1789920 | Cortes Santiago, Ilia M | Address on file | | | |
| 1612609 | CORTES SOTO, ROBERTO | Address on file | | | |
| 1612609 | CORTES SOTO, ROBERTO | Address on file | | | |
| 1717734 | CORTES TORRES, DAVID | Address on file | | | |
| 1679096 | CORTES VAZQUEZ , WANDA I. | Address on file | | | |
| 1652311 | Cortes Vazquez, Nitza I. | Address on file | | | |
| 1738565 | CORTES, MIGUEL VAZQUEZ | Address on file | | | |
| 1504636 | Cortes-Gonzalez, Wendelyn Norma | Address on file | | | |
| 2021743 | Cortéz Hernandez, Angela M. | Address on file | | | |
| 1719535 | CORTIJO APOLINARIS, ROSA | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1719535 | CORTIJO APOLINARIS, ROSA | Address on file | | | |
| 2009606 | Cortijo Figueroa, Aida Luz | Address on file | | | |
| 2001479 | Cortijo Jorge, Ana D. | Address on file | | | |
| 2108953 | Cortijo Medina, Carlos A. | Address on file | | | |
| 2027834 | Cortijo Mitchell, Maria | Address on file | | | |
| 2054157 | Cortijo Padilla, Ernesto A | Address on file | | | |
| 2054157 | Cortijo Padilla, Ernesto A | Address on file | | | |
| 1565575 | Cortijo Roman, Lissette | Address on file | | | |
| 1950481 | CORUJO DE LA CRUZ, JOSE | Address on file | | | |
| 1950481 | CORUJO DE LA CRUZ, JOSE | Address on file | | | |
| 1641018 | Cosme Borr, Milagros | Address on file | | | |
| 1555313 | Cosme Cosme, Maria I | Address on file | | | |
| 1052468 | COSME COSME, MARIA I. | Address on file | | | |
| 1678808 | COSME OLIVER, JAIME | Address on file | | | |
| 1449243 | COSME RIVERA, HERIBERTO | Address on file | | | |
| 1590108 | Cosme Rodriguez, Ana | Address on file | | | |
| 1530649 | COSME RUIZ, JOSE A. | Address on file | | | |
| 1980536 | Cosme Vazquez, Gloria | Address on file | | | |
| 1526517 | Cosme-Marrero, Gladys I. | Address on file | | | |
| 1758940 | COSME-SANCHEZ, LAURA MARISSA | Address on file | | | |
| 1565500 | COSS FLORES, LYDIA | Address on file | | | |
| 1909684 | Coss Martinez, Carmen Gloria | Address on file | | | |
| 2091169 | Coss Martinez, Maria M | Address on file | | | |
| 2136975 | Coss Martinez, Maria M | Address on file | | | |
| 934075 | COSTA TORRES, RICHARD | Address on file | | | |
| 1709676 | Costales, Ivette | Address on file | | | |
| 1054528 | COSTAS GONZALEZ, MARIA T | Address on file | | | |
| 1736461 | COSTAS LATONI, LUIS E | Address on file | | | |
| 1736461 | COSTAS LATONI, LUIS E | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1600314 | COSTAS VAZQUEZ, DELIA C | Address on file | | | | |
| 878731 | COSTAS VAZQUEZ, DELIA C | Address on file | | | | |
| 1871102 | Costas, Delia Rivera | Address on file | | | | |
| 1569728 | Cotay Hays, Nitza | Address on file | | | | |
| 1569728 | Cotay Hays, Nitza | Address on file | | | | |
| 852526 | COTTO ACEVEDO, CARMEN R. | Address on file | | | | |
| 2084411 | Cotto Alamo, Orlando | Address on file | | | | |
| 939998 | Cotto Alamo, Wanda I. | Address on file | | | | |
| 939998 | Cotto Alamo, Wanda I. | Address on file | | | | |
| 939998 | Cotto Alamo, Wanda I. | Address on file | | | | |
| 1506694 | Cotto Aponte, Melva | Address on file | | | | |
| 1506694 | Cotto Aponte, Melva | Address on file | | | | |
| 110767 | Cotto Aviles, Maria E. | Address on file | | | | |
| 1774342 | Cotto Catala, Irma N. | Address on file | | | | |
| 1894499 | Cotto Colon, Jorge | Address on file | | | | |
| 1889091 | COTTO COLON, ROSA DEL PILAR | Address on file | | | | |
| 1907150 | Cotto Colon, Rosa Del Pilar | Address on file | | | | |
| 1836057 | Cotto Figueroa, Samia L. | Address on file | | | | |
| 1836057 | Cotto Figueroa, Samia L. | Address on file | | | | |
| 1192340 | COTTO GOMEZ, EDGARDO | Address on file | | | | |
| 1597864 | Cotto Gonzalez, Luz Y. | Address on file | | | | |
| 110983 | COTTO GONZALEZ, ROSA M. | Address on file | | | | |
| 1233964 | COTTO GUZMAN, JOSE E | Address on file | | | | |
| 1241705 | Cotto Hernandez, Juan F. | Address on file | | | | |
| 111036 | COTTO LEON, DENISSE | Address on file | | | | |
| 1811977 | COTTO OLIQUE, HILCA J | Address on file | | | | |
| 1481226 | Cotto Quiñones, Ivelisse | Address on file | | | | |
| 1974851 | Cotto Rios, Awilda | Address on file | | | | |
| 1974851 | Cotto Rios, Awilda | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1671536 | Cotto Rios, Enid Mercedes | Address on file | | | |
| 1206594 | Cotto Rios, Francisco M | Address on file | | | |
| 1561085 | Cotto Rosa, Ramon L. | Address on file | | | |
| 1570521 | COTTO SANCHEZ, RONALD | Address on file | | | |
| 1087565 | COTTO SANCHEZ, RONALD D | Address on file | | | |
| 1717484 | Cotto Santos, Rayda | Address on file | | | |
| 1050489 | COTTO TORRES, MARIA C | Address on file | | | |
| 1050489 | COTTO TORRES, MARIA C | Address on file | | | |
| 847254 | COTTO TORRES, MARIA DEL C | Address on file | | | |
| 1901689 | Cotto Vellon, Mayrah I. | Address on file | | | |
| 1880428 | Cotto Vellon, Rafael | Address on file | | | |
| 1671693 | COTTO ZAVALA, MILAGROS | Address on file | | | |
| 1513652 | Cotto, Leticia Garcia | Address on file | | | |
| 1697261 | Cotto, Margarita Ayala | Address on file | | | |
| 787172 | COURET CARABALLO, BRENDA | Address on file | | | |
| 1914085 | Couvertier Matias, Gladynel | Address on file | | | |
| 1250782 | COUVERTIER REYES, LOYDA M | Address on file | | | |
| 1250782 | COUVERTIER REYES, LOYDA M | Address on file | | | |
| 1050827 | CRESCIONI CUEVAS, MARIA | Address on file | | | |
| 1808775 | CRESPO CASTRO, YANET | Address on file | | | |
| 1658489 | CRESPO COLON, SARAI | Address on file | | | |
| 112014 | CRESPO CORREA, HECTOR | Address on file | | | |
| 1515197 | CRESPO FELICIANO, FELIPE | Address on file | | | |
| 1515197 | CRESPO FELICIANO, FELIPE | Address on file | | | |
| 1960934 | Crespo Gonzalez, Vivian C. | Address on file | | | |
| 1223932 | CRESPO HERNANDEZ, JANICK | Address on file | | | |
| 1571954 | CRESPO LOPEZ, NILMARIS | Address on file | | | |
| 1738076 | Crespo Lopez, Yolanda | Address on file | | | |
| 2099601 | Crespo Lugo, Hilda N. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1738101 | Crespo Lugo, Roberto A. | Address on file | | | |
| 1867133 | CRESPO MARTINEZ, FRANCIS I | Address on file | | | |
| 1678591 | CRESPO MARTINEZ, FRANCIS I. | Address on file | | | |
| 1678591 | CRESPO MARTINEZ, FRANCIS I. | Address on file | | | |
| 112284 | CRESPO MARTINEZ, FRANCIS I. | Address on file | | | |
| 112284 | CRESPO MARTINEZ, FRANCIS I. | Address on file | | | |
| 1883526 | Crespo Martinez, Francis Ines | Address on file | | | |
| 1883526 | Crespo Martinez, Francis Ines | Address on file | | | |
| 1601939 | Crespo Mejias, Yomary | Address on file | | | |
| 1425138 | CRESPO MENDEZ, YOLANDA | Address on file | | | |
| 1541326 | CRESPO MENDEZ, YOLANDA | Address on file | | | |
| 1833814 | Crespo Miranda, Vivian | Address on file | | | |
| 1820767 | CRESPO NAZARIO, JOSE M | Address on file | | | |
| 1788658 | Crespo Ortiz, David I. | Address on file | | | |
| 1676764 | Crespo Perez, Omayra | Address on file | | | |
| 1945805 | CRESPO QUINONES, IVETTE M | Address on file | | | |
| 1056447 | Crespo Quinones, Marilyn | Address on file | | | |
| 1640760 | CRESPO RAMIREZ, IRIS | Address on file | | | |
| 1839530 | Crespo Ramirez, Iris Minerva | Address on file | | | |
| 1845792 | Crespo Rios, Haydee | Address on file | | | |
| 1987136 | Crespo Rivera, Mario | Address on file | | | |
| 1584825 | Crespo Sepulveda, Celedonio T | Address on file | | | |
| 1594481 | CRESPO SEPULVEDA, CELEDONIO T. | Address on file | | | |
| 2067707 | Crespo Torres, Luz L. | Address on file | | | |
| 1162808 | CRESPO VALENTIN, ANA | Address on file | | | |
| 1162808 | CRESPO VALENTIN, ANA | Address on file | | | |
| 1227389 | CRESPO VALLE, JIMMIE | Address on file | | | |
| 112794 | CRESPO VARGAS , LUZ | Address on file | | | |
| 2059777 | Crespo Vendrell, Samuel | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1661183 | Crespo, Olga I | Address on file | | | |
| 1729568 | Crispin Felix, Irma I. | Address on file | | | |
| 1571483 | Crispin Reyes, Diana | Address on file | | | |
| 302616 | Crispin Reyes, Marisol | Address on file | | | |
| 1595799 | Cristóbal Cuadrado, Griselle | Address on file | | | |
| 1490921 | CRISTOBAL MENDEZ, LAYLA ESTHER | Address on file | | | |
| 1244766 | CROSARIO LIZARDI, JULIO | Address on file | | | |
| 1791496 | Cruiz Rivera, Miguel A. | Address on file | | | |
| 1727625 | CRUZ ACEVEDO, AMARILYS | Address on file | | | |
| 113409 | Cruz Acevedo, Jorge L | Address on file | | | |
| 1517910 | Cruz Acevedo, Jorge L. | Address on file | | | |
| 1521074 | Cruz Adames, Ramona M | Address on file | | | |
| 1477588 | Cruz Adames, Ramona Maria | Address on file | | | |
| 1972556 | Cruz Alicea, Raquel | Address on file | | | |
| 1562584 | Cruz Alvarez, Awilda | Address on file | | | |
| 1774801 | CRUZ APONTE, LILLIAM | Address on file | | | |
| 1053366 | CRUZ APONTE, MARIA M | Address on file | | | |
| 113743 | CRUZ AVILES, MARGARITA | Address on file | | | |
| 709122 | CRUZ AVILES, MARGARITA | Address on file | | | |
| 1902679 | Cruz Ayala, Edwin | Address on file | | | |
| 1496840 | Cruz Ayala, Milixa | Address on file | | | |
| 1061709 | CRUZ BATISTA, MIGDALIA | Address on file | | | |
| 1616874 | Cruz Bello, Mayra E. | Address on file | | | |
| 1616874 | Cruz Bello, Mayra E. | Address on file | | | |
| 1502209 | Cruz Beltrán, Ariel A. | Address on file | | | |
| 113881 | CRUZ BENITEZ, JULIO CESAR | Address on file | | | |
| 1552322 | CRUZ BENITEZ, SONIA | Address on file | | | |
| 1611199 | CRUZ BRAVO, EVA | Address on file | | | |
| 635587 | CRUZ CALDERAS, DANIEL | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1832129 | Cruz Calderon, Miriam M | Address on file | | | |
| 1535790 | Cruz Calderon, Vanessa | Address on file | | | |
| 2024381 | Cruz Camacho, Omayra | Address on file | | | |
| 1224011 | CRUZ CANALES, JANNETTE | Address on file | | | |
| 547779 | CRUZ CANDELARIA, TOMAS | Address on file | | | |
| 1560025 | Cruz Candelario, Lourdes E | Address on file | | | |
| 2124500 | Cruz Carrasquillo, Edwin | Address on file | | | |
| 2118478 | Cruz Carrasquillo, Hilda L. | Address on file | | | |
| 114210 | Cruz Carrion, Cynthia | Address on file | | | |
| 2123922 | Cruz Carrion, Pedro | Address on file | | | |
| 1201731 | CRUZ CARTAGENA, ESTRELLITA | Address on file | | | |
| 1768992 | Cruz Castro, Johanna | Address on file | | | |
| 1726895 | Cruz Castro, Pablo | Address on file | | | |
| 114331 | Cruz Chico, Jose E | Address on file | | | |
| 1879511 | Cruz Class, Joanny | Address on file | | | |
| 2110456 | Cruz Codeno, Rosa Esther | Address on file | | | |
| 1570475 | Cruz Colon, Carmen I. | Address on file | | | |
| 1991854 | Cruz Colon, Harry | Address on file | | | |
| 1795169 | Cruz Colón, Israel A | Address on file | | | |
| 114489 | Cruz Colon, Mara R | Address on file | | | |
| 114489 | Cruz Colon, Mara R | Address on file | | | |
| 1739843 | CRUZ COLON, NEREIDA | Address on file | | | |
| 1916765 | CRUZ CORDOVA, NORBERTO | Address on file | | | |
| 1645170 | CRUZ CORTES, RADAMES | Address on file | | | |
| 2032273 | Cruz Cortes, William | Address on file | | | |
| 928511 | CRUZ CRIADO, NIVIA M | Address on file | | | |
| 1960292 | Cruz Cruz, Ada Hilda | Address on file | | | |
| 114706 | CRUZ CRUZ, ANA R | Address on file | | | |
| 1517788 | Cruz Cruz, Angelica M. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1517788 | Cruz Cruz, Angelica M. | Address on file | | | |
| 1953328 | Cruz Cruz, Carmen N. | Address on file | | | |
| 1187221 | CRUZ CRUZ, DAMARY | Address on file | | | |
| 1197578 | CRUZ CRUZ, ELIZABETH | Address on file | | | |
| 2095369 | Cruz Cruz, Elsa Maria | Address on file | | | |
| 1757014 | Cruz Cruz, Gladys L. | Address on file | | | |
| 1784780 | Cruz Cruz, Luz Minerva | Address on file | | | |
| 1947002 | Cruz Cruz, Luz Minerva | Address on file | | | |
| 1943205 | Cruz de Jesus , Nivea | Address on file | | | |
| 1883098 | Cruz de Jesus, Jorge J. | Address on file | | | |
| 2051758 | CRUZ DE LEON, MARIBEL | Address on file | | | |
| 1247589 | CRUZ DIAZ, LESBY W | Address on file | | | |
| 1964919 | Cruz Duran, Sonia Hilda | Address on file | | | |
| 1500695 | Cruz Echevarria, Wanda E. | Address on file | | | |
| 1201062 | CRUZ ESCRIBANO, ERNESTO | Address on file | | | |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | Address on file | | | |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | Address on file | | | |
| 1648918 | Cruz Estrada, Edna I | Address on file | | | |
| 1775207 | Cruz Figueroa, Carmen A. | Address on file | | | |
| 1793413 | Cruz Figueroa, Carmen A. | Address on file | | | |
| 1800318 | Cruz Figueroa, Gilberto | Address on file | | | |
| 2060157 | Cruz Figueroa, Hector Luis | Address on file | | | |
| 1968985 | CRUZ FIGUEROA, HILDA B. | Address on file | | | |
| 1786473 | Cruz Figueroa, Neldys E. | Address on file | | | |
| 1786473 | Cruz Figueroa, Neldys E. | Address on file | | | |
| 1823035 | Cruz Figueroa, Neldys E. | Address on file | | | |
| 1489932 | Cruz Flores, Madeline | Address on file | | | |
| 1899632 | Cruz Flores, Miriam V. | Address on file | | | |
| 1790319 | CRUZ FUENTES, LILLIAM | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1569955 | Cruz Garcia, Gladys | Address on file | | | |
| 1865687 | CRUZ GINES, JOSUE | Address on file | | | |
| 1972073 | Cruz Gonzalex, Maria | Address on file | | | |
| 1863250 | Cruz Gonzalez, Aixa | Address on file | | | |
| 1995396 | CRUZ GONZALEZ, DAMARIS | Address on file | | | |
| 1689045 | CRUZ GONZALEZ, EVELYN | Address on file | | | |
| 1632244 | Cruz Gonzalez, Josefina | Address on file | | | |
| 1967921 | Cruz Gonzalez, Juan | Address on file | | | |
| 2098718 | CRUZ GONZALEZ, WANDA IVETTE | Address on file | | | |
| 2098718 | CRUZ GONZALEZ, WANDA IVETTE | Address on file | | | |
| 2075670 | Cruz Hiraldo, Javier | Address on file | | | |
| 2075670 | Cruz Hiraldo, Javier | Address on file | | | |
| 1593293 | Cruz Laguer, Felix | Address on file | | | |
| 1651893 | CRUZ LOPEZ, ELVIN E. | Address on file | | | |
| 1572847 | CRUZ LOPEZ, HERBERT L. | Address on file | | | |
| 1572847 | CRUZ LOPEZ, HERBERT L. | Address on file | | | |
| 1632905 | CRUZ LOZADA, EDWIN | Address on file | | | |
| 1914485 | Cruz Maldonado, Denny | Address on file | | | |
| 1805222 | Cruz Maldonado, Glorimar | Address on file | | | |
| 1805222 | Cruz Maldonado, Glorimar | Address on file | | | |
| 1993041 | Cruz Maldonado, Maria Esther | Address on file | | | |
| 1759746 | CRUZ MALDONADO, SONIA I | Address on file | | | |
| 1744442 | Cruz Marquez, Ana Elsie | Address on file | | | |
| 1925824 | CRUZ MARQUEZ, LUZ I. | Address on file | | | |
| 1508098 | CRUZ MARRERO, FABIOLA | Address on file | | | |
| 1490503 | CRUZ MARRERO, WILDALIE | Address on file | | | |
| 1429364 | Cruz Martas, Julio C | Address on file | | | |
| 927352 | CRUZ MARTE, NAYDA I | Address on file | | | |
| 1596194 | CRUZ MARTINEZ, ARSENIA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1792454 | Cruz Martinez, Carlos H. | Address on file | | | |
| 2142021 | Cruz Martinez, Juan | Address on file | | | |
| 2141759 | Cruz Martinez, Juan | Address on file | | | |
| 1786670 | Cruz Martinez, Parson | Address on file | | | |
| 2012901 | CRUZ MARTINEZ, VIVIAN | Address on file | | | |
| 1048292 | CRUZ MEJIAS, MANUEL | Address on file | | | |
| 1489882 | Cruz Melendez, Gerarda Inma | Address on file | | | |
| 1489882 | Cruz Melendez, Gerarda Inma | Address on file | | | |
| 2000038 | Cruz Melendez, Maria V. | Address on file | | | |
| 1485148 | Cruz Mena, Roberto | Address on file | | | |
| 1102332 | CRUZ MOJICA, WILFREDO | Address on file | | | |
| 1743992 | Cruz Monroig, Maribel | Address on file | | | |
| 1750034 | Cruz Montalvo, Cesar A. | Address on file | | | |
| 1958748 | CRUZ MORALES, JUAN EMILIO | Address on file | | | |
| 1640324 | Cruz Navario, Ruth E. | Address on file | | | |
| 1668879 | Cruz Nazario , Ruth E. | Address on file | | | |
| 1639205 | Cruz Nazario, Ruth E. | Address on file | | | |
| 2068718 | CRUZ NEGRON, DAMIAN L | Address on file | | | |
| 1555118 | Cruz Niemiec, Rosalia | Address on file | | | |
| 1861097 | Cruz Nieves, Neldys G. | Address on file | | | |
| 1632432 | Cruz Nunez, Reinaldo | Address on file | | | |
| 1738171 | Cruz Ocasio, Maria J. | Address on file | | | |
| 1783275 | Cruz Ojeda, Nitza | Address on file | | | |
| 2083138 | CRUZ OLIVER, SANDRA I | Address on file | | | |
| 852571 | CRUZ OLIVERAS, YAMIL A | Address on file | | | |
| 851640 | CRUZ OLIVERAS, YAMIL A. | Address on file | | | |
| 1534097 | CRUZ OLMO, ROTCIV | Address on file | | | |
| 1932253 | Cruz Oms, Angela Rita | Address on file | | | |
| 2051904 | Cruz Ortiz, Ana Delia | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2051904 | Cruz Ortiz, Ana Delia | Address on file | | | |
| 2089232 | Cruz Ortiz, Maria I. | Address on file | | | |
| 1581135 | Cruz Ortiz, Nydia Ivonne | Address on file | | | |
| 1581135 | Cruz Ortiz, Nydia Ivonne | Address on file | | | |
| 117885 | CRUZ PAGAN, LIZ I. | Address on file | | | |
| 1561898 | Cruz Pantojas, Sandra M. | Address on file | | | |
| 1731609 | Cruz Perez, Ana L. | Address on file | | | |
| 1731609 | Cruz Perez, Ana L. | Address on file | | | |
| 1104577 | Cruz Perez, Wirleska M | Address on file | | | |
| 1056159 | CRUZ PIZARRO, MARIELY | Address on file | | | |
| 2090497 | Cruz Ponce, Lourdes | Address on file | | | |
| 1553629 | CRUZ QUINTANA, BRYAN | Address on file | | | |
| 1875380 | Cruz Ramey, Pascual | Address on file | | | |
| 1875380 | Cruz Ramey, Pascual | Address on file | | | |
| 1866464 | Cruz Ramirez, Pascual | Address on file | | | |
| 1601509 | CRUZ RAMOS, CARMENCITA | Address on file | | | |
| 1819834 | Cruz Ramos, Hector J. | Address on file | | | |
| 1819834 | Cruz Ramos, Hector J. | Address on file | | | |
| 2021115 | Cruz Ramos, Isabel | Address on file | | | |
| 1343459 | CRUZ RAMOS, JOSE D | Address on file | | | |
| 1979570 | Cruz Reyes, Ana F. | Address on file | | | |
| 720472 | Cruz Reyes, Migdalia | Address on file | | | |
| 2020514 | Cruz Rivera, Carmen | Address on file | | | |
| 2008780 | Cruz Rivera, Carmen | Address on file | | | |
| 2024446 | Cruz Rivera, Griselle | Address on file | | | |
| 1508991 | Cruz Rivera, Iris Ileana | Address on file | | | |
| 910272 | CRUZ RIVERA, JOSE M | Address on file | | | |
| 1236835 | CRUZ RIVERA, JOSE M | Address on file | | | |
| 1236835 | CRUZ RIVERA, JOSE M | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2038959 | Cruz Rivera, Juan Luis | Address on file | | | |
| 715053 | Cruz Rivera, Maricel | Address on file | | | |
| 118725 | CRUZ RIVERA, MAYRA | Address on file | | | |
| 1494448 | CRUZ RIVERA, NORBERTO | Address on file | | | |
| 118780 | Cruz Rivera, Rene | Address on file | | | |
| 1772168 | Cruz Roche, Carlos Luis | Address on file | | | |
| 1953026 | Cruz Rodriguez, Ana Margarita | Address on file | | | |
| 2065467 | Cruz Rodriguez, Aurea E. | Address on file | | | |
| 1583076 | Cruz Rodriguez, Carmen L | Address on file | | | |
| 693101 | Cruz Rodriguez, Julio | Address on file | | | |
| 693101 | Cruz Rodriguez, Julio | Address on file | | | |
| 2120506 | Cruz Rodriguez, Julio C. | Address on file | | | |
| 2024521 | Cruz Rodriguez, Leticia | Address on file | | | |
| 119074 | CRUZ RODRIGUEZ, LUZ | Address on file | | | |
| 119097 | CRUZ RODRIGUEZ, MAYRA I. | Address on file | | | |
| 1454324 | CRUZ RODRIGUEZ, SHEILA | Address on file | | | |
| 1099616 | CRUZ RODRIGUEZ, VIONNETTE | Address on file | | | |
| 1732874 | Cruz Roman, Juan Rolando | Address on file | | | |
| 2058024 | Cruz Romero, Luz Enilda | Address on file | | | |
| 2012710 | Cruz Rosado, Maritza | Address on file | | | |
| 2066447 | CRUZ ROSADO, MARTHA | Address on file | | | |
| 1822266 | Cruz Rubio, Vanessa | Address on file | | | |
| 10440 | CRUZ RUIZ, ALBERTO | Address on file | | | |
| 1202487 | CRUZ RUIZ, EVELYN | Address on file | | | |
| 1229043 | CRUZ SANCHEZ, JONATHAN | Address on file | | | |
| 1559788 | Cruz Sanchez, Lydia | Address on file | | | |
| 1993057 | CRUZ SANTAELLA, SAMUEL | Address on file | | | |
| 1818905 | CRUZ SANTIAGO , RAFAEL E. | Address on file | | | |
| 1599987 | CRUZ SANTIAGO, ARNALDO L | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1618321 | CRUZ SANTIAGO, MITCHEL | Address on file | | | |
| 1904585 | Cruz Santiago, Nilda | Address on file | | | |
| 2013566 | Cruz Santiago, Rafael E | Address on file | | | |
| 1084468 | CRUZ SANTIAGO, RICARDO | Address on file | | | |
| 1049123 | CRUZ SANTOS, MARCIAL | Address on file | | | |
| 1198517 | CRUZ SIERRA, ELSIE | Address on file | | | |
| 1198517 | CRUZ SIERRA, ELSIE | Address on file | | | |
| 1665527 | CRUZ SOSA, BETZAIDA | Address on file | | | |
| 1665527 | CRUZ SOSA, BETZAIDA | Address on file | | | |
| 1573430 | Cruz Soto, Jonathan | Address on file | | | |
| 1229044 | Cruz Soto, Jonathan | Address on file | | | |
| 1489794 | Cruz Tirado, Brenda Dee | Address on file | | | |
| 1489794 | Cruz Tirado, Brenda Dee | Address on file | | | |
| 2038022 | Cruz Torres, Carmen L. | Address on file | | | |
| 1889905 | Cruz Torres, Maritza | Address on file | | | |
| 41528 | CRUZ VALENTIN, AYRA L | Address on file | | | |
| 1827239 | Cruz Valentin, Robin | Address on file | | | |
| 1948090 | Cruz Valentin, Yaret Zaida | Address on file | | | |
| 1948090 | Cruz Valentin, Yaret Zaida | Address on file | | | |
| 1984797 | CRUZ VARGAS, MARILYN | Address on file | | | |
| 1984797 | CRUZ VARGAS, MARILYN | Address on file | | | |
| 247953 | CRUZ VAZQUEZ, JOSE IVAN | Address on file | | | |
| 850260 | CRUZ VAZQUEZ, SANDRA I | Address on file | | | |
| 1918943 | CRUZ VEGA, CARMEN | Address on file | | | |
| 423915 | CRUZ VEGA, RAMON | Address on file | | | |
| 423915 | CRUZ VEGA, RAMON | Address on file | | | |
| 423915 | CRUZ VEGA, RAMON | Address on file | | | |
| 1226658 | CRUZ VELAZQUEZ, JESUS G | Address on file | | | |
| 1592771 | CRUZ VELEZ, OLGA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1002640 | CRUZ VERA, HECTOR | Address on file | | | |
| 1002640 | CRUZ VERA, HECTOR | Address on file | | | |
| 1795451 | Cruz Villafane, Geovany | Address on file | | | |
| 1795451 | Cruz Villafane, Geovany | Address on file | | | |
| 1185948 | CRUZ VILLEGAS, CRISTINA | Address on file | | | |
| 1826065 | CRUZ WALKER, GERARDO L | Address on file | | | |
| 1594673 | Cruz, Andrés Cruz | Address on file | | | |
| 1539593 | Cruz, Glorimar Morales | Address on file | | | |
| 1539593 | Cruz, Glorimar Morales | Address on file | | | |
| 1656950 | Cruz, Myrna Toro | Address on file | | | |
| 1585884 | Cruz, Oneida Sanchez | Address on file | | | |
| 1108084 | CRUZ, ZORAIDA NIEVES | Address on file | | | |
| 1108084 | CRUZ, ZORAIDA NIEVES | Address on file | | | |
| 1519778 | Cruz/Arroyo, Maria de L | Address on file | | | |
| 1717120 | Cruzado Nieves, Gloria M | Address on file | | | |
| 1758507 | Cruzado Nieves, Marisol | Address on file | | | |
| 1501602 | Cruz-Cruz, Angelica M. | Address on file | | | |
| 1501602 | Cruz-Cruz, Angelica M. | Address on file | | | |
| 1497578 | Cruz-Hernandez, Claudio A | Address on file | | | |
| 1511095 | Cruz-Rivera, Norma | Address on file | | | |
| 1506593 | CRUZ-SANTIAGO, DIANA | Address on file | | | |
| 47239 | CRUZ-SERRANO, BELMA LIZZ | Address on file | | | |
| 1741629 | Cuadrado Aponte, Marilyn | Address on file | | | |
| 121000 | Cuadrado Aponte, Zaida | Address on file | | | |
| 2120590 | Cuadrado Arroyo, Jose Ivan | Address on file | | | |
| 2120590 | Cuadrado Arroyo, Jose Ivan | Address on file | | | |
| 1879804 | CUADRADO MELENDEZ, NORMA | Address on file | | | |
| 1047161 | CUADRADO RAMIREZ, MADELINE | Address on file | | | |
| 1634515 | CUADRADO SILVA, ELVIN A | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 121194 | CUADRO RUIZ, GLISET | Address on file | | | |
| 121194 | CUADRO RUIZ, GLISET | Address on file | | | |
| 1556716 | Cuadro Ruiz, Gliset M. | Address on file | | | |
| 1556716 | Cuadro Ruiz, Gliset M. | Address on file | | | |
| 1934007 | Cuascut Cordero, Leonarda | Address on file | | | |
| 1934007 | Cuascut Cordero, Leonarda | Address on file | | | |
| 1755764 | CUBA ORENGO, LUIS A. | Address on file | | | |
| 1898889 | Cubero Alers, Saul | Address on file | | | |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | Address on file | | | |
| 1946690 | CUBERO RODRIGUEZ, JUAN A. | Address on file | | | |
| 1578345 | Cubero Rosa, Alberto | Address on file | | | |
| 1630610 | CUBERO VEGA, BLANCA M | Address on file | | | |
| 2043682 | Cubi Santiago, Jesus M. | Address on file | | | |
| 1205639 | Cucuta, Francelys I Tardi | Address on file | | | |
| 1205639 | Cucuta, Francelys I Tardi | Address on file | | | |
| 2051100 | Cuebas Guzman, Jose A. | Address on file | | | |
| 121454 | CUEBAS VAZQUEZ, RUTH S | Address on file | | | |
| 1486499 | Cuerda Cruz, Elmer | Address on file | | | |
| 1674904 | Cuevas Cruz, Olga | Address on file | | | |
| 2031502 | Cuevas Martinez, Luz T | Address on file | | | |
| 1636834 | Cuevas Montero, Luis | Address on file | | | |
| 1654606 | Cuevas Negron , Marlene | Address on file | | | |
| 674368 | CUEVAS PADILLA, JAIME | Address on file | | | |
| 674368 | CUEVAS PADILLA, JAIME | Address on file | | | |
| 1825959 | Cuevas Rosa, Katherine | Address on file | | | |
| 1825959 | Cuevas Rosa, Katherine | Address on file | | | |
| 1859227 | Cuevas Rosa, Norma I. | Address on file | | | |
| 1731324 | CUEVAS RUIZ, ROSA I | Address on file | | | |
| 1934983 | Cuevas Sanchez, Lisett | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1974585 | Cuevas Santos, Melva | Address on file | | | |
| 1974585 | Cuevas Santos, Melva | Address on file | | | |
| 1643661 | CUEVAS, ANTHONY ACEVEDO | Address on file | | | |
| 1656056 | Cuevas, Jessica | Address on file | | | |
| 1543731 | Cuevas, Nelly | Address on file | | | |
| 1814630 | Cumba Marrero, Zoraida | Address on file | | | |
| 284169 | CUMBA POMALES, LUIS G | Address on file | | | |
| 122185 | CUPRILL ARROYO, MARIA D | Address on file | | | |
| 1065568 | CUPRILL LUGO, MIRIAM | Address on file | | | |
| 1218190 | CURBELO MEDINA, IRENE | Address on file | | | |
| 1079524 | CURBELO MEDINA, RAFAEL | Address on file | | | |
| 2088294 | CURBELO MUNIZ, JOSE A | Address on file | | | |
| 1678297 | Curet Alicea, Lillian | Address on file | | | |
| 2055158 | CURET MOLINA, NURY YAMIL | Address on file | | | |
| 2055158 | CURET MOLINA, NURY YAMIL | Address on file | | | |
| 1176587 | CURUCHET HERNANDEZ, CARLOS | Address on file | | | |
| 1186371 | CYNTHIA I COLON FEBO | Address on file | | | |
| 1186429 | CYNTHIA SANTIAGO RAMIREZ | Address on file | | | |
| 1050944 | D DE JESUS ROJAS, MARIA LOURDES | Address on file | | | |
| 1188194 | DA HERNANDEZ, DARYMAR | Address on file | | | |
| 1877979 | DA MARRERO, DAVID | Address on file | | | |
| 283673 | DALMAU CABAN, LUIS E | Address on file | | | |
| 1490968 | Dalmau Caban, Luis E | Address on file | | | |
| 2051498 | Dalmon Acevedo, Maribel | Address on file | | | |
| 123112 | DALY AHORRIO, MARY E | Address on file | | | |
| 1187406 | DANIEL A RIVERA DEL TORO | Address on file | | | |
| 1487699 | Daniel Torres Quiles, Felix | Address on file | | | |
| 1546669 | DANUZ REYES, MICHAEL E. | Address on file | | | |
| 1659133 | DAVID BERMUDEZ, NORMA I | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1629555 | David Ortiz, Kiomara M. | Address on file | | | | |
| 1605977 | David Pedrogo, Maria H. | Address on file | | | | |
| 1889328 | David Santiago, Nancy | Address on file | | | | |
| 1909800 | Davila Aponte, Migdalia | Address on file | | | | |
| 1661562 | Davila Bocachica, Grisel | Address on file | | | | |
| 1158783 | DAVILA CANCEL, AIXA B | Address on file | | | | |
| 1695769 | Davila Castro, Elizabeth | Address on file | | | | |
| 1750247 | DAVILA CORONAS, BRENDA L | Address on file | | | | |
| 1497235 | Davila Correa, Marta E. | Address on file | | | | |
| 1497235 | Davila Correa, Marta E. | Address on file | | | | |
| 125294 | Davila De Jesus, Glorivee | Address on file | | | | |
| 1840853 | DAVILA DE JESUS, GLORIVEE | Address on file | | | | |
| 1996073 | Davila Feliciano, Lilliam D. | Address on file | | | | |
| 1978786 | DAVILA LABIOSA, CECILIO | Address on file | | | | |
| 929832 | Davila Lopez, Orlando | Address on file | | | | |
| 2067051 | Davila Martinez, Julia E. | Address on file | | | | |
| 604829 | Davila Matos, Alexis | Address on file | | | | |
| 1534191 | Davila Medina, Adela E. | Address on file | | | | |
| 1557456 | Dávila Negrón, Ana V. | Address on file | | | | |
| 1588543 | DAVILA OLMEDA, ADA | Address on file | | | | |
| 1523125 | Davila Pagan, Nevya | Address on file | | | | |
| 1725092 | Davila Perez, Juan Luis | Address on file | | | | |
| 1563173 | DAVILA PEREZ, ORLANDO | Address on file | | | | |
| 1774184 | DAVILA PEREZ, SADIA T | Address on file | | | | |
| 125800 | DAVILA PEREZ, SANDRA M | Address on file | | | | |
| 317884 | DAVILA QUINONES, MAYRA M. | Address on file | | | | |
| 1851204 | Davila Rivera, Alexander | Address on file | | | | |
| 1964577 | Davila Rivera, Carmen M. | Address on file | | | | |
| 1964577 | Davila Rivera, Carmen M. | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1964577 | Davila Rivera, Carmen M. | Address on file | | | |
| 1572865 | DAVILA RIVERA, MARIA DEL CARMEN | Address on file | | | |
| 1727496 | Davila Rodriguez, Ruth | Address on file | | | |
| 1518525 | Dávila Román, Alba D. | Address on file | | | |
| 1163279 | DAVILA ROSARIO, ANA J | Address on file | | | |
| 126144 | DAVILA TORRES, EDGARDO | Address on file | | | |
| 208419 | DAVILA TORRES, GRIZZETTE E | Address on file | | | |
| 1627591 | Davila Torres, Guillermo | Address on file | | | |
| 1052783 | DAVILA, MARI J | Address on file | | | |
| 1940880 | Davis Perez, Rosario C. | Address on file | | | |
| 1737080 | Davis Perez, Rosario C. | Address on file | | | |
| 2138957 | De Armas Soto, Angel Luis | Address on file | | | |
| 2138957 | De Armas Soto, Angel Luis | Address on file | | | |
| 1947134 | De Armas Soto, Edwin A. | Address on file | | | |
| 1947134 | De Armas Soto, Edwin A. | Address on file | | | |
| 1221819 | DE AYALA BARRIS, IVETTE | Address on file | | | |
| 126539 | DE GRACIA LUNA, CARLOS M | Address on file | | | |
| 126539 | DE GRACIA LUNA, CARLOS M | Address on file | | | |
| 1195630 | DE JESUS ACEVEDO, EFRAIN | Address on file | | | |
| 1496780 | De Jesus Alicea, Jesus | Address on file | | | |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | Address on file | | | |
| 1952463 | De Jesus Alvarado, Mayra I | Address on file | | | |
| 1952463 | De Jesus Alvarado, Mayra I | Address on file | | | |
| 1179959 | DE JESUS AMARO, CARMEN D | Address on file | | | |
| 126746 | De Jesus Baez, Maria | Address on file | | | |
| 1494084 | De Jesus Batista, Angel | Address on file | | | |
| 1906538 | De Jesus Beltran, Jose Juan | Address on file | | | |
| 1906538 | De Jesus Beltran, Jose Juan | Address on file | | | |
| 1840337 | De Jesus Berrios, Julio | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 885776 | DE JESUS BON, BASILIO | Address on file | | | |
| 1723325 | De Jesus Bruno, Jose L. | Address on file | | | |
| 1522701 | DE JESUS BUJOSA, HECTOR | Address on file | | | |
| 1678381 | De Jesus Cabrera, Emy | Address on file | | | |
| 2129969 | De Jesus Carrasquillo, Damaris | Address on file | | | |
| 1532229 | De Jesus Carrillo, Johnny | Address on file | | | |
| 2036638 | DE JESUS CASTRO, ESTHER IVETTE | Address on file | | | |
| 1832480 | de Jesus Colon, Lilia M. | Address on file | | | |
| 1693484 | De Jesus Cruz, Marilyn | Address on file | | | |
| 1655530 | DE JESUS DAVID, MARGARITA | Address on file | | | |
| 2078873 | DE JESUS DELGADO, DOMINIQUE | Address on file | | | |
| 2067202 | De Jesus Delgado, Dominique | Address on file | | | |
| 1884129 | De Jesus Espada, Daisy | Address on file | | | |
| 1941470 | De Jesus Flores, Juan A. | Address on file | | | |
| 1777117 | De Jesus Garcia, Damary | Address on file | | | |
| 734050 | DE JESUS GOMEZ, OSVALDO | Address on file | | | |
| 127483 | DE JESUS GOMEZ, ROCIO | Address on file | | | |
| 1758379 | De Jesús González, Mayra I. | Address on file | | | |
| 127537 | De Jesus Gonzalez, Meralys | Address on file | | | |
| 127537 | De Jesus Gonzalez, Meralys | Address on file | | | |
| 1600775 | De Jesus Gonzalez, Shaileen | Address on file | | | |
| 1552323 | de Jesus Hernandez, Jose L. | Address on file | | | |
| 1520944 | de Jesús Jiménez, Keilamyr | Address on file | | | |
| 1769268 | DE JESUS LAZU, NEREIDA | Address on file | | | |
| 1607025 | De Jesus Lopez, Carmen H. | Address on file | | | |
| 1065837 | De Jesus Lopez, Ivelisse | Address on file | | | |
| 2132507 | De Jesus Lopez, Virgen | Address on file | | | |
| 1633871 | De Jesus Lorenzo, Ana C | Address on file | | | |
| 1470804 | DE JESUS MADERA, MARIA A | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 127847 | DE JESUS MARTINEZ, ADA ROSA | Address on file | | | |
| 127941 | DE JESUS MELENDEZ, BEGONA | Address on file | | | |
| 2106150 | DE JESUS MIRANDA, ISBY V. | Address on file | | | |
| 128025 | DE JESUS MONTES, CESAR F | Address on file | | | |
| 128025 | DE JESUS MONTES, CESAR F | Address on file | | | |
| 2074651 | De Jesus Morales, Madeline | Address on file | | | |
| 1475169 | DE JESUS MORALES, MARGARITA | Address on file | | | |
| 1049609 | DE JESUS MORALES, MARGARITA | Address on file | | | |
| 1387525 | DE JESUS MORALES, MARGARITA | Address on file | | | |
| 1949680 | De Jesus Nieves, Carmen Milagros | Address on file | | | |
| 1542908 | De Jesús Nieves, Nereida | Address on file | | | |
| 2012812 | DE JESUS OLIVO, LOURDES M. | Address on file | | | |
| 2012812 | DE JESUS OLIVO, LOURDES M. | Address on file | | | |
| 1671047 | de Jesus Ortiz, Daniel | Address on file | | | |
| 128221 | De Jesus Ortiz, Zulma | Address on file | | | |
| 128228 | DE JESUS OTERO, ISRAEL | Address on file | | | |
| 1493808 | DE JESUS PACHECO, EVELYN | Address on file | | | |
| 128263 | DE JESUS PAGAN, ODEMARIS | Address on file | | | |
| 1493955 | De Jesus Paradizo, Ineabelle | Address on file | | | |
| 128327 | DE JESUS PICON, DAMARIS | Address on file | | | |
| 128340 | DE JESUS PIZARRO, JENNY | Address on file | | | |
| 1645267 | De Jesus Ramirez, Arlene | Address on file | | | |
| 1670315 | de Jesús Ríos, Marianette | Address on file | | | |
| 906922 | DE JESUS RIVERA, JEZREEL I | Address on file | | | |
| 1701039 | De Jesus Rivera, Julio E. | Address on file | | | |
| 788968 | De Jesus Rodriguez, Aixa I. | Address on file | | | |
| 1793795 | De Jesus Rodriguez, Iliana | Address on file | | | |
| 1088240 | DE JESUS RODRIGUEZ, ROSA M. | Address on file | | | |
| 1766288 | De Jesus Rosa, Carmen R. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1986744 | de Jesus Sanchez, Iris Y. | Address on file | | | |
| 1749193 | De Jesus Sanchez, Mayra | Address on file | | | |
| 1243861 | DE JESUS SANTIAGO, JUDITH | Address on file | | | |
| 715576 | DE JESUS SANTIAGO, MARILYN | Address on file | | | |
| 1918179 | De Jesus Santiago, Ruth B. | Address on file | | | |
| 128879 | De Jesus Santiago, Wilson | Address on file | | | |
| 1258174 | De Jesus Santiago, Wilson | Address on file | | | |
| 852639 | DE JESUS SEDA, MILVIA | Address on file | | | |
| 1854677 | DE JESUS TORRES, DIANA | Address on file | | | |
| 1871124 | De Jesus Torres, Francisco | Address on file | | | |
| 1648337 | DE JESUS TORRES, OSCAR | Address on file | | | |
| 1077158 | DE JESUS TORRES, PEDRO | Address on file | | | |
| 1659026 | DE JESUS TORRES, SERGIO | Address on file | | | |
| 129124 | DE JESUS VEGA, IRMA G | Address on file | | | |
| 1742283 | De Jesus Velez, Walesca | Address on file | | | |
| 1516119 | De Jesus Verdejo, Gerardo | Address on file | | | |
| 789032 | de Jesús Zabala, Janet | Address on file | | | |
| 1793396 | De Jesus, Jessica | Address on file | | | |
| 1675234 | De Jesus, Olban | Address on file | | | |
| 1673225 | DE JESUS, REINALDO NIEVES | Address on file | | | |
| 2009465 | De Jesus-Martinez, Evelyn | Address on file | | | |
| 2009465 | De Jesus-Martinez, Evelyn | Address on file | | | |
| 1564817 | DE JUAN VALENTIN, BERENICE | Address on file | | | |
| 1769452 | De L Diaz Gonzalez, Maria | Address on file | | | |
| 1504267 | de L. Rivera Allende, Maria | Address on file | | | |
| 1964818 | DE LA CRUZ PEREZ, REBECCA | Address on file | | | |
| 1964818 | DE LA CRUZ PEREZ, REBECCA | Address on file | | | |
| 1618256 | DE LA CRUZ RIVERA, YAMMUR | Address on file | | | |
| 1737898 | DE LA CRUZ ROMERO MARTINEZ, MARIA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | |
|---|---|---|---|---|
| 1587480 | DE LA CRUZ ROSARIO, WALESKA | Address on file | | |
| 1885147 | DE LA CRUZ TORO, GILBERTO | Address on file | | |
| 1567851 | DE LA PAZ ORTIZ, EDITH | Address on file | | |
| 1493521 | DE LA PAZ RODRIGUEZ, SANDRA I | Address on file | | |
| 1493521 | DE LA PAZ RODRIGUEZ, SANDRA I | Address on file | | |
| 1091382 | DE LA PAZ RODRIGUEZ, SANDRA I | Address on file | | |
| 1091382 | DE LA PAZ RODRIGUEZ, SANDRA I | Address on file | | |
| 1719360 | De La Rosa Perez, Elena H. | Address on file | | |
| 1622329 | De La Rosa Perez, Linda | Address on file | | |
| 1971615 | De la Rosa Perez, Maria E. | Address on file | | |
| 1514369 | De La Rosa Sanchez, Rosa | Address on file | | |
| 1864853 | DE LA TORRE MORALES, FRANCISCO J | Address on file | | |
| 2083918 | De La Torre Rivera, Aileen | Address on file | | |
| 2083918 | De La Torre Rivera, Aileen | Address on file | | |
| 1528357 | De Leon Carambot, Angel G | Address on file | | |
| 1244064 | DE LEON CUADRADO, JULIA | Address on file | | |
| 1244064 | DE LEON CUADRADO, JULIA | Address on file | | |
| 1959311 | De Leon Gonzalez, Aileen | Address on file | | |
| 1728456 | De Leon Irizarry, Damaris | Address on file | | |
| 1939653 | de Leon Ocasio, Luz D. | Address on file | | |
| 1193228 | De Leon Reina, Edna M | Address on file | | |
| 1974984 | De Leon Rosa, Carmen R. | Address on file | | |
| 1787708 | De Leon Rosado, Mariluz | Address on file | | |
| 1620785 | De Leon Virella, Caraly I. | Address on file | | |
| 1726449 | De Leon, Emma | Address on file | | |
| 2101829 | DE LEON, FRANCISCO GARCIA | Address on file | | |
| 1589402 | DE LEON, JOHANNA MATOS | Address on file | | |
| 710554 | DE LOS A NAZARIO MIRANDA, MARIA | Address on file | | |
| 1548739 | DE LOS A RIVERA CHAPARRO, MARIA | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1467238 | DE LOS A RODRIGUEZ TOLEDO, MARIA | Address on file | | | |
| 1051467 | DE LOS A RODRIGUEZ TOLEDO, MARIA | Address on file | | | |
| 710715 | DE LOS A TORRES RODRIGUEZ, MARIA | Address on file | | | |
| 1614272 | DE LOS A. FIGUEROA, MILAGROS | Address on file | | | |
| 1960586 | de los A. Ortiz Santiago, Maria | Address on file | | | |
| 1782729 | DE LOS A. PADILLA COSME, MARIA | Address on file | | | |
| 1810089 | DE LOS A. SANTOS ORTIZ, MARIA | Address on file | | | |
| 1483413 | De Los Angeles Vazquez Corujo, Maria | Address on file | | | |
| 1468020 | de los Figueroa Carrero, Maria | Address on file | | | |
| 892413 | De Requesens Pizarro, Dawn Karin | Address on file | | | |
| 1722754 | DE SOTO PERERA, MAYRA | Address on file | | | |
| 1722754 | DE SOTO PERERA, MAYRA | Address on file | | | |
| 2032799 | de Victoria Perez, Idalie Lopez | Address on file | | | |
| 130739 | DECHOUDENS RUIZ, ANNETTE | Address on file | | | |
| 1103263 | DECLET MALDONADO, WILLIAM | Address on file | | | |
| 1979754 | DECLET MARTINEZ, NELLGE | Address on file | | | |
| 1595097 | DEDOS-COLON, NEREIDA | Address on file | | | |
| 852662 | DEFENDINI SANCHEZ, GERARDO | Address on file | | | |
| 998835 | DEFILLO-GRANA, GLADYS | Address on file | | | |
| 1868474 | DEGRACIA MARRERO, MARGARITA A | Address on file | | | |
| 1531045 | Degraff Ramos, Jaime | Address on file | | | |
| 1580855 | Degro Leon, Felix J | Address on file | | | |
| 1580855 | Degro Leon, Felix J | Address on file | | | |
| 1775337 | Deida Ruiz, Nélida | Address on file | | | |
| 1814943 | DeJesus Tejada, Ramonita | Address on file | | | |
| 1814943 | DeJesus Tejada, Ramonita | Address on file | | | |
| 1509223 | DEKONY VIERA, ERIC | Address on file | | | |
| 1200484 | DEKONY VIERA, ERIC | Address on file | | | |
| 1609196 | Dekony Viera, Sylbeth | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| 1556073 | Dekony Viera, Victor R | Address on file | | | | |
|---------|------------------------|-----------------|--|--|--|--|
| 1556073 | Dekony Viera, Victor R | Address on file | | | | |
| 1555941 | Dekony Viera, Victor R. | Address on file | | | | |
| 1723187 | DEL C. JUSINO BASORA, JUAN | Address on file | | | | |
| 1609844 | Del C. Martinez Delgado, Monica | Address on file | | | | |
| 1965921 | Del C. Ortiz Velez, Maria | Address on file | | | | |
| 1640159 | Del Carmen Deynes Lebron, Elena | Address on file | | | | |
| 1850620 | del Carmen Garcia Sanchez, Maria | Address on file | | | | |
| 1483126 | DEL CARMEN RODRIGUEZ VEGA, MARIA | Address on file | | | | |
| 1596943 | Del Mar Morales, Maria | Address on file | | | | |
| 1055286 | DEL MORAL RIVERA, MARIBEL | Address on file | | | | |
| 1901499 | Del Pilar Diaz Gonzalez, Maria | Address on file | | | | |
| 1726790 | del Pilar Rosado Rodriguez, Maria | Address on file | | | | |
| 1097057 | DEL RIO ROSA, VANESSA | Address on file | | | | |
| 1505013 | Del Rio Rosa, Vanessa | Address on file | | | | |
| 1657979 | Del Rio Soto, Carmen | Address on file | | | | |
| 1571441 | DEL RIO, MARIA | Address on file | | | | |
| 1571441 | DEL RIO, MARIA | Address on file | | | | |
| 1070131 | DEL RIO, NICASIA | Address on file | | | | |
| 1559976 | Del Rosario , Mayra A | Address on file | | | | |
| 1812259 | Del Toro Segarra, Sally | Address on file | | | | |
| 1524599 | del Valle Arroyo, Carlos Juan | Address on file | | | | |
| 1918129 | DEL VALLE BONILLA, GABRIEL | Address on file | | | | |
| 1619131 | DEL VALLE CARDONA, ROBERTO | Address on file | | | | |
| 1815900 | Del Valle Estela, Ramon J. | Address on file | | | | |
| 1591966 | DEL VALLE GONZALEZ, JOSE M | Address on file | | | | |
| 1716540 | Del Valle Hernandez, Maria del Carmen | Address on file | | | | |
| 1936812 | Del Valle Maldonado, Betzaida | Address on file | | | | |
| 131781 | Del Valle Mojica, Maribel | Address on file | | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1631470 | Del Valle Perez, Angelica | Address on file | | | |
| 1691424 | Del Valle Quintana, Rosa Enid | Address on file | | | |
| 1667921 | Del Valle Rivera, Alexis J. | Address on file | | | |
| 852669 | DEL VALLE RIVERA, OLGA | Address on file | | | |
| 852669 | DEL VALLE RIVERA, OLGA | Address on file | | | |
| 2000026 | del Valle Rodriguez, Israel | Address on file | | | |
| 2000026 | del Valle Rodriguez, Israel | Address on file | | | |
| 2089206 | Del Valle Rodriguez, Rosario | Address on file | | | |
| 1976738 | Del Valle Rosario, Marisol | Address on file | | | |
| 1757342 | DEL VALLE SANTIAGO, BENIGNO | Address on file | | | |
| 1358647 | DEL VALLE SOSA, MARY E | Address on file | | | |
| 1656968 | DEL VALLE SOTO, ZULMA | Address on file | | | |
| 1666529 | DEL VALLE VELAZQUEZ, LUZ M | Address on file | | | |
| 1197600 | DEL VALLE, ELIZABETH | Address on file | | | |
| 1549108 | Del Valle, Jose Ruiz | Address on file | | | |
| 1511871 | Del Valle-Bermúdez, César Augusto | Address on file | | | |
| 1820724 | DELA CRUZ, PORFIRIO SANCHEZ | Address on file | | | |
| 1852186 | DeLa Rosa Abreu, Aida E. | Address on file | | | |
| 1613504 | Delagado Velazquez, Ricardo E. | Address on file | | | |
| 2129547 | DELAPAZ COTTO, JESSICA | Address on file | | | |
| 1454966 | DELERME BONANO, PAULINA | Address on file | | | |
| 2124961 | Delgado Acosta , Mario | Address on file | | | |
| 1861720 | Delgado Agosto, Emerita | Address on file | | | |
| 1861720 | Delgado Agosto, Emerita | Address on file | | | |
| 1220542 | DELGADO ALVAREZ, ISRAEL | Address on file | | | |
| 2070412 | DELGADO APONTE, ILEANA | Address on file | | | |
| 1967786 | DELGADO ARROYO, LUIS J | Address on file | | | |
| 1597823 | Delgado Cajigas, Luisol | Address on file | | | |
| 132482 | DELGADO CAJIGAS, LUISOL | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1670144 | DELGADO CAJIGAS, LUISOL | Address on file | | | |
| 1767606 | Delgado Claudio, Tomas | Address on file | | | |
| 1565124 | Delgado Colon, Yaixa M | Address on file | | | |
| 132604 | DELGADO COLON, ZULMA | Address on file | | | |
| 1784562 | Delgado Diaz, Leida Lymari | Address on file | | | |
| 1189932 | DELGADO DURAN, DIANA | Address on file | | | |
| 132801 | DELGADO DURAN, EDGAR | Address on file | | | |
| 1661756 | Delgado Fernandez, Ricardo | Address on file | | | |
| 132857 | DELGADO FIGUEROA, IRIS W. | Address on file | | | |
| 1223601 | DELGADO FLORES, JANET | Address on file | | | |
| 1223601 | DELGADO FLORES, JANET | Address on file | | | |
| 984713 | DELGADO GONZALEZ, ELBA | Address on file | | | |
| 1742042 | DELGADO GRAULAU , BEVERLY | Address on file | | | |
| 1780333 | DELGADO GRAULAU, BEVERLY | Address on file | | | |
| 1783728 | DELGADO GRAULAU, BEVERLY | Address on file | | | |
| 1790981 | DELGADO GRAULAU, BEVERLY | Address on file | | | |
| 1527656 | Delgado Hernández, Myriam | Address on file | | | |
| 1639831 | Delgado Landing, Gilberto | Address on file | | | |
| 1497834 | Delgado Landing, Gilberto | Address on file | | | |
| 1560115 | Delgado Lozada, Jose R | Address on file | | | |
| 1162254 | DELGADO LUGO, AMARILYS | Address on file | | | |
| 1162254 | DELGADO LUGO, AMARILYS | Address on file | | | |
| 1197604 | DELGADO MARQUEZ, ELIZABETH | Address on file | | | |
| 2094973 | Delgado Matos, Hilda | Address on file | | | |
| 1771675 | Delgado Maysonet, Lormariel | Address on file | | | |
| 1779719 | Delgado Maysonet, Lormariel | Address on file | | | |
| 1760469 | Delgado Medero, Leimarys | Address on file | | | |
| 1218104 | DELGADO MENDEZ, IRAIDA | Address on file | | | |
| 1833265 | DELGADO MORALES, LUZ E | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1833265 | DELGADO MORALES, LUZ E | Address on file | | | |
| 1966559 | Delgado Morales, Roxanna | Address on file | | | |
| 1810434 | Delgado Oquendo, Josefina | Address on file | | | |
| 1810434 | Delgado Oquendo, Josefina | Address on file | | | |
| 133405 | DELGADO ORTIZ, JOSE A. | Address on file | | | |
| 1614628 | Delgado Ortiz, Maria E. | Address on file | | | |
| 133461 | Delgado Pedroza, Minerva | Address on file | | | |
| 2073029 | Delgado Pereira, Henry | Address on file | | | |
| 2069525 | Delgado Perez, Cynthia B. | Address on file | | | |
| 1531152 | Delgado Perez, Joann | Address on file | | | |
| 2093210 | DELGADO RAMIREZ, AWILDA | Address on file | | | |
| 2021665 | Delgado Ramirez, Sonia I. | Address on file | | | |
| 685726 | DELGADO RAMOS, JOSE M | Address on file | | | |
| 1558542 | DELGADO RAMOS, JOSE M. | Address on file | | | |
| 1830764 | Delgado Rivas, Hiram | Address on file | | | |
| 1534081 | DELGADO RIVERA, ANA M | Address on file | | | |
| 1166041 | DELGADO RIVERA, ANGEL L | Address on file | | | |
| 789530 | DELGADO RIVERA, GLENDALI | Address on file | | | |
| 789530 | DELGADO RIVERA, GLENDALI | Address on file | | | |
| 2093408 | DELGADO RIVERA, MIRIAM | Address on file | | | |
| 1595211 | DELGADO RODRIGUEZ, JOSE J | Address on file | | | |
| 2058771 | Delgado Sanki, Sonia | Address on file | | | |
| 1621429 | DELGADO SANTANA, DOLINDA | Address on file | | | |
| 1593703 | Delgado Santana, Jerry | Address on file | | | |
| 1593703 | Delgado Santana, Jerry | Address on file | | | |
| 1966471 | Delgado Santana, Lisandra | Address on file | | | |
| 1893218 | DELGADO SANTANA, ROSA | Address on file | | | |
| 846936 | DELGADO SANTOS, LYDIA | Address on file | | | |
| 1717970 | Delgado Soto, Pascual | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1720135 | DELGADO SOTO, RANDY | Address on file | | | |
| 544147 | Delgado Soto, Tania | Address on file | | | |
| 1466242 | Delgado Sugranes, Jose V | Address on file | | | |
| 1466242 | Delgado Sugranes, Jose V | Address on file | | | |
| 1475703 | Delgado Sugranes, Jose V | Address on file | | | |
| 1475703 | Delgado Sugranes, Jose V | Address on file | | | |
| 1874426 | Delgado Sugranes, Maribel | Address on file | | | |
| 2068583 | Delgado Zambrana, Maria de los A. | Address on file | | | |
| 1638821 | Delgado, Ada N. | Address on file | | | |
| 1933009 | Delgado, Awilda | Address on file | | | |
| 1609253 | DELGADO, BELISA FEBRES | Address on file | | | |
| 2032626 | Delgado, Ivelisse | Address on file | | | |
| 1485124 | DELGADO, JORGE | Address on file | | | |
| 1604461 | Delgado, Victor | Address on file | | | |
| 2015195 | Delgado-Robles, Eduardo | Address on file | | | |
| 2015195 | Delgado-Robles, Eduardo | Address on file | | | |
| 1753151 | Delies S Torres Cardona | Address on file | | | |
| 1753151 | Delies S Torres Cardona | Address on file | | | |
| 1547203 | Deliz Carlo, Jose | Address on file | | | |
| 1503535 | DELIZ CARLO, JOSE | Address on file | | | |
| 1720276 | DelValle Rivera, Diana S. | Address on file | | | |
| 1739618 | Delvalle, Anabelle | Address on file | | | |
| 1189470 | DEMETRIO NIEVES SANTIAGO | Address on file | | | |
| 1185186 | Deodatti Sanchez, Circe A | Address on file | | | |
| 1731194 | DESARDEN COLON, DEBORAH | Address on file | | | |
| 1627778 | DESIDERIO ORTIZ, YAIMILLY | Address on file | | | |
| 845158 | DESIDERIO TEXIDOR, JAIME | Address on file | | | |
| 1678402 | Despiau Rivera, Arlene Liliana | Address on file | | | |
| 1641848 | Dessus Alvarado, Milenny | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1477980 | DEUFRASNE GONZALEZ, JAMES ROBERT | Address on file | | | |
| 1790896 | Devarie Rivera, Nelly C. | Address on file | | | |
| 1732963 | Deynes Lebron, Maria T | Address on file | | | |
| 1947308 | Deynes Vargas, Dalies J. | Address on file | | | |
| 1916968 | DEYNES VARGAS, MIGUEL | Address on file | | | |
| 1189988 | DIANA GUZMAN ORTIZ | Address on file | | | |
| 1752974 | Diana M Cruz Arroyo | Address on file | | | |
| 1752974 | Diana M Cruz Arroyo | Address on file | | | |
| 1702607 | Diana Soto Olivero | Address on file | | | |
| 1051756 | Diaz Acevedo, Maria | Address on file | | | |
| 1051756 | Diaz Acevedo, Maria | Address on file | | | |
| 1674373 | DIAZ ACHURY, IRENE | Address on file | | | |
| 1523562 | Diaz Adames, Angel M | Address on file | | | |
| 1577402 | DIAZ AGUILAR, ILEANA MILAGROS | Address on file | | | |
| 1577402 | DIAZ AGUILAR, ILEANA MILAGROS | Address on file | | | |
| 1604291 | Diaz Alamo, Victor | Address on file | | | |
| 789657 | DIAZ ALICEA, LUIS A | Address on file | | | |
| 1214430 | DIAZ ALVAREZ, HECTOR M | Address on file | | | |
| 789670 | DIAZ ANDRADES, LUZ | Address on file | | | |
| 1531647 | Diaz Aponte, Marilyn | Address on file | | | |
| 1641196 | Diaz Aristud , Milagros H. | Address on file | | | |
| 2090729 | DIAZ AVILES , HECTOR LUIS | Address on file | | | |
| 1805540 | Diaz Ayala, Enmeline | Address on file | | | |
| 1805540 | Diaz Ayala, Enmeline | Address on file | | | |
| 1923194 | Diaz Ayala, Iris M. | Address on file | | | |
| 1801849 | DIAZ BAEZ, IVONNE | Address on file | | | |
| 136352 | DIAZ BAEZ, IVONNE | Address on file | | | |
| 71460 | DIAZ BARRETO, CARLA M | Address on file | | | |
| 136404 | DIAZ BENITEZ , GILBERTO | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 136404 | DIAZ BENITEZ , GILBERTO | Address on file | | | |
| 1821227 | Diaz Betancourt, Jose R | Address on file | | | |
| 1049618 | Diaz Bonilla, Margarita | Address on file | | | |
| 1659145 | Diaz Borrero, Myra | Address on file | | | |
| 1659145 | Diaz Borrero, Myra | Address on file | | | |
| 1203923 | DIAZ BURGOS, FELIX A | Address on file | | | |
| 1777499 | Diaz Cabrera, Clara Milagros | Address on file | | | |
| 1547517 | Diaz Camacho, Georgina | Address on file | | | |
| 1960023 | DIAZ CARDON , DINA | Address on file | | | |
| 1563346 | DIAZ CARDONA, ANA I. | Address on file | | | |
| 1627400 | Diaz Cardona, Margaret | Address on file | | | |
| 1717111 | DIAZ CARRASQUILLO, NELSON | Address on file | | | |
| 1753097 | Diaz Carrasquillo, Yajaira E | Address on file | | | |
| 1683598 | Diaz Carrassquillo, Mitza N | Address on file | | | |
| 1809504 | DIAZ CARRILLO, LUIS | Address on file | | | |
| 1508804 | Diaz Cartagena, Ileana | Address on file | | | |
| 1079569 | DIAZ CASIANO, RAFAEL | Address on file | | | |
| 1742600 | Diaz Casillas, Sergia | Address on file | | | |
| 1423078 | DÍAZ CASTILLO, ERIKA | Address on file | | | |
| 1058737 | DIAZ CASTILLO, MARTA N | Address on file | | | |
| 1800032 | DIAZ COLLAZO, JUANA M | Address on file | | | |
| 1665500 | Diaz Comacho, Pedro A. | Address on file | | | |
| 1597765 | Diaz Cordero, Heriberto | Address on file | | | |
| 1076274 | Diaz Coss, Pablo M | Address on file | | | |
| 1076274 | Diaz Coss, Pablo M | Address on file | | | |
| 1488757 | Diaz Cotto, Rebecca | Address on file | | | |
| 1231439 | DIAZ CRUZ, JOSE A | Address on file | | | |
| 1835198 | Diaz Cruz, Nydia | Address on file | | | |
| 1553021 | Díaz De Castro, Rosario Eliz | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1787797 | Diaz De Jesus, Rosa I | Address on file | | | |
| 2115225 | Diaz De Leon, Madeline D. | Address on file | | | |
| 1733748 | Diaz De Leon, Marie L. | Address on file | | | |
| 137322 | Diaz De Leon, Orlando | Address on file | | | |
| 137322 | Diaz De Leon, Orlando | Address on file | | | |
| 1996498 | Diaz Delgado, Adelaida | Address on file | | | |
| 1780652 | Diaz Delgado, Maria M. | Address on file | | | |
| 1577057 | Diaz Delgado, Silvia | Address on file | | | |
| 1594296 | DIAZ DIAZ , RUBEN | Address on file | | | |
| 1932047 | Diaz Diaz, Cynthia Eileen | Address on file | | | |
| 1476760 | Diaz Diaz, Doris E | Address on file | | | |
| 1939919 | Diaz Diaz, Iris N | Address on file | | | |
| 1770935 | DIAZ DIAZ, JOSE L | Address on file | | | |
| 1050948 | DIAZ DIAZ, MARIA D | Address on file | | | |
| 137569 | Diaz Diaz, Maria D. | Address on file | | | |
| 1053963 | Diaz Diaz, Maria N | Address on file | | | |
| 137577 | DIAZ DIAZ, MAYRA E | Address on file | | | |
| 137577 | DIAZ DIAZ, MAYRA E | Address on file | | | |
| 1778410 | DIAZ DIAZ, MIGUEL A | Address on file | | | |
| 137589 | DIAZ DIAZ, NANCY | Address on file | | | |
| 1878067 | Diaz Diaz, Orlando R. | Address on file | | | |
| 1878067 | Diaz Diaz, Orlando R. | Address on file | | | |
| 1512598 | DIAZ DIAZ, RUBEN | Address on file | | | |
| 1848147 | Diaz Diaz, Sylvia I | Address on file | | | |
| 1697608 | Diaz Espada, Carmen | Address on file | | | |
| 137733 | DIAZ FEBO, LUZ O | Address on file | | | |
| 1484669 | DIAZ FEBUS, ERIC O | Address on file | | | |
| 1572708 | Diaz Feliciano, Doritza | Address on file | | | |
| 1946142 | Diaz Ferdinard, Hector M. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1820089 | Diaz Fernandez, Lourdes J. | Address on file | | | |
| 1820089 | Diaz Fernandez, Lourdes J. | Address on file | | | |
| 1635764 | DIAZ FIGUEROA, LIMARI E | Address on file | | | |
| 1493439 | Diaz Figueroa, Maritza | Address on file | | | |
| 1772945 | Diaz Flores, Luis Angel | Address on file | | | |
| 137901 | DIAZ FLORES, MARIA L. | Address on file | | | |
| 1605927 | DIAZ GARCIA, MARIA A | Address on file | | | |
| 1629656 | Diaz Garcia, Nayda E | Address on file | | | |
| 1567976 | DIAZ GARCIA, VANESSA | Address on file | | | |
| 1616739 | DIAZ GONZALEZ, GLORIA E | Address on file | | | |
| 1591477 | DIAZ GONZALEZ, LIZ | Address on file | | | |
| 1651781 | Diaz Gonzalez, Nelly | Address on file | | | |
| 1754916 | DIAZ GONZALEZ, NILDA I | Address on file | | | |
| 1489502 | Diaz Gonzalez, Yadira | Address on file | | | |
| 1658052 | Diaz Guevara, Maria Cristina | Address on file | | | |
| 1172993 | DIAZ IRIZARRY, BENJAMIN | Address on file | | | |
| 1508697 | DIAZ JIMENEZ, JACOB | Address on file | | | |
| 1567496 | Diaz Juarez, Jose | Address on file | | | |
| 1567496 | Diaz Juarez, Jose | Address on file | | | |
| 1871269 | DIAZ LEBRON, ALBERTO | Address on file | | | |
| 1070383 | DIAZ LEBRON, NILDA | Address on file | | | |
| 1696166 | Diaz Lizardi, Lilliam | Address on file | | | |
| 1496757 | DIAZ LOPEZ, MARIA V. | Address on file | | | |
| 1496757 | DIAZ LOPEZ, MARIA V. | Address on file | | | |
| 1057735 | DIAZ LOPEZ, MARITZA | Address on file | | | |
| 2055902 | Diaz Lopez, Maritza | Address on file | | | |
| 848445 | DIAZ LOPEZ, NAYDA | Address on file | | | |
| 834963 | Diaz Lopez, Raquel | Address on file | | | |
| 1506173 | Diaz Lopez, Wallesca | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1517695 | DIAZ LOPEZ, WILFREDO | Address on file | | | |
| 2040701 | Diaz Maldonado, Lidia D. | Address on file | | | |
| 1676793 | DIAZ MARIN , AUREA L. | Address on file | | | |
| 1746981 | DIAZ MARIN, AUREA L. | Address on file | | | |
| 1746981 | DIAZ MARIN, AUREA L. | Address on file | | | |
| 1739075 | Diaz Marin, Aurea L. | Address on file | | | |
| 1795995 | DIAZ MARRERO, ALEJANDRO | Address on file | | | |
| 1534753 | Díaz Marrero, Alejandro | Address on file | | | |
| 1943913 | Diaz Marrero, Myrna I. | Address on file | | | |
| 1534948 | Diaz Martes, Yaris M. | Address on file | | | |
| 2020965 | Diaz Martinez, Wanda I. | Address on file | | | |
| 1567861 | Díaz Matos, Enid María | Address on file | | | |
| 1250710 | DIAZ MEDINA, LOURDES T | Address on file | | | |
| 1056837 | DIAZ MEJIAS, MARIO | Address on file | | | |
| 1056837 | DIAZ MEJIAS, MARIO | Address on file | | | |
| 1552976 | DIAZ MELENDEZ, JACQUELINE ESTHER | Address on file | | | |
| 139125 | DIAZ MELENDEZ, LYMARIS | Address on file | | | |
| 1754729 | DIAZ MELENDEZ, MELISSA | Address on file | | | |
| 1149253 | DIAZ MOLINA, TERESITA | Address on file | | | |
| 1850690 | DIAZ MONTALVO, ANA | Address on file | | | |
| 790008 | Diaz Morales, Johanna | Address on file | | | |
| 846846 | DIAZ MORALES, LUMARI | Address on file | | | |
| 1854431 | DIAZ MORALES, MARIA I | Address on file | | | |
| 1532326 | Díaz Olmo, Aida V. | Address on file | | | |
| 2023475 | Diaz Ortiz, Carol L | Address on file | | | |
| 1769905 | Diaz Ortiz, Dimarie | Address on file | | | |
| 1598725 | Diaz Ortiz, Lourdes E. | Address on file | | | |
| 1630131 | DIAZ ORTIZ, LOURDES E. | Address on file | | | |
| 2004765 | Diaz Ortiz, Luis | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1819282 | Diaz Ortiz, MIriam | Address on file | | | |
| 1937549 | DIAZ ORTIZ, RAMONITA | Address on file | | | |
| 2097551 | DIAZ PABON, RAGUEL I | Address on file | | | |
| 1052486 | DIAZ PACHECO, MARIA I | Address on file | | | |
| 1626745 | Diaz Pagan, Maria D. | Address on file | | | |
| 139909 | DIAZ PEREZ, AIDA I | Address on file | | | |
| 139909 | DIAZ PEREZ, AIDA I | Address on file | | | |
| 1719515 | Diaz Perez, David | Address on file | | | |
| 1734952 | DIAZ PEREZ, DAVID | Address on file | | | |
| 1497037 | Díaz Pérez, José Juan | Address on file | | | |
| 1738227 | DIAZ PEREZ, LOURDES M. | Address on file | | | |
| 1643672 | Diaz Perez, Manuel Antonio | Address on file | | | |
| 1544349 | Diaz Perez, Sandra M | Address on file | | | |
| 1975195 | DIAZ PEREZ, WANDA E. | Address on file | | | |
| 1519659 | Diaz Perlon, Gerardo | Address on file | | | |
| 1522898 | DIAZ PERLON, GERARDO | Address on file | | | |
| 1100219 | Diaz Pizarro, Vivianannette | Address on file | | | |
| 879440 | Diaz Ramirez, Adalberto | Address on file | | | |
| 1474803 | Diaz Ramos, Luz E | Address on file | | | |
| 1474803 | Diaz Ramos, Luz E | Address on file | | | |
| 2109606 | DIAZ RAMOS, ZAIDA L | Address on file | | | |
| 1752866 | Diaz Reyes, Irving | Address on file | | | |
| 1752866 | Diaz Reyes, Irving | Address on file | | | |
| 140280 | Diaz Reyes, Magaly | Address on file | | | |
| 1491295 | Diaz Reyes, Maribel | Address on file | | | |
| 1937029 | Diaz Reyes, Wanda L. | Address on file | | | |
| 1192795 | DIAZ RIOS, EDIA N. | Address on file | | | |
| 1491867 | Diaz Rios, Yessirah | Address on file | | | |
| 1505914 | Diaz Riveiro, Luis | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1251504 | DIAZ RIVEIRO, LUIS A | Address on file | | | |
| 1251504 | DIAZ RIVEIRO, LUIS A | Address on file | | | |
| 2030596 | Diaz Rivera, Carmen | Address on file | | | |
| 2030596 | Diaz Rivera, Carmen | Address on file | | | |
| 92199 | DIAZ RIVERA, CLARIMAR | Address on file | | | |
| 140451 | Diaz Rivera, Hector D. | Address on file | | | |
| 1490697 | Díaz Rivera, Karilyn Marie | Address on file | | | |
| 1797215 | Diaz Rivera, Ileana | Address on file | | | |
| 1676392 | Diaz Rivera, Lydia E | Address on file | | | |
| 1790698 | DIAZ RIVERA, MANUEL | Address on file | | | |
| 1701589 | Díaz Rivera, María C. | Address on file | | | |
| 1596470 | DIAZ RIVERA, MARIA R. | Address on file | | | |
| 1612972 | DIAZ RIVERA, MIGDALIA | Address on file | | | |
| 1877378 | DIAZ RIVERA, MIRIAM | Address on file | | | |
| 2017889 | DIAZ RIVERA, NERIBERT | Address on file | | | |
| 1101720 | Diaz Rivera, Wanda S | Address on file | | | |
| 1101720 | Diaz Rivera, Wanda S | Address on file | | | |
| 1871570 | Diaz Robledo, Carmen J. | Address on file | | | |
| 1940290 | Diaz Rodriguez , Marilu | Address on file | | | |
| 1496143 | Díaz Rodríguez, Amparo | Address on file | | | |
| 1678299 | DIAZ RODRIGUEZ, DAMARIS J. | Address on file | | | |
| 1975322 | Diaz Rodriguez, Edgar | Address on file | | | |
| 1767188 | Diaz Rodriguez, Felix R. | Address on file | | | |
| 1958925 | Diaz Rodriguez, Gladys M. | Address on file | | | |
| 1496297 | DIAZ RODRIGUEZ, MARIA L | Address on file | | | |
| 1642999 | DIAZ RODRIGUEZ, MARILUZ | Address on file | | | |
| 790199 | DIAZ RODRIGUEZ, NYDIA | Address on file | | | |
| 1557805 | DIAZ RODRIGUEZ, OLGA | Address on file | | | |
| 1630990 | Diaz Rodriguez, Rosa I. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 917479 | DIAZ ROJAS, LUIS O | Address on file | | | | |
| 917479 | DIAZ ROJAS, LUIS O | Address on file | | | | |
| 917479 | DIAZ ROJAS, LUIS O | Address on file | | | | |
| 141024 | Diaz Roman, Doris | Address on file | | | | |
| 1658207 | DIAZ ROMAN, DORIS | Address on file | | | | |
| 1635443 | DIAZ ROSADO, ILEANA | Address on file | | | | |
| 1483626 | Díaz Rosado, Marilú | Address on file | | | | |
| 1181329 | Diaz Rosas, Carmen L | Address on file | | | | |
| 1181329 | Diaz Rosas, Carmen L | Address on file | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | Address on file | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | Address on file | | | | |
| 1963181 | Diaz Sanchez, Mariela | Address on file | | | | |
| 1963181 | Diaz Sanchez, Mariela | Address on file | | | | |
| 1909774 | DIAZ SANTIAGO, IRMA E | Address on file | | | | |
| 1909774 | DIAZ SANTIAGO, IRMA E | Address on file | | | | |
| 1941492 | DIAZ SANTIAGO, NAYDA I. | Address on file | | | | |
| 1638047 | Díaz Santini, Cynthia | Address on file | | | | |
| 1638047 | Díaz Santini, Cynthia | Address on file | | | | |
| 1970180 | Diaz Sarraga, Jose Antonio | Address on file | | | | |
| 1643855 | DIAZ SEVILLANO, CARMEN A. | Address on file | | | | |
| 1819165 | Diaz Suarez, Evelyn | Address on file | | | | |
| 1977621 | DIAZ SUAREZ, SONIA | Address on file | | | | |
| 1190310 | DIAZ TORRES , JORGE EDGARDO | Address on file | | | | |
| 141776 | Diaz Torres, Diana Teresita | Address on file | | | | |
| 1906229 | Diaz Torres, Luz E. | Address on file | | | | |
| 1979629 | DIAZ VALCARCEL, MARIE J | Address on file | | | | |
| 1459023 | DIAZ VALDES, JULIO | Address on file | | | | |
| 1595395 | Diaz Vargas, Virginia | Address on file | | | | |
| 1728936 | Diaz Vazquez, Elizabeth | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2099407 | Diaz Vazquez, Maria de los Milagros | Address on file | | | |
| 2099407 | Diaz Vazquez, Maria de los Milagros | Address on file | | | |
| 1770082 | Diaz Vazquez, Noemi | Address on file | | | |
| 1703165 | Diaz Vazquez, Roselyn | Address on file | | | |
| 1981230 | Diaz Velazquez, Ernesto L. | Address on file | | | |
| 1539058 | Diaz Velazquez, Luis M. | Address on file | | | |
| 2102091 | DIAZ VELAZQUEZ, MABEL | Address on file | | | |
| 2095256 | DIAZ VELIZ, CARLOS A | Address on file | | | |
| 1579935 | DIAZ VELIZ, ROSA M. | Address on file | | | |
| 2125088 | Diaz Villalobos, Eda M. | Address on file | | | |
| 1583045 | DIAZ VILLANUEVA, CARMEN M. | Address on file | | | |
| 1891463 | Diaz Zayas, Yenetamie | Address on file | | | |
| 1604052 | Diaz, Maruzella Marcano | Address on file | | | |
| 1677318 | DIAZ, NANCY BERRIOS | Address on file | | | |
| 1677318 | DIAZ, NANCY BERRIOS | Address on file | | | |
| 1677810 | DIAZ, NITZA | Address on file | | | |
| 1867180 | Diaz, Yaribelle Sanabria | Address on file | | | |
| 596543 | Diaz, Yessenia Pena | Address on file | | | |
| 1424232 | DIAZ-DIAZ, SONIA ENID | Address on file | | | |
| 1569386 | Diaz-Rivera, Maribel | Address on file | | | |
| 1206408 | DIEPPA CRUZ, FRANCISCO J | Address on file | | | |
| 1077173 | Dieppa, Pedro | Address on file | | | |
| 1817354 | DIEZ DE ANDINO RIVERA, RAFAEL ANTONIO | Address on file | | | |
| 1568134 | Dilan Perez, Miguel | Address on file | | | |
| 1425209 | DILAN RODRIGUEZ, OBED | Address on file | | | |
| 1770839 | Dilone Torres, Aixa | Address on file | | | |
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | Address on file | | | |
| 143003 | DITREN ACOSTA, YOANI | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 143182 | Doelter Baez, Roberto | Address on file | | | |
| 1710731 | DOMENECH MANSO, LUZ A. | Address on file | | | |
| 2105613 | Domeuech Talavera, Yolanda M. | Address on file | | | |
| 1484943 | Domíguez Dalmau, Omar | Address on file | | | |
| 1994782 | Dominguez Cabezudo, Joan M. | Address on file | | | |
| 2089898 | Dominguez Martinez, Hilkamida C. | Address on file | | | |
| 1894552 | Dominguez Matos, Yazmin | Address on file | | | |
| 1618678 | DOMINGUEZ OTERO, LAURA E. | Address on file | | | |
| 2007470 | DOMINGUEZ PEREZ, GLORIMAR | Address on file | | | |
| 1525815 | DOMINGUEZ PEREZ, JAVIER E. | Address on file | | | |
| 1520604 | Dominguez Rivera, Alma V. | Address on file | | | |
| 1562517 | Dominguez Rivera, Sandra | Address on file | | | |
| 1231466 | Dominguez Viera, Jose A. | Address on file | | | |
| 1231466 | Dominguez Viera, Jose A. | Address on file | | | |
| 1536151 | Dominguez, Luis E. | Address on file | | | |
| 1104178 | Dominguez, Wilmarie | Address on file | | | |
| 1104178 | Dominguez, Wilmarie | Address on file | | | |
| 1190996 | DOMINICA PIMENTEL DE SILVERIO | Address on file | | | |
| 1636725 | Dominicci Duprey, Hector | Address on file | | | |
| 1247174 | DOMINICCI VAZQUEZ, LEILANI | Address on file | | | |
| 1628666 | Donate Soto, Jose M | Address on file | | | |
| 1650235 | Donatiu Berrios, Rafael | Address on file | | | |
| 1942254 | DONATIU BERRIOS, RICARDO | Address on file | | | |
| 144041 | DONATO QUINONES, VIVIAN | Address on file | | | |
| 1959983 | Donato Rodriguez, Karolin | Address on file | | | |
| 1846221 | Dones Aponte , Eua L. | Address on file | | | |
| 1879763 | Dones Colon, Hector Jesus | Address on file | | | |
| 1704051 | Dones Olivieri, Maylin | Address on file | | | |
| 1845150 | DONES PABON, MARIA M | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2116859 | DONES RAMIREZ, ELADIO | Address on file | | | |
| 1890833 | DONES SUAREZ, CARMEN I | Address on file | | | |
| 1191109 | DORCAS RIVERA ZENO | Address on file | | | |
| 1191109 | DORCAS RIVERA ZENO | Address on file | | | |
| 2042118 | DORTA CORTES, YOLANDA I. | Address on file | | | |
| 1218581 | DOSAL GAUTIER, IRIS M | Address on file | | | |
| 1604619 | Doval Fernandez , Loribi | Address on file | | | |
| 1774884 | DOVAL RODRIGUEZ, MARIA M | Address on file | | | |
| 144865 | DROS PEREZ, BERENIS | Address on file | | | |
| 1810846 | Dross Morales, Brenda Liz | Address on file | | | |
| 1810846 | Dross Morales, Brenda Liz | Address on file | | | |
| 1677508 | DROZ ALVARADO, JOSE I. | Address on file | | | |
| 1234941 | DROZ ALVARADO, JOSE I. | Address on file | | | |
| 2053833 | Droz Dominguez, Teresita | Address on file | | | |
| 1588045 | DROZ HERNANDEZ, MARIBEL | Address on file | | | |
| 706311 | DROZ MORALES, LYNETTE | Address on file | | | |
| 1699696 | DROZ VELAZQUEZ, ERIKA | Address on file | | | |
| 2032747 | Ducos Ortiz, Brenda L | Address on file | | | |
| 145022 | DUCOS TORRES, MARIA DE LOS A | Address on file | | | |
| 1960513 | Dumeng Corchado, Obdulio | Address on file | | | |
| 1176665 | DUMONT PENALVER, CARLOS | Address on file | | | |
| 145197 | DUMONT PENALVER, CARLOS R | Address on file | | | |
| 1486436 | DUMONT PEÑALVERT, CARLOS RENE | Address on file | | | |
| 1501888 | DUPREY RIVERA, ALICIA | Address on file | | | |
| 1752751 | DURAN COLLADO, GRACE | Address on file | | | |
| 1553110 | Duran Lugo, Normando | Address on file | | | |
| 1553110 | Duran Lugo, Normando | Address on file | | | |
| 1389018 | DURAN LUGO, RICARDO | Address on file | | | |
| 1476177 | DURAN OTERO, MAXIMA | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1946495 | Duran Pagan, Sowia N | Address on file | | | |
| 1946495 | Duran Pagan, Sowia N | Address on file | | | |
| 1552878 | DURAN QUINONES, NILDA R | Address on file | | | |
| 1552878 | DURAN QUINONES, NILDA R | Address on file | | | |
| 145472 | DURAN RIVERA, NELSON | Address on file | | | |
| 1781919 | Duran Rivera, Ruth J | Address on file | | | |
| 1781919 | Duran Rivera, Ruth J | Address on file | | | |
| 1620639 | DURAN VARGAS, CARMEN ELISA | Address on file | | | |
| 1067630 | DURANT MESTRE, NANCY | Address on file | | | |
| 1818875 | Ebanks Baez, Henry | Address on file | | | |
| 1990020 | Echandy, Enid Rivera | Address on file | | | |
| 1559428 | Echavarria Chardon, Jose M. | Address on file | | | |
| 1583651 | Echeandia-Rabell, Sebastian | Address on file | | | |
| 1852392 | ECHERARRIA MORALES, ANA M. | Address on file | | | |
| 1576573 | ECHEVARRIA ABREU, DENNIS | Address on file | | | |
| 1836311 | Echevarria Abreu, Sandra I. | Address on file | | | |
| 1650368 | Echevarria Abreu, Sandra I. | Address on file | | | |
| 1548385 | Echevarria Acevedo, Alex | Address on file | | | |
| 1730052 | Echevarria Archilla, Luis | Address on file | | | |
| 1506196 | Echevarria Cotto, Naohmi | Address on file | | | |
| 1497672 | Echevarria Cotto, Naohmi | Address on file | | | |
| 1055307 | ECHEVARRIA ECHEVARRIA, MARIBEL | Address on file | | | |
| 1596180 | Echevarria Garcia, Ramon G. | Address on file | | | |
| 1596180 | Echevarria Garcia, Ramon G. | Address on file | | | |
| 2078133 | Echevarria Lorenzo, Marisela | Address on file | | | |
| 1778140 | ECHEVARRIA MEDINA, LORNA | Address on file | | | |
| 922739 | ECHEVARRIA MIRANDA, MARIBEL | Address on file | | | |
| 840991 | Echevarria Muniz, Arelys | Address on file | | | |
| 852776 | ECHEVARRIA MUÑIZ, ARELYS | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1874335 | ECHEVARRIA RIOS, SONIA M. | Address on file | | | |
| 1181333 | ECHEVARRIA RIVERA, CARMEN L. | Address on file | | | |
| 1647300 | Echevarria Rivera, Elvin | Address on file | | | |
| 1629695 | Echevarria, Awilda | Address on file | | | |
| 1435944 | Echevarria, Carmen | Address on file | | | |
| 1633323 | Echevarria, Emilio Rodriguez | Address on file | | | |
| 1753149 | Edda M. Berrios Soto | Address on file | | | |
| 1753149 | Edda M. Berrios Soto | Address on file | | | |
| 1753149 | Edda M. Berrios Soto | Address on file | | | |
| 1505662 | Edna del C. Ballester Panelli | Address on file | | | |
| 1729600 | Edney Whatts, Stanley | Address on file | | | |
| 1194203 | EDWIN B ALVAREZ MARCANO | Address on file | | | |
| 1753216 | Edwin Claudio | Address on file | | | |
| 894354 | EDWIN FLORAN DIAZ | Address on file | | | |
| 894354 | EDWIN FLORAN DIAZ | Address on file | | | |
| 1194594 | EDWIN GONZALEZ VELEZ | Address on file | | | |
| 1194756 | EDWIN M RAMOS VILLEGAS | Address on file | | | |
| 643021 | EDXEL H TORO CRUZ | Address on file | | | |
| 643021 | EDXEL H TORO CRUZ | Address on file | | | |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | Address on file | | | |
| 1594802 | EGUIA-VERA , MARIA L. | Address on file | | | |
| 644334 | ELENA I GUZMAN RODRIGUEZ | Address on file | | | |
| 644334 | ELENA I GUZMAN RODRIGUEZ | Address on file | | | |
| 1766743 | ELI T. MONTANEZ ROSARIO | Address on file | | | |
| 1737030 | Elias De Jesus , Laura E. | Address on file | | | |
| 1628841 | ELIAS DIAZ, MILDRED I. | Address on file | | | |
| 1605071 | Elías Rivera, Mónica Ivette | Address on file | | | |
| 2017404 | Eliza Marquez, Luis Ricardo | Address on file | | | |
| 2111773 | ELIZA MARQUEZ, SUZETTE M. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1674561 | Emanuelli Consuelo, Gierbolini | Address on file | | | |
| 1752832 | Emilio E. Valentin Colon | Address on file | | | |
| 1955119 | EMMANUELLI ANZALOTA, BRENDA I | Address on file | | | |
| 1319124 | EMMANUELLI GALARZA, AWILDA | Address on file | | | |
| 1889615 | Emmanuelli Galarza, Maritza | Address on file | | | |
| 1097991 | Emmanuelli Soto, Victor E | Address on file | | | |
| 1776296 | Encarnacion Camis, Yolanda | Address on file | | | |
| 1177860 | ENCARNACION CASTRO, CARLOS M | Address on file | | | |
| 1887721 | ENCARNACION COLON, IRIS M | Address on file | | | |
| 2084533 | ENCARNACION COLON, RUTH | Address on file | | | |
| 935917 | ENCARNACION COLON, RUTH | Address on file | | | |
| 935917 | ENCARNACION COLON, RUTH | Address on file | | | |
| 1572087 | ENCARNACION GONZALEZ, ANGEL R. | Address on file | | | |
| 1572087 | ENCARNACION GONZALEZ, ANGEL R. | Address on file | | | |
| 1877357 | ENCARNACION HERNANDEZ, MARISOL | Address on file | | | |
| 1831911 | ENCARNACION KUILAN, CIRILO | Address on file | | | |
| 1936797 | Encarnacion Lopez, Eli S. | Address on file | | | |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | Address on file | | | |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | Address on file | | | |
| 914644 | ENCARNACION PIZARRO, LAURA M | Address on file | | | |
| 154089 | ENCARNACION PLUGUEZ, MATILDE | Address on file | | | |
| 2021154 | ENCARNACION PLUGUEZ, MATILDE | Address on file | | | |
| 1815285 | Encarnacion Vaquez, Belkis | Address on file | | | |
| 1766541 | Enchautegui Perez, Julie M. | Address on file | | | |
| 2060333 | Enchautegui Ramos, George | Address on file | | | |
| 1199672 | ENCHAUTEGUI RAMOS, GEORGE | Address on file | | | |
| 2007313 | England Romero, Peggy | Address on file | | | |
| 1199889 | ENID MOJICA MORALES | Address on file | | | |
| 1795170 | Enríquez Vega, Ilsa A. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1795170 | Enríquez Vega, Ilsa A. | Address on file | | | |
| 1505670 | Erazo Calderon, Mirella | Address on file | | | |
| 2126200 | ERAZO MORALES, ANA D. | Address on file | | | |
| 858450 | EROSARIO HERNANDEZ, NOEL | Address on file | | | |
| 858450 | EROSARIO HERNANDEZ, NOEL | Address on file | | | |
| 1567629 | ESCABI QUILES, JENNIFER | Address on file | | | |
| 1697942 | Escalante Rivera, Dixon | Address on file | | | |
| 1598169 | ESCALER, MARGARITA ESCALERA | Address on file | | | |
| 920098 | Escalera Escaler , Margarita | Address on file | | | |
| 1223613 | Escalera Escalera, Janet | Address on file | | | |
| 1486426 | Escalera Figueroa, Brunilda | Address on file | | | |
| 1548207 | ESCALERA GONZALEZ, MILAGROS M. | Address on file | | | |
| 1864708 | Escalera Romero, Susana | Address on file | | | |
| 1530061 | Escalera Torres, María L. | Address on file | | | |
| 156436 | ESCANDON NEGRON, MORAIMA | Address on file | | | |
| 1529101 | Escobales Rivera, Erika | Address on file | | | |
| 1947576 | Escobar Rivera, Kevin Cecil | Address on file | | | |
| 1947576 | Escobar Rivera, Kevin Cecil | Address on file | | | |
| 1695657 | ESCOBAR VIDOT, JOSEFINA | Address on file | | | |
| 1695657 | ESCOBAR VIDOT, JOSEFINA | Address on file | | | |
| 1519825 | ESCOBAR, YANIS MANSO | Address on file | | | |
| 1562957 | ESCRIBANO SANTIAGO, LIMARIS | Address on file | | | |
| 1543362 | Escudero Rodríguez, Lolimar | Address on file | | | |
| 1673907 | Espada Barrios, Carlos Juan | Address on file | | | |
| 1719140 | Espada Caro, Carmen D. | Address on file | | | |
| 1634078 | Espada Colón, Elena | Address on file | | | |
| 1520046 | Espada de la Cruz, Lourdes | Address on file | | | |
| 1689171 | Espada Gonzalez, Dinah R. | Address on file | | | |
| 1637712 | Espada Lopez, Bilda S | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1617611 | Espada Lopez, Jasmin S | Address on file | | | |
| 1617611 | Espada Lopez, Jasmin S | Address on file | | | |
| 1991893 | Espada Martinez, Ileana V. | Address on file | | | |
| 157073 | ESPADA MARTINEZ, MIGUEL | Address on file | | | |
| 1970980 | Espada Melendez, Carmen M | Address on file | | | |
| 1983669 | ESPADA ORTIZ , SONIA I. | Address on file | | | |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | Address on file | | | |
| 1825485 | Espada Ortiz, Sonia I. | Address on file | | | |
| 1674732 | Espada Ramos, Militza | Address on file | | | |
| 1909336 | ESPADA REYES, OMAYRA | Address on file | | | |
| 1804040 | Espada Vazquez, Migdalia | Address on file | | | |
| 1047568 | ESPANOL RODRIGUEZ, MAGALY J | Address on file | | | |
| 1637566 | ESPINA MARTI, CARMEN M | Address on file | | | |
| 2042282 | ESPINELL CASTRO, MARIVED | Address on file | | | |
| 1831016 | ESPINELL VAZQUEZ , AWILDA | Address on file | | | |
| 1677789 | Espinell Vazquez, Jannette | Address on file | | | |
| 1677789 | Espinell Vazquez, Jannette | Address on file | | | |
| 1837550 | Espinell, Mary L. | Address on file | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | Address on file | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | Address on file | | | |
| 1506166 | Espinosa Cancel, Ana M. | Address on file | | | |
| 1561604 | Espinosa Green, Rosa | Address on file | | | |
| 1506234 | ESPINOSA LOPEZ, PAULINO | Address on file | | | |
| 1508941 | ESPINOSA LOPEZ, PAULINO | Address on file | | | |
| 1090714 | ESPINOSA MORALES, SAMUEL | Address on file | | | |
| 1090714 | ESPINOSA MORALES, SAMUEL | Address on file | | | |
| 1686355 | Espinosa Vazquez, Adrian | Address on file | | | |
| 1522478 | ESPINOSA VAZQUEZ, LINDA | Address on file | | | |
| 1842423 | Esquerdo Cruz, Sonia Esther | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2012468 | Esquilin Cruz, Melba | Address on file | | | |
| 2012468 | Esquilin Cruz, Melba | Address on file | | | |
| 1982097 | ESQUILIN ESQUILIN, EVELYN I | Address on file | | | |
| 2061227 | Esquilin Jimenez, Marta Lucia | Address on file | | | |
| 2061227 | Esquilin Jimenez, Marta Lucia | Address on file | | | |
| 1606604 | Estarellas Quiles, Francisco | Address on file | | | |
| 1562807 | Estate of Guillermo Irizarry - Heirs: Carmen E Ramirez-Rubio; Carmen Irizarry-Ramirez; Margarita Irizarry-Ramirez | Address on file | | | |
| 1732879 | ESTEVES BARRERA, CYBELE Y | Address on file | | | |
| 2117837 | ESTEVES NEGRON, CARLOS | Address on file | | | |
| 2117837 | ESTEVES NEGRON, CARLOS | Address on file | | | |
| 1097700 | Esteves Pagan, Vicente | Address on file | | | |
| 1067706 | Estevez Ramon, Nancy I | Address on file | | | |
| 1569528 | Estiada Figueroa, Juan | Address on file | | | |
| 595912 | ESTRADA DE JESUS, YARITZA L | Address on file | | | |
| 1834359 | ESTRADA FIGUEROA, LIZA M. | Address on file | | | |
| 1481007 | Estrada Franco, Aixa I | Address on file | | | |
| 1972437 | Estrada Garcia, Myrna | Address on file | | | |
| 1814270 | Estrada Lopez, Waleska | Address on file | | | |
| 2015445 | Estrada Morales, Lucy I | Address on file | | | |
| 1229506 | ESTRADA NERIS, JORGE D | Address on file | | | |
| 1234335 | ESTRADA OCASIO, JOSE | Address on file | | | |
| 1249474 | ESTRADA ORTEGA, LIZA I | Address on file | | | |
| 1168333 | ESTRADA PINERO, ANGELINA | Address on file | | | |
| 1974805 | ESTRADA RESTO, GRISEL | Address on file | | | |
| 158761 | ESTRADA SANTANA, MICHAEL | Address on file | | | |
| 694341 | ESTRADA SIERRA, KATHY | Address on file | | | |
| 1491591 | ESTRADA SILVA , RAUL J. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1082797 | ESTRADA SILVA, RAUL J | Address on file | | | |
| 1082797 | ESTRADA SILVA, RAUL J | Address on file | | | |
| 1082797 | ESTRADA SILVA, RAUL J | Address on file | | | |
| 1516233 | Estrada Silva, Raúl J | Address on file | | | |
| 2077067 | Estrada, Lesly A Porrata | Address on file | | | |
| 2077067 | Estrada, Lesly A Porrata | Address on file | | | |
| 1189967 | ESTRELLA FERNANDEZ, DIANA | Address on file | | | |
| 2012624 | ESTRELLA VEGA, LUZ D | Address on file | | | |
| 1537729 | Estrella-Colon, Miguel A. | Address on file | | | |
| 1478781 | Estremera Gonzalez, Nydia | Address on file | | | |
| 1831820 | Estremera Sierra, Sheila Ivette | Address on file | | | |
| 159518 | EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | Address on file | | | |
| 159518 | EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | Address on file | | | |
| 1555805 | FABERY TORRES, AILEEN | Address on file | | | |
| 1555805 | FABERY TORRES, AILEEN | Address on file | | | |
| 1570833 | FABREGAS SOTELO, ZORAIDA | Address on file | | | |
| 160666 | FAGUNDO VELEZ, MAYRA | Address on file | | | |
| 1795093 | Fajardo Torres, Yomaris | Address on file | | | |
| 1795093 | Fajardo Torres, Yomaris | Address on file | | | |
| 1866486 | Falak Rodriguez, Sharon | Address on file | | | |
| 1555594 | Falcon Floran, Jorge Luis | Address on file | | | |
| 1864558 | Falcon Matos, Frances Marie | Address on file | | | |
| 1655622 | Falcon Oliveras, Nilda | Address on file | | | |
| 1968085 | FALCON PEREZ, NILDA | Address on file | | | |
| 160923 | FALCON RIVERA, NANCY | Address on file | | | |
| 1773587 | Falcon Torres, Waldo A. | Address on file | | | |
| 1701512 | FALCONI ARROYO, GLORIMAR | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1727237 | Falero Colon, Janet | Address on file | | | |
| 1104103 | FALGAS RODRIGUEZ, WILMA M | Address on file | | | |
| 1104103 | FALGAS RODRIGUEZ, WILMA M | Address on file | | | |
| 1910251 | Falu Areizaga, Sarai | Address on file | | | |
| 1815095 | FALU LOPEZ, GRISSELLE | Address on file | | | |
| 1858845 | Falu Villegas, Wanda I. | Address on file | | | |
| 1696216 | FAMILIA SOLIS, RAFAEL | Address on file | | | |
| 1640794 | FANTAUZZI, PATRICK CUEBAS | Address on file | | | |
| 1250475 | FARGAS BENITEZ, LOURDES M | Address on file | | | |
| 1250321 | FARIA DE GRACIA, LOURDES | Address on file | | | |
| 1657915 | Faria Maldonado, Grace A | Address on file | | | |
| 1979053 | Faria Pagan, Aurea E. | Address on file | | | |
| 1958622 | FARIA PAGAN, AUREA E. | Address on file | | | |
| 1933649 | Faria, Carmen I | Address on file | | | |
| 1899863 | Faria, Carmen I. | Address on file | | | |
| 1602002 | FARIS ELBA, LUIS A. | Address on file | | | |
| 1073701 | FAS SANTIAGO, OLGA M | Address on file | | | |
| 1203401 | FAURA TULIER, ADELAIDA | Address on file | | | |
| 161618 | FAX MELENDEZ, MARIA DE L. | Address on file | | | |
| 1765817 | Febles Berrios, Perla | Address on file | | | |
| 161760 | Febo Boria, Hugo | Address on file | | | |
| 1559480 | Febo Boria, Hugo | Address on file | | | |
| 161763 | FEBO CARRASQUILLO, ALEXANDRA | Address on file | | | |
| 161763 | FEBO CARRASQUILLO, ALEXANDRA | Address on file | | | |
| 1576352 | FEBRES BENITEZ, ISABEL | Address on file | | | |
| 1576352 | FEBRES BENITEZ, ISABEL | Address on file | | | |
| 1136169 | FEBRES CRUZ, RAMON | Address on file | | | |
| 266685 | Febres Delgado, Leyda P. | Address on file | | | |
| 1733846 | Febres Hernandez, Sharon S | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1733846 | Febres Hernandez, Sharon S | Address on file | | | |
| 1678577 | Febres Hernandez, Sharon S. | Address on file | | | |
| 1567037 | FEBRES NEGRON, MANUEL A. | Address on file | | | |
| 1790904 | Febres Quinonez, Santos | Address on file | | | |
| 161967 | FEBRES RIVERA, LOURDES | Address on file | | | |
| 161986 | FEBRES RODRIGUEZ, YOMARIS | Address on file | | | |
| 1767830 | FEBUS HUERTAS, MARITZA | Address on file | | | |
| 2099063 | Febus Ocasio, Carmen M | Address on file | | | |
| 1591394 | Febus Santiago, Luz M. | Address on file | | | |
| 1902431 | Feliciano Acevedo, Maria del C. | Address on file | | | |
| 1946785 | FELICIANO ACEVEDO, ZORAIDA | Address on file | | | |
| 1702555 | Feliciano Alicea, Alida R | Address on file | | | |
| 1687183 | FELICIANO AVILES, MAGDA L | Address on file | | | |
| 2101436 | Feliciano Badillo, Mariela | Address on file | | | |
| 1822532 | FELICIANO CARABALLO, REINALDO | Address on file | | | |
| 1749739 | FELICIANO CASTILLO, KATHARINA | Address on file | | | |
| 1575774 | FELICIANO CASTILLO, MIGDALIA | Address on file | | | |
| 2067275 | Feliciano Cora, Iris N. | Address on file | | | |
| 1971570 | Feliciano Crespo, Dennis | Address on file | | | |
| 1049126 | FELICIANO CRUZ, MARCIAL | Address on file | | | |
| 1049126 | FELICIANO CRUZ, MARCIAL | Address on file | | | |
| 162791 | FELICIANO CRUZ, OLGA L | Address on file | | | |
| 162791 | FELICIANO CRUZ, OLGA L | Address on file | | | |
| 915060 | FELICIANO DELGADO, LIGIA I. | Address on file | | | |
| 1949509 | Feliciano Estremera, Angel R | Address on file | | | |
| 1571842 | FELICIANO FELIU, ROSA M. | Address on file | | | |
| 162897 | Feliciano Felix, Osvaldo | Address on file | | | |
| 1075722 | FELICIANO FELIX, OSVALDO | Address on file | | | |
| 1997295 | Feliciano Figueroa, Edgardo | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1491211 | FELICIANO GONZALEZ, EDWIN | Address on file | | | |
| 1491158 | Feliciano González, Edwin | Address on file | | | |
| 1567374 | Feliciano Hernández, Zulma I | Address on file | | | |
| 1898835 | FELICIANO LETRIZ, JORGE I | Address on file | | | |
| 1898835 | FELICIANO LETRIZ, JORGE I | Address on file | | | |
| 1791121 | Feliciano Letriz, Marilu | Address on file | | | |
| 1920177 | FELICIANO LOPEZ, ELIZABETH | Address on file | | | |
| 1648689 | Feliciano Lorenzo, Roberto | Address on file | | | |
| 1063496 | FELICIANO MEDINA, MIGUEL | Address on file | | | |
| 163272 | FELICIANO MEDINA, NESTOR O. | Address on file | | | |
| 1659770 | Feliciano Natal, Priscilla | Address on file | | | |
| 1824417 | Feliciano Negron, Gladys A. | Address on file | | | |
| 1590456 | Feliciano Nieves, Wilkliam | Address on file | | | |
| 628 | FELICIANO OLMO, ABIGAIL | Address on file | | | |
| 1163379 | FELICIANO ORTEGA, ANA L | Address on file | | | |
| 1163379 | FELICIANO ORTEGA, ANA L | Address on file | | | |
| 1716374 | FELICIANO PEREZ, DANIEL | Address on file | | | |
| 1769875 | Feliciano Plaza, Ahiezer | Address on file | | | |
| 935666 | FELICIANO RIVERA, RUBEN | Address on file | | | |
| 1495643 | Feliciano Rivera, Yelissa | Address on file | | | |
| 1981904 | FELICIANO ROSADO, NILSA E. | Address on file | | | |
| 1192405 | FELICIANO SANCHEZ, EDGARDO | Address on file | | | |
| 1588931 | Feliciano Santiago, David | Address on file | | | |
| 1652563 | FELICIANO SANTIAGO, PEDRO | Address on file | | | |
| 2134808 | Feliciano Soto, Maribel | Address on file | | | |
| 2146606 | Feliciano Torres, Elba N. | Address on file | | | |
| 1544920 | Feliciano Troche, Ulises | Address on file | | | |
| 1481866 | FELICIANO VEGA, JINNY | Address on file | | | |
| 1519689 | Feliciano Vega, Luis A | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1519689 | Feliciano Vega, Luis A | Address on file | | | |
| 1580721 | FELICIANO VELEZ, IRENE | Address on file | | | |
| 1474526 | Feliciano Velez, Jose | Address on file | | | |
| 2042962 | Feliciano Velez, Norma E. | Address on file | | | |
| 914623 | FELICIANO, LAURA | Address on file | | | |
| 914623 | FELICIANO, LAURA | Address on file | | | |
| 1619945 | Feliciano, Olga | Address on file | | | |
| 1502801 | Feliciano-Cordero, Minerva | Address on file | | | |
| 164302 | FELICIER ROSARIO, CARMEN E. | Address on file | | | |
| 164609 | FELIX A CASIANO RODRIGUEZ | Address on file | | | |
| 1643090 | Felix Gonzalez, Carlos H. | Address on file | | | |
| 1643090 | Felix Gonzalez, Carlos H. | Address on file | | | |
| 1935640 | Felix Hernandez, Damaris | Address on file | | | |
| 1666746 | Félix Hernández, Damaris | Address on file | | | |
| 1616500 | Felix Ortiz, Ivelisse | Address on file | | | |
| 1752834 | FELIX R. SANCHEZ SUAREZ | Address on file | | | |
| 1752834 | FELIX R. SANCHEZ SUAREZ | Address on file | | | |
| 1906151 | FELIX RODRIGUEZ, ISIDRO | Address on file | | | |
| 1906151 | FELIX RODRIGUEZ, ISIDRO | Address on file | | | |
| 1862857 | Felix Rodriguez, Miriam I. | Address on file | | | |
| 1862857 | Felix Rodriguez, Miriam I. | Address on file | | | |
| 2117238 | Feneque Carrero, Brunilda | Address on file | | | |
| 1598055 | FERMAINTT ADORNO, JULIO H | Address on file | | | |
| 1501205 | FERMAINTT ADORNO, JULIO H. | Address on file | | | |
| 1564885 | Fernandez , Angel G. | Address on file | | | |
| 1968960 | Fernandez Alamo, Luz A. | Address on file | | | |
| 1968960 | Fernandez Alamo, Luz A. | Address on file | | | |
| 1982899 | Fernandez Alamo, Luz A. | Address on file | | | |
| 1982899 | Fernandez Alamo, Luz A. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1937027 | Fernandez Alamo, Luz A. | Address on file | | | |
| 1937027 | Fernandez Alamo, Luz A. | Address on file | | | |
| 791487 | FERNANDEZ APONTE, JUAN | Address on file | | | |
| 1601527 | Fernandez Betancourt, Ana M | Address on file | | | |
| 1065462 | FERNANDEZ CABRERA, MIRELLA | Address on file | | | |
| 1827356 | FERNANDEZ CARRASQUILLO, MAYRA W. | Address on file | | | |
| 165872 | FERNANDEZ COLON, CARMEN E | Address on file | | | |
| 1655982 | Fernandez Cordova, Irma L | Address on file | | | |
| 165944 | Fernandez Cruz, Justina | Address on file | | | |
| 2000078 | Fernandez Diaz, Ivan | Address on file | | | |
| 166044 | FERNANDEZ ESPADA, CARMEN J | Address on file | | | |
| 535325 | FERNANDEZ ESQUILIN, SONIA | Address on file | | | |
| 535325 | FERNANDEZ ESQUILIN, SONIA | Address on file | | | |
| 1484884 | FERNANDEZ ESTEBANEZ, CARMEN | Address on file | | | |
| 1582906 | Fernandez Estevez, Norma J. | Address on file | | | |
| 1582906 | Fernandez Estevez, Norma J. | Address on file | | | |
| 1789739 | Fernandez Fernandez, Leonel | Address on file | | | |
| 1183943 | FERNANDEZ FONTAN, CATALINA | Address on file | | | |
| 1965666 | FERNANDEZ FONTAN, LULA LUCIA | Address on file | | | |
| 1965666 | FERNANDEZ FONTAN, LULA LUCIA | Address on file | | | |
| 2033388 | Fernandez Hernandez, Milagros | Address on file | | | |
| 1161874 | Fernandez Jimenez, Altagracia | Address on file | | | |
| 1161874 | Fernandez Jimenez, Altagracia | Address on file | | | |
| 22290 | FERNANDEZ LASSALLE, ANA E | Address on file | | | |
| 1890233 | Fernandez Lebron, Maricruz C. | Address on file | | | |
| 166322 | FERNANDEZ LOPEZ, MARILYN | Address on file | | | |
| 1205677 | FERNANDEZ MARTINEZ, FRANCES | Address on file | | | |
| 1612968 | FERNANDEZ MEDERO, ADDYRIS W | Address on file | | | |
| 2091950 | FERNANDEZ MORA, ANAIDEL | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1746266 | Fernandez Ortiz, Brunilda | Address on file | | | |
| 2055064 | Fernandez Ortiz, Jannette | Address on file | | | |
| 1067657 | FERNANDEZ RAMOS, NANCY | Address on file | | | |
| 2030817 | Fernandez Rios, Ivette | Address on file | | | |
| 213207 | Fernandez Rivera, Haydee | Address on file | | | |
| 2014705 | Fernandez Rivera, Natividad | Address on file | | | |
| 166774 | FERNANDEZ RODRIGUEZ, BRENDA | Address on file | | | |
| 166774 | FERNANDEZ RODRIGUEZ, BRENDA | Address on file | | | |
| 852856 | FERNANDEZ RODRIGUEZ, BRENDA A. | Address on file | | | |
| 1678939 | FERNANDEZ RODRIGUEZ, JORGE L. | Address on file | | | |
| 1505954 | FERNANDEZ RODRIGUEZ, LISANDRA | Address on file | | | |
| 1776226 | FERNANDEZ RODRIGUEZ, MIGUEL A. | Address on file | | | |
| 1959808 | Fernandez Rosa, Yadira | Address on file | | | |
| 2021751 | Fernandez Rosado, Jessica | Address on file | | | |
| 2021751 | Fernandez Rosado, Jessica | Address on file | | | |
| 1527578 | FERNANDEZ ROSARIO, MARIA Y | Address on file | | | |
| 1544459 | Fernández Salicrup, José A. | Address on file | | | |
| 1204866 | FERNANDEZ SANTIAGO, NORMA | Address on file | | | |
| 1685898 | Fernandez Soler, Sandra E. | Address on file | | | |
| 1174000 | FERNANDEZ SOSA, BLANCA | Address on file | | | |
| 684460 | FERNANDEZ, JOSE J | Address on file | | | |
| 1565713 | Fernandez-Hernandez , Ramonita | Address on file | | | |
| 1540887 | Fernando Correa, Gabriel | Address on file | | | |
| 1605384 | FERRA TIRADO, GRETCHEN IVELISSE | Address on file | | | |
| 1516602 | Ferreira Garcia, Gloria E. | Address on file | | | |
| 1242418 | FERRER ALICEA, JUAN M. | Address on file | | | |
| 2114482 | Ferrer Alma, Luis A. | Address on file | | | |
| 1534179 | FERRER ANDINO, MARTA Z | Address on file | | | |
| 1764628 | FERRER BERRIOS, JOSE M. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1732944 | FERRER GARCIA, RUTH E. | Address on file | | | |
| 1733118 | Ferrer Garcia, Ruth E. | Address on file | | | |
| 1909623 | FERRER LIZARDI, DENISE M. | Address on file | | | |
| 1711306 | Ferrer Medina, Jesus M. | Address on file | | | |
| 1094296 | Ferrer Melendez, Sonia | Address on file | | | |
| 1971136 | Ferrer Mena, Maria D. | Address on file | | | |
| 1971136 | Ferrer Mena, Maria D. | Address on file | | | |
| 1007540 | FERRER MONGE, IRIS | Address on file | | | |
| 1605798 | FERRER MONTANEZ, LYDIA E. | Address on file | | | |
| 791681 | Ferrer Morales, Diana | Address on file | | | |
| 2111008 | FERRER RIVERA, MIGUEL ANGEL | Address on file | | | |
| 1820992 | Ferrer Rodriguez , Maritza | Address on file | | | |
| 1490002 | Ferrer Rodriguez, Maricarmen | Address on file | | | |
| 2117770 | Ferrer Rodriguez, Maritza | Address on file | | | |
| 1979821 | Ferrer Rodriguez, Rafael | Address on file | | | |
| 1515817 | FERRER SILVA, CARLOS | Address on file | | | |
| 1745221 | FERRER SILVA, RAYMOND | Address on file | | | |
| 1613751 | Ferrer Torres, Carmen M. | Address on file | | | |
| 1592727 | FERRER VELAZQUEZ, EDUARDO | Address on file | | | |
| 168209 | Ferrer Velazquez, Eduardo | Address on file | | | |
| 168209 | Ferrer Velazquez, Eduardo | Address on file | | | |
| 1224530 | FERRER, JAVIER | Address on file | | | |
| 168696 | FIGUEIRAS REVUELTA, CONSUELO | Address on file | | | |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | Address on file | | | |
| 2127044 | FIGUERO FIGUEROA, NECTARINA | Address on file | | | |
| 1646568 | Figueroa Abreu, Marcia | Address on file | | | |
| 1477099 | Figueroa Aguayo, Yomar R | Address on file | | | |
| 76972 | FIGUEROA ALONSO, CARMEN S. | Address on file | | | |
| 75993 | FIGUEROA ANDINO, CARMEN M | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1594585 | Figueroa Andujar, Jose M. | Address on file | | | |
| 168899 | FIGUEROA APONTE, MYRTA E. | Address on file | | | |
| 168958 | Figueroa Ayala, Luis J | Address on file | | | |
| 1771692 | Figueroa Ayala, Maria M. | Address on file | | | |
| 1772800 | Figueroa Ayala, Maria M. | Address on file | | | |
| 1590413 | Figueroa Bayron, Manuel | Address on file | | | |
| 1590413 | Figueroa Bayron, Manuel | Address on file | | | |
| 1760236 | Figueroa Beltran, Santos J. | Address on file | | | |
| 2107786 | FIGUEROA BELTRAN, SANTOS JAVIER | Address on file | | | |
| 1780024 | Figueroa Berrios, Zuriel | Address on file | | | |
| 1755904 | Figueroa Cabrera, Wanda I. | Address on file | | | |
| 1620108 | FIGUEROA CAMACHO, EDWIN | Address on file | | | |
| 1952845 | Figueroa Cardona, Blanca | Address on file | | | |
| 852872 | FIGUEROA CARRASQUILLO, WANDA M. | Address on file | | | |
| 1220559 | FIGUEROA CARRION, ISRAEL | Address on file | | | |
| 1809602 | FIGUEROA COLLAZO , WANDA I | Address on file | | | |
| 1764183 | Figueroa Concepcion , Julio E. | Address on file | | | |
| 1764723 | Figueroa Correa, Lydia H | Address on file | | | |
| 1906790 | Figueroa Correa, Lydia H. | Address on file | | | |
| 1948941 | Figueroa Correa, Lydia H. | Address on file | | | |
| 1529792 | Figueroa Correa, Maria E | Address on file | | | |
| 727981 | FIGUEROA COTTO, NELSON | Address on file | | | |
| 727981 | FIGUEROA COTTO, NELSON | Address on file | | | |
| 1510896 | Figueroa Cruz, Katherine | Address on file | | | |
| 1491429 | Figueroa Cruz, Sandra | Address on file | | | |
| 1651073 | FIGUEROA DE JESUS, AIXA | Address on file | | | |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Address on file | | | |
| 1606840 | Figueroa Del Toro, Nancy | Address on file | | | |
| 55 | Figueroa Delgado, Adiel | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 670247 | FIGUEROA DIAZ, IRIS N | Address on file | | | |
| 1854312 | FIGUEROA DIAZ, MARIBEL | Address on file | | | |
| 1854312 | FIGUEROA DIAZ, MARIBEL | Address on file | | | |
| 1779260 | FIGUEROA ESPARZA, MARTIN K | Address on file | | | |
| 301046 | FIGUEROA ESTRELLA, MARICELLI | Address on file | | | |
| 2009686 | Figueroa Feliciano, Anaida | Address on file | | | |
| 1862250 | Figueroa Fernandez, Maritza E | Address on file | | | |
| 1862250 | Figueroa Fernandez, Maritza E | Address on file | | | |
| 1848269 | Figueroa Fernandez, Maritza E. | Address on file | | | |
| 169910 | FIGUEROA FERNANDEZ, RAMON | Address on file | | | |
| 169910 | FIGUEROA FERNANDEZ, RAMON | Address on file | | | |
| 1856681 | FIGUEROA FILGUEIRA, ANA M. | Address on file | | | |
| 1597328 | Figueroa Flores, Carlos Anibal | Address on file | | | |
| 2035733 | Figueroa Fonsera, Edwin | Address on file | | | |
| 1490196 | FIGUEROA FONTANEZ, ANA T | Address on file | | | |
| 1572596 | FIGUEROA GARCIA, NANCY | Address on file | | | |
| 1572596 | FIGUEROA GARCIA, NANCY | Address on file | | | |
| 1712914 | Figueroa Guerra, Juan A. | Address on file | | | |
| 1815697 | FIGUEROA HERNANDEZ, MARIA E. | Address on file | | | |
| 1953010 | Figueroa Hernandez, Yolanda | Address on file | | | |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | Address on file | | | |
| 2147682 | Figueroa Jimenez, Felix A. | Address on file | | | |
| 1512356 | Figueroa Laureano, Haydee | Address on file | | | |
| 1648412 | Figueroa Lopez, Glenda Lee | Address on file | | | |
| 1761850 | Figueroa Lugo, Juana M | Address on file | | | |
| 1822832 | Figueroa Maldonado, Carmen | Address on file | | | |
| 920963 | FIGUEROA MALDONADO, MARIA DEL C | Address on file | | | |
| 353322 | FIGUEROA MALDONADO, MYRNA | Address on file | | | |
| 1582004 | Figueroa Martinez , Sandra M | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1549551 | Figueroa Martinez, Carlos F | Address on file | | | |
| 2053233 | Figueroa Medina, Jessica | Address on file | | | |
| 1511861 | FIGUEROA MEDINA, JOHN A. | Address on file | | | |
| 1584717 | FIGUEROA MEDINA, JOSELITO | Address on file | | | |
| 1765670 | Figueroa Mendez, Dianette E | Address on file | | | |
| 2006137 | Figueroa Mendez, Minerva | Address on file | | | |
| 2148731 | Figueroa Mendez, Pedro A. | Address on file | | | |
| 1540342 | Figueroa Mendina, Brenda | Address on file | | | |
| 1206415 | FIGUEROA MIRANDA, FRANCISCO J | Address on file | | | |
| 1206415 | FIGUEROA MIRANDA, FRANCISCO J | Address on file | | | |
| 1650553 | Figueroa Morales, Miguel E. | Address on file | | | |
| 1606250 | Figueroa Morales, Miguel E. | Address on file | | | |
| 171121 | Figueroa Moreno, Michelle | Address on file | | | |
| 171121 | Figueroa Moreno, Michelle | Address on file | | | |
| 1549111 | Figueroa Moreno, Vanja E. | Address on file | | | |
| 1835828 | Figueroa Negron, Caroline | Address on file | | | |
| 171216 | FIGUEROA NIEVES, ENID | Address on file | | | |
| 1853009 | Figueroa Nieves, Jeanette | Address on file | | | |
| 1557685 | Figueroa Nieves, Jose L. | Address on file | | | |
| 2076721 | Figueroa Nieves, Osvaldo L. | Address on file | | | |
| 1425242 | FIGUEROA OJEDA, ORLANDO | Address on file | | | |
| 1074734 | FIGUEROA OJEDA, ORLANDO | Address on file | | | |
| 1849816 | FIGUEROA ORTIZ, RUBEN | Address on file | | | |
| 1566135 | Figueroa Otero, Nydia | Address on file | | | |
| 1769233 | FIGUEROA PADUA, ALICIA | Address on file | | | |
| 1686059 | FIGUEROA PAGAN, MARCEL M | Address on file | | | |
| 600937 | Figueroa Perez, Acisclo | Address on file | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | Address on file | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 171556 | FIGUEROA PEREZ, IRIS B | Address on file | | | |
| 852894 | FIGUEROA QUESTELL, CARMELO | Address on file | | | |
| 1689330 | FIGUEROA QUINONES, YVETTE | Address on file | | | |
| 1682970 | FIGUEROA RAMOS, CARMEN | Address on file | | | |
| 1425243 | FIGUEROA RAMOS, HECTOR J. | Address on file | | | |
| 1433995 | FIGUEROA RAMOS, LUIS ANTONIO | Address on file | | | |
| 1939735 | Figueroa Ramos, Monica | Address on file | | | |
| 1578165 | FIGUEROA RESTO, IRAIDA | Address on file | | | |
| 1584387 | Figueroa Rios, Wanda I. | Address on file | | | |
| 1584171 | Figueroa Rivas, Wilfredo | Address on file | | | |
| 2124745 | Figueroa Rivera , Orlando | Address on file | | | |
| 893381 | Figueroa Rivera, Eddie N. | Address on file | | | |
| 893381 | Figueroa Rivera, Eddie N. | Address on file | | | |
| 1777679 | Figueroa Rivera, Jeanette | Address on file | | | |
| 1690398 | Figueroa Rivera, Jeanette | Address on file | | | |
| 1752748 | FIGUEROA RIVERA, LIMARIS T | Address on file | | | |
| 1046866 | FIGUEROA RIVERA, LYMARIE | Address on file | | | |
| 1655946 | FIGUEROA RIVERA, LYNTHA A | Address on file | | | |
| 1939525 | Figueroa Rivera, Maria A. | Address on file | | | |
| 2132456 | FIGUEROA RIVERA, SANDRA H | Address on file | | | |
| 858715 | FIGUEROA RIVERA, WILLIAM | Address on file | | | |
| 2043815 | Figueroa Rivera, Yadhira I. | Address on file | | | |
| 1597158 | Figueroa Rodriguez, Ana J. | Address on file | | | |
| 1969556 | Figueroa Rodriguez, Luis A | Address on file | | | |
| 2031072 | Figueroa Rodriguez, Luis A. | Address on file | | | |
| 2031072 | Figueroa Rodriguez, Luis A. | Address on file | | | |
| 1876395 | Figueroa Rodriguez, Mario | Address on file | | | |
| 727594 | FIGUEROA RODRIGUEZ, NELIDA | Address on file | | | |
| 1883201 | Figueroa Rodriguez, Wanda | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1576041 | Figueroa Rodriguez, Yaritza | Address on file | | | |
| 2022847 | Figueroa Rojas, Wanda Iris | Address on file | | | |
| 1597207 | FIGUEROA ROMAN, RUTH E | Address on file | | | |
| 1751999 | Figueroa Rosado, James O. | Address on file | | | |
| 1647203 | FIGUEROA ROSADO, JAVIER | Address on file | | | |
| 1648006 | FIGUEROA ROSARIO , IVETTE | Address on file | | | |
| 2111920 | Figueroa Sanchez, Carmen Maria | Address on file | | | |
| 2097856 | Figueroa Sanchez, David E. | Address on file | | | |
| 2000067 | FIGUEROA SANCHEZ, JORGE | Address on file | | | |
| 1514698 | Figueroa Santana, Carmen S | Address on file | | | |
| 1222281 | FIGUEROA SANTANA, IVONNE | Address on file | | | |
| 1993674 | FIGUEROA SANTIAGO, ADELAIDA | Address on file | | | |
| 1597878 | FIGUEROA SANTIAGO, CARLOS | Address on file | | | |
| 1526953 | FIGUEROA SANTIAGO, VICTOR | Address on file | | | |
| 1526953 | FIGUEROA SANTIAGO, VICTOR | Address on file | | | |
| 1656242 | FIGUEROA SANTIAGO, WALESKA | Address on file | | | |
| 1100439 | FIGUEROA SANTIAGO, WALESKA | Address on file | | | |
| 1697002 | Figueroa Santos, Eduardo | Address on file | | | |
| 1697002 | Figueroa Santos, Eduardo | Address on file | | | |
| 1764121 | FIGUEROA SOLIS, MARTA E. | Address on file | | | |
| 1764121 | FIGUEROA SOLIS, MARTA E. | Address on file | | | |
| 1960668 | Figueroa Torres, Carmen E. | Address on file | | | |
| 630050 | FIGUEROA TORRES, CELESTE | Address on file | | | |
| 1600098 | Figueroa Torres, Digna | Address on file | | | |
| 1592358 | Figueroa Torres, Digna | Address on file | | | |
| 1583142 | Figueroa Torres, Giselle | Address on file | | | |
| 1109550 | FIGUEROA TORRES, MARIA | Address on file | | | |
| 1618788 | Figueroa Torres, Nilda I | Address on file | | | |
| 1618788 | Figueroa Torres, Nilda I | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1506368 | Figueroa Torres, Noel | Address on file | | | |
| 1850591 | FIGUEROA TORRES, WANDA I. | Address on file | | | |
| 601604 | FIGUEROA VALENTIN, ADELAIDA | Address on file | | | |
| 1090005 | FIGUEROA VALLDEJULI, RUTH E | Address on file | | | |
| 1090005 | FIGUEROA VALLDEJULI, RUTH E | Address on file | | | |
| 172997 | FIGUEROA VAZQUEZ, BRUNILDA B | Address on file | | | |
| 1500916 | FIGUEROA VAZQUEZ, HECTOR I. | Address on file | | | |
| 173068 | Figueroa Vega, Luis A | Address on file | | | |
| 2005805 | FIGUEROA VEGA, NELSON | Address on file | | | |
| 1920351 | Figueroa Velazquez , Carmen E | Address on file | | | |
| 1549281 | Figueroa Velazquez, Wanda I | Address on file | | | |
| 1194648 | FIGUEROA VIZCARRONDO, EDWIN J | Address on file | | | |
| 1754329 | FIGUEROA, ANA YOLANDA | Address on file | | | |
| 1508565 | FIGUEROA, JESSICA | Address on file | | | |
| 934587 | FIGUEROA, ROBERTO RIVERA | Address on file | | | |
| 1574623 | Figueroa, Wilfredo | Address on file | | | |
| 1574623 | Figueroa, Wilfredo | Address on file | | | |
| 1505316 | Figueroa-Oliveras, Orlando J | Address on file | | | |
| 173271 | Figuerola Goyanes, Yirianis M. | Address on file | | | |
| 147778 | FIOL TORRES, EDITH | Address on file | | | |
| 173434 | FIQUEROA COLLAZO, MILDRED | Address on file | | | |
| 1851603 | FIQUEROA NIEVES, JANNETTE B. | Address on file | | | |
| 1898968 | Firpi Solis, Myrna E | Address on file | | | |
| 1898968 | Firpi Solis, Myrna E | Address on file | | | |
| 1884383 | FIRPI SOLIS, MYRNA E. | Address on file | | | |
| 1884383 | FIRPI SOLIS, MYRNA E. | Address on file | | | |
| 1741803 | Firpi Solis, Myrna E. | Address on file | | | |
| 1741803 | Firpi Solis, Myrna E. | Address on file | | | |
| 2037276 | Flaz Flaz, Marita de J. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1588150 | Flecha Diaz, Mary L. | Address on file | | | |
| 1790277 | FLECHA SANTANA, ARNALDO | Address on file | | | |
| 1194524 | FLORAN DIAZ, EDWIN | Address on file | | | |
| 1194524 | FLORAN DIAZ, EDWIN | Address on file | | | |
| 1234383 | FLORAN DIAZ, JOSE F | Address on file | | | |
| 1665257 | Flores Acosta, Efrain | Address on file | | | |
| 1830662 | Flores Alvarez, Gregorio | Address on file | | | |
| 1830662 | Flores Alvarez, Gregorio | Address on file | | | |
| 1578864 | Flores Colon, Abigail | Address on file | | | |
| 174174 | FLORES CORTES, MORAIMA | Address on file | | | |
| 174174 | FLORES CORTES, MORAIMA | Address on file | | | |
| 1049649 | FLORES COTTO, MARGARITA | Address on file | | | |
| 894947 | Flores Cruz, Eileen Y | Address on file | | | |
| 1514989 | Flores de Jesus, Miriam | Address on file | | | |
| 2008168 | Flores del Valle, Mercedes | Address on file | | | |
| 2008168 | Flores del Valle, Mercedes | Address on file | | | |
| 1901038 | Flores Del Valle, Mercedes | Address on file | | | |
| 1901038 | Flores Del Valle, Mercedes | Address on file | | | |
| 1691681 | FLORES DENIS, DANIEL | Address on file | | | |
| 2007890 | Flores Dieppa, Angel L. | Address on file | | | |
| 1162260 | FLORES FLORES, AMARILYS | Address on file | | | |
| 1943264 | Flores Flores, Amarilys | Address on file | | | |
| 1581039 | Flores Funentes, Maria de los Angels | Address on file | | | |
| 1537640 | FLORES GARRIGA, ROBERTO | Address on file | | | |
| 1495424 | Flores Gonzalez, Luis | Address on file | | | |
| 1106132 | FLORES GONZALEZ, YAZMIN | Address on file | | | |
| 693230 | FLORES GUZMAN, JULIO | Address on file | | | |
| 1558133 | Flores Irizarry, Gilbert | Address on file | | | |
| 1558133 | Flores Irizarry, Gilbert | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1791568 | FLORES LOPEZ, ANTONIO | Address on file | | | |
| 1574047 | Flores Melendez, Wilfredo | Address on file | | | |
| 1620238 | FLORES MORA, LINDA ROSE | Address on file | | | |
| 1659953 | Flores Negron, Elizabeth | Address on file | | | |
| 1627464 | Flores Negrón, Elizabeth | Address on file | | | |
| 1489573 | Flores Ocasio, Amilexy | Address on file | | | |
| 1594515 | Flores Ortiz, Francisco J | Address on file | | | |
| 2028998 | Flores Oyola, Epifanio | Address on file | | | |
| 2122728 | Flores Oyola, Epifanio | Address on file | | | |
| 297310 | FLORES PAGAN, MARIA C. | Address on file | | | |
| 2128390 | FLORES PEREZ, MARIA E | Address on file | | | |
| 1982426 | Flores Perez, Maria Eugenia | Address on file | | | |
| 1601782 | FLORES RIVERA, WANDA | Address on file | | | |
| 175174 | FLORES ROCAFORT, LOURDES | Address on file | | | |
| 1597930 | FLORES ROSELLO, MARIA DE F | Address on file | | | |
| 914724 | FLORES SILVA, LELIS Y | Address on file | | | |
| 923293 | FLORES SUAREZ, MARISOL | Address on file | | | |
| 1502878 | Flores Torres, Myrtelliza | Address on file | | | |
| 2016953 | Flores Valentin, Jennifer M. | Address on file | | | |
| 1940437 | Flores Vega, Astrid | Address on file | | | |
| 2074410 | Flores Vega, Jose M. | Address on file | | | |
| 2074410 | Flores Vega, Jose M. | Address on file | | | |
| 1782718 | Flores Zayas, Wigna | Address on file | | | |
| 1834962 | FLORES ZAYAS, WIGNA | Address on file | | | |
| 2028478 | Flores Zayas, Wigna | Address on file | | | |
| 1491390 | FLORES, DORCAS Y JACA | Address on file | | | |
| 1597535 | Flores, Elizabeth | Address on file | | | |
| 1070071 | FLORES, NEXIDA | Address on file | | | |
| 1653433 | Flores-Bermudez, Alberto J. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2031723 | Floris De Jesus, Johanna I. | Address on file | | | |
| 289547 | FLUSA CORREA, MAIDA | Address on file | | | |
| 1547120 | Flynn Cintron, Ana Ines | Address on file | | | |
| 1694696 | Fonalledas, Rebecca Martinez | Address on file | | | |
| 2051029 | Fonseca Aguirre, Enid | Address on file | | | |
| 1439966 | Fonseca Casillas, Pablo | Address on file | | | |
| 1670126 | Fonseca Colon, Carmen E. | Address on file | | | |
| 1764307 | Fonseca Diaz, Fred N | Address on file | | | |
| 1811374 | Fonseca Encarnacion , Monica | Address on file | | | |
| 1249026 | FONSECA FONSECA, LISANDRA | Address on file | | | |
| 1064188 | FONSECA FONSECA, MILAGROS | Address on file | | | |
| 1730047 | Fonseca Navarro, Evelyn | Address on file | | | |
| 1818932 | FONSECA RIVERA, ANGEL L | Address on file | | | |
| 176020 | FONSECA RIVERA, JOE | Address on file | | | |
| 1836988 | FONSECA SANTIAGO, MARIA D. | Address on file | | | |
| 1509438 | Font Acevedo, Corpus Francisco | Address on file | | | |
| 1199242 | FONT MATOS, EMILIO | Address on file | | | |
| 1754096 | FONT PABON, ARIEL | Address on file | | | |
| 1754096 | FONT PABON, ARIEL | Address on file | | | |
| 1973801 | Font Riefkohl, Luis U. | Address on file | | | |
| 2016331 | Font, Zaida Ivette | Address on file | | | |
| 846667 | FONTAN OLIVO, LUIS A | Address on file | | | |
| 1700197 | Fontanez Caraballo, Marisol | Address on file | | | |
| 176373 | FONTANEZ CLAUDIO, MARILU | Address on file | | | |
| 852927 | FONTANEZ DELGADO, MIGUEL A | Address on file | | | |
| 1740987 | FONTANEZ DELGADO, OLGA I | Address on file | | | |
| 1258324 | Fontanez Feliciano, Jose | Address on file | | | |
| 1556752 | Fontanez Lopez, Myrna L. | Address on file | | | |
| 852928 | Fontanez Molina, Luz N | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 852928 | Fontanez Molina, Luz N | Address on file | | | | |
| 176522 | Fontanez Molina, Luz N. | Address on file | | | | |
| 176522 | Fontanez Molina, Luz N. | Address on file | | | | |
| 1499005 | Fontanez Molina, Luz N. | Address on file | | | | |
| 1499005 | Fontanez Molina, Luz N. | Address on file | | | | |
| 1850408 | Fontanez Ortiz, Carlos A | Address on file | | | | |
| 1742635 | FONTANEZ QUILES, BRENDA M | Address on file | | | | |
| 1869642 | Fontanez Ramos, Bethzaida | Address on file | | | | |
| 1540134 | Fontanez Santiago, Sigfrido | Address on file | | | | |
| 2046990 | Fontanez Torres, Carmen L. | Address on file | | | | |
| 1754137 | FONTANEZ TORRES, MARITZA | Address on file | | | | |
| 1670599 | Fontanez, Debora | Address on file | | | | |
| 1670599 | Fontanez, Debora | Address on file | | | | |
| 983186 | FORES GALARZA, EDWARD | Address on file | | | | |
| 1060023 | FORST GARCIA, MAYRA L. | Address on file | | | | |
| 2063428 | FORTIS MORALES, HECTOR | Address on file | | | | |
| 2074544 | FORTUNO RODRIGUEZ, SANTIAGO | Address on file | | | | |
| 1480986 | Forty Casillas, Delmarie | Address on file | | | | |
| 1609164 | Fournier Córdova, Liza M. | Address on file | | | | |
| 1901244 | Fradera Cora, Luz Angelica | Address on file | | | | |
| 1582493 | Fradera Cruz, Juana | Address on file | | | | |
| 1597676 | Fragoso Rivera, Edwin A | Address on file | | | | |
| 177193 | Fraguada Correa, Ramon | Address on file | | | | |
| 1649215 | Franceschi Diaz, Claribel | Address on file | | | | |
| 1649215 | Franceschi Diaz, Claribel | Address on file | | | | |
| 1808351 | Franceschi, Jose A | Address on file | | | | |
| 1955911 | Franceschi, Jose A. | Address on file | | | | |
| 1946397 | FRANCESCHINI GONZALEZ, ERNAMID | Address on file | | | | |
| 1946397 | FRANCESCHINI GONZALEZ, ERNAMID | Address on file | | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1552255 | Franceschini, Luis C. | Address on file | | | |
| 1474181 | FRANCISCO NAZARIO FELIU | Address on file | | | |
| 1964179 | FRANCO ALEJANDRO, MARIA T. | Address on file | | | |
| 1874141 | Franco Aponte, Vanessa | Address on file | | | |
| 75999 | FRANCO DIAZ, CARMEN M | Address on file | | | |
| 1175063 | FRANCO FIGUEROA, BRIGIDA | Address on file | | | |
| 1175063 | FRANCO FIGUEROA, BRIGIDA | Address on file | | | |
| 72838 | FRANCO LECAROZ, CARLOS J | Address on file | | | |
| 1224023 | FRANCO MONGE, JANNETTE | Address on file | | | |
| 1804451 | Franco Olivo, Zuleira | Address on file | | | |
| 1786422 | FRANCO REVENTOS, MILDRED J | Address on file | | | |
| 178961 | FRANCO SANCHEZ , ISRAEL | Address on file | | | |
| 1928402 | Franco Torres, Carmen | Address on file | | | |
| 884639 | FRANCO VILLAFANE, ANTONIO | Address on file | | | |
| 2032298 | FRANQUI HERNANDEZ, SANDRA | Address on file | | | |
| 1571717 | Franqui Rodriguez, Alfredo | Address on file | | | |
| 1621248 | Franqui Rodriguez, Alfredo | Address on file | | | |
| 1665373 | Fraticelli Lleras, Luis A. | Address on file | | | |
| 179525 | FRED REYES, BLANCA | Address on file | | | |
| 1902074 | Freire Rodriguez, Adria A. | Address on file | | | |
| 1753210 | Fremain Ortega De Jesus | Address on file | | | |
| 1753210 | Fremain Ortega De Jesus | Address on file | | | |
| 179891 | FREYTES CUTRERA, RAFAEL | Address on file | | | |
| 1587677 | FREYTES DIAZ, DAVID | Address on file | | | |
| 1709989 | Freytes Maldonado, Carmen Z. | Address on file | | | |
| 1496820 | Frias Baez, Angie | Address on file | | | |
| 2136539 | Fuentes Agosto, Orlando | Address on file | | | |
| 1559388 | Fuentes Ayala, Carmen L. | Address on file | | | |
| 1657464 | FUENTES AYALA, ELOY | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 360572 | FUENTES CHARBONIER, NESTOR | Address on file | | | | |
| 842088 | Fuentes Diaz, Celso A | Address on file | | | | |
| 852950 | FUENTES DIAZ, CELSO A. | Address on file | | | | |
| 1499055 | Fuentes Felix, Fernando E. | Address on file | | | | |
| 75640 | FUENTES FERNANDEZ, CARMEN L. | Address on file | | | | |
| 893289 | FUENTES FLORES, EBY W. | Address on file | | | | |
| 2034213 | Fuentes Flores, Janice M | Address on file | | | | |
| 2098891 | Fuentes Garcia, Lis Adri | Address on file | | | | |
| 180416 | Fuentes Gonzalez, Jose L. | Address on file | | | | |
| 762772 | FUENTES GONZALEZ, VILMA | Address on file | | | | |
| 1648258 | Fuentes Gutierrez, Sonia I | Address on file | | | | |
| 1557519 | Fuentes Lacen, Maryguel | Address on file | | | | |
| 1181357 | Fuentes Lopez, Carmen L. | Address on file | | | | |
| 1594946 | FUENTES LOPEZ, JUAN R | Address on file | | | | |
| 1654692 | Fuentes Mercado, Lerian M. | Address on file | | | | |
| 935545 | FUENTES MERCADO, ROSELYN | Address on file | | | | |
| 792849 | FUENTES ORTEGA, ANA C | Address on file | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Address on file | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Address on file | | | | |
| 1547798 | FUENTES PIZARRO, CLAY F. | Address on file | | | | |
| 1647195 | Fuentes Quiñones, Aurea | Address on file | | | | |
| 1647195 | Fuentes Quiñones, Aurea | Address on file | | | | |
| 1652353 | FUENTES QUINONES, JUAN E. | Address on file | | | | |
| 1204260 | Fuentes Reyes, Felix J | Address on file | | | | |
| 180795 | FUENTES RIVERA, AIDA TERESA | Address on file | | | | |
| 1425263 | Fuentes Rivera, Maria De Lo A. | Address on file | | | | |
| 1576295 | FUENTES RIVERA, ROSA L. | Address on file | | | | |
| 1673218 | FUENTES RIVERA, SUSETTE | Address on file | | | | |
| 792874 | FUENTES RIVERA, VERONICA | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1761502 | Fuentes Rodríguez, Ricardo | Address on file | | | |
| 2002337 | Fuentes Silva, Edna I. | Address on file | | | |
| 1620906 | Fuentes Texidor, Juan Carlos | Address on file | | | |
| 1822707 | Fuentes Valcarcel, Andralis | Address on file | | | |
| 298487 | Fuentes Vazquez, Maria Esther | Address on file | | | |
| 2095644 | Fuentes Vega, Moises | Address on file | | | |
| 1702067 | Fuentes Villanueva, Delma Julia | Address on file | | | |
| 1648719 | Fuentes-Santiago, Giovanna I. | Address on file | | | |
| 1546684 | Fuentez Osorio, Milka | Address on file | | | |
| 1701044 | Fuertes Texidor, Juan Carlos | Address on file | | | |
| 1701044 | Fuertes Texidor, Juan Carlos | Address on file | | | |
| 181137 | FUMERO RIVERA, EDITH | Address on file | | | |
| 181138 | FUMERO RIVERA, EDITH | Address on file | | | |
| 2041261 | Fumero Rodriguez, Miriam | Address on file | | | |
| 1505966 | Fuster Lavín, Ana M. | Address on file | | | |
| 1765552 | FUSTER RIVERA, JESSICA | Address on file | | | |
| 1779097 | Gaetan Sierra, Wanda Ivette | Address on file | | | |
| 182077 | GAETAN VELAZQUEZ, IVONNE E | Address on file | | | |
| 1092060 | GALA AGUILERA, SANTIAGO J. | Address on file | | | |
| 1649928 | GALAN CRESPO, CARMEN I. | Address on file | | | |
| 2040006 | GALAN VIERA, IRIS M. | Address on file | | | |
| 1977387 | GALARZA ACEVEDO, CARMEN IRIS | Address on file | | | |
| 751624 | GALARZA CLAUDIO, SANDRA | Address on file | | | |
| 751624 | GALARZA CLAUDIO, SANDRA | Address on file | | | |
| 751624 | GALARZA CLAUDIO, SANDRA | Address on file | | | |
| 1916409 | Galarza Colon, Eusebia | Address on file | | | |
| 1916409 | Galarza Colon, Eusebia | Address on file | | | |
| 2059691 | Galarza Cordero , Mirta | Address on file | | | |
| 1950522 | Galarza Cordero, Mirta | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1616884 | GALARZA CRUZ, JAMES L. | Address on file | | | |
| 1616884 | GALARZA CRUZ, JAMES L. | Address on file | | | |
| 595893 | GALARZA HUSSEIN, YARITZA | Address on file | | | |
| 1766496 | GALARZA MARTINEZ, RICARDO | Address on file | | | |
| 1766856 | Galarza Ortega, Ana | Address on file | | | |
| 1761053 | GALARZA PAGAN, ISANDER | Address on file | | | |
| 1876399 | Galarza Tollinchi, Edgard | Address on file | | | |
| 1962787 | Galarza, Jose J. | Address on file | | | |
| 1857608 | Galban Puintero, Edwin A. | Address on file | | | |
| 1190228 | GALIANO PEREZ, DIANA | Address on file | | | |
| 1487973 | Galindez Agosto, Josue | Address on file | | | |
| 1175145 | Galindez Tanco, Brunilda | Address on file | | | |
| 1847861 | Galindo Cordero, Carmen L | Address on file | | | |
| 182899 | Galloway Cepeda, William D | Address on file | | | |
| 182899 | Galloway Cepeda, William D | Address on file | | | |
| 1758744 | GALLOZA ACEVEDO, YANIRA | Address on file | | | |
| 1593141 | GALLOZA OCASIO, LEONARDO J | Address on file | | | |
| 2099422 | Gamez Torres, Carlos A | Address on file | | | |
| 1538699 | Gandia Perez, Noemi | Address on file | | | |
| 1757380 | Garabito Diaz, Karmy Jeannette | Address on file | | | |
| 2077035 | GARAY LOPEZ, ELISABET | Address on file | | | |
| 2077035 | GARAY LOPEZ, ELISABET | Address on file | | | |
| 1058249 | GARAY MELENDEZ, MARJORIE | Address on file | | | |
| 2119615 | Garay Osorio, Luz I. | Address on file | | | |
| 2119615 | Garay Osorio, Luz I. | Address on file | | | |
| 1755728 | Garay Rivera, Rosa M. | Address on file | | | |
| 751981 | GARAY RODRIGUEZ, SANDRO | Address on file | | | |
| 751981 | GARAY RODRIGUEZ, SANDRO | Address on file | | | |
| 1094523 | GARAY VARGAS, SONIA M | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1094523 | GARAY VARGAS, SONIA M | Address on file | | | |
| 2101486 | GARAYUA DIAZ, CARLA M. | Address on file | | | |
| 2101486 | GARAYUA DIAZ, CARLA M. | Address on file | | | |
| 1858932 | Garces Camacho, Ana R. | Address on file | | | |
| 1203165 | GARCES CAMILO, EVELYS | Address on file | | | |
| 1747963 | GARCES O'NEILL, GABINO E. | Address on file | | | |
| 183532 | GARCES SANTIAGO, MILTON | Address on file | | | |
| 1604410 | GARCIA , BERNICE JUSINO | Address on file | | | |
| 2097575 | Garcia Acevedo, Bernaliz | Address on file | | | |
| 1761960 | Garcia Agosto , Aida Iris | Address on file | | | |
| 1858310 | GARCIA AGOSTO, ROSITA | Address on file | | | |
| 1233702 | Garcia Alvarado, Jose D. | Address on file | | | |
| 1206294 | GARCIA ALVAREZ, FRANCISCO | Address on file | | | |
| 1780282 | Garcia Alvarez, Janet | Address on file | | | |
| 1590022 | Garcia Andino, Rosa N | Address on file | | | |
| 1618060 | GARCIA ANDINO, ROSA N | Address on file | | | |
| 673116 | Garcia Aponte, Ivette | Address on file | | | |
| 1742718 | García Aponte, Nanette J | Address on file | | | |
| 1795454 | García Aponte, Nanette J. | Address on file | | | |
| 1828164 | Garcia Arroyo, Madeline | Address on file | | | |
| 1937192 | Garcia Arzuaga, Maria de los Angeles | Address on file | | | |
| 183884 | GARCIA BAEZ, TOMAS | Address on file | | | |
| 1376295 | GARCIA BARRETO, YOLANDA | Address on file | | | |
| 1376295 | GARCIA BARRETO, YOLANDA | Address on file | | | |
| 1186101 | Garcia Beltran, Cruz A. | Address on file | | | |
| 1595245 | Garcia Bonilla, Glenda L | Address on file | | | |
| 1932832 | GARCIA BORILLA , MARISEL | Address on file | | | |
| 1606964 | GARCIA BRAVO, LUZ M | Address on file | | | |
| 850117 | GARCIA CACERES, RUBEN | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2073526 | GARCIA CALCANO, SONIA | Address on file | | | |
| 1807844 | Garcia Castro, Evelyn | Address on file | | | |
| 1651686 | GARCIA CASTRO, IRENE | Address on file | | | |
| 1871835 | Garcia Castro, Luis A | Address on file | | | |
| 1645322 | García Castro, Maribel | Address on file | | | |
| 997254 | GARCIA CINTRON, GENARA | Address on file | | | |
| 353974 | GARCIA COLLAZO, NANCY M | Address on file | | | |
| 1968780 | Garcia Colon, Barbara | Address on file | | | |
| 1862564 | GARCIA COLON, JOSE | Address on file | | | |
| 1593479 | GARCIA COLON, JOSE DEL R | Address on file | | | |
| 590466 | GARCIA COLON, WALESKA | Address on file | | | |
| 1811308 | Garcia Correa, Maria de Lourdes | Address on file | | | |
| 1654228 | Garcia Cotto, Edgar | Address on file | | | |
| 852968 | GARCIA COTTO, MARIBEL | Address on file | | | |
| 2023962 | Garcia Cotto, Quetcy I. | Address on file | | | |
| 1635053 | Garcia Cruz , Marta R. | Address on file | | | |
| 1660179 | Garcia Cruz, Anidxa Y. | Address on file | | | |
| 1751907 | Garcia Cruz, Carlos J. | Address on file | | | |
| 1751907 | Garcia Cruz, Carlos J. | Address on file | | | |
| 1208905 | GARCIA CRUZ, GEROBOHAN | Address on file | | | |
| 1225248 | GARCIA CRUZ, JEANETTE | Address on file | | | |
| 1732945 | Garcia Cruz, Luz V | Address on file | | | |
| 1675442 | Garcia Cruz, Nancy | Address on file | | | |
| 184634 | GARCIA CRUZ, NEFTALI | Address on file | | | |
| 184634 | GARCIA CRUZ, NEFTALI | Address on file | | | |
| 1869287 | GARCIA DAVILA, TERESA | Address on file | | | |
| 1191277 | GARCIA DE LA CRUZ, DORIS M | Address on file | | | |
| 1772767 | Garcia De La Noceda, Eduardo Calzada | Address on file | | | |
| 1090741 | GARCIA DE LA PAZ, SAMUEL | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2050876 | GARCIA DELGADO, ADELIS | Address on file | | | |
| 2050876 | GARCIA DELGADO, ADELIS | Address on file | | | |
| 645648 | García Díaz, Elliot | Address on file | | | |
| 645648 | García Díaz, Elliot | Address on file | | | |
| 645648 | García Díaz, Elliot | Address on file | | | |
| 1820045 | Garcia Echevarria, Gloria De Fatima | Address on file | | | |
| 1658040 | Garcia Emanuelli, Karen | Address on file | | | |
| 1160302 | GARCIA ESTRADA, ALEXANDER | Address on file | | | |
| 1160302 | GARCIA ESTRADA, ALEXANDER | Address on file | | | |
| 1481746 | Garcia Estrada, Santos Javier | Address on file | | | |
| 1166980 | GARCIA FELICIANO, ANGEL M | Address on file | | | |
| 1166980 | GARCIA FELICIANO, ANGEL M | Address on file | | | |
| 185025 | GARCIA FELICIANO, ANGEL M. | Address on file | | | |
| 185025 | GARCIA FELICIANO, ANGEL M. | Address on file | | | |
| 1178506 | GARCIA FIGUEROA, CARLOS R | Address on file | | | |
| 1487060 | Garcia Figueroa, Carlos Ruben | Address on file | | | |
| 1488786 | GARCIA FIGUEROA, CARLOS RUBEN | Address on file | | | |
| 1612907 | GARCIA FIGUEROA, CARMEN E. | Address on file | | | |
| 1077442 | GARCIA FIGUEROA, PEDRO J | Address on file | | | |
| 1077442 | GARCIA FIGUEROA, PEDRO J | Address on file | | | |
| 1673744 | GARCIA FLORES, JIMMY | Address on file | | | |
| 146682 | GARCIA FUENTES, EDDIE A | Address on file | | | |
| 1585607 | GARCIA GALARZA, MARILUZ | Address on file | | | |
| 1899327 | Garcia Garcia, Blanca I | Address on file | | | |
| 2135771 | Garcia Garcia, Jorge Aramis | Address on file | | | |
| 1718703 | GARCIA GARCIA, LUZ DELIA | Address on file | | | |
| 1657430 | Garcia Garcia, Natalia S. | Address on file | | | |
| 1701477 | GARCIA GARCIA, OMAYRA | Address on file | | | |
| 1701477 | GARCIA GARCIA, OMAYRA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 185366 | GARCIA GARCIA, RAFAEL | Address on file | | | |
| 2079575 | Garcia Gilderubio, Maria E. | Address on file | | | |
| 1597699 | Garcia Gomez, Zaida L. | Address on file | | | |
| 1806384 | García González, Doris T. | Address on file | | | |
| 1504922 | Garcia Gonzalez, Edith I | Address on file | | | |
| 793320 | GARCIA GONZALEZ, JOHN | Address on file | | | |
| 1619112 | Garcia Gonzalez, Marinilda | Address on file | | | |
| 2110872 | GARCIA GRACIA, JESSE JOE | Address on file | | | |
| 2113198 | Garcia Guerra, Maritza | Address on file | | | |
| 1215274 | GARCIA GUZMAN, HEDIN V | Address on file | | | |
| 1667624 | GARCIA HERNANDEZ , DAISY | Address on file | | | |
| 1923018 | GARCIA HERNANDEZ, ARLEEN | Address on file | | | |
| 1537199 | GARCIA HERNANDEZ, NEFTALI | Address on file | | | |
| 1617447 | Garcia Irizarry, Joaquin | Address on file | | | |
| 1617447 | Garcia Irizarry, Joaquin | Address on file | | | |
| 1761918 | Garcia Irizarry, Johanna | Address on file | | | |
| 1761918 | Garcia Irizarry, Johanna | Address on file | | | |
| 1549389 | Garcia Jimenez, Jorge | Address on file | | | |
| 1634540 | Garcia Lopez de Victoria, Egla | Address on file | | | |
| 1687503 | GARCIA LOPEZ, ANA M. | Address on file | | | |
| 1687503 | GARCIA LOPEZ, ANA M. | Address on file | | | |
| 1773119 | Garcia Lopez, Rosa | Address on file | | | |
| 1189978 | Garcia Lugo, Diana | Address on file | | | |
| 1189978 | Garcia Lugo, Diana | Address on file | | | |
| 1747742 | García Maldonado, Leslie E | Address on file | | | |
| 1845312 | GARCIA MALDONADO, MARGARITA | Address on file | | | |
| 1952956 | GARCIA MARRERO , JOSE A | Address on file | | | |
| 1662162 | Garcia Marrero, Jacqueline | Address on file | | | |
| 1166983 | GARCIA MARTINEZ, ANGEL M | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1971219 | Garcia Martinez, Cesar A. | Address on file | | | |
| 1981956 | Garcia Martinez, Coralis | Address on file | | | |
| 852983 | GARCIA MARTINEZ, DELIA | Address on file | | | |
| 1885196 | GARCIA MARTINEZ, IRIS D | Address on file | | | |
| 2044773 | Garcia Martinez, Lourdes M. | Address on file | | | |
| 1941403 | Garcia Martinez, Yasmin | Address on file | | | |
| 953852 | GARCIA MAYSONET, ANDREA | Address on file | | | |
| 1636396 | Garcia Medina, Yobanie | Address on file | | | |
| 1734784 | Garcia Melendez, Luz M. | Address on file | | | |
| 1249388 | GARCIA MENDEZ, LIZ | Address on file | | | |
| 1690534 | Garcia Mendez, Marta | Address on file | | | |
| 2053391 | Garcia Miranda, Andres | Address on file | | | |
| 2053391 | Garcia Miranda, Andres | Address on file | | | |
| 1502686 | GARCIA MIRANDA, MICHELLE M | Address on file | | | |
| 1653055 | GARCIA MONTANEZ, MAYRA I | Address on file | | | |
| 1790942 | GARCIA MONTANEZ, WANDA I. | Address on file | | | |
| 2122722 | Garcia Morales, Juan L | Address on file | | | |
| 301324 | GARCIA MORENO, MARIELI | Address on file | | | |
| 2067162 | GARCIA NATER, NOEL | Address on file | | | |
| 2067162 | GARCIA NATER, NOEL | Address on file | | | |
| 764270 | GARCIA NAZARIO, WANDA | Address on file | | | |
| 939966 | GARCIA NAZARIO, WANDA | Address on file | | | |
| 1100878 | GARCIA NAZARIO, WANDA | Address on file | | | |
| 186641 | GARCIA NAZARIO, WANDA | Address on file | | | |
| 1522512 | GARCIA NAZARIO, WANDA | Address on file | | | |
| 1729017 | Garcia Negron, Ninette Elgie | Address on file | | | |
| 1593328 | GARCIA NIEVES, CARMEN DELIA | Address on file | | | |
| 1604513 | Garcia Nieves, Carmen Delia | Address on file | | | |
| 1689014 | GARCIA NIEVES, CARMEN DELIA | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1808521 | Garcia Nieves, Carmen Delia | Address on file | | | |
| 1654968 | Garcia Nieves, Lydia E. | Address on file | | | |
| 208935 | GARCIA OQUENDO, GUALBERTO | Address on file | | | |
| 1917773 | Garcia Orengo, Maria Amelia | Address on file | | | |
| 1909801 | Garcia Ortega, Nancy W. | Address on file | | | |
| 1949382 | Garcia Ortega, Nestor E. | Address on file | | | |
| 2106994 | Garcia Otero, Sylvia | Address on file | | | |
| 1651584 | Garcia Pacheco, Lissette E | Address on file | | | |
| 1458435 | GARCIA PADIN, GAMALIEL | Address on file | | | |
| 187038 | GARCIA PERALES, CLARILINDA | Address on file | | | |
| 1663283 | Garcia Perez, Alberto E. | Address on file | | | |
| 1686082 | Garcia Perez, Carlos J. | Address on file | | | |
| 1085642 | GARCIA PEREZ, ROBERT | Address on file | | | |
| 187161 | Garcia Perez, Santiago | Address on file | | | |
| 2099024 | Garcia Perez, Yanira | Address on file | | | |
| 1718600 | Garcia Piazza, Luanie | Address on file | | | |
| 1337731 | GARCIA PINERO, IMGARD | Address on file | | | |
| 2108432 | Garcia Plaza, Maria S. | Address on file | | | |
| 2108432 | Garcia Plaza, Maria S. | Address on file | | | |
| 1669925 | Garcia Ramos, Diana D | Address on file | | | |
| 1651960 | Garcia Reyes, Wilfredo | Address on file | | | |
| 1651960 | Garcia Reyes, Wilfredo | Address on file | | | |
| 187433 | Garcia Rios, Jose L. | Address on file | | | |
| 1650424 | Garcia Rivera, Catherine | Address on file | | | |
| 843134 | GARCIA RIVERA, EFRAIN | Address on file | | | |
| 1530599 | García Rivera, Efraín | Address on file | | | |
| 1878681 | Garcia Rivera, Enrique | Address on file | | | |
| 1851568 | Garcia Rivera, Luis Javier | Address on file | | | |
| 1585466 | GARCIA RIVERA, RUBEN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| 1098064 | GARCIA RIVERA, VICTOR | Address on file | | | | |
|---|---|---|---|---|---|---|
| 1106724 | GARCIA RIVERA, YOLANDA | Address on file | | | | |
| 2070756 | Garcia Rodriguez, Aida Luz | Address on file | | | | |
| 1496778 | García Rodríguez, Elvira | Address on file | | | | |
| 2037006 | GARCIA RODRIGUEZ, ERIC | Address on file | | | | |
| 1419834 | GARCIA RODRIGUEZ, JAIME R. | Address on file | | | | |
| 1419834 | GARCIA RODRIGUEZ, JAIME R. | Address on file | | | | |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | Address on file | | | | |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | Address on file | | | | |
| 1702490 | GARCIA RODRIGUEZ, MIGUEL | Address on file | | | | |
| 2053829 | Garcia Rohena, Sugeith Y. | Address on file | | | | |
| 2053829 | Garcia Rohena, Sugeith Y. | Address on file | | | | |
| 1609124 | GARCIA ROLON, ELIZABETH | Address on file | | | | |
| 2004122 | Garcia Rolon, Lydia E | Address on file | | | | |
| 2107573 | Garcia Rolon, Lydia E | Address on file | | | | |
| 1627093 | Garcia Rolon, Nehemias | Address on file | | | | |
| 1639853 | Garcia Roman, Raquel | Address on file | | | | |
| 1473347 | Garcia Rosario, Emilsie | Address on file | | | | |
| 1671524 | Garcia Rotger, Lisandra | Address on file | | | | |
| 2076055 | GARCIA RUIZ, VICTOR ALFONSO | Address on file | | | | |
| 1580273 | Garcia Sanchez, Felipe | Address on file | | | | |
| 1699865 | Garcia Santiago , Carmen L. | Address on file | | | | |
| 1158885 | GARCIA SANTIAGO, AIXA Y | Address on file | | | | |
| 1158885 | GARCIA SANTIAGO, AIXA Y | Address on file | | | | |
| 1159818 | GARCIA SANTIAGO, ALEJANDRO | Address on file | | | | |
| 1159818 | GARCIA SANTIAGO, ALEJANDRO | Address on file | | | | |
| 1181363 | GARCIA SANTIAGO, CARMEN L. | Address on file | | | | |
| 1755318 | Garcia Santiago, Evelyn | Address on file | | | | |
| 1542605 | GARCIA SANTIAGO, IRIS M | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1542605 | GARCIA SANTIAGO, IRIS M | Address on file | | | | |
| 2087316 | GARCIA SANTOS, ILEANA | Address on file | | | | |
| 1514503 | GARCIA SANTOS, MARIA M. | Address on file | | | | |
| 1717206 | Garcia Santos, Maria M. | Address on file | | | | |
| 793687 | GARCIA SANTOS, TAMARIS | Address on file | | | | |
| 1582555 | GARCIA SCHMIDT, LILLIAM | Address on file | | | | |
| 1248243 | GARCIA SCHMIDT, LILLIAM | Address on file | | | | |
| 1658814 | Garcia Serrano, Arlene | Address on file | | | | |
| 1057774 | GARCIA SERRANO, MARITZA | Address on file | | | | |
| 188632 | GARCIA STELLA, JOSE | Address on file | | | | |
| 611721 | GARCIA SUAREZ, ANGELA | Address on file | | | | |
| 1597781 | Garcia Tatis, Freddy H. | Address on file | | | | |
| 1171625 | GARCIA TORRES, AUREA | Address on file | | | | |
| 1536876 | GARCIA TORRES, CARMEN PATRICIA | Address on file | | | | |
| 1609577 | GARCIA TORRES, EMMA IRIS | Address on file | | | | |
| 1772390 | Garcia Torres, Janette | Address on file | | | | |
| 1683965 | Garcia Torres, Judith | Address on file | | | | |
| 2027007 | Garcia Torres, Marcelino | Address on file | | | | |
| 1517468 | GARCIA TORRES, MIGDALIA | Address on file | | | | |
| 1969379 | Garcia Torres, Mildred D | Address on file | | | | |
| 1797058 | Garcia Valcarcel, Sol Milagros | Address on file | | | | |
| 1905963 | Garcia Valdes, Lucila | Address on file | | | | |
| 1171633 | GARCIA VAZQUEZ, AUREA L. | Address on file | | | | |
| 1935120 | GARCIA VEGA, LILLIAM I | Address on file | | | | |
| 1689823 | Garcia Vega, Lilliam I. | Address on file | | | | |
| 1186595 | GARCIA VELEZ, DAISY | Address on file | | | | |
| 1824741 | Garcia Velez, Ida Ixa | Address on file | | | | |
| 1763473 | Garcia Virella, Alice | Address on file | | | | |
| 1755080 | Garcia, Angela | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1617050 | GARCIA, EDWIN FRANCO | Address on file | | | |
| 1576133 | GARCIA, HERIBERTO VAZQUEZ | Address on file | | | |
| 1618230 | Garcia, Mary Fonseca | Address on file | | | |
| 1145460 | GARCIA, SANTIAGO | Address on file | | | |
| 2001571 | GARCIA, SONIA ROSA | Address on file | | | |
| 1615165 | GARCIA, YOLANDA | Address on file | | | |
| 1527731 | Garcia-Diaz, Vydia E | Address on file | | | |
| 1527731 | Garcia-Diaz, Vydia E | Address on file | | | |
| 1614429 | Garcia-Ortega, Blanca E | Address on file | | | |
| 1554618 | Garicia Fanas, Delicia I. | Address on file | | | |
| 1554618 | Garicia Fanas, Delicia I. | Address on file | | | |
| 1847572 | Garrafa Rodriguez, Elizabeth | Address on file | | | |
| 1600784 | GARRASTEGUI MARTINEZ, RAFAEL | Address on file | | | |
| 2028162 | Garriga Laporte, Anaida | Address on file | | | |
| 1585538 | Garriga Rodriguez, Ferdinand | Address on file | | | |
| 2057836 | Gautier Ayala, Jean | Address on file | | | |
| 2057836 | Gautier Ayala, Jean | Address on file | | | |
| 1579193 | GAUTIER RIVERA, LUIS F | Address on file | | | |
| 1574553 | Gautier Santiago, Yakara Yamilka | Address on file | | | |
| 1734716 | Gavilan-Perez, Enid M. | Address on file | | | |
| 189773 | GAYA PEREZ, ANTONIO | Address on file | | | |
| 1788313 | GELABERT PAGAN, MADDELINEE | Address on file | | | |
| 1467839 | Gelabert Santiago, Wanda | Address on file | | | |
| 1467839 | Gelabert Santiago, Wanda | Address on file | | | |
| 1957244 | Gelahert Pagan, Maddelinee | Address on file | | | |
| 1234022 | GELIGA GONZALEZ, JOSE E | Address on file | | | |
| 1806937 | Gelpi Figueroa, Maribel | Address on file | | | |
| 1764884 | Georgi Rodriguez, Haydee | Address on file | | | |
| 1953366 | Georgi Rodriguez, Haydee | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1983814 | Georgi Rodriguez, Haydee | Address on file | | | |
| 1958933 | Georgi Rodriguez, Jesus M | Address on file | | | |
| 1866548 | Georgi Rodriguez, Jesus M. | Address on file | | | |
| 1774545 | Georgi Rodriguez, Jesus M. | Address on file | | | |
| 1977417 | Georgi Rodriguez, Jesus M. | Address on file | | | |
| 1784337 | GERENA CABAN, ENID | Address on file | | | |
| 1751810 | Gerena Colon, Jose Roberto | Address on file | | | |
| 1751810 | Gerena Colon, Jose Roberto | Address on file | | | |
| 1820831 | Gerena Feliciano, Olga Magarita | Address on file | | | |
| 1627007 | Giboyeaux Valentin , Amalia | Address on file | | | |
| 1433316 | GIBSON, SIDNEY | Address on file | | | |
| 1641037 | Gierbolini Alvarado, Agneris | Address on file | | | |
| 1655681 | Gierbolini Alvarado, Glenda I | Address on file | | | |
| 1655681 | Gierbolini Alvarado, Glenda I | Address on file | | | |
| 2022894 | Gierbolini Flores, Leyda | Address on file | | | |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO H. | Address on file | | | |
| 191466 | GIERBOLINI PEREZ, HECTOR | Address on file | | | |
| 1868217 | GIERBOLINI TORRES, WILMA | Address on file | | | |
| 1640224 | Gilbert Márquez, Rose | Address on file | | | |
| 1620767 | GILBERT MÁRQUEZ, ROSE | Address on file | | | |
| 1209570 | GILDA ROLON COLON | Address on file | | | |
| 2128586 | Gimenez Fuentes, Sylvia | Address on file | | | |
| 1836693 | Gimenez Santiago, Haydee | Address on file | | | |
| 1669755 | Gimenez, Luis Jose | Address on file | | | |
| 1704648 | Gines De Leon, Yudelka | Address on file | | | |
| 1754045 | Gines De Leon, Yudelka | Address on file | | | |
| 1497325 | Gines Lopez, Deyra J | Address on file | | | |
| 1768547 | Gines Sanchez, Yadira | Address on file | | | |
| 1618507 | GISELA SANTOS, WANDA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 900463 | GLADYS E PADIN LOPEZ | Address on file | | | |
| 1816183 | Glenda Lee Ramirez Ortiz on behalf of minors Adriana and Alondra, both Duran Ramirez | Address on file | | | |
| 1816183 | Glenda Lee Ramirez Ortiz on behalf of minors Adriana and Alondra, both Duran Ramirez | Address on file | | | |
| 1516853 | GOICOCHEA, STEPHEN | Address on file | | | |
| 1905026 | Goicoechea Aquino, Diana Maria | Address on file | | | |
| 880814 | GOLDEROS VEGA, ALFONSO | Address on file | | | |
| 857373 | GOLDEROS VEGA, ALFONSO | Address on file | | | |
| 768289 | GOMEZ ACOSTA, YARITZA | Address on file | | | |
| 1633816 | GOMEZ AGUILA, ELIEZER | Address on file | | | |
| 1003962 | GOMEZ BARRETO, HEIDA | Address on file | | | |
| 2046909 | GOMEZ BARRETO, MAGALI | Address on file | | | |
| 194331 | GOMEZ BETANCOURT, ROBERT | Address on file | | | |
| 1612428 | Gomez Cabrera, Ruth E | Address on file | | | |
| 1511719 | GOMEZ CANDELARIA , JOSE E. | Address on file | | | |
| 194407 | GOMEZ CHACON, GLORIA I. | Address on file | | | |
| 1716796 | Gomez Cirino, Arlene M | Address on file | | | |
| 2082053 | Gomez Cordova, Maria del Carmen | Address on file | | | |
| 1992851 | GOMEZ FERMAINTT, ERIK | Address on file | | | |
| 1972203 | Gomez Garcia, Gladys | Address on file | | | |
| 1972203 | Gomez Garcia, Gladys | Address on file | | | |
| 1805523 | Gomez Gomez, Armando | Address on file | | | |
| 1893261 | Gomez Gomez, Mildred | Address on file | | | |
| 2092935 | Gomez Hernandez, Sonia N. | Address on file | | | |
| 1715173 | GOMEZ LUNA, LORNA L | Address on file | | | |
| 1715173 | GOMEZ LUNA, LORNA L | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1162673 | GOMEZ MARTINEZ, ANA B | Address on file | | | |
| 159780 | GOMEZ MARTINEZ, EVELYN | Address on file | | | |
| 1813276 | Gomez Martinez, Irma D. | Address on file | | | |
| 2039884 | Gomez Melendez, Wanda I. | Address on file | | | |
| 2039884 | Gomez Melendez, Wanda I. | Address on file | | | |
| 1973242 | Gomez Mendoza, Ramon | Address on file | | | |
| 1677901 | Gomez Molina, Johanna | Address on file | | | |
| 2062989 | GOMEZ OLIVO, ZORIDA | Address on file | | | |
| 1694931 | Gomez Parrilla, Noemi | Address on file | | | |
| 1745826 | Gómez Rivera, Alix | Address on file | | | |
| 1975497 | Gomez Rivera, Alma Veronica | Address on file | | | |
| 1935870 | GOMEZ RIVERA, ANGEL LUIS | Address on file | | | |
| 1192023 | GOMEZ RIVERA, EDGAR | Address on file | | | |
| 195180 | Gomez Rivera, Edgar | Address on file | | | |
| 301540 | GOMEZ RIVERA, MARILUZ | Address on file | | | |
| 2002682 | Gomez Rivera, Vivian E. | Address on file | | | |
| 1599123 | Gomez Rodriguez, Felix | Address on file | | | |
| 1599123 | Gomez Rodriguez, Felix | Address on file | | | |
| 1600709 | Gomez Rodriquez, Luis E | Address on file | | | |
| 935673 | GOMEZ ROSARIO, RUBEN | Address on file | | | |
| 1655444 | Gomez Ruiz, Antonio | Address on file | | | |
| 1616123 | Gomez Ruiz, Antonio | Address on file | | | |
| 1747173 | Gomez Sierra, Dorca | Address on file | | | |
| 195384 | GOMEZ SIERRA, DORCAS | Address on file | | | |
| 195384 | GOMEZ SIERRA, DORCAS | Address on file | | | |
| 1621600 | Gomez Torres, Esther M. | Address on file | | | |
| 1621600 | Gomez Torres, Esther M. | Address on file | | | |
| 1930785 | Gomez Velazquez, Luis Ivan | Address on file | | | |
| 1723051 | Gómez Viscaya, Jesús Daniel | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1678407 | Gomez, Vivian Ruiz | Address on file | | | |
| 1766287 | Gonazlez Serrano, Sonia I | Address on file | | | |
| 1793222 | GONZALES COBIAN, VERONICA | Address on file | | | |
| 1548025 | Gonzales Huertas, Marially | Address on file | | | |
| 1889715 | Gonzales Ortiz, Edwin | Address on file | | | |
| 2116661 | Gonzales Rosas, Mayra | Address on file | | | |
| 1627038 | GONZALES RULLAN, JOSE E. | Address on file | | | |
| 1806497 | GONZALES-RIVERA, JUAN CARLOS | Address on file | | | |
| 1516642 | Gonzalesz-Muniz, Francisco Javier | Address on file | | | |
| 1491472 | González - Cruz, Miriam J. | Address on file | | | |
| 1473869 | Gonzalez Acevedo, Arcides | Address on file | | | |
| 1477399 | Gonzalez Acevedo, Arcides | Address on file | | | |
| 1475429 | Gonzalez Acevedo, Arcides | Address on file | | | |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | Address on file | | | |
| 1847451 | Gonzalez Alamo, Janet | Address on file | | | |
| 1731826 | GONZALEZ ALEJANDRO, BEATRIZ | Address on file | | | |
| 1731826 | GONZALEZ ALEJANDRO, BEATRIZ | Address on file | | | |
| 1616152 | Gonzalez Alejandro, Carlos Alberto | Address on file | | | |
| 1188448 | GONZALEZ ALMA, DAVID F. | Address on file | | | |
| 1386972 | GONZALEZ ALTRECHE, LOURDES | Address on file | | | |
| 1567897 | González Alvarez, Ramonita | Address on file | | | |
| 1610009 | González Alvarez, Ramonita | Address on file | | | |
| 1105825 | GONZALEZ ALVAREZ, YARIMAR | Address on file | | | |
| 1701266 | GONZALEZ ALVIRA, HECTOR MANUEL | Address on file | | | |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | Address on file | | | |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | Address on file | | | |
| 1104395 | Gonzalez Antongiorgi, Wilson | Address on file | | | |
| 834531 | Gonzalez Antongiorgi, Wilson R | Address on file | | | |
| 1571205 | GONZALEZ APONTE, MIRIAM E | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| 1660379 | GONZALEZ ARDIN, EDGARDO | Address on file | | | |
|---|---|---|---|---|---|
| 1752312 | Gonzalez Arroyo, Jimmy | Address on file | | | |
| 1510649 | Gonzalez Arroyo, Renato | Address on file | | | |
| 1891827 | GONZALEZ AVILES, LUIS E. | Address on file | | | |
| 1549625 | Gonzalez Ayala, Damaris | Address on file | | | |
| 1549625 | Gonzalez Ayala, Damaris | Address on file | | | |
| 1889165 | Gonzalez Ayala, Lourdes I. | Address on file | | | |
| 1697187 | GONZALEZ BAEZ, HILDA | Address on file | | | |
| 1956398 | GONZALEZ BARRIERA, NILSA IVETTE | Address on file | | | |
| 1945832 | Gonzalez Bergodere, Aida I. | Address on file | | | |
| 1951361 | Gonzalez Bernard, Betsy | Address on file | | | |
| 1727207 | Gonzalez Berrios, Jose A | Address on file | | | |
| 1727207 | Gonzalez Berrios, Jose A | Address on file | | | |
| 1617518 | GONZALEZ BERRIOS, TERESITA | Address on file | | | |
| 1669220 | Gonzalez Bracero, Jeannette Z. | Address on file | | | |
| 1632701 | GONZALEZ CALVENTY, JOSE L. | Address on file | | | |
| 846896 | GONZALEZ CANDELARIO, LUZ M | Address on file | | | |
| 1503647 | GONZALEZ CARO, ALEX | Address on file | | | |
| 1982502 | Gonzalez Carrasco , Maria Evelyn | Address on file | | | |
| 1982502 | Gonzalez Carrasco , Maria Evelyn | Address on file | | | |
| 2047399 | Gonzalez Carrasco, Brenda L | Address on file | | | |
| 1873626 | Gonzalez Carrasco, Carlos Luis | Address on file | | | |
| 1241871 | GONZALEZ CARRASQUILLO, JUAN | Address on file | | | |
| 2076138 | GONZALEZ CARRERO, NANCY I. | Address on file | | | |
| 1064199 | Gonzalez Carrion, Milagros | Address on file | | | |
| 1070710 | GONZALEZ CASTILLO, NILKA M. | Address on file | | | |
| 1657271 | Gonzalez Castro , Francisca | Address on file | | | |
| 2006552 | GONZALEZ CEBALLOS, MARY | Address on file | | | |
| 1877561 | Gonzalez Claudio, Jeannette | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 197130 | GONZALEZ CLEMENTE, MELARIS | Address on file | | | | |
| 1961035 | GONZALEZ COLLAZO, ARACELIS | Address on file | | | | |
| 1941059 | GONZALEZ COLLAZO, ARACELIS | Address on file | | | | |
| 1219777 | Gonzalez Collazo, Isabel R. | Address on file | | | | |
| 1523379 | GONZALEZ COLON, DENNIES | Address on file | | | | |
| 1562131 | Gonzalez Colon, Noemi | Address on file | | | | |
| 197431 | GONZALEZ CORDERO, MIRIAM | Address on file | | | | |
| 1745910 | Gonzalez Correa, Jose | Address on file | | | | |
| 1699426 | Gonzalez Correa, Luz Maria | Address on file | | | | |
| 1599368 | Gonzalez Correa, Rebecca | Address on file | | | | |
| 197471 | GONZALEZ CORREA, REBECCA | Address on file | | | | |
| 1604917 | Gonzalez Cotto, Irma Iris | Address on file | | | | |
| 1602298 | Gonzalez Cotto, Irma Iris | Address on file | | | | |
| 1630622 | GONZALEZ COTTO, IRMA IRIS | Address on file | | | | |
| 1648311 | Gonzalez Cotto, Irma Iris | Address on file | | | | |
| 2075135 | GONZALEZ CRUZ , MARIA N. | Address on file | | | | |
| 1603761 | González Cruz, Adaliz | Address on file | | | | |
| 1799320 | GONZALEZ CRUZ, CARMEN L | Address on file | | | | |
| 1799320 | GONZALEZ CRUZ, CARMEN L | Address on file | | | | |
| 1053966 | GONZALEZ CRUZ, MARIA N | Address on file | | | | |
| 1593907 | GONZALEZ CRUZ, MARITZA I. | Address on file | | | | |
| 1990963 | GONZALEZ CUEVAS, DIGNA N. | Address on file | | | | |
| 1994956 | Gonzalez Cuevas, Martha M. | Address on file | | | | |
| 1533275 | González de Hoyos, Isa | Address on file | | | | |
| 1533275 | González de Hoyos, Isa | Address on file | | | | |
| 2071459 | GONZALEZ DE JESUS, ARACELIS | Address on file | | | | |
| 1578109 | GONZALEZ DE JESUS, ENID M | Address on file | | | | |
| 2058924 | GONZALEZ DELGADO, IRIS M. | Address on file | | | | |
| 1895820 | Gonzalez Diaz, Amarilis | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 198182 | GONZALEZ DIAZ, LUIS M | Address on file | | | | |
| 794458 | GONZALEZ DIAZ, MIDNA | Address on file | | | | |
| 1542977 | GONZALEZ DIAZ, OLGA I. | Address on file | | | | |
| 198332 | GONZALEZ ESPINOSA, ALEXIS | Address on file | | | | |
| 198333 | Gonzalez Espinosa, Alexis P | Address on file | | | | |
| 1558258 | GONZALEZ ESTEBAN, AILEEN V. | Address on file | | | | |
| 1669535 | González Feliciano, Larissa | Address on file | | | | |
| 1669535 | González Feliciano, Larissa | Address on file | | | | |
| 1174863 | GONZALEZ FERRER, BRENDA M | Address on file | | | | |
| 794498 | Gonzalez Figueroa, Antonia | Address on file | | | | |
| 1628427 | Gonzalez Figueroa, Gerarda | Address on file | | | | |
| 1716421 | Gonzalez Figueroa, Sandy A. | Address on file | | | | |
| 2080546 | Gonzalez Galoffin, Jorge Manuel | Address on file | | | | |
| 1563123 | Gonzalez Gandia, Luis Angel | Address on file | | | | |
| 1563123 | Gonzalez Gandia, Luis Angel | Address on file | | | | |
| 1676271 | Gonzalez Garay, Linette | Address on file | | | | |
| 1736785 | Gonzalez Garcia, Elba | Address on file | | | | |
| 2052271 | Gonzalez Garcia, Felix | Address on file | | | | |
| 2052271 | Gonzalez Garcia, Felix | Address on file | | | | |
| 1583923 | Gonzalez Gerena, Gladys Luz | Address on file | | | | |
| 1941710 | GONZALEZ GONZALEZ, EDDIE | Address on file | | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on file | | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on file | | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on file | | | | |
| 2108964 | Gonzalez Gonzalez, Keren L. | Address on file | | | | |
| 1073451 | Gonzalez Gonzalez, Olga | Address on file | | | | |
| 1547733 | GONZALEZ GONZALEZ, REINALDO | Address on file | | | | |
| 1942657 | GONZALEZ GONZALEZ, VICTOR A. | Address on file | | | | |
| 1106731 | GONZALEZ GONZALEZ, YOLANDA | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1949571 | GONZALEZ GUZMAN, ZULMA | Address on file | | | |
| 1156388 | GONZALEZ HERNANDEZ, ABIGAIL | Address on file | | | |
| 1751969 | Gonzalez Hernandez, Edwin A. | Address on file | | | |
| 1947193 | Gonzalez Hernandez, Fabian | Address on file | | | |
| 1654687 | Gonzalez Hernandez, Gladys Y. | Address on file | | | |
| 1808881 | Gonzalez Hernandez, Luz M. | Address on file | | | |
| 1105037 | GONZALEZ HERNANDEZ, YAHAIRA | Address on file | | | |
| 594890 | GONZALEZ HERNANDEZ, YAHAIRA | Address on file | | | |
| 1739573 | Gonzalez Hernandez, Yesenia | Address on file | | | |
| 1937162 | Gonzalez Irizarry, Gissel | Address on file | | | |
| 1937162 | Gonzalez Irizarry, Gissel | Address on file | | | |
| 2055965 | Gonzalez Irizarry, Jessica | Address on file | | | |
| 2055965 | Gonzalez Irizarry, Jessica | Address on file | | | |
| 2040314 | Gonzalez Irizarry, Merissa | Address on file | | | |
| 1655514 | Gonzalez Jacomba, William | Address on file | | | |
| 1655514 | Gonzalez Jacomba, William | Address on file | | | |
| 1580104 | GONZALEZ JORGE, MAYRA L. | Address on file | | | |
| 1748142 | Gonzalez Juarbe, Maria M. | Address on file | | | |
| 1683739 | Gonzalez Laboy, Jesus | Address on file | | | |
| 1178510 | Gonzalez Lameiro, Carlos R | Address on file | | | |
| 1952047 | Gonzalez Llera, Angel M. | Address on file | | | |
| 1675285 | Gonzalez Llorens, Luis Alberto | Address on file | | | |
| 1675285 | Gonzalez Llorens, Luis Alberto | Address on file | | | |
| 1873441 | GONZALEZ LOPEZ, CARLOS GUSTAVO | Address on file | | | |
| 905454 | GONZALEZ LOPEZ, IVONNE | Address on file | | | |
| 1503965 | Gonzalez Lopez, Jose H. | Address on file | | | |
| 1657665 | GONZALEZ MARFISI, BRENDA I. | Address on file | | | |
| 1728320 | Gonzalez Marin, Manuela | Address on file | | | |
| 1887952 | Gonzalez Martinez , Beatriz | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1543594 | Gonzalez Martinez, Aladino | Address on file | | | |
| 1697274 | GONZALEZ MARTINEZ, BEATRIZ | Address on file | | | |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Address on file | | | |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | Address on file | | | |
| 1219136 | GONZALEZ MARTINEZ, IRMA | Address on file | | | |
| 1686913 | Gonzalez Martinez, Melvyn | Address on file | | | |
| 1686913 | Gonzalez Martinez, Melvyn | Address on file | | | |
| 1528537 | Gonzalez Martinez, Miosotis I | Address on file | | | |
| 1573598 | Gonzalez Massa, Karen J. | Address on file | | | |
| 1102450 | GONZALEZ MASSA, WILFREDO | Address on file | | | |
| 1102450 | GONZALEZ MASSA, WILFREDO | Address on file | | | |
| 1839346 | Gonzalez Mattas, Peter Eugene | Address on file | | | |
| 1089294 | GONZALEZ MATTAS, ROXANNE | Address on file | | | |
| 1726015 | Gonzalez Maysonet, Miguel A | Address on file | | | |
| 1634659 | Gonzalez Medina, Jose M. | Address on file | | | |
| 1751321 | Gonzalez Medina, Juan J | Address on file | | | |
| 1813367 | GONZALEZ MEDINA, MILLY F. | Address on file | | | |
| 1839498 | GONZALEZ MELON, FRAMIN ZOE | Address on file | | | |
| 1790082 | Gonzalez Mendez, Cynthia | Address on file | | | |
| 1786672 | Gonzalez Mendez, Maritza I | Address on file | | | |
| 1627467 | Gonzalez Mendoza, Leslie | Address on file | | | |
| 2054672 | Gonzalez Menendez, Delisse Ann | Address on file | | | |
| 2054672 | Gonzalez Menendez, Delisse Ann | Address on file | | | |
| 1623045 | GONZALEZ MERCADO, AXEL | Address on file | | | |
| 1529042 | Gonzalez Mercado, Felix | Address on file | | | |
| 1819438 | Gonzalez Mercado, Jose A. | Address on file | | | |
| 1629546 | GONZALEZ MERCADO, LUZ D. | Address on file | | | |
| 1901162 | GONZALEZ MIRANDA, ISABEL | Address on file | | | |
| 1780022 | GONZALEZ MOLINA, TOMAS E. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 201253 | GONZALEZ MONTANEZ, MARIEL C. | Address on file | | | |
| 201253 | GONZALEZ MONTANEZ, MARIEL C. | Address on file | | | |
| 147285 | GONZALEZ MORALES, EDGARDO F | Address on file | | | |
| 2003904 | Gonzalez Natal , Idamaris | Address on file | | | |
| 1537032 | GONZALEZ NAVARRO, ROBERTO E. | Address on file | | | |
| 1752959 | Gonzalez Negrón, Blanca I. | Address on file | | | |
| 1752959 | Gonzalez Negrón, Blanca I. | Address on file | | | |
| 1610872 | GONZALEZ NEGRON, VILMARI | Address on file | | | |
| 1873524 | Gonzalez Negron, Waldemar | Address on file | | | |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | Address on file | | | |
| 2008456 | GONZALEZ NIEVES , ALFREDO | Address on file | | | |
| 1172371 | GONZALEZ NIEVES, BARBARA | Address on file | | | |
| 1172371 | GONZALEZ NIEVES, BARBARA | Address on file | | | |
| 1764510 | Gonzalez Nieves, Carmen R. | Address on file | | | |
| 1699942 | Gonzalez Nieves, Lizette | Address on file | | | |
| 1936293 | Gonzalez Nieves, Maribel | Address on file | | | |
| 1936293 | Gonzalez Nieves, Maribel | Address on file | | | |
| 1671333 | Gonzalez Ocasio, Sonia | Address on file | | | |
| 1661859 | Gonzalez Ocasio, Sonia | Address on file | | | |
| 1761828 | Gonzalez Ocasio, Sonia | Address on file | | | |
| 22169 | GONZALEZ OLIVERAS, ANA C. | Address on file | | | |
| 1694677 | Gonzalez Oliveras, Myriam L. | Address on file | | | |
| 1495555 | GONZALEZ OLIVERO , VIVIAN | Address on file | | | |
| 1505942 | Gonzalez Olivero, Vivian | Address on file | | | |
| 2101542 | Gonzalez Olivo, Luz Maria | Address on file | | | |
| 2065422 | GONZALEZ ORENGO, ANNIE A | Address on file | | | |
| 2065422 | GONZALEZ ORENGO, ANNIE A | Address on file | | | |
| 1177888 | GONZALEZ ORTEGA, CARLOS M | Address on file | | | |
| 1621681 | GONZALEZ ORTIZ, CESAR J | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2046489 | Gonzalez Ortiz, Diana | Address on file | | | | |
| 1194582 | GONZALEZ ORTIZ, EDWIN | Address on file | | | | |
| 152471 | GONZALEZ ORTIZ, ELSA MILAGROS | Address on file | | | | |
| 1518922 | Gonzalez Ortiz, Lilliam | Address on file | | | | |
| 1559741 | GONZALEZ ORTIZ, NORMA | Address on file | | | | |
| 1779155 | Gonzalez Ortiz, Rosa H. | Address on file | | | | |
| 1562012 | GONZALEZ ORTIZ, SONIA N | Address on file | | | | |
| 1561587 | Gonzalez Ortiz, Sonia N | Address on file | | | | |
| 1515277 | GONZALEZ PABON, JOSE M | Address on file | | | | |
| 1573878 | GONZALEZ PABON, JOSE R | Address on file | | | | |
| 1606510 | Gonzalez Pacheco, Melissa | Address on file | | | | |
| 1890977 | Gonzalez Padilla, Angel M | Address on file | | | | |
| 1890977 | Gonzalez Padilla, Angel M | Address on file | | | | |
| 1753845 | GONZALEZ PADILLA, KAREN | Address on file | | | | |
| 1552845 | Gonzalez Pagan, Hector | Address on file | | | | |
| 2109768 | Gonzalez Perez, Cruz A. | Address on file | | | | |
| 154257 | Gonzalez Perez, Eneida M. | Address on file | | | | |
| 202422 | Gonzalez Perez, Jorge | Address on file | | | | |
| 1912459 | Gonzalez Perez, Rafael | Address on file | | | | |
| 1586552 | GONZALEZ PINERO, DACIA | Address on file | | | | |
| 1566751 | GONZALEZ PINTADO, MARISOL | Address on file | | | | |
| 2049587 | Gonzalez Pizarro, Aida Maria | Address on file | | | | |
| 1713246 | Gonzalez Pizarro, Maria D. | Address on file | | | | |
| 1914062 | Gonzalez Prado, Miguel A. | Address on file | | | | |
| 1171004 | GONZALEZ PRIETO, ARNALDO E | Address on file | | | | |
| 202669 | GONZALEZ QUILES, KELVIN | Address on file | | | | |
| 1219691 | Gonzalez Quinones, Isabel | Address on file | | | | |
| 1989505 | GONZALEZ QUINONES, NEREIDA | Address on file | | | | |
| 1865673 | Gonzalez Quinones, Zaadia A. | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1942679 | Gonzalez Quintana, Giselle E. | Address on file | | | |
| 1942679 | Gonzalez Quintana, Giselle E. | Address on file | | | |
| 1930169 | Gonzalez Quintana, Isabel Vianet | Address on file | | | |
| 2040330 | Gonzalez Quintana, Jacquelyne | Address on file | | | |
| 2050521 | Gonzalez Ramirez, Maria E. | Address on file | | | |
| 48589 | GONZALEZ RAMOS, BENJAMIN | Address on file | | | |
| 202888 | GONZALEZ RAMOS, JUAN C. | Address on file | | | |
| 202888 | GONZALEZ RAMOS, JUAN C. | Address on file | | | |
| 202913 | GONZALEZ RAMOS, MARIA DEL C | Address on file | | | |
| 1690926 | GONZALEZ REYES, ELSA L. | Address on file | | | |
| 1697137 | Gonzalez Rios, Anabel | Address on file | | | |
| 1491120 | González Ríos, Lina del A | Address on file | | | |
| 1667507 | Gonzalez Rios, Maribel | Address on file | | | |
| 1694724 | Gonzalez Rios, Marisel | Address on file | | | |
| 1499539 | GONZALEZ RIOS, RUT D. | Address on file | | | |
| 1523904 | GONZALEZ RIVAS, MAYRA I. | Address on file | | | |
| 203139 | GONZALEZ RIVAS, MAYRA I. | Address on file | | | |
| 1737365 | GONZALEZ RIVERA, ANTONIO | Address on file | | | |
| 1813918 | GONZALEZ RIVERA, BETTY | Address on file | | | |
| 1538883 | González Rivera, Betty | Address on file | | | |
| 1197677 | GONZALEZ RIVERA, ELIZABETH | Address on file | | | |
| 1197677 | GONZALEZ RIVERA, ELIZABETH | Address on file | | | |
| 1685845 | Gonzalez Rivera, Enrique | Address on file | | | |
| 1790887 | Gonzalez Rivera, Flor D. | Address on file | | | |
| 1790887 | Gonzalez Rivera, Flor D. | Address on file | | | |
| 1549034 | Gonzalez Rivera, Hayllin | Address on file | | | |
| 1219974 | GONZALEZ RIVERA, ISAURA | Address on file | | | |
| 1634382 | Gonzalez Rivera, James A. | Address on file | | | |
| 1229070 | GONZALEZ RIVERA, JONATHAN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1504990 | GONZALEZ RIVERA, JONATHAN | Address on file | | | |
| 1250879 | Gonzalez Rivera, Lucia I | Address on file | | | |
| 1250879 | Gonzalez Rivera, Lucia I | Address on file | | | |
| 846631 | GONZALEZ RIVERA, LUCIA I | Address on file | | | |
| 1045978 | GONZALEZ RIVERA, LUZ N | Address on file | | | |
| 1541260 | Gonzalez Rivera, Mirna | Address on file | | | |
| 203638 | GONZALEZ RIVERA, VILMA A | Address on file | | | |
| 1700698 | González Rivera, Zulma M. | Address on file | | | |
| 1484926 | GONZALEZ ROBLES, GLENDA | Address on file | | | |
| 203686 | GONZALEZ ROBLES, GLENDA | Address on file | | | |
| 840232 | GONZALEZ RODRIGUEZ, ADILEN | Address on file | | | |
| 2132809 | Gonzalez Rodriguez, Alexis G. | Address on file | | | |
| 1678481 | GONZALEZ RODRIGUEZ, CARIDAD | Address on file | | | |
| 2125090 | Gonzalez Rodriguez, Daniel J. | Address on file | | | |
| 1841234 | Gonzalez Rodriguez, Elizabeth | Address on file | | | |
| 1609194 | GONZALEZ RODRIGUEZ, JEANNETTE | Address on file | | | |
| 1425304 | GONZALEZ RODRIGUEZ, JUAN | Address on file | | | |
| 1654548 | Gonzalez Rodriguez, Lauthelin | Address on file | | | |
| 1942357 | Gonzalez Rodriguez, Luis E | Address on file | | | |
| 1942357 | Gonzalez Rodriguez, Luis E | Address on file | | | |
| 1877976 | GONZALEZ RODRIGUEZ, MARIA | Address on file | | | |
| 2059871 | GONZALEZ RODRIGUEZ, MARIA I. | Address on file | | | |
| 1562964 | GONZALEZ RODRIGUEZ, MARIA V | Address on file | | | |
| 1065613 | GONZALEZ RODRIGUEZ, MIRIAM | Address on file | | | |
| 1086127 | GONZALEZ RODRIGUEZ, ROBERTO | Address on file | | | |
| 1810865 | GONZALEZ RODRIGUEZ, ROSA H. | Address on file | | | |
| 1768534 | GONZALEZ RODRIGUEZ, WALESKA | Address on file | | | |
| 1100554 | GONZALEZ RODRIGUEZ, WALLIS J | Address on file | | | |
| 1100554 | GONZALEZ RODRIGUEZ, WALLIS J | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1768501 | Gonzalez Rodriguez, Wanda I | Address on file | | | |
| 1101901 | GONZALEZ RODRIGUEZ, WENDY | Address on file | | | |
| 1101901 | GONZALEZ RODRIGUEZ, WENDY | Address on file | | | |
| 888455 | GONZALEZ ROLON, CARMEN B | Address on file | | | |
| 1742549 | GONZALEZ ROLON, NYDIA | Address on file | | | |
| 2049441 | Gonzalez Rolon, Rafael E. | Address on file | | | |
| 2049441 | Gonzalez Rolon, Rafael E. | Address on file | | | |
| 1614790 | Gonzalez Roman, Ana M. | Address on file | | | |
| 924694 | Gonzalez Rosa, Migdalia | Address on file | | | |
| 924694 | Gonzalez Rosa, Migdalia | Address on file | | | |
| 722696 | GONZALEZ ROSA, MILAGROS | Address on file | | | |
| 722696 | GONZALEZ ROSA, MILAGROS | Address on file | | | |
| 1651477 | GONZALEZ ROSADO, IVELISSE | Address on file | | | |
| 1894679 | GONZALEZ ROSADO, MARELYN | Address on file | | | |
| 204442 | GONZALEZ ROSADO, MARELYN | Address on file | | | |
| 1543809 | GONZALEZ ROSARIO, MANUEL | Address on file | | | |
| 204508 | GONZALEZ ROSARIO, MISAEL | Address on file | | | |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | Address on file | | | |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | Address on file | | | |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | Address on file | | | |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | Address on file | | | |
| 718626 | GONZALEZ ROSAS, MAYRA | Address on file | | | |
| 1578715 | Gonzalez Ruiz, Ismael | Address on file | | | |
| 1467985 | Gonzalez Ruiz, Maria S. | Address on file | | | |
| 204633 | GONZALEZ RUIZ, ZAHIRA | Address on file | | | |
| 204633 | GONZALEZ RUIZ, ZAHIRA | Address on file | | | |
| 1472942 | GONZALEZ SALCEDO, HILDA I | Address on file | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | Address on file | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1239966 | GONZALEZ SANCHEZ, JOSUE | Address on file | | | |
| 1771072 | GONZALEZ SANCHEZ, NAYDA S | Address on file | | | |
| 1771072 | GONZALEZ SANCHEZ, NAYDA S | Address on file | | | |
| 1618839 | Gonzalez Sanchez, Rosaura | Address on file | | | |
| 204803 | GONZALEZ SANTANA, ANGIE | Address on file | | | |
| 204803 | GONZALEZ SANTANA, ANGIE | Address on file | | | |
| 676584 | GONZALEZ SANTANA, JENNIFER | Address on file | | | |
| 676584 | GONZALEZ SANTANA, JENNIFER | Address on file | | | |
| 1637282 | Gonzalez Santiago, Dagma M | Address on file | | | |
| 1990039 | Gonzalez Santiago, Elba I. | Address on file | | | |
| 204894 | GONZALEZ SANTIAGO, ENID M | Address on file | | | |
| 1199866 | GONZALEZ SANTIAGO, ENID M | Address on file | | | |
| 2124695 | Gonzalez Santiago, Maria De los Angeles | Address on file | | | |
| 2092390 | Gonzalez Santiago, Pedro A. | Address on file | | | |
| 844299 | GONZALEZ SANTOS, MADELYN | Address on file | | | |
| 1502253 | Gonzalez Santos, Richard | Address on file | | | |
| 1502253 | Gonzalez Santos, Richard | Address on file | | | |
| 2021460 | Gonzalez Serrano, Maria DelCarmen | Address on file | | | |
| 1858863 | GONZALEZ SEVILLA, JOSE L | Address on file | | | |
| 1753003 | González Sierra, Iris J. | Address on file | | | |
| 1753003 | González Sierra, Iris J. | Address on file | | | |
| 1577210 | Gonzalez Sierra, Nilmaris | Address on file | | | |
| 858493 | GONZALEZ SILVA, PEDRO A | Address on file | | | |
| 858493 | GONZALEZ SILVA, PEDRO A | Address on file | | | |
| 1526864 | GONZALEZ SILVA, VIVIAN L | Address on file | | | |
| 1526864 | GONZALEZ SILVA, VIVIAN L | Address on file | | | |
| 1555452 | Gonzalez Talavera, Luis Carlos | Address on file | | | |
| 1940101 | Gonzalez Toledo, Brenda | Address on file | | | |
| 1533947 | Gonzalez Toledo, Brenda I | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 333418 | GONZALEZ TOLEDO, MILAGROS | Address on file | | | |
| 1246902 | GONZALEZ TOLENTINO, LAURA | Address on file | | | |
| 1888968 | Gonzalez Toro, Tania | Address on file | | | |
| 1385758 | GONZALEZ TORRES, IVONNE J | Address on file | | | |
| 1591793 | Gonzalez Torres, Jose J | Address on file | | | |
| 1657733 | Gonzalez Torres, Lester A. | Address on file | | | |
| 1496683 | GONZALEZ TORRES, LIZETTE | Address on file | | | |
| 1495455 | GONZALEZ TORRES, LIZETTE | Address on file | | | |
| 205710 | GONZALEZ TORRES, MARI | Address on file | | | |
| 1500991 | Gonzalez Torres, Mariela | Address on file | | | |
| 1724245 | Gonzalez Torres, Roberto | Address on file | | | |
| 205795 | GONZALEZ TORRES, THAIMY M | Address on file | | | |
| 1638200 | GONZALEZ TORRES, YAHAIRA | Address on file | | | |
| 881318 | Gonzalez Valencia, Ambar M | Address on file | | | |
| 1973789 | Gonzalez Valentin, Javier | Address on file | | | |
| 795399 | GONZALEZ VARGAS, DAMARIS | Address on file | | | |
| 205951 | GONZALEZ VARGAS, MAYRA C. | Address on file | | | |
| 1665632 | González Vazquez, Elizabeth | Address on file | | | |
| 1213694 | GONZALEZ VAZQUEZ, HECTOR I | Address on file | | | |
| 1691941 | GONZALEZ VAZQUEZ, LUZ I | Address on file | | | |
| 1558047 | Gonzalez Vazquez, Maria del Carmen | Address on file | | | |
| 1558047 | Gonzalez Vazquez, Maria del Carmen | Address on file | | | |
| 1603396 | Gonzalez Vazquez, Yesika | Address on file | | | |
| 1734458 | GONZALEZ VEGA, CRUZ G | Address on file | | | |
| 1691054 | GONZALEZ VEGA, CRUZ GRISEL | Address on file | | | |
| 1691054 | GONZALEZ VEGA, CRUZ GRISEL | Address on file | | | |
| 1801822 | Gonzalez Vega, Richard | Address on file | | | |
| 1609957 | GONZALEZ VEGA, YOLANDA | Address on file | | | |
| 1565899 | Gonzalez Velazquez, Victor A. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1199252 | GONZALEZ VELEZ, EMILIO | Address on file | | | |
| 1513597 | Gonzalez Velez, Eric | Address on file | | | |
| 1515295 | Gonzalez Velez, Eric | Address on file | | | |
| 1656994 | Gonzalez Velez, Jose B | Address on file | | | |
| 206435 | GONZALEZ VILLEGAS, ROSA | Address on file | | | |
| 1087997 | GONZALEZ VILLEGAS, ROSA I | Address on file | | | |
| 1527164 | Gonzalez Villegas, Rosa I. | Address on file | | | |
| 1669709 | Gonzalez Zayas, Ivette | Address on file | | | |
| 1634571 | Gonzalez, Abel Cortés | Address on file | | | |
| 2013587 | Gonzalez, Alfredo Pinto | Address on file | | | |
| 1603008 | Gonzalez, David Bonet | Address on file | | | |
| 2012852 | Gonzalez, Expedito Hermina | Address on file | | | |
| 1506037 | Gonzalez, Gloria Ivette | Address on file | | | |
| 1632414 | Gonzalez, Ingrid M | Address on file | | | |
| 206564 | GONZALEZ, JENINE | Address on file | | | |
| 206564 | GONZALEZ, JENINE | Address on file | | | |
| 1502580 | Gonzalez, Karen I. | Address on file | | | |
| 1777735 | Gonzalez, Luis C | Address on file | | | |
| 1699587 | GONZALEZ, NANNETTE RIVERA | Address on file | | | |
| 1533397 | González, Rebeca Oquendo | Address on file | | | |
| 1613306 | Gonzalez, Roberto Sanchez | Address on file | | | |
| 1581269 | Gonzalez, Ruth | Address on file | | | |
| 754268 | Gonzalez, Siris I Baez | Address on file | | | |
| 754268 | Gonzalez, Siris I Baez | Address on file | | | |
| 1604434 | Gonzalez, Solymarie Vargas | Address on file | | | |
| 1629759 | GONZALEZ, VERONICA CASTRO | Address on file | | | |
| 1696103 | Gonzalez, Vionette Betancourt | Address on file | | | |
| 1631259 | GONZALEZ, WIGBERTO | Address on file | | | |
| 941604 | GONZALEZ, YAZMIN FLORES | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1589343 | Gonzalez-Caraballo, Sonia N. | Address on file | | | |
| 1999414 | Gonzalez-Nieves, Alfredo | Address on file | | | |
| 1999414 | Gonzalez-Nieves, Alfredo | Address on file | | | |
| 1820531 | Gonzalez-Pedroza, Maritza | Address on file | | | |
| 2110613 | Gonzelez Perez, Luis A. | Address on file | | | |
| 748277 | GORDIAN RENTAS, ROSA | Address on file | | | |
| 1785754 | GOTAY MARTÍNEZ, JESSICA | Address on file | | | |
| 1755024 | Gotay Rivera, Ruth E. | Address on file | | | |
| 1990360 | GOY LATASA, GLADYS M. | Address on file | | | |
| 1382293 | GOYCO VALENTIN, ALLYSON | Address on file | | | |
| 2050899 | Goytia Perales, Daisy | Address on file | | | |
| 1211746 | GRACE VAZQUEZ MARRERO | Address on file | | | |
| 1211746 | GRACE VAZQUEZ MARRERO | Address on file | | | |
| 1948282 | GRACIA SANTIAGO , NILSA | Address on file | | | |
| 1546117 | Gracia Torres, Miguel A. | Address on file | | | |
| 1497897 | Graciani - Figueroa, Eneida | Address on file | | | |
| 2079739 | Graciani Cruz , Elizabeth | Address on file | | | |
| 1072296 | GRACIANI FIGUEROA, NORMA | Address on file | | | |
| 1657944 | GRAJALES DE JESUS, CARMEN R | Address on file | | | |
| 1777904 | GRAJALES DIAZ, LOURDES | Address on file | | | |
| 1559868 | Grana Diaz, Roberto | Address on file | | | |
| 1648703 | Gratacos Rosado, Johanna M. | Address on file | | | |
| 1648703 | Gratacos Rosado, Johanna M. | Address on file | | | |
| 207639 | GRAU ACOSTA, EDUARDO | Address on file | | | |
| 208203 | GRIFFITH ROMERO, DANNA E | Address on file | | | |
| 1180608 | GRILLASCA BAUZA, CARMEN | Address on file | | | |
| 888991 | GRILLASCA BAUZA, CARMEN | Address on file | | | |
| 1729072 | Grillasca Rosario, Mayra | Address on file | | | |
| 1212151 | GRISELLE LUGO MONTALVO | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1936352 | Grosfoguel Bidot, Miguel | Address on file | | | |
| 208475 | GRULLON LOPEZ, MIGUEL | Address on file | | | |
| 1104746 | GUADALUPE AVILES, XIOMARA | Address on file | | | |
| 1871147 | GUADALUPE DE LEON, JUAN M. | Address on file | | | |
| 1089023 | GUADALUPE DIAZ, ROSAURA | Address on file | | | |
| 850073 | GUADALUPE DIAZ, ROSAURA | Address on file | | | |
| 1998549 | Guadalupe Oyola, Javier | Address on file | | | |
| 2055070 | Guadalupe Ramos, Agnes | Address on file | | | |
| 2055070 | Guadalupe Ramos, Agnes | Address on file | | | |
| 208828 | GUADALUPE RODRIGUEZ, ANTONIO | Address on file | | | |
| 1117100 | Gualdarrama Santiago, Micaela | Address on file | | | |
| 1496391 | Guardiola Mayra, Renaud | Address on file | | | |
| 2110746 | Guardiola Trujillo, Luz Celeste | Address on file | | | |
| 209072 | GUASP MONGE, NESTOR R. | Address on file | | | |
| 1909925 | Guasp Torres, Nelson L | Address on file | | | |
| 1556545 | Gueits Rivera, Glorivette | Address on file | | | |
| 841658 | GUEMAREZ CRUZ, CARLOS A | Address on file | | | |
| 1567027 | GUENARD OTERO, YITZA Z | Address on file | | | |
| 1244963 | Guerra Quinones, Julio | Address on file | | | |
| 1104295 | Guerra Quinones, Wilnelia | Address on file | | | |
| 1526627 | Guerra Santiago, Maria B | Address on file | | | |
| 1520707 | GUERRA SANTIAGO, MARIA B. | Address on file | | | |
| 1087754 | Guerrero Lopez, Rosa D | Address on file | | | |
| 1540492 | Guerrero Maldonado , Zoraida | Address on file | | | |
| 1528998 | Guerrero Matos, Diomaris | Address on file | | | |
| 1957082 | Guevara Grandone, Luis G. | Address on file | | | |
| 1961442 | Guevara Irizarry, Jose R. | Address on file | | | |
| 1961442 | Guevara Irizarry, Jose R. | Address on file | | | |
| 835121 | Guevara Munoz, Rosalinda M | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1618588 | Guevarez- Benitez, Nydia E. | Address on file | | | |
| 1739035 | Guevarez Fernandez, Yolanda | Address on file | | | |
| 1756462 | Guevarez Fernandez, Yolanda | Address on file | | | |
| 1549725 | Guevarez-Vega, Carmen Gloria | Address on file | | | |
| 1563074 | Guilbe Guilbe, Zoraida | Address on file | | | |
| 1563074 | Guilbe Guilbe, Zoraida | Address on file | | | |
| 1665404 | Guiliani Rodríguez, Daryl | Address on file | | | |
| 1638739 | Guillama Roman, Denisse Moraima | Address on file | | | |
| 1766556 | Guillen Gonzalez, Carmen M | Address on file | | | |
| 1499733 | GUITERREZ CINTRON, PEDRO JAVIER | Address on file | | | |
| 1521615 | Guivas Pepin, Wanda | Address on file | | | |
| 1499432 | Gutierrez Ayala, Nelson | Address on file | | | |
| 1077463 | GUTIERREZ CINTRON, PEDRO J | Address on file | | | |
| 1077463 | GUTIERREZ CINTRON, PEDRO J | Address on file | | | |
| 930906 | Gutierrez Cintron, Pedro J | Address on file | | | |
| 1945015 | Gutierrez Jiminez, Olga L | Address on file | | | |
| 1209853 | GUTIERREZ LEON, GISELLE | Address on file | | | |
| 1649822 | GUTIERREZ TORRES, ENERIS | Address on file | | | |
| 1590429 | GUZMAN ALICEA, CANDIDA | Address on file | | | |
| 2001436 | Guzman Arce, Jose A. | Address on file | | | |
| 1213035 | Guzman Arocho, Haydee | Address on file | | | |
| 1963025 | GUZMAN AYUSO, NORA G | Address on file | | | |
| 2112112 | GUZMAN BARBOSA, JUANITA | Address on file | | | |
| 1956959 | Guzman Cancel, Victor David | Address on file | | | |
| 1956959 | Guzman Cancel, Victor David | Address on file | | | |
| 1958708 | Guzman Canoles, Brenda | Address on file | | | |
| 1781768 | GUZMAN CASTRO, WILFREDO | Address on file | | | |
| 846343 | GUZMAN CINTRON, LESVIA J. | Address on file | | | |
| 2065022 | GUZMAN CORTES, ROBERTO | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2065022 | GUZMAN CORTES, ROBERTO | Address on file | | | |
| 1484386 | Guzman Cruz, Cidia | Address on file | | | |
| 1561895 | GUZMAN CRUZ, JUANITA | Address on file | | | |
| 1875372 | GUZMAN CUADRADO, LUZ E. | Address on file | | | |
| 1875372 | GUZMAN CUADRADO, LUZ E. | Address on file | | | |
| 211139 | GUZMAN DE LA PAZ, SONIA | Address on file | | | |
| 211139 | GUZMAN DE LA PAZ, SONIA | Address on file | | | |
| 1536475 | Guzman Echevarria, Luis M. | Address on file | | | |
| 1051003 | GUZMAN ESCALERA, MARIA D. | Address on file | | | |
| 1793996 | Guzman Estavillo, Mayrel | Address on file | | | |
| 1512483 | Guzmán Féliz, Blanca | Address on file | | | |
| 1495471 | Guzmán Féliz, Maryrene | Address on file | | | |
| 2025748 | GUZMAN GONZALEZ, CARMEN C. | Address on file | | | |
| 1533250 | GUZMAN GONZALEZ, JOSE | Address on file | | | |
| 1626557 | Guzman Gonzalez, Juan C. | Address on file | | | |
| 1694933 | Guzman Gonzalez, Marisol | Address on file | | | |
| 1560088 | Guzman Leon, Judybett | Address on file | | | |
| 1560088 | Guzman Leon, Judybett | Address on file | | | |
| 1955875 | GUZMAN LOPEZ, IVAN | Address on file | | | |
| 1955875 | GUZMAN LOPEZ, IVAN | Address on file | | | |
| 211468 | GUZMAN MACHUCA, DAYANIRA | Address on file | | | |
| 1489496 | Guzman Maldonado, Gilberto | Address on file | | | |
| 1443780 | Guzman Marquez, Lisaura | Address on file | | | |
| 1676433 | GUZMAN MIESES, EDUARDA M. | Address on file | | | |
| 246309 | Guzman Ocasio, Jose A | Address on file | | | |
| 1712713 | GUZMAN ORTEGA, MARCOS A | Address on file | | | |
| 1712713 | GUZMAN ORTEGA, MARCOS A | Address on file | | | |
| 1783453 | Guzmán Ortiz, Alejandro | Address on file | | | |
| 1959230 | Guzman Ortiz, Diana | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1854028 | Guzman Pacheco, Natanael | Address on file | | | |
| 1880200 | GUZMAN PANTOJA, ELIZABETH | Address on file | | | |
| 2056825 | Guzman Rivera, Carmelina | Address on file | | | |
| 1968690 | GUZMAN RIVERA, MARIA V. | Address on file | | | |
| 2071454 | Guzman Rosa, Maria L. | Address on file | | | |
| 1659538 | Guzman Rosario, Magdalena A. | Address on file | | | |
| 1896836 | GUZMAN ROSARIO, NELIDA | Address on file | | | |
| 1700993 | Guzman Ruiz, Teresita | Address on file | | | |
| 212118 | GUZMAN SANTIAGO, EVELYN SOCORRO | Address on file | | | |
| 1094319 | GUZMAN VAZQUEZ, SONIA | Address on file | | | |
| 1538316 | GUZMAN VIERA, MARCOS J. | Address on file | | | |
| 33178 | GUZMAN VILLANUEVA, ARMANDO | Address on file | | | |
| 1690061 | Guzmán Villegas, Carmen M. | Address on file | | | |
| 1644976 | GUZMAN, CARLOS CHICO | Address on file | | | |
| 1644976 | GUZMAN, CARLOS CHICO | Address on file | | | |
| 636815 | GUZMAN, DAYANIRA | Address on file | | | |
| 1528171 | Guzman, Yaritza Alicea | Address on file | | | |
| 2058813 | Haddock Gomez, Marisol | Address on file | | | |
| 1667341 | Haddock Torres, Ricardo | Address on file | | | |
| 2050669 | Haddock Vazquez, Maria Socorro | Address on file | | | |
| 2097155 | Hance Diaz, Carmen | Address on file | | | |
| 1752993 | Haydee Vélez López | Address on file | | | |
| 1752993 | Haydee Vélez López | Address on file | | | |
| 1752993 | Haydee Vélez López | Address on file | | | |
| 1528746 | Heredia Medina, Iris J. | Address on file | | | |
| 215523 | HEREDIA PACHECO, ANTONIO L. | Address on file | | | |
| 1533307 | Heredia Rivera, Maritza | Address on file | | | |
| 1533307 | Heredia Rivera, Maritza | Address on file | | | |
| 1805172 | Heredia Rodriguez, Awilda | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1215800 | HERIBERTO RIOS CRUZ | Address on file | | | |
| 1215800 | HERIBERTO RIOS CRUZ | Address on file | | | |
| 1692115 | HERMINA BADILLO, VICTOR M. | Address on file | | | |
| 1211361 | HERMINA SANTIAGO, GLORIMAR | Address on file | | | |
| 1587824 | Hernádez Torres, Aixa M. | Address on file | | | |
| 1725445 | Hernadez Zumaeta, Pedro Carlos | Address on file | | | |
| 216038 | HERNAIZ GARCIA, LUCY | Address on file | | | |
| 1517660 | HERNANDEZ ACEVEDO, MYRNA | Address on file | | | |
| 1952502 | Hernandez Acosta, Juan Ramon | Address on file | | | |
| 1675214 | Hernandez Adorno , Diana I | Address on file | | | |
| 1675214 | Hernandez Adorno , Diana I | Address on file | | | |
| 1857307 | HERNANDEZ ADORNO, JOSE E. | Address on file | | | |
| 1857307 | HERNANDEZ ADORNO, JOSE E. | Address on file | | | |
| 1911748 | Hernandez Adorno, Samuel | Address on file | | | |
| 1911748 | Hernandez Adorno, Samuel | Address on file | | | |
| 1249897 | HERNANDEZ AGRONT, LOLIMER | Address on file | | | |
| 216289 | HERNANDEZ ALMODOVAR, BRENDA | Address on file | | | |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | Address on file | | | |
| 1585901 | HERNANDEZ ALVELO, MIGUEL A. | Address on file | | | |
| 1651730 | HERNANDEZ ALVELO, REYNALDO | Address on file | | | |
| 1667343 | HERNANDEZ ALVERIO, JAVIER | Address on file | | | |
| 1516914 | Hernandez Andino, Zoraida | Address on file | | | |
| 1710185 | HERNANDEZ ANGUEIRA, MARILYN | Address on file | | | |
| 1969480 | Hernandez Aponte, Luis Alberto | Address on file | | | |
| 321730 | HERNANDEZ APONTE, MELBA N | Address on file | | | |
| 1630644 | HERNANDEZ ARBELO, MELVIN J. | Address on file | | | |
| 216546 | HERNANDEZ BAEZ, DENISSE | Address on file | | | |
| 1768386 | Hernandez Barreto, Claribel | Address on file | | | |
| 1801751 | HERNANDEZ BELLO, AWILDA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1575668 | Hernandez Betancourt, Magda I | Address on file | | | |
| 1516648 | Hernandez Betancurt, Deyamira | Address on file | | | |
| 1509786 | Hernandez Cabrera, Jannette | Address on file | | | |
| 2098515 | Hernandez Cancel, Minelly | Address on file | | | |
| 1813463 | HERNANDEZ CARRASQUILLO, AIDA | Address on file | | | |
| 1639169 | HERNANDEZ CARRERO, JOSUE A | Address on file | | | |
| 1352833 | HERNANDEZ CARRERO, LUZ M. | Address on file | | | |
| 1693889 | Hernandez Castro, Maribel | Address on file | | | |
| 1504605 | Hernandez Colon, Alma | Address on file | | | |
| 1807542 | HERNANDEZ COLON, JOSE R | Address on file | | | |
| 1690365 | HERNANDEZ COLON, MILDRED | Address on file | | | |
| 1951792 | Hernandez Colon, Norka M. | Address on file | | | |
| 1632727 | HERNANDEZ CONCEPCION, YALITZA | Address on file | | | |
| 983444 | HERNANDEZ CORTES, EDWIN | Address on file | | | |
| 1789889 | Hernandez Cortes, Johanie | Address on file | | | |
| 2064310 | Hernandez Cotto, Catalina | Address on file | | | |
| 1529364 | HERNANDEZ COTTO, SORAYA E | Address on file | | | |
| 1512287 | HERNANDEZ CRESPO , GILBERTO ORLANDO | Address on file | | | |
| 1763799 | HERNANDEZ CRESPO, LESLIE | Address on file | | | |
| 1763799 | HERNANDEZ CRESPO, LESLIE | Address on file | | | |
| 1792763 | HERNANDEZ CRESPO, LESLIE | Address on file | | | |
| 1792763 | HERNANDEZ CRESPO, LESLIE | Address on file | | | |
| 1157433 | Hernandez Cruz, Adelaida | Address on file | | | |
| 1632485 | Hernandez Cruz, JoAnn | Address on file | | | |
| 2092419 | Hernandez Cruz, Luz Y. | Address on file | | | |
| 1635125 | Hernandez Cruz, Oscar | Address on file | | | |
| 1785365 | Hernandez Cuevas, Myrna | Address on file | | | |
| 1647744 | HERNANDEZ DE LEON, LOURDES E | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1727028 | Hernandez Del Rio, Grisell | Address on file | | | |
| 1727028 | Hernandez Del Rio, Grisell | Address on file | | | |
| 1680786 | Hernandez Diaz, Cecilia | Address on file | | | |
| 1773684 | HERNANDEZ ECHEVARRIA, WALTER | Address on file | | | |
| 2188358 | Hernandez Esteves, Gudelia | Address on file | | | |
| 2064017 | Hernandez Estrada, Justina V. | Address on file | | | |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | Address on file | | | |
| 1908176 | Hernandez Estrada, Maria E. | Address on file | | | |
| 1577273 | Hernandez Falcon, Ciencias Farense, Pedro | Address on file | | | |
| 1640684 | Hernandez Falcon, Pedro | Address on file | | | |
| 1640684 | Hernandez Falcon, Pedro | Address on file | | | |
| 1078761 | HERNANDEZ FIGUEROA, PRISCILLA | Address on file | | | |
| 1945339 | Hernandez Fontanez, Ivette M. | Address on file | | | |
| 1577872 | HERNANDEZ GARCIA, JIXAMILLE M | Address on file | | | |
| 1577872 | HERNANDEZ GARCIA, JIXAMILLE M | Address on file | | | |
| 2069885 | Hernandez Garcia, Lourdes | Address on file | | | |
| 1722376 | Hernández García, Rosa Amelia | Address on file | | | |
| 1591852 | HERNANDEZ GARCIA, WILMER | Address on file | | | |
| 2036512 | Hernandez Gomez, Blanca I. | Address on file | | | |
| 1656153 | Hernandez Gomez, Ramon A | Address on file | | | |
| 218159 | HERNANDEZ GOMEZ, RAMON A | Address on file | | | |
| 1848127 | Hernandez Gonzalez, Adnerys V | Address on file | | | |
| 1640828 | Hernandez Gonzalez, Aritza | Address on file | | | |
| 1580381 | HERNANDEZ GONZALEZ, BLANCA | Address on file | | | |
| 1697462 | HERNANDEZ GONZALEZ, JESUS M. | Address on file | | | |
| 1529650 | Hernandez Gonzalez, Junior | Address on file | | | |
| 1893550 | Hernandez Guilbes, Merecedes | Address on file | | | |
| 2017780 | Hernandez Gutierrez, Miguel H. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2017780 | Hernandez Gutierrez, Miguel H. | Address on file | | | |
| 1583231 | HERNANDEZ GUZMAN, NIVEA | Address on file | | | |
| 1744422 | Hernández Hernández, Marta I. | Address on file | | | |
| 1934896 | HERNANDEZ HERNANDEZ, SAMUEL | Address on file | | | |
| 1816689 | HERNANDEZ HURTADO, MILAGROS | Address on file | | | |
| 1816689 | HERNANDEZ HURTADO, MILAGROS | Address on file | | | |
| 1615496 | Hernandez Jimenez, Ivette | Address on file | | | |
| 2007473 | Hernandez Juarbe, Samuel | Address on file | | | |
| 1055875 | HERNANDEZ LAMBERTY, MARICELYS | Address on file | | | |
| 1574357 | Hernandez Lopez, Aixa del C. | Address on file | | | |
| 1604325 | Hernandez Lopez, Joanyri | Address on file | | | |
| 218894 | HERNANDEZ LOPEZ, LISSETTE | Address on file | | | |
| 1654174 | Hernandez Lopez, Wanda I. | Address on file | | | |
| 1202105 | HERNANDEZ MARTINEZ, EVA | Address on file | | | |
| 1202105 | HERNANDEZ MARTINEZ, EVA | Address on file | | | |
| 2032370 | Hernandez Martinez, Hilda A. | Address on file | | | |
| 219314 | Hernandez Medina, Carol E. | Address on file | | | |
| 1248033 | HERNANDEZ MEDINA, LICETTE | Address on file | | | |
| 1782591 | Hernandez Melecio, Gregoria | Address on file | | | |
| 219362 | HERNANDEZ MELENDEZ, HILDA Y. | Address on file | | | |
| 23244 | HERNANDEZ MENDEZ, ANA Y | Address on file | | | |
| 23244 | HERNANDEZ MENDEZ, ANA Y | Address on file | | | |
| 1094323 | HERNANDEZ MENDEZ, SONIA | Address on file | | | |
| 1094323 | HERNANDEZ MENDEZ, SONIA | Address on file | | | |
| 1560331 | HERNANDEZ MOLINA, IRIS L. | Address on file | | | |
| 2057320 | Hernandez Montanez, Carmen L. | Address on file | | | |
| 353111 | HERNANDEZ MONTANEZ, MYRELIS | Address on file | | | |
| 1716845 | Hernandez Montero, Lisbeth | Address on file | | | |
| 1688747 | Hernandez Montero, Lisbeth | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1673638 | Hernández Montero, Lisbeth | Address on file | | | |
| 2053088 | HERNANDEZ MORALES, ADRIAN | Address on file | | | |
| 1653611 | HERNANDEZ MORALES, ANTONIO | Address on file | | | |
| 1751638 | Hernandez Morales, Pedro I | Address on file | | | |
| 1640422 | Hernandez Navedo, Miriam | Address on file | | | |
| 1719749 | HERNANDEZ NIEVES, ELIZABETH | Address on file | | | |
| 1815232 | HERNANDEZ OCASIO, NANCY | Address on file | | | |
| 1160071 | HERNANDEZ ORSINI, ALEX | Address on file | | | |
| 2083455 | HERNANDEZ ORTIZ, FELIX | Address on file | | | |
| 1943118 | Hernandez Ortiz, Jorge I. | Address on file | | | |
| 1489229 | Hernandez Ortiz, Luis R | Address on file | | | |
| 853206 | HERNANDEZ ORTIZ, RAIZA | Address on file | | | |
| 1088290 | HERNANDEZ ORTIZ, ROSA M | Address on file | | | |
| 1728007 | Hernandez Pabon, Myriam J | Address on file | | | |
| 1728007 | Hernandez Pabon, Myriam J | Address on file | | | |
| 1082789 | HERNANDEZ PADILLA, RAUL | Address on file | | | |
| 1659350 | Hernandez Pagan, Luz Nereida | Address on file | | | |
| 1671948 | HERNANDEZ PENA, ADA MARIELY | Address on file | | | |
| 1576315 | Hernandez Pena, Jorge | Address on file | | | |
| 1576315 | Hernandez Pena, Jorge | Address on file | | | |
| 1576315 | Hernandez Pena, Jorge | Address on file | | | |
| 1751579 | HERNANDEZ PENA, LUIS E | Address on file | | | |
| 1939453 | Hernandez Perez, Angel D. | Address on file | | | |
| 2099343 | Hernandez Perez, Carlos J | Address on file | | | |
| 1973197 | HERNANDEZ PEREZ, EVELYN | Address on file | | | |
| 1614998 | Hernandez Perez, Iraida | Address on file | | | |
| 858127 | HERNANDEZ PEREZ, JUAN A | Address on file | | | |
| 1485330 | HERNANDEZ PEREZ, JUAN A. | Address on file | | | |
| 1665197 | HERNANDEZ PEREZ, JUAN F. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2057468 | Hernandez Perez, Maria del C. | Address on file | | | |
| 2057468 | Hernandez Perez, Maria del C. | Address on file | | | |
| 1668228 | Hernandez Perez, Maritza | Address on file | | | |
| 1389089 | HERNANDEZ PIETRI, ROBERTO | Address on file | | | |
| 1106329 | HERNANDEZ PINET, YESENIA | Address on file | | | |
| 1106329 | HERNANDEZ PINET, YESENIA | Address on file | | | |
| 1723224 | Hernandez Quintana, Tere de Lourdes | Address on file | | | |
| 1618396 | HERNANDEZ RALAT, BENJAMIN | Address on file | | | |
| 220617 | HERNANDEZ RAMIREZ, RAFAEL | Address on file | | | |
| 1818326 | Hernandez Ramos, Coriselda | Address on file | | | |
| 1818326 | Hernandez Ramos, Coriselda | Address on file | | | |
| 1102061 | HERNANDEZ RAMOS, WILBERTO | Address on file | | | |
| 220723 | HERNANDEZ RESTO, HIRAM | Address on file | | | |
| 1082431 | HERNANDEZ RESTO, RAQUEL | Address on file | | | |
| 1951171 | Hernandez Rey, Lillian | Address on file | | | |
| 2102196 | Hernandez Reyes, Nestor R. | Address on file | | | |
| 286966 | HERNANDEZ RIOS, LUZ M | Address on file | | | |
| 937806 | HERNANDEZ RIOS, STEVEN | Address on file | | | |
| 1597948 | Hernandez Rios, William | Address on file | | | |
| 1531446 | HERNANDEZ RIVERA , WILMA | Address on file | | | |
| 1566748 | HERNANDEZ RIVERA, DIANA | Address on file | | | |
| 1566748 | HERNANDEZ RIVERA, DIANA | Address on file | | | |
| 1560948 | HERNANDEZ RIVERA, EDGUARDO | Address on file | | | |
| 2021015 | Hernandez Rivera, Elida | Address on file | | | |
| 653595 | HERNANDEZ RIVERA, FERNANDO A | Address on file | | | |
| 1658247 | HERNANDEZ RIVERA, LUIS A | Address on file | | | |
| 1604053 | HERNANDEZ RIVERA, MARCELINO | Address on file | | | |
| 1733345 | Hernandez Rivera, Noelia | Address on file | | | |
| 2078316 | Hernandez Rivera, Raquel E. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1724299 | HERNANDEZ RIVERA, WILMA M | Address on file | | | |
| 2040355 | Hernandez Rivera, Zula I. | Address on file | | | |
| 1720367 | Hernandez Rodriguez , Nilka | Address on file | | | |
| 1157758 | HERNANDEZ RODRIGUEZ, AFRA N | Address on file | | | |
| 1505089 | Hernandez Rodriguez, Alma | Address on file | | | |
| 1766358 | Hernandez Rodriguez, Ana L | Address on file | | | |
| 2003992 | Hernandez Rodriguez, Ana Rita | Address on file | | | |
| 2092129 | Hernandez Rodriguez, Dalila | Address on file | | | |
| 1744619 | Hernández Rodríguez, Eduardo | Address on file | | | |
| 1172895 | HERNANDEZ ROLDAN, BENITO | Address on file | | | |
| 1223632 | HERNANDEZ ROLDAN, JANET | Address on file | | | |
| 1498936 | Hernández Roldán, Rosa E. | Address on file | | | |
| 1497182 | Hernández Román, Daisy | Address on file | | | |
| 1572252 | HERNANDEZ ROMAN, IRIANA | Address on file | | | |
| 1930678 | HERNANDEZ RONDON, YOLANDA | Address on file | | | |
| 1858705 | HERNANDEZ ROSADO, YEZENIA | Address on file | | | |
| 853222 | HERNANDEZ RUIZ, TATIANA | Address on file | | | |
| 1817348 | HERNANDEZ SALVA, HAROLD | Address on file | | | |
| 1482966 | Hernandez Sanchez, Marciano R. | Address on file | | | |
| 1532309 | HERNANDEZ SANCHEZ, MARIBEL | Address on file | | | |
| 1065618 | HERNANDEZ SANCHEZ, MIRIAM | Address on file | | | |
| 1065618 | HERNANDEZ SANCHEZ, MIRIAM | Address on file | | | |
| 1718569 | Hernandez Sanchez, Victor F. | Address on file | | | |
| 1601366 | HERNANDEZ SANTIAGO , LILLIAM | Address on file | | | |
| 1604227 | Hernandez Santiago, Lilliam | Address on file | | | |
| 1587359 | Hernandez Santiago, William | Address on file | | | |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | Address on file | | | |
| 1601467 | Hernandez Santiago, William | Address on file | | | |
| 1596768 | Hernandez Santiago, William | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | Address on file | | | |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | Address on file | | | |
| 1560998 | Hernandez Santos, Carmen | Address on file | | | |
| 1528530 | Hernandez Santos, Wanda | Address on file | | | |
| 1050042 | HERNANDEZ SERRANO, MARGIE | Address on file | | | |
| 1084960 | HERNANDEZ SIERR A, RICARDO V | Address on file | | | |
| 1045205 | HERNANDEZ SOSA, LUZ E | Address on file | | | |
| 1780645 | Hernandez Sostre, Elsa A. | Address on file | | | |
| 1553020 | HERNANDEZ SOTO, LUZ E | Address on file | | | |
| 1562991 | Hernandez Soto, Orlando E. | Address on file | | | |
| 1584503 | HERNANDEZ SUAREZ, JOSE R | Address on file | | | |
| 1828719 | Hernandez Suarez, Omar | Address on file | | | |
| 1630097 | Hernandez Toledo, Janet | Address on file | | | |
| 1679391 | Hernandez Torres , Aida L. | Address on file | | | |
| 1658985 | HERNANDEZ TORRES, CARMEN M | Address on file | | | |
| 1771959 | HERNANDEZ TORRES, RAMON ANTONIO | Address on file | | | |
| 1771959 | HERNANDEZ TORRES, RAMON ANTONIO | Address on file | | | |
| 2095557 | Hernandez Torres, Ramon Antonio | Address on file | | | |
| 1214020 | HERNANDEZ TOYENS, HECTOR L | Address on file | | | |
| 1621545 | HERNANDEZ VALENTIN, ISABEL | Address on file | | | |
| 1169495 | HERNANDEZ VARGAS, ANTONIO | Address on file | | | |
| 1896406 | Hernandez Vargas, Heriberto | Address on file | | | |
| 2075983 | HERNANDEZ VARGAS, LOURDES J | Address on file | | | |
| 1902815 | Hernandez Vazquez, Elizabeth | Address on file | | | |
| 1902815 | Hernandez Vazquez, Elizabeth | Address on file | | | |
| 1641041 | Hernandez Vega, Leda N. | Address on file | | | |
| 843220 | HERNANDEZ VELEZ, ELENA | Address on file | | | |
| 1764862 | Hernandez Villanueva, Lissette | Address on file | | | |
| 1815853 | Hernandez Villanueva, Melvin | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1553289 | HERNANDEZ VILLARIN, JAIME | Address on file | | | |
| 2016601 | Hernandez Vivoni, Marideli | Address on file | | | |
| 1639092 | Hernández Vizcarrondo, José R | Address on file | | | |
| 1516372 | Hernandez, Ada E. | Address on file | | | |
| 1516372 | Hernandez, Ada E. | Address on file | | | |
| 1512337 | Hernandez, Billy Nieves | Address on file | | | |
| 2124958 | Hernandez, David Colon | Address on file | | | |
| 1660323 | HERNANDEZ, DELIA L. | Address on file | | | |
| 1734690 | Hernandez, Doris I | Address on file | | | |
| 1734690 | Hernandez, Doris I | Address on file | | | |
| 2132074 | HERNANDEZ, EDGAR LORENZO | Address on file | | | |
| 1687903 | Hernandez, Eileen | Address on file | | | |
| 1977841 | Hernandez, Ivan Rivera | Address on file | | | |
| 301335 | HERNANDEZ, MARIELIS LLORET | Address on file | | | |
| 301335 | HERNANDEZ, MARIELIS LLORET | Address on file | | | |
| 1655167 | Hernandez, Milagros Fernandez | Address on file | | | |
| 1822515 | Hernandez, Veronica | Address on file | | | |
| 2076670 | Hernandez, William D. | Address on file | | | |
| 2106217 | Hernandez-Bellber, Glenda | Address on file | | | |
| 1047563 | HERNANDEZ-CARRION, MAGALY | Address on file | | | |
| 1493363 | Hernández-Rosario, Carmen | Address on file | | | |
| 1649250 | Herrera Cancel, Elika V | Address on file | | | |
| 1076546 | HERRERA OSPINA, PAOLA | Address on file | | | |
| 1859895 | Herrera Rodriguez, Nereida | Address on file | | | |
| 1920670 | HERRERA TORRES, DIANA M. | Address on file | | | |
| 1638087 | Herrera, Evelyn Rodriguez | Address on file | | | |
| 1495014 | Herrero Cintron, Rafael | Address on file | | | |
| 1651449 | HERRERO LOPEZ, ROBERTO | Address on file | | | |
| 2062854 | Herrero Lugo, Saribel | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1158985 | HERRERO ORTIZ, ALBA L | Address on file | | | |
| 1493549 | Hestres Jiménez, Suzzette Christine | Address on file | | | |
| 1629072 | HEVIA CINTRON, NANCY | Address on file | | | |
| 1975680 | Hevia Colon, Luz Minerva | Address on file | | | |
| 223381 | HIEYE GONZALEZ , PEDRO | Address on file | | | |
| 223381 | HIEYE GONZALEZ , PEDRO | Address on file | | | |
| 1752969 | HILDA I SANTIAGO GONZALEZ | Address on file | | | |
| 1856886 | Hilerio Mendez, Cynthia | Address on file | | | |
| 1831701 | Hilerio, Carmen M | Address on file | | | |
| 1775110 | Hiraldo Fuentes, Astrid | Address on file | | | |
| 905177 | HIRALDO GUZMAN, IVELISSE | Address on file | | | |
| 2098505 | Hiraldo Sosa, Diana | Address on file | | | |
| 2098505 | Hiraldo Sosa, Diana | Address on file | | | |
| 1543690 | Hodges Nieves , Rosa J | Address on file | | | |
| 2063415 | Hoffman Egozcue, Katherine | Address on file | | | |
| 2063415 | Hoffman Egozcue, Katherine | Address on file | | | |
| 1685171 | HORTA RAMOS, WILFREDO | Address on file | | | |
| 1254268 | HUERTAS BURGOS, LUIS | Address on file | | | |
| 1049696 | Huertas Carraquillo, Margarita | Address on file | | | |
| 1621315 | Huertas Davila, Sonia M | Address on file | | | |
| 1661448 | Huertas Negron, Luis | Address on file | | | |
| 1762979 | Huertas Rappa, Javier F. | Address on file | | | |
| 1722468 | Huertas Reyes, Auria | Address on file | | | |
| 1795671 | Huertas Reyes, Ivonne | Address on file | | | |
| 1856964 | HUERTAS RIVERA, CARMEN B. | Address on file | | | |
| 1600818 | Huertas Rivera, Maria R | Address on file | | | |
| 1145122 | HUIZAR ROSADO, SANDRA | Address on file | | | |
| 1162483 | Huquet Gonzalez, Amilcar | Address on file | | | |
| 1509609 | Ibarrondo Malave, Maribel | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1052748 | ICRESPO LORENZO, MARIA | Address on file | | | | |
| 226104 | IDALIS SANCHEZ PRINCIPE | Address on file | | | | |
| 1880249 | Igaravidez Ocasio, Magda | Address on file | | | | |
| 1880249 | Igaravidez Ocasio, Magda | Address on file | | | | |
| 1880249 | Igaravidez Ocasio, Magda | Address on file | | | | |
| 2105794 | Iglesias Acosta, Brandon | Address on file | | | | |
| 2083565 | Iglesias Acosta, Odlan | Address on file | | | | |
| 1817199 | Iglesias Birriel, Rose Marie | Address on file | | | | |
| 2011723 | IGLESIAS CRESPO, DIGNA | Address on file | | | | |
| 1199867 | IGLESIAS DIAZ, ENID M | Address on file | | | | |
| 2040909 | Iglesias Moreno, Victor Manuel | Address on file | | | | |
| 622225 | Iglesias Pimentel, Carlos A. | Address on file | | | | |
| 1762389 | Iglesias Roman, Elizabeth | Address on file | | | | |
| 1844530 | IGLESIAS SUAREZ , ROSA | Address on file | | | | |
| 1703283 | Ilarraza, Carmen Camacho | Address on file | | | | |
| 2077296 | Infante Gonzalez, Andrea M. | Address on file | | | | |
| 1598499 | Infante Rios, Evelyn | Address on file | | | | |
| 1981960 | Iraida Rivera, Ruth | Address on file | | | | |
| 2119814 | Irene Calderon, Evelyn | Address on file | | | | |
| 1174195 | IRENE MIRANDA, MARIA DE L | Address on file | | | | |
| 1245403 | IRENE NIEVES, JULISSA | Address on file | | | | |
| 1906927 | Iris Lugo, Ada | Address on file | | | | |
| 1889093 | Iris Lugo, Ada | Address on file | | | | |
| 1946331 | IRIS MARTINEZ, ANA | Address on file | | | | |
| 229007 | IRIS MORALES/ ELBA MORALES | Address on file | | | | |
| 1827321 | IRIS N HANCE HANCE | Address on file | | | | |
| 1835644 | Iris Olmeda, Zulma | Address on file | | | | |
| 1219047 | IRIZARRI CANCEL, JAVIER | Address on file | | | | |
| 1219047 | IRIZARRI CANCEL, JAVIER | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2095763 | Irizarri Irizarri, Silvia M. | Address on file | | | |
| 1184116 | IRIZARRY ANDINO, CECILIA V | Address on file | | | |
| 1791409 | Irizarry Arce, Edwin | Address on file | | | |
| 880516 | IRIZARRY ARROYO, ALEJANDRO | Address on file | | | |
| 880516 | IRIZARRY ARROYO, ALEJANDRO | Address on file | | | |
| 229339 | IRIZARRY BASILE, REBECA | Address on file | | | |
| 1219048 | IRIZARRY BOBE, MIRIAM | Address on file | | | |
| 238032 | IRIZARRY BONILLA, JESSICA | Address on file | | | |
| 755253 | IRIZARRY CACERES, SONIA N | Address on file | | | |
| 755253 | IRIZARRY CACERES, SONIA N | Address on file | | | |
| 1567607 | IRIZARRY CANCEL, JAVIER | Address on file | | | |
| 229411 | IRIZARRY CARDONA, YMALISA | Address on file | | | |
| 229411 | IRIZARRY CARDONA, YMALISA | Address on file | | | |
| 2035529 | Irizarry Cedeno, Lynnette | Address on file | | | |
| 1901552 | IRIZARRY CRUZ, SARAH D | Address on file | | | |
| 2076478 | Irizarry Cuadrado, Nadiezhda | Address on file | | | |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Address on file | | | |
| 1853694 | Irizarry Diaz, Jaime A. | Address on file | | | |
| 2135411 | Irizarry Fernandini, Esther | Address on file | | | |
| 1751029 | IRIZARRY FIGUEROA , JOSE MANUEL | Address on file | | | |
| 1792087 | Irizarry Figueroa, Jose Manuel | Address on file | | | |
| 2010642 | Irizarry Figueroa, Velma A | Address on file | | | |
| 1587735 | Irizarry Frasqueri, Yvette | Address on file | | | |
| 229669 | IRIZARRY GONZALEZ, MARISOL | Address on file | | | |
| 229669 | IRIZARRY GONZALEZ, MARISOL | Address on file | | | |
| 1567230 | IRIZARRY HERNANDEZ, ANGEL L. | Address on file | | | |
| 1495266 | Irizarry Hernandez, Antonio | Address on file | | | |
| 2127485 | IRIZARRY IRIZARRY, INEABELLE | Address on file | | | |
| 1576343 | IRIZARRY LUCIANO, NORMA I | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2086832 | Irizarry Lugo, Carlos J. | Address on file | | | |
| 2079768 | IRIZARRY LUGO, CARLOS J. | Address on file | | | |
| 1679105 | IRIZARRY MALDONAD, MIGDALIA | Address on file | | | |
| 1616112 | Irizarry Matos, Morgan J. | Address on file | | | |
| 1717194 | Irizarry Ortiz, Judith | Address on file | | | |
| 1740321 | Irizarry Ortiz, Judith | Address on file | | | |
| 1696378 | Irizarry Ramírez, Ivonne Enid | Address on file | | | |
| 1774820 | Irizarry Ramirez, Jose | Address on file | | | |
| 1993749 | Irizarry Ramirez, Jose Ramon | Address on file | | | |
| 1931920 | Irizarry Rivera, Virginia | Address on file | | | |
| 1595872 | Irizarry Rodriguez, Blanca I. | Address on file | | | |
| 1568538 | IRIZARRY RODRIGUEZ, GASBAMEL | Address on file | | | |
| 1602846 | Irizarry Rodriguez, Ovidio | Address on file | | | |
| 1597924 | IRIZARRY RUIZ, ANTONIO T | Address on file | | | |
| 1215931 | IRIZARRY SAEZ, HERMAN | Address on file | | | |
| 1215931 | IRIZARRY SAEZ, HERMAN | Address on file | | | |
| 1951941 | IRIZARRY SANTIAGO, NELSON N | Address on file | | | |
| 1951941 | IRIZARRY SANTIAGO, NELSON N | Address on file | | | |
| 1578104 | IRIZARRY SIERRA, HIRAM | Address on file | | | |
| 1589053 | IRIZARRY SINIGAGLIA, MIGDALIA | Address on file | | | |
| 1616707 | Irizarry Sinigaglia, Migdalia | Address on file | | | |
| 1590232 | Irizarry Soto, Arlene M. | Address on file | | | |
| 1611140 | IRIZARRY SOTO, IVETTE | Address on file | | | |
| 1067733 | IRIZARRY TORRES, NANCY | Address on file | | | |
| 1851177 | Irizarry Velazquez, Ronald | Address on file | | | |
| 1871668 | Irizarry Viruet, Margarita | Address on file | | | |
| 1047490 | IRIZARRY, MAGALI | Address on file | | | |
| 1590592 | Irizarry-Galarza, Roberto | Address on file | | | |
| 1579440 | ISAAC CRUZ, SUHEIL | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1754723 | Isaac Pollock, Joyce | Address on file | | | |
| 2056080 | Isales Borges, Luis A | Address on file | | | |
| 1482769 | Isales Forsythe, Phoebe | Address on file | | | |
| 1502732 | Isales-Borges, Rosalina | Address on file | | | |
| 1512983 | ITHIER LANDRUA, NORBERTO | Address on file | | | |
| 1521188 | Ivette Santiago Santiago, Nilsa | Address on file | | | |
| 1772792 | Izquierdo Bayona, Maria M | Address on file | | | |
| 233782 | Izquierdo Laboy, Jose Gregorio | Address on file | | | |
| 1834421 | IZQUIERDO PEREZ, CLARIBEL | Address on file | | | |
| 1616940 | Izquierdo Rodriguez, Mileidy | Address on file | | | |
| 1853250 | Izquierdo Tirado, Lesley R. | Address on file | | | |
| 1538226 | J. Irizarry Medina, Maria | Address on file | | | |
| 1538226 | J. Irizarry Medina, Maria | Address on file | | | |
| 1658105 | JACA LUGO, ELSA M. | Address on file | | | |
| 1918994 | JACKSON FIGUEROA, RICHARD | Address on file | | | |
| 1241811 | JACOB GREENAWAY, JUAN G | Address on file | | | |
| 1624683 | Jacobs Rodriguez, Margarita | Address on file | | | |
| 1971014 | JAIME GONZALEZ, JOSE E. | Address on file | | | |
| 1492951 | James Hernandez, Nancy | Address on file | | | |
| 1697416 | James Martir, William | Address on file | | | |
| 1649465 | Jamil Aponte, Harold | Address on file | | | |
| 1481909 | JANNETTE CARDONA, ASTRID | Address on file | | | |
| 1731573 | Javier Colon, Adris A. | Address on file | | | |
| 2093905 | Javier Lugo, Francisco | Address on file | | | |
| 1225006 | JAVIER TORRES ESPINO | Address on file | | | |
| 857629 | JESTRADA CHEVERE, EDGAR | Address on file | | | |
| 857629 | JESTRADA CHEVERE, EDGAR | Address on file | | | |
| 1957731 | Jesus Gonzalez, Ivette de | Address on file | | | |
| 1587696 | Jesus Rivera, Iris De | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1587696 | Jesus Rivera, Iris De | Address on file | | | |
| 1227316 | JESUSA ARROYO CONCEPCION | Address on file | | | |
| 1890490 | Jijon Aguirre, Marlon | Address on file | | | |
| 1890490 | Jijon Aguirre, Marlon | Address on file | | | |
| 1966330 | Jimenez Alameda, Vilma W. | Address on file | | | |
| 1722605 | Jimenez Alvarez, Luz A. | Address on file | | | |
| 1623040 | Jimenez Arroyo, Hugo R | Address on file | | | |
| 1942389 | Jimenez Barreto, Omar | Address on file | | | |
| 1050556 | JIMENEZ BATISTA, MARIA DEL CARMEN | Address on file | | | |
| 1735582 | Jimenez Colon, Betty | Address on file | | | |
| 1571479 | Jimenez Colon, Yomaira | Address on file | | | |
| 1814907 | Jimenez Cordero, Laura A. | Address on file | | | |
| 1948548 | Jimenez Cordero, Liza M. | Address on file | | | |
| 1613810 | Jimenez Cruz, Jose J | Address on file | | | |
| 1785971 | Jimenez Cuevas, Juanita | Address on file | | | |
| 1785971 | Jimenez Cuevas, Juanita | Address on file | | | |
| 1681885 | Jimenez Cuevas, Sandra I. | Address on file | | | |
| 1621532 | JIMENEZ DELGADO, ANN E | Address on file | | | |
| 1192061 | JIMENEZ ECHEVARRIA, EDGAR | Address on file | | | |
| 1619934 | Jimenez Echevarria, Sonia N | Address on file | | | |
| 1164156 | JIMENEZ FERNANDINI, ANA S | Address on file | | | |
| 1719008 | JIMENEZ FUENTES, YADIRA | Address on file | | | |
| 1754149 | Jimenez Gonzalez, Jose L | Address on file | | | |
| 1786307 | JIMENEZ GONZALEZ, REY DANIEL | Address on file | | | |
| 1678075 | Jimenez Gonzalez, Vanessa | Address on file | | | |
| 1799375 | Jimenez Herrera, Lydia J. | Address on file | | | |
| 1765169 | JIMENEZ LOPEZ, GISELLE A. | Address on file | | | |
| 1516287 | Jimenez Lopez, Janet | Address on file | | | |
| 882953 | JIMENEZ MALDONADO, ANGEL | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 882953 | JIMENEZ MALDONADO, ANGEL | Address on file | | | |
| 1487491 | JIMENEZ MALDONADO, ANGEL | Address on file | | | |
| 1487491 | JIMENEZ MALDONADO, ANGEL | Address on file | | | |
| 1487491 | JIMENEZ MALDONADO, ANGEL | Address on file | | | |
| 1511099 | Jimenez Maldonado, Maria | Address on file | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on file | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on file | | | |
| 1735519 | Jimenez Martinez, Carmen J. | Address on file | | | |
| 1813466 | Jimenez Maysonet, Raul | Address on file | | | |
| 2037735 | Jimenez Medina , Isabel M | Address on file | | | |
| 1732164 | Jimenez Medina, Carmen M. | Address on file | | | |
| 142819 | JIMENEZ MEDINA, DIONISIO | Address on file | | | |
| 1675893 | Jimenez Medina, Josephine | Address on file | | | |
| 1601444 | JIMENEZ MENDEZ, MARIBEL | Address on file | | | |
| 1637924 | Jimenez Mendez, Maribel | Address on file | | | |
| 1720564 | Jimenez Mercado, David R | Address on file | | | |
| 2037381 | JIMENEZ MONTESINO, JOSE A. | Address on file | | | |
| 1766780 | Jiménez Morales, Brenda L | Address on file | | | |
| 1497708 | Jimenez Nazario, Angel | Address on file | | | |
| 1960758 | Jimenez Negron, Damaris | Address on file | | | |
| 1735448 | JIMENEZ NEGRON, DAMARIS | Address on file | | | |
| 1181103 | JIMENEZ NIEVES, CARMEN J | Address on file | | | |
| 1181103 | JIMENEZ NIEVES, CARMEN J | Address on file | | | |
| 1677045 | Jiménez Ocasio, Olga M. | Address on file | | | |
| 240216 | JIMENEZ ORTA, EFREN | Address on file | | | |
| 1762638 | JIMENEZ ORTIZ, ROBERTO | Address on file | | | |
| 240254 | JIMENEZ OTERO, CARMEN E. | Address on file | | | |
| 1534008 | Jimenez Perez, Harry A. | Address on file | | | |
| 1555063 | Jimenez Quinones, Isabel C. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1536466 | Jimenez Reyes, Virgen M. | Address on file | | | | |
| 1974235 | Jimenez Rios, Corali | Address on file | | | | |
| 1874269 | Jimenez Rivera, Ana | Address on file | | | | |
| 2056730 | Jimenez Rivera, Anibal | Address on file | | | | |
| 1726964 | Jimenez Rivera, Jessica L. | Address on file | | | | |
| 1537595 | JIMENEZ RIVERA, ROSA | Address on file | | | | |
| 1651852 | Jimenez Rivera, Vilma T. | Address on file | | | | |
| 1742909 | Jimenez Rivera, Wanda I. | Address on file | | | | |
| 1170668 | JIMENEZ RODRIGUEZ, ARLENE | Address on file | | | | |
| 1493303 | JIMENEZ RODRIGUEZ, ARLENE | Address on file | | | | |
| 1669851 | JIMENEZ RODRIGUEZ, DORIS | Address on file | | | | |
| 1971583 | JIMENEZ RODRIGUEZ, GILBERTO R | Address on file | | | | |
| 1997466 | JIMENEZ RODRIGUEZ, MILKA L | Address on file | | | | |
| 1593626 | Jimenez Salgado, Joanice | Address on file | | | | |
| 1958191 | Jimenez Salvat, Ricardo | Address on file | | | | |
| 1637626 | Jimenez Sanchez, Magaly | Address on file | | | | |
| 723610 | JIMENEZ SANTIAGO, MINERVA | Address on file | | | | |
| 607559 | JIMENEZ SUAREZ, ANA H | Address on file | | | | |
| 1556384 | JIMENEZ TORRES, BENJAMIN | Address on file | | | | |
| 1817588 | JIMENEZ VALLE, EVELYN I | Address on file | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | Address on file | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | Address on file | | | | |
| 240943 | JIMENEZ VAZQUEZ, EILEEN | Address on file | | | | |
| 937454 | JIMENEZ VEGA, SONIA E | Address on file | | | | |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on file | | | | |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on file | | | | |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on file | | | | |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on file | | | | |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on file | | | |
| 1583052 | Jimenez, Arlene | Address on file | | | |
| 1702878 | Jimenez, Marilyn | Address on file | | | |
| 2040249 | Jimenez, Ricardo E. | Address on file | | | |
| 1507655 | JIMENEZ-RODRIGUEZ, MARIA L. | Address on file | | | |
| 1570258 | Jiminez Colon, Yomaira | Address on file | | | |
| 1861184 | Jiminez Cordero, Lorna A. | Address on file | | | |
| 1229105 | JONATHAN LUGO SANTOS | Address on file | | | |
| 1479223 | JONES BURGOS, ROBERTA A | Address on file | | | |
| 1998013 | Jones Soto, Ricardo A. | Address on file | | | |
| 1527343 | Jordan Mir, Maria | Address on file | | | |
| 1229371 | JORGE A ROMAN CASTILLO | Address on file | | | |
| 1229371 | JORGE A ROMAN CASTILLO | Address on file | | | |
| 2060754 | Jorge Barreto, Wanda | Address on file | | | |
| 907599 | JORGE I CLEMENTE GARCIA | Address on file | | | |
| 907599 | JORGE I CLEMENTE GARCIA | Address on file | | | |
| 845522 | JORGE L OTERO ROSADO | Address on file | | | |
| 1606094 | Jorge Morales, Ana | Address on file | | | |
| 1014561 | JORGE SANJURJO PEREZ | Address on file | | | |
| 1232763 | JOSE A ROSA OCASIO | Address on file | | | |
| 1740948 | JOSE DE JESUS DIAZ | Address on file | | | |
| 247113 | JOSE E GARCES RIVERA | Address on file | | | |
| 845689 | JOSE G SILVA JIMENEZ | Address on file | | | |
| 1634208 | Jose Gimenez, Luis | Address on file | | | |
| 2095216 | JOUBERT VAZQUEZ, ADELA | Address on file | | | |
| 1726680 | JPRINCIPE TORRES, PEDRO | Address on file | | | |
| 1764776 | Juan Lebron, Gladys | Address on file | | | |
| 1796761 | JUAN LEBRON, GLADYS | Address on file | | | |
| 1493942 | Juana Mercedes Hernandez Martinez | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2034350 | Juarbe Juarbe, Americo | Address on file | | | |
| 2101932 | Juarbe Perez , Wilma I | Address on file | | | |
| 766858 | JUARBE PEREZ, WILMA | Address on file | | | |
| 1104071 | JUARBE PEREZ, WILMA I | Address on file | | | |
| 1222459 | JUARBE RESTO, IXA I | Address on file | | | |
| 1197394 | JUARBE, ELIUD | Address on file | | | |
| 1752845 | Judith Rodriguez Figueroa | Address on file | | | |
| 1752845 | Judith Rodriguez Figueroa | Address on file | | | |
| 1815283 | Julia Rivera, Muta | Address on file | | | |
| 1815283 | Julia Rivera, Muta | Address on file | | | |
| 699439 | JULIA SILVESTRE, LOURDES | Address on file | | | |
| 1950511 | Jurado Bequer, Maria Del C. | Address on file | | | |
| 1783824 | Jurado, Eric M. | Address on file | | | |
| 1669830 | JUSINO ALMODOVAR, JESSIE | Address on file | | | |
| 1484349 | Jusino Freyre, Marilyn | Address on file | | | |
| 301654 | JUSINO FREYRE, MARILYN | Address on file | | | |
| 2072685 | JUSINO HERNANDEZ, ARNOLD | Address on file | | | |
| 2072685 | JUSINO HERNANDEZ, ARNOLD | Address on file | | | |
| 1541005 | JUSINO MARTINEZ, JUAN | Address on file | | | |
| 1865029 | Jusino Rodriguez, Ramon | Address on file | | | |
| 256765 | JUSINO TORRES, SHIRLEY M. | Address on file | | | |
| 1521205 | Justiniano Aldebol, Marisol | Address on file | | | |
| 1053483 | JUSTINIANO LEBRON, MARIA M | Address on file | | | |
| 1972635 | Justiniano Sagardia, Jeannette | Address on file | | | |
| 1972635 | Justiniano Sagardia, Jeannette | Address on file | | | |
| 1918723 | KHAN KHANAM, LEENA FERDOUS | Address on file | | | |
| 1649472 | Kiess Rivera, Heidi D. | Address on file | | | |
| 1649472 | Kiess Rivera, Heidi D. | Address on file | | | |
| 1800277 | KING SERRANO, JAVIER A. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1212897 | KOCK SANTANA, HARRY | Address on file | | | | |
| 1212897 | KOCK SANTANA, HARRY | Address on file | | | | |
| 1560915 | Koilan Collazo, Nilsa J. | Address on file | | | | |
| 1633465 | Kortright Diaz, Luis A | Address on file | | | | |
| 2050294 | Kuhlmann Godreau, Jean-Paul | Address on file | | | | |
| 937768 | KUILAN GUTIERREZ, SORAYA | Address on file | | | | |
| 1844270 | Kuilan Guzman, Maribel | Address on file | | | | |
| 1735001 | Kuilan Lopez, Anaida | Address on file | | | | |
| 1778082 | Kuilan Melendez, Luis | Address on file | | | | |
| 1591995 | Kuilan Perez, Esther | Address on file | | | | |
| 1643942 | KUILAN PEREZ, ESTHER | Address on file | | | | |
| 1974557 | Kydian Garcia, Ayala | Address on file | | | | |
| 1704310 | L. Rivera Lopez, Jose | Address on file | | | | |
| 148242 | La Costa, Eduardo Castellanos | Address on file | | | | |
| 1671631 | La Luz Ayala, Lourdes R. | Address on file | | | | |
| 1945284 | La Matta Martinez, Melly Angie | Address on file | | | | |
| 1800548 | LA SANTA CINTRON, VANESSA | Address on file | | | | |
| 1801208 | Labiosa Hernandez , Mara | Address on file | | | | |
| 1205731 | Laborde Carlo, Frances Marie | Address on file | | | | |
| 1205731 | Laborde Carlo, Frances Marie | Address on file | | | | |
| 655070 | LABORDE, FRANCES | Address on file | | | | |
| 655070 | LABORDE, FRANCES | Address on file | | | | |
| 231051 | Laboy Castillo, Irma | Address on file | | | | |
| 1900475 | Laboy Colon, Enrique | Address on file | | | | |
| 1646889 | Laboy Jorge, Mario | Address on file | | | | |
| 1646889 | Laboy Jorge, Mario | Address on file | | | | |
| 1822083 | LABOY LIND, OMAIRA E. | Address on file | | | | |
| 636441 | LABOY MARRERO, DAVID | Address on file | | | | |
| 1570979 | Laboy Nazario, Myrna | Address on file | | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1574933 | Laboy Nieves, Lymaris | Address on file | | | | |
| 1885853 | Laboy Rivera, Maria G | Address on file | | | | |
| 1571872 | Laboy Rivera, Nereyda | Address on file | | | | |
| 1513298 | Laboy Rodriguez, Fabian | Address on file | | | | |
| 253845 | Laboy Rodriguez, Juan | Address on file | | | | |
| 1824137 | Laboy Rosario, Roberto C. | Address on file | | | | |
| 2036241 | Laboy Sanchez, Paulina | Address on file | | | | |
| 260700 | LABOY ZABALA, CARMEN D | Address on file | | | | |
| 1234061 | LACEN CEPEDA, JOSE E. | Address on file | | | | |
| 1502805 | LACEN VIDAL , MARIA P. | Address on file | | | | |
| 1575251 | Lacomba Cardona, Maribel | Address on file | | | | |
| 1515845 | Lacomba Gonzalez, Rafael | Address on file | | | | |
| 1515845 | Lacomba Gonzalez, Rafael | Address on file | | | | |
| 1990657 | Lafaye Del Valle, Laura Felicita | Address on file | | | | |
| 1990657 | Lafaye Del Valle, Laura Felicita | Address on file | | | | |
| 892753 | LAFONTAINE ORTEGA, DIANA V. | Address on file | | | | |
| 1597973 | LAFONTAINE RIOS, ARIEL | Address on file | | | | |
| 1620813 | LAFOREST BETANCOURT, RAQUEL | Address on file | | | | |
| 1591794 | LAFOREST BETANCOURT, RAQUEL | Address on file | | | | |
| 1611078 | LAGARES ROSSY, VIVIANA ENID | Address on file | | | | |
| 1640978 | LAGO AMPARO, BARBARA A. | Address on file | | | | |
| 247155 | Lago Berrios, Jose E. | Address on file | | | | |
| 2022988 | Laguer Sanabria, Marisel | Address on file | | | | |
| 1798903 | Laguna Figueroa, Jose O. | Address on file | | | | |
| 1609102 | LAGUNA GARCIA, PAULINO | Address on file | | | | |
| 1946544 | Laguna Oliveras, Migdalia | Address on file | | | | |
| 1593818 | LAGUNA REVERON, MIRELIS | Address on file | | | | |
| 261149 | LAGUNA RIOS, VANESSA | Address on file | | | | |
| 1581127 | LAHOZ ARROYO, LUIS E. | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 797832 | LAI ZAYAS, YANIRA E. | Address on file | | | |
| 1090484 | LALOMA SANCHEZ, SALVIE | Address on file | | | |
| 1502266 | LAMBERTY ALDEA, JEAN C. | Address on file | | | |
| 261325 | LAMBERTY RAMIREZ, CARLOS R. | Address on file | | | |
| 2093212 | Lamboy Feliciano, Edris H. | Address on file | | | |
| 1657020 | Lamboy Flores, Mayra | Address on file | | | |
| 1629490 | Lamboy Lamboy, Jose W | Address on file | | | |
| 1858048 | LAMBOY MEDINA, LUIS E | Address on file | | | |
| 1976284 | Lamboy Medina, Luis E | Address on file | | | |
| 2002798 | Lamboy Mercado, Angel S. | Address on file | | | |
| 1758354 | Lamourt Baez, Orlando V. | Address on file | | | |
| 1665426 | Lamourt Soto, Iris | Address on file | | | |
| 1643912 | LAMOURT TOSADO , BEATRIZ | Address on file | | | |
| 1559097 | LAMOURT VELEZ, GLENDA | Address on file | | | |
| 193139 | Lamourt Velez, Glenda I | Address on file | | | |
| 1115462 | LAMPON NORA, MARTA | Address on file | | | |
| 1783445 | Lancara Rodriguez, Raul E. | Address on file | | | |
| 1783445 | Lancara Rodriguez, Raul E. | Address on file | | | |
| 1603970 | Landaeta Monroig, Jose A | Address on file | | | |
| 1186269 | LANDRAU LUGO, CRUZ V | Address on file | | | |
| 1383844 | LANDRAU LUGO, CRUZ V | Address on file | | | |
| 1476252 | Landrau Rivera, Maritza | Address on file | | | |
| 2147234 | Landro Gonzalez, Julio E. | Address on file | | | |
| 1764378 | Landrón Rivera, Evelyn | Address on file | | | |
| 1657644 | LANDRON RIVERA, JUAN | Address on file | | | |
| 1657644 | LANDRON RIVERA, JUAN | Address on file | | | |
| 1674132 | LANDRON RIVERA, LILLIAN | Address on file | | | |
| 1654847 | Landrón Rivera, Lillian | Address on file | | | |
| 261693 | LANDRON RODRIGUEZ, ELAINE M | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1491485 | Landruá Rosario, José Manuel | Address on file | | | |
| 1875975 | Lantigua Garcia, Viviana | Address on file | | | |
| 2098802 | LANZAR VELAZQUEZ, MARIBEL | Address on file | | | |
| 2098802 | LANZAR VELAZQUEZ, MARIBEL | Address on file | | | |
| 1539648 | Lanzo Cirino, Lydia Y | Address on file | | | |
| 1801833 | LAQUERRE ROMAN, WILLIAM | Address on file | | | |
| 1896039 | Lara de la Rora, Sandra | Address on file | | | |
| 2103044 | LARA DERIEUX, IVONNE | Address on file | | | |
| 1589873 | Lara Fontanez, María Julia | Address on file | | | |
| 306660 | LARA NARANJO, MARTALINA | Address on file | | | |
| 897780 | LARACUENTE PEREZ, FABIOLA N | Address on file | | | |
| 2098906 | Laracuente Rivera, Aida R. | Address on file | | | |
| 1528105 | Laracuente Rodriguez, Aurea | Address on file | | | |
| 1880733 | Laracuente Saldana, Gilda I. | Address on file | | | |
| 1645517 | Laracuente Sanchez, Angel | Address on file | | | |
| 1060054 | LARACUENTE VAZQUEZ, MAYRA | Address on file | | | |
| 1518474 | Larios Colon, Henry L. | Address on file | | | |
| 1201636 | LARRACHE GALIANO, ESTHER | Address on file | | | |
| 262155 | LARRAGOITY MURIENTE, LAURA | Address on file | | | |
| 1630303 | Larregui Rodriguez, Javier A | Address on file | | | |
| 858745 | LARROY DE LEON, ZOHAMY | Address on file | | | |
| 1884799 | LASANTA MOLINA, IDALIA | Address on file | | | |
| 1884799 | LASANTA MOLINA, IDALIA | Address on file | | | |
| 1726145 | LASEN CIRINO, NILDA | Address on file | | | |
| 1946024 | Lasso Casanova , Jorge L. | Address on file | | | |
| 1857878 | Lastra Gonzalez, Maria Isabel | Address on file | | | |
| 1641731 | LATIMER MARTINEZ, PABLO | Address on file | | | |
| 1596181 | Latorre Ortiz, Doris | Address on file | | | |
| 1814262 | Latorre Thelmont, Edith T. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1880414 | LAUREANO DIAZ, MIGUEL | Address on file | | | |
| 2017969 | Laureano Felix, Candida | Address on file | | | |
| 1222570 | LAUREANO GARCIA, JACKELINE | Address on file | | | |
| 1864652 | LAUREANO GARCIA, NOEMI | Address on file | | | |
| 931560 | Laureano Haydee, Figueroa | Address on file | | | |
| 1503176 | Laureano Lebron, Jose | Address on file | | | |
| 1819240 | Laureano Montalvo, Pedro Juan | Address on file | | | |
| 1618119 | Laureano Nunez, Maria N. | Address on file | | | |
| 759645 | LAUREANO RAMOS, TRINIDAD | Address on file | | | |
| 1682375 | Laureano Rodriguez, Esther | Address on file | | | |
| 1467232 | LAUREANO, YASIRA | Address on file | | | |
| 2010393 | Lausell Rodriguez, Maritza | Address on file | | | |
| 2032668 | Lausell Rodriguez, Maritza | Address on file | | | |
| 1677550 | Layer Colon, Sonia I. | Address on file | | | |
| 1739316 | Lazaney Medina, Lourdes M. | Address on file | | | |
| 2055946 | LAZU GARCIA, EDNA L. | Address on file | | | |
| 1885327 | Lazu Laboy, Madeline | Address on file | | | |
| 1710081 | Lazu Lozada, Luis | Address on file | | | |
| 1171395 | LAZU PAGAN, ASLIN | Address on file | | | |
| 1649582 | LAZU-COLON, ALBERTO | Address on file | | | |
| 857576 | LCASIANO ACEVEDO, CLARA | Address on file | | | |
| 1644926 | LEANDRY LUGO, LOURDES J. | Address on file | | | |
| 1644926 | LEANDRY LUGO, LOURDES J. | Address on file | | | |
| 1567542 | LEBRON BERRIOS, NILDALIZ | Address on file | | | |
| 263820 | Lebron Carrion, Ana E | Address on file | | | |
| 263834 | LEBRON CHAPARRO, MIRZA I | Address on file | | | |
| 630117 | LEBRON CORTES, CELIA | Address on file | | | |
| 1581653 | LEBRON CRESPO, MILDRED | Address on file | | | |
| 1581653 | LEBRON CRESPO, MILDRED | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1543618 | LEBRON CRUZ, BRENDALIS | Address on file | | | |
| 1540359 | Lebron Cruz, Javier | Address on file | | | |
| 977453 | Lebron Garcia, Cornelia | Address on file | | | |
| 1093772 | LEBRON GOMEZ, SIMON | Address on file | | | |
| 1574633 | LEBRON GUADALUPE, Wanda C. | Address on file | | | |
| 1574633 | LEBRON GUADALUPE, Wanda C. | Address on file | | | |
| 1512529 | LEBRON GUADALUPE, WANDA CRISTINA | Address on file | | | |
| 1634811 | LEBRON GUADALUPE, WANDA CRISTINA | Address on file | | | |
| 1168087 | LEBRON LEBRON, ANGELA L | Address on file | | | |
| 1168087 | LEBRON LEBRON, ANGELA L | Address on file | | | |
| 1049043 | LEBRON LEBRON, MARCELINO | Address on file | | | |
| 2057057 | Lebron Lebron, Vivian Vanessa | Address on file | | | |
| 2036958 | Lebron Martinez, Cesar Augusto | Address on file | | | |
| 1104262 | LEBRON OTERO, WILMER | Address on file | | | |
| 264367 | LEBRON OTERO, WILMER | Address on file | | | |
| 264367 | LEBRON OTERO, WILMER | Address on file | | | |
| 1572028 | Lebron Pabon, Hector J | Address on file | | | |
| 1700614 | LEBRON RIVERA, CARLOS | Address on file | | | |
| 264593 | LEBRON ROSADO, SANDRA M | Address on file | | | |
| 1957794 | Lebron Segui, Carmen R | Address on file | | | |
| 1669074 | Lebron Soto, Juan J | Address on file | | | |
| 1242034 | LEBRON SOTO, JUAN J. | Address on file | | | |
| 1687083 | Lebrón, Harold | Address on file | | | |
| 1657861 | Lebron, Jose Samuel | Address on file | | | |
| 1597305 | LEBRON, NEREIDA ENCARNACION | Address on file | | | |
| 1510964 | Lebron-Rivera, Eileen | Address on file | | | |
| 1873734 | LEDEE MARQUEZ, DEBRA ANN | Address on file | | | |
| 1873734 | LEDEE MARQUEZ, DEBRA ANN | Address on file | | | |
| 2122666 | LEDESMA MARTINEZ, FRANCISCO | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1453710 | Ledesma Munoz, Brenda | Address on file | | | |
| 1980799 | Ledoux Gonzalez, Jannette | Address on file | | | |
| 1969439 | Ledoux, Hector Gotay | Address on file | | | |
| 1726243 | Legares Soto, Lourdes | Address on file | | | |
| 1507185 | Lehman Morales, Angel Miguel | Address on file | | | |
| 1510294 | Lema Abreu, Nilda | Address on file | | | |
| 2109973 | Lenron Lebron, Clara I. | Address on file | | | |
| 1724303 | Leon Acosta, Josefa | Address on file | | | |
| 1615282 | Leon Acosta, Zelideh | Address on file | | | |
| 1614988 | Leon Acosta, Zelideh | Address on file | | | |
| 1072945 | LEON ALVARADO, NYDIA | Address on file | | | |
| 124657 | LEON AMADOR, DAVID | Address on file | | | |
| 1748006 | Leon Aviles, Edelisa | Address on file | | | |
| 1557933 | Leon Baez, Alexis E | Address on file | | | |
| 1567562 | LEON COLON, VICTOR | Address on file | | | |
| 1156398 | LEON CRUZ, ABIGAIL | Address on file | | | |
| 1156398 | LEON CRUZ, ABIGAIL | Address on file | | | |
| 2125229 | Leon Delgado, Gilberto | Address on file | | | |
| 1511592 | Leon Gomez, Daniel de | Address on file | | | |
| 1511592 | Leon Gomez, Daniel de | Address on file | | | |
| 1538592 | Leon Jimenez, Alfredo | Address on file | | | |
| 1538592 | Leon Jimenez, Alfredo | Address on file | | | |
| 2047801 | Leon Lebron, Maria | Address on file | | | |
| 1950733 | LEON LEON, SANDRA | Address on file | | | |
| 1593697 | León León, Sol Enid | Address on file | | | |
| 1651172 | Leon Lopez, Edward | Address on file | | | |
| 939531 | LEON MARTINEZ, VIRGEN M | Address on file | | | |
| 1596058 | Leon Mattei, Jennifer | Address on file | | | |
| 1674126 | León Miranda, Janette | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 76933 | LEON ORTIZ, CARMEN S | Address on file | | | |
| 1481360 | Leon Ramos, Eduardo | Address on file | | | |
| 2038416 | Leon Rivera, Nilsa | Address on file | | | |
| 1543913 | Leon Rivera, Orlando De | Address on file | | | |
| 1543913 | Leon Rivera, Orlando De | Address on file | | | |
| 1725379 | LEON RODRIGUEZ, DANIEL | Address on file | | | |
| 1589164 | Leon Rodriguez, Lillian M. | Address on file | | | |
| 1759890 | Leon, Angel Rodriguez | Address on file | | | |
| 1539819 | Leon, Luis P. | Address on file | | | |
| 266306 | LESLIE ANN MERCADO ROLON | Address on file | | | |
| 1928934 | Levante Lopez, Fernando L. | Address on file | | | |
| 1247987 | LIANETTE GONZALEZ SANTIAGO | Address on file | | | |
| 1247987 | LIANETTE GONZALEZ SANTIAGO | Address on file | | | |
| 1757001 | Liboy Colon, Jorge | Address on file | | | |
| 1647038 | Liboy Ortiz, Diana Ivette | Address on file | | | |
| 1606478 | LIBRAN EFRE, ISABEL | Address on file | | | |
| 1105604 | Liceaga Sanchez, Yanira | Address on file | | | |
| 1634064 | Lillian Z Camacho Quinones como unica heredera de Clemente Camacho Santiago y Gumersinda Quinones Rodriguez | Address on file | | | |
| 697794 | LILLY I HERRERA CARRASQUILLO | Address on file | | | |
| 697794 | LILLY I HERRERA CARRASQUILLO | Address on file | | | |
| 1651688 | LINARES CARRASQUILLO, IVETTE | Address on file | | | |
| 267743 | LINARES FUENTES, ANA I | Address on file | | | |
| 267743 | LINARES FUENTES, ANA I | Address on file | | | |
| 1882189 | Linares Garcia, Delia | Address on file | | | |
| 846431 | LINDA I MEDINA MEDINA | Address on file | | | |
| 1983293 | Lipowsky-Almenas, Dagmar | Address on file | | | |
| 268412 | LISOJO CRUZ, JOSE M | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1249223 | LISSETTE ARROYO RAMOS | Address on file | | | |
| 1202108 | LIZARDI RODRIGUEZ, EVA I | Address on file | | | |
| 1702622 | Llanarys Calderon Roman | Address on file | | | |
| 1968893 | Llanos Andino, Joyce D. | Address on file | | | |
| 2114359 | Llanos Arroyo, Enemir | Address on file | | | |
| 1673190 | LLANOS BENITEZ, MAYRA | Address on file | | | |
| 1251734 | Llanos Encarnacion, Luis A | Address on file | | | |
| 1107408 | LLANOS FALU, ZAIDA C | Address on file | | | |
| 1107408 | LLANOS FALU, ZAIDA C | Address on file | | | |
| 269279 | LLANOS FERRER, ZORYLEEN | Address on file | | | |
| 1557608 | LLANOS LLANOS, ERIC M | Address on file | | | |
| 2047618 | LLANOS LLANOS, IRIS | Address on file | | | |
| 2136310 | Llanos Llanos, Olga M | Address on file | | | |
| 2136312 | Llanos Llanos, Olga M | Address on file | | | |
| 1223650 | LLANOS LOPEZ, JANET | Address on file | | | |
| 1560004 | Llanos Quinones, Fernandito | Address on file | | | |
| 1560004 | Llanos Quinones, Fernandito | Address on file | | | |
| 1090545 | LLANOS RAMOS, SAMMY D | Address on file | | | |
| 1090545 | LLANOS RAMOS, SAMMY D | Address on file | | | |
| 1763993 | LLANOS ROMERO, LUZ | Address on file | | | |
| 1751401 | Llavona Oyola, Laura E. | Address on file | | | |
| 1746987 | Lleras Diaz, Carmen D. | Address on file | | | |
| 1538444 | Llones Montes, Aracelys | Address on file | | | |
| 2080131 | Llopiz Camacho, Jose R. | Address on file | | | |
| 2080131 | Llopiz Camacho, Jose R. | Address on file | | | |
| 2097552 | LLORENS UBARRI, EDGARDO | Address on file | | | |
| 1778887 | LO RIVERA, LOPEZ | Address on file | | | |
| 1957587 | LOAISIGA VELAZQUEZ, NORMA E. | Address on file | | | |
| 1105435 | LOPES MURIENTE, YAMILLE | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1637542 | LOPEZ , GLADYS PADIN | Address on file | | | |
| 270033 | LOPEZ ACEVEDO, ALICIA | Address on file | | | |
| 1717410 | Lopez Acevedo, Maria S. | Address on file | | | |
| 1734152 | Lopez Acevedo, Xiomara | Address on file | | | |
| 1703033 | Lopez Agudo, Blanca R | Address on file | | | |
| 1523830 | LOPEZ ALAMO, EVELYN | Address on file | | | |
| 2089190 | Lopez Alicea, Dimarie | Address on file | | | |
| 1914403 | Lopez Alvarez, Ana C. | Address on file | | | |
| 1480314 | Lopez Alvarez, Josefina Ines | Address on file | | | |
| 1203623 | Lopez Arizmendi, Felicita | Address on file | | | |
| 1425384 | LOPEZ ARROYO, ROBERTO | Address on file | | | |
| 1425384 | LOPEZ ARROYO, ROBERTO | Address on file | | | |
| 1086255 | LOPEZ ARROYO, ROBERTO | Address on file | | | |
| 1086255 | LOPEZ ARROYO, ROBERTO | Address on file | | | |
| 1755412 | LOPEZ AVILA, MARIA E. | Address on file | | | |
| 1512767 | Lopez Aviles, Hector M. | Address on file | | | |
| 845576 | LOPEZ AVILES, JOSE A. | Address on file | | | |
| 845576 | LOPEZ AVILES, JOSE A. | Address on file | | | |
| 1717384 | Lopez Baquero, Vanessa | Address on file | | | |
| 270492 | Lopez Batista, Ramon J | Address on file | | | |
| 1962169 | Lopez Belen, Maribel | Address on file | | | |
| 1887035 | Lopez Bonet, Adalberto | Address on file | | | |
| 1887035 | Lopez Bonet, Adalberto | Address on file | | | |
| 1575278 | Lopez Burgos, Marilyn Janel | Address on file | | | |
| 1694657 | Lopez Caban, Elizabeth | Address on file | | | |
| 1632339 | Lopez Caban, Veronica | Address on file | | | |
| 1250432 | LOPEZ CAMACHO, LOURDES | Address on file | | | |
| 1719912 | Lopez Camareno, Milagros Edmee | Address on file | | | |
| 1585047 | LOPEZ CARABALLO, WILLIAM | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 758132 | LOPEZ CARRASQUILLO, TERESA | Address on file | | | |
| 1852633 | Lopez Carrion, Luz D. | Address on file | | | |
| 1693770 | López Carrión, Luz D. | Address on file | | | |
| 1578178 | LOPEZ CARTAGENA, BELMARIS | Address on file | | | |
| 1969033 | Lopez Cartagena, Osvaldo | Address on file | | | |
| 1817756 | LOPEZ CARTAGENA, OSVALDO | Address on file | | | |
| 1189199 | LOPEZ CASTRO, DEBRA | Address on file | | | |
| 1170744 | LOPEZ CEDENO, ARLYN | Address on file | | | |
| 1800038 | Lopez Chanza, Nereida | Address on file | | | |
| 2046620 | LOPEZ COLON, IRIS NEREIDA | Address on file | | | |
| 2094784 | Lopez Colon, Juan A. | Address on file | | | |
| 1687501 | LOPEZ COLON, RAFAEL | Address on file | | | |
| 1738474 | LOPEZ COLON, VIVIAN T. | Address on file | | | |
| 1803538 | LOPEZ COLON, VIVIAN T. | Address on file | | | |
| 2111396 | Lopez Contreras, Carmen L. | Address on file | | | |
| 1668435 | Lopez Corchado, Eric | Address on file | | | |
| 2071247 | Lopez Cortes, Ericka | Address on file | | | |
| 1190072 | LOPEZ COTTO, DIANA L. | Address on file | | | |
| 1190072 | LOPEZ COTTO, DIANA L. | Address on file | | | |
| 1651643 | LOPEZ COTTO, MYRIAM | Address on file | | | |
| 1542913 | Lopez Cruz, Fernando Jr. | Address on file | | | |
| 1542913 | Lopez Cruz, Fernando Jr. | Address on file | | | |
| 1668874 | López Cruz, Lyzette M. | Address on file | | | |
| 1538435 | Lopez Cuevas, Angel L. | Address on file | | | |
| 1557919 | LOPEZ DE VICTORIA CEPERO, AYLEEN | Address on file | | | |
| 2046459 | Lopez Del Valle , Felix Jose | Address on file | | | |
| 891157 | LOPEZ DELGADO, CLARIBEL | Address on file | | | |
| 891157 | LOPEZ DELGADO, CLARIBEL | Address on file | | | |
| 1869465 | Lopez Diaz, Ana Vivian | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1622278 | Lopez Diaz, Carmen A. | Address on file | | | |
| 1203624 | LOPEZ DIAZ, FELICITA | Address on file | | | |
| 1513675 | Lopez Diaz, Lydiana | Address on file | | | |
| 1795340 | Lopez Diaz, Lydiana | Address on file | | | |
| 1795340 | Lopez Diaz, Lydiana | Address on file | | | |
| 90124 | Lopez Diaz, Lydiana I | Address on file | | | |
| 90124 | Lopez Diaz, Lydiana I | Address on file | | | |
| 90124 | Lopez Diaz, Lydiana I | Address on file | | | |
| 1794799 | Lopez Diaz, Lydiana Ivelisse | Address on file | | | |
| 1594747 | LOPEZ DIAZ, MARILYN | Address on file | | | |
| 1592409 | Lopez Diaz, Sara | Address on file | | | |
| 1681446 | Lopez Esquerdo, Nelson D | Address on file | | | |
| 1999607 | Lopez Estrada, Milde Liz | Address on file | | | |
| 1190082 | LOPEZ FALCON, DIANA | Address on file | | | |
| 1525972 | Lopez Feliciano, Myriam | Address on file | | | |
| 1079916 | LOPEZ FERNANDEZ, RAFAEL O | Address on file | | | |
| 2055278 | Lopez Fernandez, Raquel | Address on file | | | |
| 2055278 | Lopez Fernandez, Raquel | Address on file | | | |
| 1600025 | Lopez Figuera, Diorka P | Address on file | | | |
| 1555315 | Lopez Figueroa, Brenda Liz | Address on file | | | |
| 798673 | Lopez Figueroa, Carmen Gloria | Address on file | | | |
| 1223132 | LOPEZ FIGUEROA, JAIME L. | Address on file | | | |
| 1223132 | LOPEZ FIGUEROA, JAIME L. | Address on file | | | |
| 1238387 | Lopez Figueroa, Jose R | Address on file | | | |
| 1238387 | Lopez Figueroa, Jose R | Address on file | | | |
| 1939800 | Lopez Figueroa, Ramonita | Address on file | | | |
| 272149 | LOPEZ GALIB, CARISA | Address on file | | | |
| 857521 | LOPEZ GARCIA, CARLOS J | Address on file | | | |
| 272192 | LOPEZ GARCIA, GLORIA I | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 272192 | LOPEZ GARCIA, GLORIA I | Address on file | | | |
| 1474448 | Lopez Garcia, Jose A | Address on file | | | |
| 1834492 | LOPEZ GARCIA, NOELIA | Address on file | | | |
| 2012801 | LOPEZ GIRALD, OMAYRA | Address on file | | | |
| 1786756 | LOPEZ GOMEZ, MIGDALIA | Address on file | | | |
| 1958808 | Lopez Gonzalez, Juan Enrique | Address on file | | | |
| 2034905 | Lopez Gonzalez, Luis A. | Address on file | | | |
| 1055402 | LOPEZ GONZALEZ, MARIBEL | Address on file | | | |
| 1645766 | Lopez Gonzalez, Nilsa Odette | Address on file | | | |
| 1635643 | LOPEZ GONZALEZ, OLGA GISELA | Address on file | | | |
| 853364 | LOPEZ GRACIA, MARITZA | Address on file | | | |
| 853364 | LOPEZ GRACIA, MARITZA | Address on file | | | |
| 1512277 | LOPEZ GUADALUPE, CAROL | Address on file | | | |
| 1512277 | LOPEZ GUADALUPE, CAROL | Address on file | | | |
| 1512493 | LOPEZ GUADALUPE, CAROL | Address on file | | | |
| 1512493 | LOPEZ GUADALUPE, CAROL | Address on file | | | |
| 272496 | LOPEZ GUERRIOS, SANDRA | Address on file | | | |
| 2058273 | Lopez Guzman, Arnaldo G. | Address on file | | | |
| 272516 | LOPEZ GUZMAN, EMMA | Address on file | | | |
| 1949689 | LOPEZ GUZMAN, ONEIDA | Address on file | | | |
| 1776194 | Lopez Guzman, Ruth N | Address on file | | | |
| 1776194 | Lopez Guzman, Ruth N | Address on file | | | |
| 1586851 | LOPEZ HERNANDEZ , JUAN E. | Address on file | | | |
| 1586851 | LOPEZ HERNANDEZ , JUAN E. | Address on file | | | |
| 1657653 | Lopez Hernandez, Leticia | Address on file | | | |
| 1773748 | Lopez Irizarry, Roberto | Address on file | | | |
| 1787623 | LOPEZ JIMENEZ , LUCELIX DEL PILAR | Address on file | | | |
| 1906548 | Lopez Lamadrid, Roberto Emilio | Address on file | | | |
| 1516838 | LOPEZ LAUREANO, ANTONIO | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1516838 | LOPEZ LAUREANO, ANTONIO | Address on file | | | |
| 1794580 | LOPEZ LAUREANO, RAUL | Address on file | | | |
| 1969661 | Lopez Lebron, Carmen L | Address on file | | | |
| 1600040 | Lopez Lebron, Carmen M. | Address on file | | | |
| 272874 | Lopez Lebron, Nilda | Address on file | | | |
| 2117814 | Lopez Lopez, Carlos | Address on file | | | |
| 1588127 | LOPEZ LOPEZ, JOSE E. | Address on file | | | |
| 1236565 | Lopez Lopez, Jose Miguel | Address on file | | | |
| 268516 | LOPEZ LOPEZ, LISTORIEL | Address on file | | | |
| 1902224 | Lopez Lopez, Lizette M. | Address on file | | | |
| 2049753 | Lopez Lopez, Milagros | Address on file | | | |
| 2014291 | LOPEZ LOPEZ, PAULA | Address on file | | | |
| 1736845 | Lopez Lopez, Rene | Address on file | | | |
| 2023654 | LOPEZ LOPEZ, ROBERTO | Address on file | | | |
| 1577351 | Lopez Lugo, Freddie | Address on file | | | |
| 1585478 | LOPEZ LUNA, LUIS R. | Address on file | | | |
| 1509080 | López Maisonet, Jesús M. | Address on file | | | |
| 1585595 | Lopez Maldonado, Maria I | Address on file | | | |
| 924305 | López Maldonado, Melba I | Address on file | | | |
| 1545325 | Lopez Manzo, Maria J | Address on file | | | |
| 1733597 | López Márquez, Nelly R. | Address on file | | | |
| 1733597 | López Márquez, Nelly R. | Address on file | | | |
| 1785513 | Lopez Marrero, Griselle M. | Address on file | | | |
| 1730273 | Lopez Martinez, Henry | Address on file | | | |
| 1801660 | LOPEZ MARTINEZ, JAVIER | Address on file | | | |
| 1676665 | Lopez Martinez, Maria L. | Address on file | | | |
| 1803649 | Lopez Matos, Leticia | Address on file | | | |
| 1803649 | Lopez Matos, Leticia | Address on file | | | |
| 1839161 | LOPEZ MAYMI, CARMEN L | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 798863 | LOPEZ MELENDEZ, HIPOLITO | Address on file | | | |
| 2049494 | Lopez Mendez, Vanessa | Address on file | | | |
| 1927058 | LOPEZ MENENDEZ, MARIA VICTORIA | Address on file | | | |
| 1634718 | Lopez Mercado, Lizette | Address on file | | | |
| 1700760 | Lopez Mercado, Zulma | Address on file | | | |
| 1915771 | LOPEZ MERCADO, ZULMA I. | Address on file | | | |
| 1230064 | LOPEZ MIRANDA, JORGE L | Address on file | | | |
| 1517079 | Lopez Montalvo, Aracelis | Address on file | | | |
| 1170075 | LOPEZ MONTALVO, ARACELIS | Address on file | | | |
| 1580819 | LOPEZ MORALES, HECTOR I. | Address on file | | | |
| 2028105 | Lopez Morales, Ilia E. | Address on file | | | |
| 2028105 | Lopez Morales, Ilia E. | Address on file | | | |
| 2102303 | LOPEZ MORALES, LEONARDO | Address on file | | | |
| 1570942 | Lopez Mundo, Nancy | Address on file | | | |
| 1571117 | Lopez Mundo, Nancy | Address on file | | | |
| 1514341 | LOPEZ NAVARRO, JOSE R. | Address on file | | | |
| 1514341 | LOPEZ NAVARRO, JOSE R. | Address on file | | | |
| 1506428 | Lopez Nazario, Lorraine | Address on file | | | |
| 2007619 | LOPEZ NUNEZ, AIDA RAQUEL | Address on file | | | |
| 1519049 | Lopez Ocasio, Ismael | Address on file | | | |
| 2071236 | Lopez Oliver , Ariel M. | Address on file | | | |
| 1621387 | Lopez Oliver, Aidamarie | Address on file | | | |
| 668865 | LOPEZ ORTIZ, INDIRA | Address on file | | | |
| 1735040 | López Ortiz, José F. | Address on file | | | |
| 1735040 | López Ortiz, José F. | Address on file | | | |
| 1667728 | LOPEZ ORTIZ, LUIS A. | Address on file | | | |
| 1667728 | LOPEZ ORTIZ, LUIS A. | Address on file | | | |
| 274426 | LOPEZ ORTIZ, MARIA J. | Address on file | | | |
| 1866311 | Lopez Ortiz, Olga L. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2096289 | LOPEZ ORTIZ, WILLIAM | Address on file | | | | |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | Address on file | | | | |
| 2041628 | Lopez Pacheco, Samuel | Address on file | | | | |
| 1677690 | LOPEZ PADILLA, CARLOS | Address on file | | | | |
| 2106624 | LOPEZ PADILLA, CARLOS L | Address on file | | | | |
| 1706116 | LOPEZ PADILLA, CARMEN L. | Address on file | | | | |
| 2022310 | Lopez Padin, Maritza | Address on file | | | | |
| 1854510 | LOPEZ PAGAN, MILDRED | Address on file | | | | |
| 1612425 | Lopez Parrilla, Santos A. | Address on file | | | | |
| 2056939 | Lopez Perez, Alexis | Address on file | | | | |
| 1942684 | LOPEZ PEREZ, EDWIN | Address on file | | | | |
| 843679 | LOPEZ PEREZ, FELIX A. | Address on file | | | | |
| 723136 | LOPEZ PEREZ, MILDRED | Address on file | | | | |
| 1957801 | Lopez Perez, Oscar | Address on file | | | | |
| 1957801 | Lopez Perez, Oscar | Address on file | | | | |
| 2020200 | Lopez Perez, Yazmin | Address on file | | | | |
| 1502280 | Lopez Quintana, Anibal | Address on file | | | | |
| 1853708 | LOPEZ RAMOS , AIDA Y. | Address on file | | | | |
| 1655763 | Lopez Ramos, Jose R | Address on file | | | | |
| 1512201 | Lopez Reyes, Milton L | Address on file | | | | |
| 1512201 | Lopez Reyes, Milton L | Address on file | | | | |
| 1654530 | Lopez Ripoll, Yanira | Address on file | | | | |
| 1654530 | Lopez Ripoll, Yanira | Address on file | | | | |
| 1592835 | López Ripoll, Yanira | Address on file | | | | |
| 1592835 | López Ripoll, Yanira | Address on file | | | | |
| 1765900 | Lopez Rivera , Aurora | Address on file | | | | |
| 1804830 | Lopez Rivera, Aleida | Address on file | | | | |
| 20808 | LOPEZ RIVERA, AMARELY | Address on file | | | | |
| 20808 | LOPEZ RIVERA, AMARELY | Address on file | | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1749789 | Lopez Rivera, Antonia | Address on file | | | |
| 1535010 | Lopez Rivera, Arnaldo | Address on file | | | |
| 1850668 | Lopez Rivera, Brenda | Address on file | | | |
| 1479893 | Lopez Rivera, Danny Luis | Address on file | | | |
| 1483743 | Lopez Rivera, Danny Luis | Address on file | | | |
| 1201140 | LOPEZ RIVERA, ERNESTO | Address on file | | | |
| 1854072 | Lopez Rivera, Janette | Address on file | | | |
| 1488929 | LOPEZ RIVERA, JORGE | Address on file | | | |
| 1488929 | LOPEZ RIVERA, JORGE | Address on file | | | |
| 1585908 | Lopez Rivera, Juan Ramon | Address on file | | | |
| 1557985 | Lopez Rivera, Lissette | Address on file | | | |
| 1557985 | Lopez Rivera, Lissette | Address on file | | | |
| 275514 | LOPEZ RIVERA, LUIS | Address on file | | | |
| 275532 | Lopez Rivera, Madeline | Address on file | | | |
| 275532 | Lopez Rivera, Madeline | Address on file | | | |
| 1736478 | Lopez Rivera, Maribel | Address on file | | | |
| 1736478 | Lopez Rivera, Maribel | Address on file | | | |
| 1090287 | LOPEZ RIVERA, SABINA | Address on file | | | |
| 1537261 | LOPEZ RIVERA, WANDA I | Address on file | | | |
| 1101093 | LOPEZ RIVERA, WANDA I | Address on file | | | |
| 2081618 | Lopez Rivera, Wanda Ivelisse | Address on file | | | |
| 1899049 | LOPEZ RIVERA, WANDALINA | Address on file | | | |
| 1660412 | LOPEZ ROCHE, LAURA L | Address on file | | | |
| 275720 | LOPEZ RODRIGUEZ, ANA L | Address on file | | | |
| 2125033 | Lopez Rodriguez, Angel L. | Address on file | | | |
| 2125033 | Lopez Rodriguez, Angel L. | Address on file | | | |
| 1902047 | LOPEZ RODRIGUEZ, ARLENE | Address on file | | | |
| 1790537 | Lopez Rodriguez, Geremy | Address on file | | | |
| 1645220 | Lopez Rodriguez, Ida M | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1627239 | Lopez Rodriguez, Julie A | Address on file | | | |
| 1755552 | Lopez Rodriguez, Luis Alberto | Address on file | | | |
| 1577189 | LOPEZ RODRIGUEZ, LUZ I | Address on file | | | |
| 1577811 | Lopez Rodriguez, Luz Iriz | Address on file | | | |
| 1537159 | LOPEZ RODRIGUEZ, MILAGROS | Address on file | | | |
| 1738213 | Lopez Rodriguez, Sandra | Address on file | | | |
| 1738213 | Lopez Rodriguez, Sandra | Address on file | | | |
| 1734049 | LOPEZ RODRIGUEZ, SYLVIA | Address on file | | | |
| 1555566 | Lopez Rodriguez, Yazim | Address on file | | | |
| 1555566 | Lopez Rodriguez, Yazim | Address on file | | | |
| 1922158 | Lopez Rodriquez, Miriam Del Carmen | Address on file | | | |
| 1997844 | LOPEZ ROJAS, SALVADOR | Address on file | | | |
| 1064255 | LOPEZ ROMAN, MILAGROS | Address on file | | | |
| 1510751 | Lopez Rosado, Dagmarilis | Address on file | | | |
| 1160512 | LOPEZ ROSARIO, ALEXANDRA | Address on file | | | |
| 1757998 | Lopez Rosario, Mirella | Address on file | | | |
| 1601691 | Lopez Rosario, Vanessa M. | Address on file | | | |
| 276353 | LOPEZ RUIZ, ELIZABETH | Address on file | | | |
| 1669868 | Lopez Salgado, Paula I. | Address on file | | | |
| 2116001 | Lopez Sanchez, Hector I. | Address on file | | | |
| 2011469 | Lopez Sanchez, Maria E. | Address on file | | | |
| 1542944 | LOPEZ SANTIAGO, CARLOS R | Address on file | | | |
| 1756786 | Lopez Santiago, Carmen M. | Address on file | | | |
| 1194723 | LOPEZ SANTIAGO, EDWIN | Address on file | | | |
| 1784173 | LOPEZ SANTIAGO, GRETCHEN M | Address on file | | | |
| 276624 | LOPEZ SANTIAGO, LIMARY | Address on file | | | |
| 1975104 | Lopez Santiago, Lymari | Address on file | | | |
| 1615857 | Lopez Santos , Damaris | Address on file | | | |
| 839799 | Lopez Soto, Eliezer | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1212149 | LOPEZ SOTO, GRISELLE | Address on file | | | |
| 1735867 | Lopez Soto, Maria M. | Address on file | | | |
| 2039415 | Lopez Soto, Wanda I. | Address on file | | | |
| 1657597 | Lopez Tellado, Ana H. | Address on file | | | |
| 2013959 | Lopez Torres, Angel | Address on file | | | |
| 1962612 | LOPEZ TORRES, ANGEL T | Address on file | | | |
| 1786902 | Lopez Torres, Carlos Javier | Address on file | | | |
| 1786902 | Lopez Torres, Carlos Javier | Address on file | | | |
| 1552668 | LOPEZ TORRES, EDGARDO G. | Address on file | | | |
| 1978202 | Lopez Torres, Emilio | Address on file | | | |
| 2079110 | Lopez Torres, Evelyn | Address on file | | | |
| 2098442 | LOPEZ TORRES, JOSE R. | Address on file | | | |
| 1724611 | Lopez Torres, Juan C | Address on file | | | |
| 1631866 | Lopez Torres, Juanita | Address on file | | | |
| 1060064 | LOPEZ TORRES, MAYRA | Address on file | | | |
| 1060064 | LOPEZ TORRES, MAYRA | Address on file | | | |
| 1425405 | LOPEZ VARGAS, EDWIN | Address on file | | | |
| 1484978 | LOPEZ VARGAS, EDWIN | Address on file | | | |
| 1729577 | Lopez Vargas, Manuel | Address on file | | | |
| 1070551 | LOPEZ VAZQUEZ, NILDA M | Address on file | | | |
| 1738504 | Lopez Vega, Mayra | Address on file | | | |
| 1716696 | Lopez Vega, Norma Ivelisse | Address on file | | | |
| 1672888 | Lopez Velazquez, David | Address on file | | | |
| 1612399 | LOPEZ VELAZQUEZ, DOLORES | Address on file | | | |
| 1857747 | LOPEZ VELEZ, LUZ | Address on file | | | |
| 277469 | LOPEZ VERA, RICARDO | Address on file | | | |
| 1210253 | LOPEZ VILLANUEVA, GLADYS N | Address on file | | | |
| 1687020 | LOPEZ VILLEGAS, NORMA IRIS | Address on file | | | |
| 1715663 | Lopez, Abimael Rodriguez | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1659536 | Lopez, Ada Nelly | Address on file | | | |
| 1644920 | Lopez, Aida Estrella | Address on file | | | |
| 1861782 | LOPEZ, ALEXANDER | Address on file | | | |
| 1183271 | LOPEZ, CARMEN S | Address on file | | | |
| 839793 | Lopez, Claritsa Muniz | Address on file | | | |
| 1250779 | LOPEZ, LOYDA | Address on file | | | |
| 1722401 | Lopez, Luis H | Address on file | | | |
| 1771305 | Lopez, Marisol Sevilla | Address on file | | | |
| 1591021 | Lopez, Sonia Lugo | Address on file | | | |
| 1495359 | Lopez, Victor | Address on file | | | |
| 1510674 | Lopez-Encarnacion, Freddie | Address on file | | | |
| 1654831 | Lopez-Raices, Eva E | Address on file | | | |
| 1610813 | LOPEZ-RIVERA, OLGA VANESSA | Address on file | | | |
| 1659608 | Lopez-Soto, Awilda | Address on file | | | |
| 1770669 | Lorenzana Torres, Carmen J. | Address on file | | | |
| 1479939 | Lorenzi Rodriguez, Diana Y | Address on file | | | |
| 1222327 | LORENZI RODRIGUEZ, IVONNE | Address on file | | | |
| 2015934 | Lorenzo Acevedo, Manuel | Address on file | | | |
| 1198646 | LORENZO ALERS, ELVA IRIS | Address on file | | | |
| 1198646 | LORENZO ALERS, ELVA IRIS | Address on file | | | |
| 1566134 | LORENZO BONET, EDGAR J. | Address on file | | | |
| 1837783 | Lorenzo Bonet, Hector L | Address on file | | | |
| 1729816 | Lorenzo Carrero, Minerva | Address on file | | | |
| 1761290 | Lorenzo Carrero, Minerva | Address on file | | | |
| 1808053 | Lorenzo Carrero, Minerva | Address on file | | | |
| 627276 | LORENZO CORDERO, CARMEN | Address on file | | | |
| 499759 | LORENZO GARCIA, ROXANA | Address on file | | | |
| 499759 | LORENZO GARCIA, ROXANA | Address on file | | | |
| 1654327 | LORENZO LORENZO, EVELYN | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2054285 | LORENZO RAMOS, AWILDA | Address on file | | | |
| 1974509 | Lorenzo Soto, Carmen D. | Address on file | | | |
| 1772936 | Lorenzo Soto, Ivette W. | Address on file | | | |
| 1762800 | Lorenzo, Arlene Patiño | Address on file | | | |
| 1594007 | LORENZO, NITZA MENDEZ | Address on file | | | |
| 1752844 | Lourdes M. Matos-Lopez | Address on file | | | |
| 1752844 | Lourdes M. Matos-Lopez | Address on file | | | |
| 1752844 | Lourdes M. Matos-Lopez | Address on file | | | |
| 1659342 | Lourido Santiago, Glorinette | Address on file | | | |
| 1706306 | Lourido Santiago, Glorinette | Address on file | | | |
| 278913 | LOYO BERRIOS, CARMEN L | Address on file | | | |
| 1635937 | LOYOLA CRIADO, JOSE A | Address on file | | | |
| 1635937 | LOYOLA CRIADO, JOSE A | Address on file | | | |
| 1638006 | Loyola Fornes, Amalia Herminia | Address on file | | | |
| 1841484 | Loza De Coro, Maria de Lourdes | Address on file | | | |
| 1590545 | LOZADA , YAZMIN ORTIZ | Address on file | | | |
| 279005 | Lozada Alvarez, Samuel | Address on file | | | |
| 1880903 | LOZADA CALDERON, HECTOR | Address on file | | | |
| 1214363 | LOZADA CALDERON, HECTOR | Address on file | | | |
| 1520113 | Lozada Colon, Carlos R | Address on file | | | |
| 1505674 | Lozada Colón, Idelisa | Address on file | | | |
| 1505674 | Lozada Colón, Idelisa | Address on file | | | |
| 1581306 | Lozada del Valle, Ivette Y. | Address on file | | | |
| 1177917 | LOZADA DIAZ, CARLOS M | Address on file | | | |
| 1832854 | Lozada Fernandez, Evelyn | Address on file | | | |
| 1482800 | LOZADA GONZALEZ, MIGDALIA | Address on file | | | |
| 1841669 | Lozada III Carrasquillo, Augustin | Address on file | | | |
| 1649622 | Lozada Melendez, Adelaida | Address on file | | | |
| 1586638 | LOZADA NUNEZ, JORGE | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1650319 | Lozada Orozco, Rafael A. | Address on file | | | |
| 1650319 | Lozada Orozco, Rafael A. | Address on file | | | |
| 1826115 | Lozada Rivera, Dora A. | Address on file | | | |
| 1055410 | LOZADA RIVERA, MARIBEL | Address on file | | | |
| 1055410 | LOZADA RIVERA, MARIBEL | Address on file | | | |
| 907292 | LOZADA RODRIGUEZ, JOHN M. | Address on file | | | |
| 1637206 | Lozada Sanabria, Damaris | Address on file | | | |
| 1637206 | Lozada Sanabria, Damaris | Address on file | | | |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | Address on file | | | |
| 2019758 | Lozada Sanchez, Zoraida | Address on file | | | |
| 1826424 | LOZADA SANTOS, JOEL | Address on file | | | |
| 1792632 | Lozada Velasquez, Jose A. | Address on file | | | |
| 1246294 | LOZADA, KENDRA LAUREANO | Address on file | | | |
| 1979531 | Lozano Narvaez, Teresa | Address on file | | | |
| 799514 | LOZANO RIVERA, ARLEEN | Address on file | | | |
| 1765726 | LOZANO SANJURJO, BRIGIDO | Address on file | | | |
| 1780687 | LOZANO TORRES, ROSA V. | Address on file | | | |
| 1664381 | Lozano-Torres, Maria de Los A. | Address on file | | | |
| 1787376 | Lozano-Torres, Maria de los A. | Address on file | | | |
| 1645501 | Irizarry, Alma Iris | Address on file | | | |
| 1491433 | Lucena Lucena, Marcos | Address on file | | | |
| 1049235 | LUCENA MARTINEZ, MARCOS A | Address on file | | | |
| 1874216 | LUCENA ORTIZ, WANDA I | Address on file | | | |
| 1563467 | Luciano Figuerroa, Jose A | Address on file | | | |
| 1700987 | LUCIANO RAMIREZ, ADNIWILL | Address on file | | | |
| 853418 | LUCIANO RIVERA, JOSE L. | Address on file | | | |
| 1951324 | LUCIANO VEGA, MARIBEL | Address on file | | | |
| 1645298 | LUGARO FIGUEROA, EDITH | Address on file | | | |
| 1497213 | Lugo Almodóvar, Norma I. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 253877 | LUGO AVILES, JUAN | Address on file | | | |
| 1801804 | LUGO BAEZ, ISABEL | Address on file | | | |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | Address on file | | | |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | Address on file | | | |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | Address on file | | | |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | Address on file | | | |
| 1602594 | Lugo Castro , Zaida | Address on file | | | |
| 1580958 | LUGO CRESPO, LAURA DEL R. | Address on file | | | |
| 1546307 | Lugo Crespo, Luis F | Address on file | | | |
| 1546307 | Lugo Crespo, Luis F | Address on file | | | |
| 245441 | LUGO DOMINGUEZ, JOSE A | Address on file | | | |
| 1103480 | LUGO GUZMAN, WILLIAM | Address on file | | | |
| 1103480 | LUGO GUZMAN, WILLIAM | Address on file | | | |
| 1727552 | LUGO IGLESIAS, MARIA R | Address on file | | | |
| 1998394 | LUGO LOPEZ, MARIA M | Address on file | | | |
| 280928 | LUGO LOPEZ, NELSON | Address on file | | | |
| 1959602 | Lugo Lopez, Vivian D. | Address on file | | | |
| 986225 | LUGO LUGO, ELIZABETH | Address on file | | | |
| 1482453 | Lugo Martinez, Rey F | Address on file | | | |
| 1214052 | LUGO MEDINA, HECTOR L | Address on file | | | |
| 1214052 | LUGO MEDINA, HECTOR L | Address on file | | | |
| 1727376 | Lugo Mercado, Felipe | Address on file | | | |
| 2038372 | Lugo Morales, Noemi | Address on file | | | |
| 1606829 | LUGO NAZARIO, EDGAR D. | Address on file | | | |
| 1053260 | LUGO NEGRON, MARIA | Address on file | | | |
| 1053260 | LUGO NEGRON, MARIA | Address on file | | | |
| 1852076 | LUGO NO APELLIDO, ANTONIA LABOY | Address on file | | | |
| 1766575 | Lugo Oliveras, Iris Belsie | Address on file | | | |
| 1652123 | LUGO ORTIZ, FELIX J | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1679373 | Lugo Oyola, Digna L. | Address on file | | | | |
| 847767 | LUGO QUILES, MARYLIN | Address on file | | | | |
| 1189136 | LUGO RAMIREZ, DEBORAH | Address on file | | | | |
| 1544913 | Lugo Ramirez, Zoraida | Address on file | | | | |
| 1191882 | LUGO RAMOS, EDELMIRO | Address on file | | | | |
| 2048797 | Lugo Reyes, Denisse | Address on file | | | | |
| 300253 | LUGO RIOS, MARIA V. | Address on file | | | | |
| 1701050 | Lugo Rodriguez, Lee Sandra | Address on file | | | | |
| 1816185 | LUGO RODRIGUEZ, RAMON E | Address on file | | | | |
| 1738521 | Lugo Ruiz, Fredita | Address on file | | | | |
| 1771027 | Lugo Santana, Ines M. | Address on file | | | | |
| 1505864 | Lugo Santiago, Gricelle | Address on file | | | | |
| 1543006 | Lugo Santiago, Maria J | Address on file | | | | |
| 1523049 | Lugo Santiago, Wilfredo A | Address on file | | | | |
| 1452679 | Lugo Segarra, Daniel | Address on file | | | | |
| 1732835 | Lugo Soto, Alexander | Address on file | | | | |
| 1477390 | LUGO TORRES, CARMEN E | Address on file | | | | |
| 1180276 | LUGO TORRES, CARMEN E | Address on file | | | | |
| 857550 | LUGO TORRES, CARMEN E | Address on file | | | | |
| 1559202 | Lugo Torres, Jose Enrique | Address on file | | | | |
| 1520651 | Lugo Torres, Nereida | Address on file | | | | |
| 1520651 | Lugo Torres, Nereida | Address on file | | | | |
| 281823 | LUGO VALENTIN, ELIZABETH | Address on file | | | | |
| 2091748 | LUGO VALENTIN, SANDRA F. | Address on file | | | | |
| 2088196 | Lugo Valentin, Sandra F. | Address on file | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | Address on file | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | Address on file | | | | |
| 1652292 | Lugo Velazquez, Ana H. | Address on file | | | | |
| 2011052 | LUGO VILANOVA, JORGE D | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1977425 | Lugo, Ada Iris | Address on file | | | |
| 1696154 | Lugo, Edda Gutierrez | Address on file | | | |
| 1667554 | Lugo, Viviana Rodriguez | Address on file | | | |
| 1253503 | LUIS E DOMINGUEZ ROSARIO | Address on file | | | |
| 1159616 | LUIS ROSADO, ALBIN M | Address on file | | | |
| 1159616 | LUIS ROSADO, ALBIN M | Address on file | | | |
| 1541838 | Luna Alvarez, Hiram | Address on file | | | |
| 255712 | LUNA CANUELAS, JULIO A | Address on file | | | |
| 1535232 | LUNA CANUELAS, JULIO A. | Address on file | | | |
| 285935 | Luna Colon, Elena | Address on file | | | |
| 1176730 | LUNA DE LOS SANTOS, CARLOS E | Address on file | | | |
| 288681 | LUNA GONZALEZ, MADELINE | Address on file | | | |
| 1589878 | LUNA LAGARES, WILNELY | Address on file | | | |
| 1555151 | Luna Nogueras, Maybeth | Address on file | | | |
| 1997387 | Luque, Francisca Cardona | Address on file | | | |
| 1067771 | Luquis Guadalupe, Nancy | Address on file | | | |
| 769021 | LUYANDO BURGOS, YOLANDA | Address on file | | | |
| 1045214 | LUZ E LARACUENTE FONTANEZ | Address on file | | | |
| 1045402 | LUZ GUZMAN TORRES | Address on file | | | |
| 1861631 | Luz Minerva Carmona Marquez | Address on file | | | |
| 1861631 | Luz Minerva Carmona Marquez | Address on file | | | |
| 53346 | LUZ MORALES RAMOS, BLANCA | Address on file | | | |
| 1387354 | LUZ Y CASTRO ESTRADA | Address on file | | | |
| 1660760 | Lynn Rodriguez, Kathy | Address on file | | | |
| 2027122 | M HERNANDEZ LIZASUAI, MARIA | Address on file | | | |
| 1777758 | M NIEVES CONCEPCION, TAINA | Address on file | | | |
| 1047967 | MA HERNANDEZ, MALAVE | Address on file | | | |
| 799849 | MACHADO CABAN, ISAAC J | Address on file | | | |
| 2042491 | Machado Ramos, Gladys I. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1668206 | Machado Romero, Lisa M. | Address on file | | | |
| 2134105 | Machicote Blas, Omar | Address on file | | | |
| 1197752 | MACHICOTE RIVERA, ELIZABETH | Address on file | | | |
| 1053859 | MACHIN OCASIO, MARIA | Address on file | | | |
| 2026946 | MACHIN SOTO, ELBA M. | Address on file | | | |
| 1658406 | Machuca Ayende, Joel A. | Address on file | | | |
| 1503367 | Machuca Camacho, Edwin | Address on file | | | |
| 1529259 | Machuca Diaz, Mary Joseline | Address on file | | | |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | Address on file | | | |
| 1900944 | Machuca Reyes, Madeline | Address on file | | | |
| 1521660 | Madera del Valle, Cesar | Address on file | | | |
| 1521660 | Madera del Valle, Cesar | Address on file | | | |
| 22297 | Madera Mercado, Ana E | Address on file | | | |
| 1666380 | Madera Olivera, Leticia | Address on file | | | |
| 289009 | MADERA VILLANUEVA, JOANNIE | Address on file | | | |
| 1805578 | Madrigal Garcia, Ana Mercedes | Address on file | | | |
| 1592259 | Madrigal, Monica Rodriguez | Address on file | | | |
| 1230536 | MAFUZ LIZARDI, JORGE | Address on file | | | |
| 2071309 | Mafuz Lizardi, Jorge | Address on file | | | |
| 1497494 | MAGDANAMARYS Y MAYOL BERRIOS | Address on file | | | |
| 1601641 | Mahmud Contreras, Leyla Ali | Address on file | | | |
| 1564965 | Maisonet Arzuaga, Miriam | Address on file | | | |
| 1583573 | MAISONET CORREA, MARIA M | Address on file | | | |
| 2074925 | Maisonet Fernandez, Edgard F. | Address on file | | | |
| 1966240 | Maisonet Paris, Vicmarie | Address on file | | | |
| 1238416 | MAISONET RIVERA, JOSE R | Address on file | | | |
| 289739 | Maisonet Rivera, Nilda T | Address on file | | | |
| 289739 | Maisonet Rivera, Nilda T | Address on file | | | |
| 1732435 | MAISONET RIVERA, SANDRA I. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1635905 | Maisonet Sostre, Carmen Leyda | Address on file | | | |
| 1635905 | Maisonet Sostre, Carmen Leyda | Address on file | | | |
| 1694266 | Maisonet Valentin, Carmen M. | Address on file | | | |
| 1443656 | Maladonado Albaladejo, Benito | Address on file | | | |
| 1655489 | Malaret Olavarria, Chary L. | Address on file | | | |
| 1559261 | Malave Bracero, Maria del Carmen | Address on file | | | |
| 1516855 | MALAVE BRACERO, MARIBEL | Address on file | | | |
| 1516855 | MALAVE BRACERO, MARIBEL | Address on file | | | |
| 2099981 | MALAVE COLON, MANUEL | Address on file | | | |
| 1954205 | MALAVE CONCEPCION, IVETTE | Address on file | | | |
| 1597298 | Malave Ramos, Heidie | Address on file | | | |
| 627942 | MALAVE RODRIGUEZ, CARMEN | Address on file | | | |
| 1490472 | Malave Rosa, Maria C | Address on file | | | |
| 2004683 | Malave Rosario, Elisa | Address on file | | | |
| 1998754 | Malave Sanjurjo, Cecilia | Address on file | | | |
| 1672708 | MALAVE SANTIAGO, ADA Y. | Address on file | | | |
| 1606195 | MALAVE SONERA, KAREN L | Address on file | | | |
| 1095585 | MALAVE VALENTIN, SYLVIA | Address on file | | | |
| 1509861 | Malavé Valle, Ramón A. | Address on file | | | |
| 1522738 | Malave, Gladys | Address on file | | | |
| 1525265 | Malavé-Hernández, Verónica | Address on file | | | |
| 1596636 | MALAVET ESCUDERO, MICHELLE I | Address on file | | | |
| 2103913 | MALDANADO NAZARIO, MARTA E | Address on file | | | |
| 2086452 | Maldonada Hernandez, Jose | Address on file | | | |
| 2086452 | Maldonada Hernandez, Jose | Address on file | | | |
| 1758330 | Maldonado Acevedo, Cristina | Address on file | | | |
| 1729696 | Maldonado Afanador, Ivelisse M. | Address on file | | | |
| 1710744 | Maldonado Agosto , Nelta L. | Address on file | | | |
| 1726435 | Maldonado Albaladejo, Francisca | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| 1557728 | MALDONADO ALCOVER, MARCOS A. | Address on file | | | | |
|---|---|---|---|---|---|---|
| 1874049 | Maldonado Ayala, Eduardo | Address on file | | | | |
| 290537 | MALDONADO AYALA, ELIZABETH | Address on file | | | | |
| 1970914 | Maldonado Ayala, Heyda L. | Address on file | | | | |
| 2098417 | MALDONADO BELTRAN, MARIA I. | Address on file | | | | |
| 2098417 | MALDONADO BELTRAN, MARIA I. | Address on file | | | | |
| 1643420 | Maldonado Blanco, Carmen M | Address on file | | | | |
| 1689543 | Maldonado Blanco, Carmen M. | Address on file | | | | |
| 1689543 | Maldonado Blanco, Carmen M. | Address on file | | | | |
| 1683631 | Maldonado Blanco, Carmen M. | Address on file | | | | |
| 1732595 | Maldonado Camacho, Jacqueline | Address on file | | | | |
| 1500863 | Maldonado Candelario, Carmen Gloria | Address on file | | | | |
| 1997990 | MALDONADO CARRION, LOURDES R. | Address on file | | | | |
| 1491907 | Maldonado Castro, Janet | Address on file | | | | |
| 1234078 | MALDONADO CASTRO, JOSE E | Address on file | | | | |
| 1669482 | Maldonado Cintron, Evangelista | Address on file | | | | |
| 1659131 | MALDONADO COLLADO, MAGDA I | Address on file | | | | |
| 9969 | MALDONADO COLON, ALBA I. | Address on file | | | | |
| 937171 | MALDONADO COLON, SHENAIRA | Address on file | | | | |
| 1573005 | Maldonado Cortes, Samuel | Address on file | | | | |
| 1168203 | MALDONADO CRESPO, ANGELES | Address on file | | | | |
| 2071345 | MALDONADO CRESPO, CRISTINA | Address on file | | | | |
| 290956 | MALDONADO CRUZ, ELIEZER | Address on file | | | | |
| 290956 | MALDONADO CRUZ, ELIEZER | Address on file | | | | |
| 1548157 | Maldonado Cruz, Hector O | Address on file | | | | |
| 1768903 | MALDONADO CRUZ, NICOLAS | Address on file | | | | |
| 1327072 | MALDONADO DE FIGUEROA, DORIS | Address on file | | | | |
| 624164 | MALDONADO DE LEON, CARLOS R. | Address on file | | | | |
| 1937967 | Maldonado Diaz, Hector A. | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1724105 | Maldonado Diaz, Jose M | Address on file | | | |
| 1724105 | Maldonado Diaz, Jose M | Address on file | | | |
| 1583373 | Maldonado Diaz, Sauri | Address on file | | | |
| 2023584 | Maldonado Echevarria, Wanda | Address on file | | | |
| 1618260 | MALDONADO ESCOBAR, DORIAM | Address on file | | | |
| 1581056 | Maldonado Espinosa, Modesto | Address on file | | | |
| 1166254 | Maldonado Falcon, Angel Luis | Address on file | | | |
| 2014409 | Maldonado Febles, Sandra | Address on file | | | |
| 1950288 | Maldonado Fernandez, Marianel | Address on file | | | |
| 1950288 | Maldonado Fernandez, Marianel | Address on file | | | |
| 1689393 | Maldonado Fernández, Marianel | Address on file | | | |
| 1689393 | Maldonado Fernández, Marianel | Address on file | | | |
| 1886582 | MALDONADO GARCIA, HECTOR | Address on file | | | |
| 291297 | Maldonado Garcia, Heriberto | Address on file | | | |
| 2056776 | MALDONADO GARCIA, Luis A. | Address on file | | | |
| 291382 | MALDONADO GONZALEZ, HECTOR | Address on file | | | |
| 1537701 | MALDONADO GONZALEZ, SANDRA | Address on file | | | |
| 1679997 | MALDONADO GONZALEZ, SANDRA | Address on file | | | |
| 1710434 | Maldonado Gonzalez, Thelma | Address on file | | | |
| 1590319 | MALDONADO GONZALEZ, YAMAIRA | Address on file | | | |
| 1470315 | MALDONADO GUADALUPE, NARCISO | Address on file | | | |
| 1470273 | MALDONADO GUADALUPE, NARCISO | Address on file | | | |
| 2119939 | Maldonado Hernandez, Elimae | Address on file | | | |
| 1770315 | Maldonado Hernandez, Ileana | Address on file | | | |
| 1569937 | Maldonado Hernandez, Jose L. | Address on file | | | |
| 1057085 | MALDONADO IRIZARRY, MARISEL | Address on file | | | |
| 1057085 | MALDONADO IRIZARRY, MARISEL | Address on file | | | |
| 2085588 | Maldonado Jimenez, Socorro | Address on file | | | |
| 1653396 | Maldonado Llanos, Lina D | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1701874 | MALDONADO LLANOS, LINA D. | Address on file | | | |
| 291632 | MALDONADO LOPEZ, CARLOS I | Address on file | | | |
| 1773443 | Maldonado Lugo, Miriam | Address on file | | | |
| 1773443 | Maldonado Lugo, Miriam | Address on file | | | |
| 1616178 | MALDONADO LUNA, JOSE O | Address on file | | | |
| 2039376 | Maldonado Martinez, Gabriel | Address on file | | | |
| 1702290 | Maldonado Martinez, Gladys E | Address on file | | | |
| 1703225 | Maldonado Martinez, Osvaldo L. | Address on file | | | |
| 1098870 | MALDONADO MARTINEZ, VICTOR R | Address on file | | | |
| 1512990 | Maldonado Maysonet, Jose R. | Address on file | | | |
| 291963 | MALDONADO MEDINA, JORGE LUIS | Address on file | | | |
| 1648568 | Maldonado Melendez, Lynnette | Address on file | | | |
| 1627821 | Maldonado Mendez, Aracelis | Address on file | | | |
| 1670127 | Maldonado Mercado, Aida | Address on file | | | |
| 1747439 | Maldonado Mercado, Migdalia | Address on file | | | |
| 1955325 | Maldonado Mercado, Victor | Address on file | | | |
| 1915291 | Maldonado Merced, Carmen Yolanda | Address on file | | | |
| 284007 | MALDONADO MIRANDA, LUIS F | Address on file | | | |
| 284007 | MALDONADO MIRANDA, LUIS F | Address on file | | | |
| 1425429 | MALDONADO MOLEDO, MELINA | Address on file | | | |
| 1633197 | Maldonado Monell, Iris N. | Address on file | | | |
| 2124684 | MALDONADO NATAL, JEANNETTE | Address on file | | | |
| 1800762 | Maldonado Nazario, Celsa | Address on file | | | |
| 1819435 | Maldonado Nazario, Celsa | Address on file | | | |
| 1637834 | MALDONADO NUNEZ, ULISES | Address on file | | | |
| 1601807 | MALDONADO OLIVERA, JOSE JULIO | Address on file | | | |
| 1779928 | Maldonado O'Neill, Vanessa | Address on file | | | |
| 1835172 | MALDONADO ORENGO, MANUEL | Address on file | | | |
| 1740194 | MALDONADO ORENGO, WANDA IVELISSE | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1675266 | Maldonado Ortiz, Brenda I. | Address on file | | | |
| 1604476 | MALDONADO ORTIZ, MARY BELL | Address on file | | | |
| 292321 | Maldonado Ortiz, Rosa M | Address on file | | | |
| 1389178 | MALDONADO ORTIZ, ROSA M | Address on file | | | |
| 2111190 | MALDONADO ORTIZ, SONIA M. | Address on file | | | |
| 2077133 | Maldonado Ortiz, Sonia M. | Address on file | | | |
| 1047993 | MALDONADO OTERO, JOEL | Address on file | | | |
| 1047993 | MALDONADO OTERO, JOEL | Address on file | | | |
| 1476405 | MALDONADO OTERO, MARIBEL | Address on file | | | |
| 853461 | MALDONADO PAGAN, MARIA DE L. | Address on file | | | |
| 853461 | MALDONADO PAGAN, MARIA DE L. | Address on file | | | |
| 2023129 | Maldonado Perez, Lizette | Address on file | | | |
| 2060482 | Maldonado Perez, Lizette | Address on file | | | |
| 2135702 | Maldonado Perez, Nitza I | Address on file | | | |
| 1636438 | MALDONADO POMALES, ALEJANDRO | Address on file | | | |
| 1685783 | Maldonado Pomales, Alejandro | Address on file | | | |
| 1224446 | MALDONADO PORRATA, JAVIER D. | Address on file | | | |
| 266313 | MALDONADO QUINONES, LESLIE C | Address on file | | | |
| 1508542 | MALDONADO RAMOS, JULIO | Address on file | | | |
| 1784286 | Maldonado Reyes, Hiram | Address on file | | | |
| 1877676 | Maldonado Reyes, Yolanda | Address on file | | | |
| 1729711 | Maldonado Rivera, Alexis | Address on file | | | |
| 1167592 | MALDONADO RIVERA, ANGEL R | Address on file | | | |
| 1212907 | MALDONADO RIVERA, HARRY | Address on file | | | |
| 2076209 | Maldonado Rivera, Maria Del Carmen | Address on file | | | |
| 2008591 | Maldonado Rivera, Maria del Carmen | Address on file | | | |
| 1973330 | Maldonado Rivera, Maria del Carmen | Address on file | | | |
| 1063610 | MALDONADO RIVERA, MIGUEL | Address on file | | | |
| 1511913 | MALDONADO RIVERA, RUBEN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2029729 | Maldonado Rodriguez, Widaliz | Address on file | | | |
| 1976645 | Maldonado Rodriguez, Widaliz | Address on file | | | |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | Address on file | | | |
| 890933 | MALDONADO ROLDAN, CESAR | Address on file | | | |
| 1505021 | MALDONADO ROLDAN, CESAR | Address on file | | | |
| 1164157 | Maldonado Rolon, Ana S | Address on file | | | |
| 679854 | MALDONADO ROLON, JORGE J | Address on file | | | |
| 1876545 | MALDONADO ROLON, LUIS A. | Address on file | | | |
| 1872088 | MALDONADO ROMAN, ANA M. | Address on file | | | |
| 1218604 | MALDONADO ROSA, IRIS M | Address on file | | | |
| 293054 | Maldonado Rosa, Iris M. | Address on file | | | |
| 1495702 | MALDONADO SANTANA, JOSE | Address on file | | | |
| 293229 | MALDONADO SANTIAGO, MIGDALIA | Address on file | | | |
| 1628128 | Maldonado Saravia , Juan A | Address on file | | | |
| 929879 | MALDONADO SERRANO, ORLANDO | Address on file | | | |
| 1772466 | Maldonado Torres, Haydee | Address on file | | | |
| 1854455 | Maldonado Torres, Lydia E. | Address on file | | | |
| 2091271 | Maldonado Torres, Migdalyz | Address on file | | | |
| 2091271 | Maldonado Torres, Migdalyz | Address on file | | | |
| 293502 | MALDONADO TORRES, WALESKA | Address on file | | | |
| 1589945 | Maldonado Torres, Zenaida | Address on file | | | |
| 1802208 | Maldonado Urbina, Marilyn | Address on file | | | |
| 1802208 | Maldonado Urbina, Marilyn | Address on file | | | |
| 1629065 | MALDONADO VARGAS, JOSUE | Address on file | | | |
| 1503268 | Maldonado Vazquez, Alichea | Address on file | | | |
| 1709640 | Maldonado Vazquez, Esperanza | Address on file | | | |
| 1731027 | MALDONADO VELAZQUEZ, DIANA | Address on file | | | |
| 1675434 | Maldonado Vera, Hugo | Address on file | | | |
| 293696 | MALDONADO ZAMBRANA, SOLIMAR | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 293696 | MALDONADO ZAMBRANA, SOLIMAR | Address on file | | | |
| 1183735 | MALDONADO, CAROL | Address on file | | | |
| 890594 | MALDONADO, CAROL | Address on file | | | |
| 1473994 | Maldonado, Catrol | Address on file | | | |
| 1594793 | Maldonado, Ivelisse Castillo | Address on file | | | |
| 1693753 | Maldonado, Ivelisse Castillo | Address on file | | | |
| 1532888 | Maldonado, Josue Bruno | Address on file | | | |
| 1532888 | Maldonado, Josue Bruno | Address on file | | | |
| 1497782 | Maldonado-Gonzalez, Gabriel | Address on file | | | |
| 2096696 | Maldonaldo Perez, Lizette | Address on file | | | |
| 1830540 | Malpica Padilla, Lydia M | Address on file | | | |
| 1710599 | MALPICA RIVERA, MOIRA I | Address on file | | | |
| 1784789 | Malvet Santiago, Jennie | Address on file | | | |
| 664401 | MANAUTOU HERNANDEZ, HECTOR J | Address on file | | | |
| 2010938 | Manfredy Figueroa, Minerva | Address on file | | | |
| 2029213 | Mangual Monzon, Sheila | Address on file | | | |
| 1082831 | MANGUAL NEGRON, RAUL | Address on file | | | |
| 2114645 | Mangual Rivera, Ana I | Address on file | | | |
| 1516689 | Mangual Rodriguez, Carmen L | Address on file | | | |
| 1518264 | MANGUAL TORRES (GRAYCE MARIE MANGUAL TORRES), MARIA | Address on file | | | |
| 1198418 | MANSILLA SOTO, ELSA M | Address on file | | | |
| 1887110 | Manso Fuentes, Eddie Manuel | Address on file | | | |
| 1727419 | MANSO NIEVES, ESTHER G. | Address on file | | | |
| 1727419 | MANSO NIEVES, ESTHER G. | Address on file | | | |
| 1694592 | Manso Pizarro, Rosa Aurora | Address on file | | | |
| 1635972 | MANSO RIVERA , NESTOR MANUEL | Address on file | | | |
| 1477680 | MANUEL CANCEL, ANGEL | Address on file | | | |
| 1594033 | MANZANO QUINONEZ, JESUS | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1877031 | MANZANO RIVERA, MARIA E | Address on file | | | |
| 295152 | Manzano Rivera, Maria E. | Address on file | | | |
| 1478396 | Manzano Velez, Aixa | Address on file | | | |
| 1606916 | MARCANO , REBECCA CARRASQUILLO | Address on file | | | |
| 1798682 | Marcano Carrasco, Lourdes | Address on file | | | |
| 1533432 | Marcano Garcia, Julio | Address on file | | | |
| 283888 | MARCANO GARCIA, LUIS E | Address on file | | | |
| 1650024 | Marcano Lopez, Ana V. | Address on file | | | |
| 1806420 | Marcano Martinez, Reymond | Address on file | | | |
| 2096343 | Marcano Martinez, Reymond | Address on file | | | |
| 2096343 | Marcano Martinez, Reymond | Address on file | | | |
| 1734912 | Marcano Matos, Roberto E | Address on file | | | |
| 1505095 | MARCANO NARVAEZ, BLANCA I. | Address on file | | | |
| 688313 | MARCANO TORRES, JOSELINE | Address on file | | | |
| 627564 | MARCANO VIERA, CARMEN M | Address on file | | | |
| 1596264 | MARCHANY CONTRERAS, EDDIE M | Address on file | | | |
| 1569847 | MARCIAL RIVERA, EFRAIN | Address on file | | | |
| 1990219 | MARCON PARRILLA, DAMARIS | Address on file | | | |
| 1544239 | MARCOS A LUCENA MARTINEZ | Address on file | | | |
| 1981096 | Marcucci Ramirez, Edgardo | Address on file | | | |
| 2065852 | Marcucci Ramirez, Edgardo | Address on file | | | |
| 2111758 | Marcucci Ramirez, Edgardo | Address on file | | | |
| 1657921 | Marengo Santiago, Luz Ivón | Address on file | | | |
| 1572985 | Marfisi Pomales, Yesenia | Address on file | | | |
| 1049478 | MARGARET CANALS RIVERA | Address on file | | | |
| 2050019 | Marguez Suazo, Javier A | Address on file | | | |
| 1851292 | Mari Gonzalez, Herohilda | Address on file | | | |
| 1916111 | Mari Gonzalez, Herohilda | Address on file | | | |
| 1757730 | Mari Gonzalez, Iraida O. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1910923 | Mari Gonzalez, Iraida O. | Address on file | | | |
| 1910605 | Mari Gonzalez, Iraida O. | Address on file | | | |
| 602548 | Mari Roca, Aida A. | Address on file | | | |
| 1753244 | María Amparo Castrodad Galanes | Address on file | | | |
| 1753244 | María Amparo Castrodad Galanes | Address on file | | | |
| 1050630 | MARIA C OTERO NEGRON | Address on file | | | |
| 1753239 | Maria del R. Lebron Ruiz | Address on file | | | |
| 1753239 | Maria del R. Lebron Ruiz | Address on file | | | |
| 1667784 | Maria Dolores Bigio Diaz | Address on file | | | |
| 711913 | MARIA H TORRES PEREZ | Address on file | | | |
| 1710752 | Maria Henriquez, Santa A | Address on file | | | |
| 1736876 | MARIA HENRIQUEZ, SANTA A | Address on file | | | |
| 1052505 | MARIA I GONZALEZ AYALA | Address on file | | | |
| 712467 | MARIA L PEREZ MAYSONET | Address on file | | | |
| 1053406 | MARIA M DONES PABON | Address on file | | | |
| 1861192 | MARIA M. ROLDAN CORDERO | Address on file | | | |
| 1054962 | MARIAM RODRIGUEZ COLON | Address on file | | | |
| 2071627 | Mariani Guevara, Violeta | Address on file | | | |
| 1999546 | Mariani, Juan C. | Address on file | | | |
| 1999546 | Mariani, Juan C. | Address on file | | | |
| 300617 | MARIBEL AGUAYO PIZARRO | Address on file | | | |
| 1055260 | MARIBEL CORRALIZA TORRES | Address on file | | | |
| 1055472 | MARIBEL MERCADO SOTO | Address on file | | | |
| 1055472 | MARIBEL MERCADO SOTO | Address on file | | | |
| 1056194 | MARIELYS HERNANDEZ DIAZ | Address on file | | | |
| 1056659 | MARILYN SANABRIA RODRIGUEZ | Address on file | | | |
| 1056705 | MARILYN VELAZQUEZ CRUZ | Address on file | | | |
| 1765146 | MARIN ALVAREZ, BLANCA | Address on file | | | |
| 1064766 | MARIN AYALA, MILDRED | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1543496 | Marin Benitez, Mildred | Address on file | | | |
| 2074690 | Marin Delecio, Marta | Address on file | | | |
| 301888 | MARIN ENCARNACION , GRACE | Address on file | | | |
| 301888 | MARIN ENCARNACION , GRACE | Address on file | | | |
| 1664908 | Marin Rivera, Bienvenido | Address on file | | | |
| 1854178 | MARIN RODRIGUEZ, ANGEL | Address on file | | | |
| 1843556 | Marin Rolon, Mirellis | Address on file | | | |
| 1822570 | Marin Silva, Carlos | Address on file | | | |
| 302123 | Marin Torres, Virginia | Address on file | | | |
| 1958936 | Marin-Ramos, Maria Silvana | Address on file | | | |
| 1752999 | Marisabel Martinez Roman | Address on file | | | |
| 1752999 | Marisabel Martinez Roman | Address on file | | | |
| 1648450 | Maritza Vera Colon | Address on file | | | |
| 853482 | MARQUEZ APONTE, ANA C. | Address on file | | | |
| 853482 | MARQUEZ APONTE, ANA C. | Address on file | | | |
| 151957 | Marquez Burgos, Elizabeth | Address on file | | | |
| 1613387 | MARQUEZ CANTIZANIZ, JESUS M. | Address on file | | | |
| 2114187 | Marquez Carmona, Rafael Enrique | Address on file | | | |
| 2114187 | Marquez Carmona, Rafael Enrique | Address on file | | | |
| 1792534 | MARQUEZ CORTES, DARCY R | Address on file | | | |
| 1966969 | MARQUEZ CURBELO, MARINA | Address on file | | | |
| 1857684 | Marquez Espanoza, Alma Ligia | Address on file | | | |
| 1795072 | Marquez Febres, Eliezer | Address on file | | | |
| 1795072 | Marquez Febres, Eliezer | Address on file | | | |
| 1582679 | MARQUEZ FERNANDEZ, MARIA F | Address on file | | | |
| 1944186 | Marquez Laboy, Sandra E. | Address on file | | | |
| 74282 | MARQUEZ LOPEZ, CARMELO | Address on file | | | |
| 74282 | MARQUEZ LOPEZ, CARMELO | Address on file | | | |
| 1225400 | MARQUEZ LOPEZ, JEANNETTE O | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1555641 | Marquez Lozada, Francisco | Address on file | | | |
| 1588350 | MARQUEZ MALDONADO, ALMA I | Address on file | | | |
| 1768395 | MARQUEZ MARQUEZ, AMARILIS | Address on file | | | |
| 1780315 | Marquez Mendez, Ramon F | Address on file | | | |
| 1983908 | Marquez Perez, Isabel | Address on file | | | |
| 2015726 | Marquez Rodriguez, Maria De L. | Address on file | | | |
| 1587978 | Marquez Rodriguez, Raul | Address on file | | | |
| 1552812 | MARQUEZ RODRIQUEZ, JOSE A | Address on file | | | |
| 1247085 | MARQUEZ ROMAN, LEEZANDRA | Address on file | | | |
| 1497615 | Marquez Romero, Gladys | Address on file | | | |
| 1187671 | MARQUEZ ROSADO, DANIEL | Address on file | | | |
| 1228503 | Marquez Sanchez, Johanna | Address on file | | | |
| 1945641 | Marquez Sanchez, Maria L. | Address on file | | | |
| 1514962 | Marquez, Jose Soto | Address on file | | | |
| 1613021 | MARQUEZ-LECODE, KATHERINE | Address on file | | | |
| 1563409 | Marrero Aizprua, Eric | Address on file | | | |
| 1900840 | MARRERO ALVAREZ, ZAIDA L | Address on file | | | |
| 1756185 | Marrero Arbelo, Eric | Address on file | | | |
| 1516223 | Marrero Arroyo, Claribel | Address on file | | | |
| 1757455 | Marrero Ayala, Enid | Address on file | | | |
| 1199886 | MARRERO AYALA, ENID | Address on file | | | |
| 1568736 | Marrero Brana, Vanessa | Address on file | | | |
| 2119012 | Marrero Coll, Fernando Gerardo | Address on file | | | |
| 1487440 | Marrero Colon, Marieluz | Address on file | | | |
| 1555239 | MARRERO CRUZ, ANA | Address on file | | | |
| 1985654 | MARRERO CRUZ, ANGEL | Address on file | | | |
| 1822153 | Marrero Figueroa, Judith Nereida | Address on file | | | |
| 1606018 | MARRERO GARCIA, ILEANA | Address on file | | | |
| 2107365 | MARRERO GUERRIOS, ALEXANDER | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2105221 | Marrero Jusino, Rina | Address on file | | | |
| 1163192 | MARRERO LOPEZ, ANA I | Address on file | | | |
| 1649085 | Marrero Luna, Raúl E. | Address on file | | | |
| 666181 | MARRERO MARRERO, HERMINIA | Address on file | | | |
| 2051831 | MARRERO MARRERO, HERMINIA | Address on file | | | |
| 1645437 | Marrero Marrero, Leticia | Address on file | | | |
| 1645437 | Marrero Marrero, Leticia | Address on file | | | |
| 1060093 | MARRERO MARRERO, MAYRA | Address on file | | | |
| 2112215 | Marrero Marrero, Wilma L. | Address on file | | | |
| 2056554 | Marrero Martinez, Luis D | Address on file | | | |
| 1589783 | Marrero Matos, Maria del C. | Address on file | | | |
| 2105470 | Marrero Matos, Maria del C. | Address on file | | | |
| 1217701 | MARRERO MEDINA, ILIANA | Address on file | | | |
| 1640361 | MARRERO MIRANDA, CRUZ S | Address on file | | | |
| 1640361 | MARRERO MIRANDA, CRUZ S | Address on file | | | |
| 1655883 | Marrero Nevarez, Mayra | Address on file | | | |
| 1789215 | Marrero Ortiz, Mercedes | Address on file | | | |
| 1777925 | Marrero Oyola, Jesus | Address on file | | | |
| 1777925 | Marrero Oyola, Jesus | Address on file | | | |
| 1169057 | MARRERO PEREZ, ANTHONY | Address on file | | | |
| 249660 | MARRERO PEREZ, JOSE | Address on file | | | |
| 1104913 | MARRERO POGGI, YADIRA | Address on file | | | |
| 1964138 | MARRERO POGGI, YADIRA | Address on file | | | |
| 1930447 | Marrero Quinones, Wanda I. | Address on file | | | |
| 1727415 | Marrero Resto, Laura | Address on file | | | |
| 2045295 | MARRERO REYES, MIRIAM | Address on file | | | |
| 2045295 | MARRERO REYES, MIRIAM | Address on file | | | |
| 1640707 | Marrero Rivera , Alma V | Address on file | | | |
| 1815290 | Marrero Rivera, Carmen Marissa | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 893377 | MARRERO RIVERA, EDDIE | Address on file | | | | |
| 1066918 | MARRERO RIVERA, MYRIAM | Address on file | | | | |
| 1947682 | Marrero Rivera, Pelegrina | Address on file | | | | |
| 1486142 | Marrero Rivera, Sol Gisela | Address on file | | | | |
| 1726101 | Marrero Robledo, Eneida | Address on file | | | | |
| 2106559 | Marrero Rodriguez, Augustin | Address on file | | | | |
| 1602666 | Marrero Rodriguez, Enio R | Address on file | | | | |
| 1780871 | Marrero Rodriguez, Enio R. | Address on file | | | | |
| 1539148 | Marrero Roman, Brenda L | Address on file | | | | |
| 1520235 | MARRERO RUIZ, GLADYS M | Address on file | | | | |
| 1514554 | Marrero Sáez, Jacqueline | Address on file | | | | |
| 1862130 | Marrero Santiago, Gisela | Address on file | | | | |
| 1832094 | Marrero Santos , Jose A | Address on file | | | | |
| 1505829 | Marrero Torres, Glenda Liz | Address on file | | | | |
| 1987196 | Marrero Vazquez, Juan C. | Address on file | | | | |
| 1987196 | Marrero Vazquez, Juan C. | Address on file | | | | |
| 1975328 | Marrero, Sahira L. | Address on file | | | | |
| 1768737 | MARRERO, SANTIAGO E | Address on file | | | | |
| 1768737 | MARRERO, SANTIAGO E | Address on file | | | | |
| 1590241 | MARRERO-NAVEDO, IRIS N. | Address on file | | | | |
| 1752910 | Marta M. Pacheco Roman | Address on file | | | | |
| 1752910 | Marta M. Pacheco Roman | Address on file | | | | |
| 1752910 | Marta M. Pacheco Roman | Address on file | | | | |
| 1702620 | Marta T Batiz Grillasca | Address on file | | | | |
| 1702620 | Marta T Batiz Grillasca | Address on file | | | | |
| 1753019 | Marta T Batiz Grillasca | Address on file | | | | |
| 1753019 | Marta T Batiz Grillasca | Address on file | | | | |
| 1753024 | Marta T Batiz Grillasca | Address on file | | | | |
| 1753024 | Marta T Batiz Grillasca | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1084084 | MARTE CASTRO, REY | Address on file | | | |
| 306669 | MARTE CASTRO, REY F | Address on file | | | |
| 1205406 | MARTE PERALTA, FLERIDA A | Address on file | | | |
| 2076632 | MARTE RODRIGUEZ, RAUL | Address on file | | | |
| 1673723 | Martell Ayala, Doris | Address on file | | | |
| 1488046 | MARTELL DIAZ, ANGEL | Address on file | | | |
| 1167317 | MARTELL DIAZ, ANGEL | Address on file | | | |
| 1055445 | MARTELL GUEITS, MARIBEL | Address on file | | | |
| 1625127 | Martell Gutierrez, Karen I. | Address on file | | | |
| 1617259 | Martell Morales, Carmen M. | Address on file | | | |
| 306843 | MARTES CORDERO, ROSA L | Address on file | | | |
| 306843 | MARTES CORDERO, ROSA L | Address on file | | | |
| 1514401 | MARTI GONZALEZ, SANDRA L | Address on file | | | |
| 800989 | Marti Gonzalez, Sandra L | Address on file | | | |
| 2029929 | MARTI LOPEZ, HECTOR LUIS | Address on file | | | |
| 1531731 | MARTI SANTANA, REYNALDO | Address on file | | | |
| 1683552 | Martinez Abreu, Vilma N | Address on file | | | |
| 1768740 | Martinez Acosta, Edwin J | Address on file | | | |
| 1064774 | MARTINEZ ACOSTA, MILDRED | Address on file | | | |
| 1900922 | Martinez Adorno, Janet | Address on file | | | |
| 1679558 | MARTINEZ AGOSTO, LISILDA | Address on file | | | |
| 1679558 | MARTINEZ AGOSTO, LISILDA | Address on file | | | |
| 1914419 | Martinez Aldebol, Sylvia L. | Address on file | | | |
| 1206628 | MARTINEZ ALVAREZ, FRANCISCO | Address on file | | | |
| 944229 | MARTINEZ ARIAS, ORLANDO | Address on file | | | |
| 1744086 | Martinez Arroyo, Elba Iris | Address on file | | | |
| 1744086 | Martinez Arroyo, Elba Iris | Address on file | | | |
| 1744086 | Martinez Arroyo, Elba Iris | Address on file | | | |
| 1744086 | Martinez Arroyo, Elba Iris | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1584278 | MARTINEZ BARRETO, ELISA | Address on file | | | |
| 1841266 | Martinez Bastian, Vivian N. | Address on file | | | |
| 1870411 | Martinez Bousquet, Maribella | Address on file | | | |
| 1844942 | Martinez Calderon, Abigail | Address on file | | | |
| 1585965 | Martinez Calderon, Gloria M. | Address on file | | | |
| 1249518 | MARTINEZ CARABALLO, LIZA V | Address on file | | | |
| 1721101 | Martinez Cardona, Mary Lydia | Address on file | | | |
| 1592990 | Martinez Carrasquillo, Iris M. | Address on file | | | |
| 1737460 | Martinez Cartagena, Myrna N | Address on file | | | |
| 308101 | Martinez Cesani, Raul E. | Address on file | | | |
| 306937 | MARTINEZ CLAUDIO, MARTHA | Address on file | | | |
| 1884282 | Martinez Colderon, Enrique | Address on file | | | |
| 1884282 | Martinez Colderon, Enrique | Address on file | | | |
| 1567120 | Martinez Collazo, Aida | Address on file | | | |
| 1606124 | Martinez Collazo, Johanna | Address on file | | | |
| 1616331 | Martinez Colon, Carlos A | Address on file | | | |
| 1616331 | Martinez Colon, Carlos A | Address on file | | | |
| 1982331 | Martinez Colon, Carmen J. | Address on file | | | |
| 1905909 | Martinez Colon, Ivelisse | Address on file | | | |
| 1849969 | Martinez Colon, Nancy | Address on file | | | |
| 1849969 | Martinez Colon, Nancy | Address on file | | | |
| 1596676 | Martinez Colon, Nilvia I. | Address on file | | | |
| 1596676 | Martinez Colon, Nilvia I. | Address on file | | | |
| 1597348 | Martinez Colon, Nilvia I. | Address on file | | | |
| 1597348 | Martinez Colon, Nilvia I. | Address on file | | | |
| 1878771 | MARTINEZ COLON, SUSANA | Address on file | | | |
| 1539773 | MARTINEZ CORREA, EDWIN R. | Address on file | | | |
| 1900006 | Martinez Cosme, Israel | Address on file | | | |
| 1523536 | Martinez Cotto, Ileana | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1872015 | Martinez Cruz, Adalia | Address on file | | | |
| 1933006 | Martinez Cruz, Carmen L | Address on file | | | |
| 842710 | MARTINEZ CRUZ, DELIA E | Address on file | | | |
| 1807009 | MARTINEZ CRUZ, RAMON | Address on file | | | |
| 2122632 | Martinez Del Valle, Luz M. | Address on file | | | |
| 1740318 | MARTINEZ DEL VALLE, NANCY | Address on file | | | |
| 1740318 | MARTINEZ DEL VALLE, NANCY | Address on file | | | |
| 1669141 | Martinez Delgado, Monica Del C | Address on file | | | |
| 308807 | MARTINEZ DIAZ, ZUGEILY | Address on file | | | |
| 308807 | MARTINEZ DIAZ, ZUGEILY | Address on file | | | |
| 1584777 | Martinez Dumeng, Olga | Address on file | | | |
| 1652631 | Martinez Ebra, Jorge | Address on file | | | |
| 1652631 | Martinez Ebra, Jorge | Address on file | | | |
| 1095017 | MARTINEZ EUGENIO, SOTO | Address on file | | | |
| 1508185 | MARTINEZ FELICIANO, MARISEL | Address on file | | | |
| 2071906 | Martinez Feliciano, Rafael A. | Address on file | | | |
| 1493249 | MARTINEZ FIGUEROA, CARMEN M | Address on file | | | |
| 1949704 | Martinez Figueroa, Evelyn | Address on file | | | |
| 1619922 | Martinez Figueroa, Jerene | Address on file | | | |
| 1082048 | MARTINEZ FIGUEROA, RAMONA | Address on file | | | |
| 1739326 | Martinez Flores, Luz Mildred | Address on file | | | |
| 1936526 | Martinez Flores, Rolando | Address on file | | | |
| 1993976 | Martinez Fontanez, Ruben | Address on file | | | |
| 1100613 | MARTINEZ FUENTES, WALTER | Address on file | | | |
| 1559942 | MARTINEZ GARCIA, JUAN R. | Address on file | | | |
| 1629068 | MARTINEZ GARCIA, MARCOS R. | Address on file | | | |
| 1749936 | Martinez Garcia, Raul A. | Address on file | | | |
| 1999454 | Martinez Garcia, Rosa H. | Address on file | | | |
| 309175 | MARTINEZ GARCIA, SONIA | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 309175 | MARTINEZ GARCIA, SONIA | Address on file | | | |
| 254068 | Martinez Gerena, Juan | Address on file | | | |
| 1641825 | Martinez Gomez, Mayra I. | Address on file | | | |
| 1649872 | Martínez Gómez, Mayra I. | Address on file | | | |
| 1163740 | MARTINEZ GONZALEZ, ANA M. | Address on file | | | |
| 2094598 | Martinez Gonzalez, Carmen G. | Address on file | | | |
| 1552279 | Martinez Gonzalez, Elsa | Address on file | | | |
| 843314 | MARTINEZ GONZALEZ, ELSA | Address on file | | | |
| 1916989 | MARTINEZ GONZALEZ, IVY C | Address on file | | | |
| 1842892 | Martinez Gonzalez, Ivy C. | Address on file | | | |
| 1842892 | Martinez Gonzalez, Ivy C. | Address on file | | | |
| 1812181 | MARTINEZ GONZALEZ, JOHANNA J | Address on file | | | |
| 1793009 | Martinez Gonzalez, Luis | Address on file | | | |
| 1945800 | MARTINEZ GONZALEZ, LUIS | Address on file | | | |
| 1719625 | Martinez Guillen, Mary E. | Address on file | | | |
| 1719625 | Martinez Guillen, Mary E. | Address on file | | | |
| 1667706 | Martinez Guillen, Mary E. | Address on file | | | |
| 1771691 | Martinez Gutierrez, Carmen M. | Address on file | | | |
| 1788900 | Martinez Gutierrez, Carmen Margarita | Address on file | | | |
| 1957132 | MARTINEZ GUTIERREZ, JIMMY | Address on file | | | |
| 1186647 | MARTINEZ GUZMAN, DAISY M. | Address on file | | | |
| 1540810 | Martinez Guzman, Doria A | Address on file | | | |
| 309456 | MARTINEZ GUZMAN, JESUS E. | Address on file | | | |
| 1617638 | Martinez Hernandez , Blanca I | Address on file | | | |
| 1952809 | Martinez Hernandez, Angel | Address on file | | | |
| 1952809 | Martinez Hernandez, Angel | Address on file | | | |
| 1627731 | Martinez Hernandez, Javier | Address on file | | | |
| 258148 | MARTINEZ HERNANDEZ, KELLIAMS L | Address on file | | | |
| 258148 | MARTINEZ HERNANDEZ, KELLIAMS L | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1554890 | Martinez Joffre, Alicia M. | Address on file | | | |
| 588758 | Martínez Julia, Vilma Del C | Address on file | | | |
| 853531 | MARTINEZ LAGARES, AIDA Z. | Address on file | | | |
| 1933948 | Martinez Lanausse, Esther | Address on file | | | |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | Address on file | | | |
| 1557495 | MARTINEZ LAZU, AEDNA | Address on file | | | |
| 1557495 | MARTINEZ LAZU, AEDNA | Address on file | | | |
| 1633696 | Martinez Lebron, Rita | Address on file | | | |
| 1386749 | MARTINEZ LOPEZ, KAREN | Address on file | | | |
| 1491037 | MARTINEZ LOPEZ, RAMON | Address on file | | | |
| 1577922 | Martinez Madera, Enrique A. | Address on file | | | |
| 25722 | MARTINEZ MALDONADO, ANGEL L | Address on file | | | |
| 25722 | MARTINEZ MALDONADO, ANGEL L | Address on file | | | |
| 1601084 | MARTINEZ MALDONADO, DENISSE | Address on file | | | |
| 1209318 | MARTINEZ MALDONADO, GILBERTO | Address on file | | | |
| 1209318 | MARTINEZ MALDONADO, GILBERTO | Address on file | | | |
| 310050 | MARTINEZ MALDONADO, SONIA NOEMI | Address on file | | | |
| 1563497 | MARTINEZ MARQUEZ, MARILYN | Address on file | | | |
| 1658853 | Martinez Marrero, Carmen M | Address on file | | | |
| 2073634 | Martinez Marrero, Celia | Address on file | | | |
| 1510790 | Martinez Marrero, Jose G. | Address on file | | | |
| 1510790 | Martinez Marrero, Jose G. | Address on file | | | |
| 1493773 | Martinez Martínez, Angel E. | Address on file | | | |
| 1857575 | MARTINEZ MARTINEZ, JEANETTE | Address on file | | | |
| 1593101 | MARTINEZ MARTINEZ, LUZ N. | Address on file | | | |
| 1677554 | Martinez Martinez, Yolanda I. | Address on file | | | |
| 1673815 | MARTINEZ MATEO, LUIS J. | Address on file | | | |
| 1510877 | Martinez Matos, Glorisel | Address on file | | | |
| 251816 | Martinez Matos, Josue | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1921974 | MARTINEZ MEDINA, AIDA | Address on file | | | |
| 1921974 | MARTINEZ MEDINA, AIDA | Address on file | | | |
| 310342 | MARTINEZ MEDINA, AIDA | Address on file | | | |
| 310342 | MARTINEZ MEDINA, AIDA | Address on file | | | |
| 1181435 | MARTINEZ MEDINA, CARMEN L. | Address on file | | | |
| 1891103 | Martinez Melendez, Carmen Del Pilar | Address on file | | | |
| 2033632 | Martinez Mendoza, Maria T. | Address on file | | | |
| 1064277 | MARTINEZ MERCADO, MILAGROS | Address on file | | | |
| 310530 | MARTINEZ MINGUELA, REGIS A | Address on file | | | |
| 1656370 | Martinez Mirabal, Bexaida | Address on file | | | |
| 1705506 | Martinez Miranda, Maria de L. | Address on file | | | |
| 1665190 | MARTINEZ MORALES, EMMA M. | Address on file | | | |
| 1813321 | MARTINEZ MORAN, NOEMI | Address on file | | | |
| 2083596 | Martinez Murcelo, Aida | Address on file | | | |
| 1568187 | Martinez Negron, Victor M. | Address on file | | | |
| 1073540 | MARTINEZ OJEDA, OLGA I | Address on file | | | |
| 1810265 | Martínez Olivencia, Sonia Maritza | Address on file | | | |
| 1250551 | MARTINEZ OLIVERAS, LOURDES | Address on file | | | |
| 1554980 | Martinez Orama, Ana Maria | Address on file | | | |
| 1554980 | Martinez Orama, Ana Maria | Address on file | | | |
| 1620918 | MARTINEZ ORTEGA, ROSA L | Address on file | | | |
| 2045289 | Martinez Ortiz, Daisy I. | Address on file | | | |
| 1711580 | Martinez Ortiz, Eva L. | Address on file | | | |
| 2085352 | Martinez Ortiz, Eydie de Lourdes | Address on file | | | |
| 1593785 | Martinez Ortiz, Luis F. | Address on file | | | |
| 1562030 | Martinez Ortiz, Maria M. | Address on file | | | |
| 1562030 | Martinez Ortiz, Maria M. | Address on file | | | |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | Address on file | | | |
| 1255070 | Martinez Otero, Luis O | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1534944 | Martinez Otero, William | Address on file | | | |
| 2073261 | MARTINEZ PANTOJA, SONIA D. | Address on file | | | |
| 1711047 | MARTINEZ PASTRANA, DAGMARY | Address on file | | | |
| 1711047 | MARTINEZ PASTRANA, DAGMARY | Address on file | | | |
| 1658353 | Martinez Perez, Alba R | Address on file | | | |
| 1878392 | MARTINEZ PEREZ, ALFREDO | Address on file | | | |
| 961229 | MARTINEZ PEREZ, AUREA E | Address on file | | | |
| 961229 | MARTINEZ PEREZ, AUREA E | Address on file | | | |
| 961229 | MARTINEZ PEREZ, AUREA E | Address on file | | | |
| 961229 | MARTINEZ PEREZ, AUREA E | Address on file | | | |
| 961229 | MARTINEZ PEREZ, AUREA E | Address on file | | | |
| 961229 | MARTINEZ PEREZ, AUREA E | Address on file | | | |
| 1515615 | Martinez Perez, Camille J | Address on file | | | |
| 1652998 | Martinez Perez, Camille J. | Address on file | | | |
| 1754273 | Martinez Perez, David | Address on file | | | |
| 1239322 | MARTINEZ PEREZ, JOSE V | Address on file | | | |
| 1251847 | Martinez Perez, Luis A | Address on file | | | |
| 1820858 | Martinez Perez, Maria | Address on file | | | |
| 2115834 | Martinez Peterson, Pedro Efrin | Address on file | | | |
| 2115834 | Martinez Peterson, Pedro Efrin | Address on file | | | |
| 1537088 | Martinez Pizarro, Osval E. | Address on file | | | |
| 1537088 | Martinez Pizarro, Osval E. | Address on file | | | |
| 2135012 | Martinez Polanco, Heriberto | Address on file | | | |
| 1694992 | Martinez Ramirez, Carmen Leonor | Address on file | | | |
| 1475114 | Martinez Ramirez, Ruben | Address on file | | | |
| 1482637 | Martinez Ramirez, Ruben | Address on file | | | |
| 1482468 | Martinez Ramirez, Ruben | Address on file | | | |
| 1473595 | MARTINEZ RAMIREZ, RUBEN | Address on file | | | |
| 1473595 | MARTINEZ RAMIREZ, RUBEN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1694890 | Martinez Ramirez, Ruth E. | Address on file | | | |
| 1851059 | MARTINEZ RAMIREZ, RUTH E. | Address on file | | | |
| 1990785 | Martinez Remedios, Esther | Address on file | | | |
| 1990785 | Martinez Remedios, Esther | Address on file | | | |
| 840277 | MARTINEZ REYES, AHILIS M. | Address on file | | | |
| 847264 | Martinez Reyes, Maria Del C | Address on file | | | |
| 847264 | Martinez Reyes, Maria Del C | Address on file | | | |
| 1540509 | Martinez Reyes, Roberto | Address on file | | | |
| 1574826 | Martinez Rivera , Luz | Address on file | | | |
| 1961947 | MARTINEZ RIVERA, DANNY O | Address on file | | | |
| 1593982 | MARTINEZ RIVERA, DIANNE | Address on file | | | |
| 159864 | MARTINEZ RIVERA, EVELYN | Address on file | | | |
| 311961 | Martinez Rivera, Evelyn | Address on file | | | |
| 159864 | MARTINEZ RIVERA, EVELYN | Address on file | | | |
| 1719669 | MARTINEZ RIVERA, FRANCISCO | Address on file | | | |
| 1972991 | Martinez Rivera, Hilda M | Address on file | | | |
| 1630540 | Martinez Rivera, Isabel | Address on file | | | |
| 1513731 | MARTINEZ RIVERA, JAIME D | Address on file | | | |
| 2011210 | Martinez Rivera, Jorge Luis | Address on file | | | |
| 1578174 | MARTINEZ RIVERA, LUIS | Address on file | | | |
| 1826363 | MARTINEZ RIVERA, MARISOL | Address on file | | | |
| 2056277 | Martinez Rivera, Marissa | Address on file | | | |
| 2056277 | Martinez Rivera, Marissa | Address on file | | | |
| 2058628 | Martinez Rivera, Marissa | Address on file | | | |
| 2058628 | Martinez Rivera, Marissa | Address on file | | | |
| 2100376 | Martinez Rivera, Sandra | Address on file | | | |
| 1650523 | MARTINEZ ROBLES, LOURDES M | Address on file | | | |
| 1745713 | Martinez Rodriguez, Alba Y | Address on file | | | |
| 1965464 | MARTINEZ RODRIGUEZ, ELISA | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 312294 | MARTINEZ RODRIGUEZ, ELIZABETH | Address on file | | | |
| 1484768 | Martinez Rodriguez, Flor | Address on file | | | |
| 1208617 | Martinez Rodriguez, Gerardo | Address on file | | | |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | Address on file | | | |
| 1249788 | Martinez Rodriguez, Lizette | Address on file | | | |
| 1056311 | MARTINEZ RODRIGUEZ, MARILU | Address on file | | | |
| 1903078 | Martinez Rodriguez, Rafael | Address on file | | | |
| 1612955 | MARTINEZ RODRIGUEZ, SALLY R. | Address on file | | | |
| 1210043 | MARTINEZ ROJAS, GLADYS E | Address on file | | | |
| 1058641 | MARTINEZ ROMAN, MARTA J. | Address on file | | | |
| 1732790 | MARTINEZ RONDON, ELIZABETH | Address on file | | | |
| 628006 | MARTINEZ ROSA, CARMEN | Address on file | | | |
| 764670 | MARTINEZ ROSA, WANDA | Address on file | | | |
| 1156406 | MARTINEZ ROSARIO, ABIGAIL | Address on file | | | |
| 1492835 | Martinez Rosario, Daniel | Address on file | | | |
| 1565454 | Martinez Rosario, Edgar A. | Address on file | | | |
| 1565454 | Martinez Rosario, Edgar A. | Address on file | | | |
| 1940640 | Martinez Rosario, Luz Celenia | Address on file | | | |
| 1076672 | MARTINEZ ROURA, PATRICIA R. | Address on file | | | |
| 1784716 | Martinez Ruiz, Delvin A. | Address on file | | | |
| 2126754 | Martinez Ruiz, Gloria M | Address on file | | | |
| 1961012 | Martinez Ruiz, Gloria M. | Address on file | | | |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | Address on file | | | |
| 2119706 | Martinez Ruiz, Margarita del P. | Address on file | | | |
| 2122968 | Martinez Ruiz, Margarita Del P. | Address on file | | | |
| 2057566 | MARTINEZ SALAMAN, VICTOR F | Address on file | | | |
| 1593133 | Martinez Santana, Aida L. | Address on file | | | |
| 1920941 | Martinez Santiago, Carmen M. | Address on file | | | |
| 2000614 | Martinez Santiago, Maria del Carmen | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1576244 | Martinez Santiago, Marien | Address on file | | | |
| 1816232 | Martinez Santiago, Mercedes | Address on file | | | |
| 2066638 | Martinez Santiago, Olga H. | Address on file | | | |
| 1961316 | Martinez Santiago, Rosalia | Address on file | | | |
| 1709651 | Martinez Santiago, Sonia Enid | Address on file | | | |
| 1755891 | MARTINEZ SERRANO, MYRTA | Address on file | | | |
| 1620258 | Martinez Sierra, Javier O | Address on file | | | |
| 1648588 | Martinez Sierra, Javier O | Address on file | | | |
| 1593666 | Martinez Sierra, Migdalia R | Address on file | | | |
| 1587637 | Martinez Sierra, Migdalia R, | Address on file | | | |
| 1587687 | Martinez Sierra, Migdalia R. | Address on file | | | |
| 1562105 | Martinez Sojo, Myrna | Address on file | | | |
| 1726393 | Martínez Soto, Brenda | Address on file | | | |
| 1535487 | MARTINEZ SOTO, MARLENE | Address on file | | | |
| 1618909 | Martinez Sustache, Alberto | Address on file | | | |
| 1984929 | MARTINEZ TAPIA, RUBEN | Address on file | | | |
| 2028068 | Martinez Tejera , Norma I | Address on file | | | |
| 1753197 | Martinez Tejera, Norma I. | Address on file | | | |
| 1753197 | Martinez Tejera, Norma I. | Address on file | | | |
| 1748173 | MARTINEZ TEJERO, EILEEN MARI | Address on file | | | |
| 1653409 | MARTINEZ TEJERO, ZULEMMA | Address on file | | | |
| 1866564 | Martinez Tirado, Luz M. | Address on file | | | |
| 1676323 | MARTINEZ TOMEI , JOANNIE | Address on file | | | |
| 1950956 | Martinez Tomei, Joannie | Address on file | | | |
| 1513316 | Martinez Toro, Marta | Address on file | | | |
| 1773770 | Martinez Torre, Viviana | Address on file | | | |
| 1747922 | Martinez Torres, Manuel A | Address on file | | | |
| 1549547 | MARTINEZ TORRES, MARIA V. | Address on file | | | |
| 2019613 | Martinez Valentin, Betsy | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1719273 | Martinez Vazquez, Juan A | Address on file | | | |
| 1559248 | Martinez Vazquez, Lillian | Address on file | | | |
| 313778 | Martinez Velez, Angel M. | Address on file | | | |
| 1987440 | MARTINEZ VELEZ, MICHELLE JOAN | Address on file | | | |
| 1938759 | Martinez Velez, Ruth Dalia Luisa | Address on file | | | |
| 1567283 | Martinez Villamil, Flor C | Address on file | | | |
| 1567283 | Martinez Villamil, Flor C | Address on file | | | |
| 1950439 | Martinez Zayas, Wanda E. | Address on file | | | |
| 1950439 | Martinez Zayas, Wanda E. | Address on file | | | |
| 1678870 | Martinez, Elga Pena | Address on file | | | |
| 1000977 | MARTINEZ, GRACIA RUIZ | Address on file | | | |
| 684982 | MARTINEZ, JOSE L | Address on file | | | |
| 684982 | MARTINEZ, JOSE L | Address on file | | | |
| 1577488 | MARTINEZ, MARIA | Address on file | | | |
| 1872682 | Martinez, Vianney G. | Address on file | | | |
| 1495904 | Martinez-Figueroa, Nilsa | Address on file | | | |
| 1696929 | MARTINEZ-RIVERA, ZAIDA I. | Address on file | | | |
| 1733736 | Martinez-Vega, Marisol | Address on file | | | |
| 1668118 | Martino Cabrera, Jackeline | Address on file | | | |
| 1668118 | Martino Cabrera, Jackeline | Address on file | | | |
| 1869410 | Martino Gonzalez, Luz C. | Address on file | | | |
| 1930352 | Martir Rodriguez, Alvin E | Address on file | | | |
| 2067117 | Martir Rodriguez, Alvin E. | Address on file | | | |
| 1772331 | Martir Torres, Migna B. | Address on file | | | |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | Address on file | | | |
| 1005217 | MARTY BAHR, HILDA L | Address on file | | | |
| 314290 | Marull Del Rio, Jose E. | Address on file | | | |
| 1722177 | Marylind Arroyo Rivera | Address on file | | | |
| 1839879 | Marzan Aponte, Jose E. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1995974 | Marzan Rivera, Rosa Maria | Address on file | | | |
| 1863052 | Marzan Sepulveda, William | Address on file | | | |
| 2097936 | MAS MORALES, MARIBEL | Address on file | | | |
| 2045994 | Mas Morales, Maribel | Address on file | | | |
| 1605587 | Masa Leon, Elizabeth | Address on file | | | |
| 1787817 | Massa Dieppa, Hilda | Address on file | | | |
| 1609101 | Massa Dieppa, Hilda | Address on file | | | |
| 1601817 | MASSA PEREZ, LOCHELLY | Address on file | | | |
| 1679260 | MASSA PEREZ, MARIA M | Address on file | | | |
| 1669139 | Massanet , Yara | Address on file | | | |
| 1573047 | Massanet Novalés, Carmen E. | Address on file | | | |
| 1659503 | Massanet Rosado, Luis E | Address on file | | | |
| 1686275 | Massanet Vazquez, Yara | Address on file | | | |
| 1661252 | Massanet, Yara | Address on file | | | |
| 1650697 | Massanet, Yara | Address on file | | | |
| 1241092 | MASSINI VELEZ, JUAN C | Address on file | | | |
| 2056947 | MASSSINI VELEZ, JUAN C | Address on file | | | |
| 2022123 | Mateo Alvarado, Ricardo | Address on file | | | |
| 1582734 | MATEO BERLY, JOSE L. | Address on file | | | |
| 1653376 | Mateo Bermudez, Vivian E. | Address on file | | | |
| 1653376 | Mateo Bermudez, Vivian E. | Address on file | | | |
| 1069151 | MATEO FRANCO, NELSON H. | Address on file | | | |
| 1801567 | Mateo Rivera, Awilda | Address on file | | | |
| 1801567 | Mateo Rivera, Awilda | Address on file | | | |
| 1839514 | MATEO RODRIGUEZ, SANDRA I. | Address on file | | | |
| 315055 | MATEO ROSA, HECTOR N | Address on file | | | |
| 1999791 | Mateo Santiago, Obdulia | Address on file | | | |
| 1999791 | Mateo Santiago, Obdulia | Address on file | | | |
| 2055612 | Mateo Torres, Ana Maria | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2051514 | Mateo Torres, Jose R. | Address on file | | | |
| 2024046 | Mateo Torres, Jose R. | Address on file | | | |
| 1896560 | Mateo Torres, Maria M. | Address on file | | | |
| 2059194 | MATEO TORRES, MARIA M. | Address on file | | | |
| 2122496 | Mateo Torres, Maria M. | Address on file | | | |
| 1588823 | Mateo-Torres, Felix | Address on file | | | |
| 1503098 | MATEO-VIZCAINO, ALTAGRACIA | Address on file | | | |
| 1199191 | MATHIEV MICHEL, EMILIENNE | Address on file | | | |
| 1489778 | Matias del Rio, Juan Jorge | Address on file | | | |
| 1823067 | Matias Febus, Evelyn | Address on file | | | |
| 2106425 | MATIAS GALAN, ANA I | Address on file | | | |
| 1198634 | Matias Gonzalez, Elsy E | Address on file | | | |
| 1822837 | MATIAS GONZALEZ, ELSY E | Address on file | | | |
| 1822837 | MATIAS GONZALEZ, ELSY E | Address on file | | | |
| 2050562 | Matias Guerrero, David | Address on file | | | |
| 1691023 | Matias Malave, Aurea E. | Address on file | | | |
| 2007558 | Matias Maldonado, Miriam D. | Address on file | | | |
| 1216375 | MATIAS MARRERO, HILDA I | Address on file | | | |
| 1052815 | MATIAS NAVEDO, MARIA J | Address on file | | | |
| 1532111 | Matias Ramos, Ivette | Address on file | | | |
| 1491019 | MATIAS RUIZ, CARMEN M | Address on file | | | |
| 1182600 | MATIAS RUIZ, CARMEN M | Address on file | | | |
| 1592595 | MATIAS SALAS, ADA M. | Address on file | | | |
| 1981954 | Matias Semidey, Carely | Address on file | | | |
| 1546240 | MATOS ACEVEDO, ORLANDO JORGE | Address on file | | | |
| 1250759 | MATOS ACOSTA, LOWEL | Address on file | | | |
| 1222582 | Matos Aguiar, Jackeline | Address on file | | | |
| 1245999 | MATOS ALAMO, KATHERINE | Address on file | | | |
| 1586185 | MATOS ALOMAR, JOSE J. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2086798 | Matos Aponte, Awilda | Address on file | | | |
| 1623043 | Matos Barreto, Idsa E. | Address on file | | | |
| 1533413 | Matos Cabrera, Ana Maria | Address on file | | | |
| 1618760 | MATOS CAEZ, MARLA C. | Address on file | | | |
| 1123608 | MATOS CARABALLO, NELIDA | Address on file | | | |
| 315801 | MATOS CARRILLO, DAMARIS L | Address on file | | | |
| 1986726 | Matos Carrillo, Sarahi L. | Address on file | | | |
| 1946449 | MATOS COLLAZO, JOANNA | Address on file | | | |
| 1774295 | Matos Cotto, Antonio L. | Address on file | | | |
| 1557910 | Matos Cruz, Adelaida | Address on file | | | |
| 1557910 | Matos Cruz, Adelaida | Address on file | | | |
| 1164025 | Matos Diaz, Ana P. | Address on file | | | |
| 1622304 | MATOS GALARZA , NORMA I. | Address on file | | | |
| 2113133 | Matos Hernandez, Migdalia | Address on file | | | |
| 1986900 | MATOS HERNANDEZ, RAFAEL A | Address on file | | | |
| 1079195 | Matos Hernandez, Rafael A. | Address on file | | | |
| 1807668 | Matos Iglesias, Maria L. | Address on file | | | |
| 1041896 | Matos Jesus, Marcos | Address on file | | | |
| 2016731 | Matos Landrau, Rina | Address on file | | | |
| 1518480 | Matos López, Maria D. | Address on file | | | |
| 491377 | MATOS LOPEZ, ROSA I | Address on file | | | |
| 1588715 | Matos Marrero, Janice | Address on file | | | |
| 2008864 | Matos Marrero, Maricely | Address on file | | | |
| 1767546 | MATOS MATOS, AXEL E. | Address on file | | | |
| 1841870 | Matos Matos, Carmen E. | Address on file | | | |
| 1841138 | Matos Matos, Carmen E. | Address on file | | | |
| 1887282 | Matos Matos, Carmen E. | Address on file | | | |
| 1963906 | Matos Matos, Carmen L. | Address on file | | | |
| 1549910 | Matos Medina, Maria M. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2050407 | Matos Morales, Wilma Enid | Address on file | | | |
| 1184629 | Matos Munett, Cesar | Address on file | | | |
| 1205734 | MATOS NOVELLA, FRANCES | Address on file | | | |
| 1235201 | MATOS ORTIZ, JOSE J | Address on file | | | |
| 1548548 | MATOS RIVERA, BLANCA R. | Address on file | | | |
| 353341 | MATOS ROLDAN, MYRNA I. | Address on file | | | |
| 1082452 | MATOS ROLON, RAQUEL | Address on file | | | |
| 2082852 | MATOS ROLON, ZORAIDA | Address on file | | | |
| 848681 | MATOS ROMERO, NORBERTO | Address on file | | | |
| 2079206 | Matos Rosario, Rosa Maria | Address on file | | | |
| 1163050 | Matos Sanchez, Ana G | Address on file | | | |
| 1223661 | MATOS SANTOS, JANET | Address on file | | | |
| 1241094 | MATOS SIERRA, JUAN C | Address on file | | | |
| 1652271 | Matos Silva, Madeline | Address on file | | | |
| 1921024 | Matos Torres, Julia M. | Address on file | | | |
| 1599409 | Matos Torres, Mirta | Address on file | | | |
| 1992731 | Matos Tovar , Miguel | Address on file | | | |
| 1794714 | MATOS VEGA, LUISA ENEIDA | Address on file | | | |
| 1245841 | MATOS VELAZQUEZ, KARLA E | Address on file | | | |
| 1053545 | MATOS ZAYAS, MARIA M | Address on file | | | |
| 1704447 | MATOS, MARLA | Address on file | | | |
| 1060360 | MATOS, MEILYNG A | Address on file | | | |
| 1509941 | Matos-Garcia, Nereida | Address on file | | | |
| 1536969 | Matta Rivera, Jennifer M. | Address on file | | | |
| 1539669 | Matta Salgado, Rodrigo | Address on file | | | |
| 1802391 | Mattei Saez, Elga I | Address on file | | | |
| 802229 | MATTEI SANTIAGO, HELEN | Address on file | | | |
| 1735632 | Mauras, Teodoro | Address on file | | | |
| 1766138 | Maury Salas, Juan J. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1870751 | MAVARRO SOTO, RAMONITA | Address on file | | | |
| 1495614 | Maxuach-Rodriguez, Aleida L | Address on file | | | |
| 1495614 | Maxuach-Rodriguez, Aleida L | Address on file | | | |
| 1682909 | Maya Gonzalez, Jose | Address on file | | | |
| 1957118 | MAYMI TORRES, BEATRIZ | Address on file | | | |
| 1770519 | Mayol Gonzalez, Angelita | Address on file | | | |
| 1060108 | MAYRA MERCED RAMOS | Address on file | | | |
| 1753026 | Mayra Rodriguez Velez | Address on file | | | |
| 1753026 | Mayra Rodriguez Velez | Address on file | | | |
| 1816596 | Maysonet Castro, Ivonne | Address on file | | | |
| 1811460 | Maysonet Crespo, Hector L. | Address on file | | | |
| 318106 | MAYSONET GUZMAN, RUTH M. | Address on file | | | |
| 1202753 | MAYSONET NAVEDO, EVELYN | Address on file | | | |
| 1689677 | McGhee Rosa, Dena E | Address on file | | | |
| 2100777 | McGuire Acevedo, Dennise D. | Address on file | | | |
| 1210710 | MCUADRO, GLISET GL | Address on file | | | |
| 1058819 | MEAUX PEREDA, MARTA T | Address on file | | | |
| 1534042 | MEAUX RIVERA, AUREA E | Address on file | | | |
| 1965632 | Medero Aponte, Carlos Alberto | Address on file | | | |
| 1980450 | Medero Aponte, Carlos Alberto | Address on file | | | |
| 318569 | Medero Carrasquillo, Albany S | Address on file | | | |
| 318569 | Medero Carrasquillo, Albany S | Address on file | | | |
| 1546687 | MEDERO DELGADO, CARMEN J. | Address on file | | | |
| 1664842 | MEDERO MONTANEZ, NOEMI | Address on file | | | |
| 1815429 | Mediavilla, Amarilys | Address on file | | | |
| 1815429 | Mediavilla, Amarilys | Address on file | | | |
| 1920178 | MEDINA ACEVEDO, FELIX | Address on file | | | |
| 1879951 | Medina Acevedo, Felix | Address on file | | | |
| 1777328 | MEDINA AGOSTINI, ANNETTE | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1056550 | MEDINA ALICEA, MARILYN | Address on file | | | |
| 1056550 | MEDINA ALICEA, MARILYN | Address on file | | | |
| 1725394 | MEDINA CARDONA, QUIOMARA | Address on file | | | |
| 2102094 | Medina Cordero, Heidi | Address on file | | | |
| 1623051 | MEDINA CORTES, IVONNE | Address on file | | | |
| 1593227 | MEDINA CRESPO, YAMANDY | Address on file | | | |
| 2090598 | Medina De Jesus, Heydisel | Address on file | | | |
| 2094074 | Medina De Jesus, Juan C. | Address on file | | | |
| 1889030 | Medina Diaz, Carmen M. | Address on file | | | |
| 1594963 | MEDINA DOMENECH, MARIA S. | Address on file | | | |
| 1764809 | Medina Domenech, Noelia | Address on file | | | |
| 1606852 | MEDINA DURAN, LUZ M. | Address on file | | | |
| 1606852 | MEDINA DURAN, LUZ M. | Address on file | | | |
| 1551367 | MEDINA DURAN, LUZ M. | Address on file | | | |
| 1551367 | MEDINA DURAN, LUZ M. | Address on file | | | |
| 1898334 | Medina- Duran, Madeline | Address on file | | | |
| 675175 | MEDINA ELIZA, JANICE | Address on file | | | |
| 1870982 | Medina Garcia, Maria de Lourdes | Address on file | | | |
| 1805327 | Medina Gonzalez, Ida N | Address on file | | | |
| 1106349 | MEDINA GONZALEZ, YESENIA | Address on file | | | |
| 300773 | MEDINA GUZMAN, MARIBEL | Address on file | | | |
| 2030518 | Medina Lopez, Gloricela | Address on file | | | |
| 1946215 | Medina Lopez, Maria | Address on file | | | |
| 1764626 | Medina Lugo, Edna V. | Address on file | | | |
| 1773024 | MEDINA MALDONADO, NELLY M. | Address on file | | | |
| 1581670 | Medina Medina, Jorge L. | Address on file | | | |
| 1752421 | MEDINA MORALES, NITZA E | Address on file | | | |
| 729840 | MEDINA MORALES, NITZA E | Address on file | | | |
| 2106665 | Medina Moya, Manuel | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2106665 | Medina Moya, Manuel | Address on file | | | |
| 1633832 | Medina Nunez, Julia A. | Address on file | | | |
| 1528465 | Medina Oliveras, Manuel | Address on file | | | |
| 2053335 | MEDINA PADILLA, HILDA E | Address on file | | | |
| 1694672 | Medina Perez , Taira | Address on file | | | |
| 1953836 | Medina Perez, Lupimer | Address on file | | | |
| 1479751 | Medina Piereschi, Ruben | Address on file | | | |
| 1575414 | Medina Pizarro, Jose R. | Address on file | | | |
| 2132800 | Medina Ramirez, Doris Mabel | Address on file | | | |
| 2037465 | Medina Ramos, Freddy | Address on file | | | |
| 2037465 | Medina Ramos, Freddy | Address on file | | | |
| 1806585 | MEDINA RIOS, DAVID | Address on file | | | |
| 2100654 | Medina Rios, David | Address on file | | | |
| 1499230 | MEDINA RIOS, NATHANAEL | Address on file | | | |
| 1652407 | MEDINA RIVERA, LIZAMARIE | Address on file | | | |
| 1386924 | Medina Rivera, Lizamarie | Address on file | | | |
| 1488246 | Medina Rivera, María L. | Address on file | | | |
| 1833075 | Medina Rivera, Nydia Annie | Address on file | | | |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | Address on file | | | |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | Address on file | | | |
| 1963665 | Medina Rivera, Nydia Annie | Address on file | | | |
| 1963665 | Medina Rivera, Nydia Annie | Address on file | | | |
| 320478 | Medina Rivera, Wanda I | Address on file | | | |
| 320478 | Medina Rivera, Wanda I | Address on file | | | |
| 320478 | Medina Rivera, Wanda I | Address on file | | | |
| 1856905 | MEDINA RODRIGUEZ , NELSON | Address on file | | | |
| 1595462 | Medina Rodriguez, Camille Ivette | Address on file | | | |
| 1658922 | Medina Rodriguez, Camille Ivette | Address on file | | | |
| 1584928 | Medina Rodriguez, Pedro L. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1676909 | MEDINA ROJAS, CARMEN M. | Address on file | | | |
| 1763789 | Medina Rojas, Omar | Address on file | | | |
| 1767083 | Medina Rosa, Rosa | Address on file | | | |
| 1091670 | MEDINA ROSARIO, SANDRA | Address on file | | | |
| 1091670 | MEDINA ROSARIO, SANDRA | Address on file | | | |
| 1860110 | Medina Salas, Rosa | Address on file | | | |
| 1864817 | Medina San Miguel, Janette A | Address on file | | | |
| 1864817 | Medina San Miguel, Janette A | Address on file | | | |
| 1621438 | MEDINA SANTIAGO, OLGA I | Address on file | | | |
| 1702207 | Medina Santos, German | Address on file | | | |
| 1513900 | MEDINA SOTOMAYOR, MARGARITA | Address on file | | | |
| 1604587 | Medina Torres, Awilda | Address on file | | | |
| 1604587 | Medina Torres, Awilda | Address on file | | | |
| 1506222 | MEDINA TORRES, LUZ E | Address on file | | | |
| 1497560 | MEDINA TORRES, LUZ E. | Address on file | | | |
| 1510365 | MEDINA TORRES, LUZ E. | Address on file | | | |
| 1943990 | MEDINA TORRES, PAULINA | Address on file | | | |
| 1587837 | Medina Vazquez, Enid Z. | Address on file | | | |
| 1587837 | Medina Vazquez, Enid Z. | Address on file | | | |
| 1554055 | Medina Vazquez, Francis A. | Address on file | | | |
| 1554055 | Medina Vazquez, Francis A. | Address on file | | | |
| 1554080 | Medina Vázquez, Francis A. | Address on file | | | |
| 1554080 | Medina Vázquez, Francis A. | Address on file | | | |
| 1939463 | MEDINA VELAQUEZ , RAFAEL | Address on file | | | |
| 1973647 | Medina Velazquez, Sonia | Address on file | | | |
| 1196653 | MEDINA VENTURA, ELENA | Address on file | | | |
| 1796311 | MEDINA VIDAL, CARMEN P | Address on file | | | |
| 431832 | MEDINA VIDAL, REINA L. | Address on file | | | |
| 1799498 | Medina Vidal, Vivian I. | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1689874 | Medina, Gladynel Perez | Address on file | | | | |
| 1761314 | Medina, Wanda | Address on file | | | | |
| 1830598 | Medina-Duran, Madeline | Address on file | | | | |
| 2124018 | Medina-Duran, Madeline | Address on file | | | | |
| 1885028 | Medina-Duran, Madeline | Address on file | | | | |
| 2103673 | Mejia Castaner, Maria M | Address on file | | | | |
| 1878542 | MEJIAS AGUAYO, GLORIA E. | Address on file | | | | |
| 1469955 | Mejias Arroyo, Brenda Lee | Address on file | | | | |
| 1566002 | MEJIAS CALERO, TOMAS | Address on file | | | | |
| 1635221 | Mejias Camacho, Sonia | Address on file | | | | |
| 1083860 | MEJIAS DAVILA, RENE F | Address on file | | | | |
| 1083860 | MEJIAS DAVILA, RENE F | Address on file | | | | |
| 321469 | MEJIAS MARIN, GLADYS M | Address on file | | | | |
| 1632803 | Mejias Marin, Luz N | Address on file | | | | |
| 1249279 | Mejias Mendez, Lissette | Address on file | | | | |
| 1600611 | MEJIAS MUÑIZ, ELBA IRIS | Address on file | | | | |
| 1759504 | Mejias Perez, Edwin | Address on file | | | | |
| 1959423 | MEJIAS RUIZ, MARANGELY | Address on file | | | | |
| 1959423 | MEJIAS RUIZ, MARANGELY | Address on file | | | | |
| 1775756 | Mejias Soto, Adamila | Address on file | | | | |
| 2054394 | Mejias Soto, Adamila | Address on file | | | | |
| 2055686 | Melecio Pacheco, Liz D. | Address on file | | | | |
| 1188198 | MELECIO RODRIGUEZ, DARYS | Address on file | | | | |
| 2111859 | Melecio Tonnes, Jose M. | Address on file | | | | |
| 1665141 | MELENDEZ , MARLEINE CRUZADO | Address on file | | | | |
| 2023348 | Melendez Alsina, Elizabeth | Address on file | | | | |
| 1575944 | Melendez Aruz, Agnes | Address on file | | | | |
| 1573480 | Melendez Aruz, Agnes | Address on file | | | | |
| 1445538 | Melendez Aviles, Deila | Address on file | | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 76063 | MELENDEZ AYALA, CARMEN M. | Address on file | | | |
| 1577566 | Melendez Camacho , Yvette | Address on file | | | |
| 2106001 | Melendez Castro , Mama | Address on file | | | |
| 2020532 | Melendez Colon, Francisco | Address on file | | | |
| 2026846 | Melendez Colon, Jessica | Address on file | | | |
| 1693741 | Melendez Colon, Modesta | Address on file | | | |
| 853616 | Melendez Cotto, Mylene | Address on file | | | |
| 1865449 | MELENDEZ CRUZ, AGUSTIN | Address on file | | | |
| 322349 | MELENDEZ CRUZ, DINELIA | Address on file | | | |
| 1590786 | Melendez Cruz, Elizabeth | Address on file | | | |
| 2077931 | MELENDEZ CRUZ, REINAN | Address on file | | | |
| 1613812 | Melendez Cruz, Sandra D. | Address on file | | | |
| 1805683 | MELENDEZ DE JESUS, JOSE E. | Address on file | | | |
| 1575245 | Melendez Diaz, Daisy | Address on file | | | |
| 1528373 | Melendez Diaz, Francisco | Address on file | | | |
| 2093173 | Melendez Diaz, Gladys G. | Address on file | | | |
| 322482 | MELENDEZ DIAZ, MARIO E. | Address on file | | | |
| 2076469 | Melendez Diaz, Mario E. | Address on file | | | |
| 1987464 | MELENDEZ DOMINQUEZ, ANA AWILDA | Address on file | | | |
| 1553309 | Melendez Fernandez, Jose D. | Address on file | | | |
| 1184153 | Melendez Figueroa, Cecilly A. | Address on file | | | |
| 322566 | MELENDEZ FIGUEROA, CECILLY A. | Address on file | | | |
| 1097140 | MELENDEZ FIGUEROA, VANESSA | Address on file | | | |
| 1595654 | MELENDEZ FIGUEROA, WANDA I. | Address on file | | | |
| 1202090 | MELENDEZ FRAGUADA, EVA E | Address on file | | | |
| 1586355 | MELENDEZ GEYLS, CARMEN I. | Address on file | | | |
| 881161 | MELENDEZ GONZALEZ, ALMA T. | Address on file | | | |
| 1503005 | Melendez Hermida, Yvelis | Address on file | | | |
| 1107289 | Meléndez Hermida, Yvelis | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2053518 | MELENDEZ HERNANDEZ, PABLO | Address on file | | | |
| 2055523 | Melendez Llull, Janine Milagnos | Address on file | | | |
| 1766758 | MELENDEZ LOPEZ, ROSA | Address on file | | | |
| 165556 | MELENDEZ LUCIANO, FERDINAND | Address on file | | | |
| 900040 | MELENDEZ LUNA, GERMAN | Address on file | | | |
| 322962 | Melendez Luna, Luz N | Address on file | | | |
| 1659782 | Melendez Maisonet, Wanda | Address on file | | | |
| 1653005 | Melendez Marrero, Yanice M | Address on file | | | |
| 1692119 | Melendez Martinez, Alfonso L. | Address on file | | | |
| 2065980 | Melendez Martinez, Carlos R. | Address on file | | | |
| 323050 | MELENDEZ MARTINEZ, HIRAM | Address on file | | | |
| 1640313 | Melendez Martinez, Marcelina | Address on file | | | |
| 1673559 | Meléndez Meléndez, Dalixis | Address on file | | | |
| 1058731 | MELENDEZ MOLINA, MARTA | Address on file | | | |
| 1690937 | MELENDEZ MORALES, IVETTE M. | Address on file | | | |
| 323323 | MELENDEZ NAVARRO, LUIS | Address on file | | | |
| 1787614 | Melendez Olmeda, Sandra I | Address on file | | | |
| 323384 | MELENDEZ ORLANG, IDALIA | Address on file | | | |
| 1942764 | Melendez Osorio, Gloria M. | Address on file | | | |
| 1935904 | Melendez Osorio, Gloria M. | Address on file | | | |
| 1073651 | MELENDEZ OTERO, OLGA L | Address on file | | | |
| 1650588 | MELENDEZ PAGAN, DELMA I | Address on file | | | |
| 1650588 | MELENDEZ PAGAN, DELMA I | Address on file | | | |
| 1979292 | Melendez Pagan, Hector | Address on file | | | |
| 1590068 | MELENDEZ RAMIREZ, GLORYANN M. | Address on file | | | |
| 1590068 | MELENDEZ RAMIREZ, GLORYANN M. | Address on file | | | |
| 1562081 | Melendez Ramos , Brenda E. | Address on file | | | |
| 1562081 | Melendez Ramos , Brenda E. | Address on file | | | |
| 1589335 | Melendez Ramos, Felix M. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1781955 | MELENDEZ RAMOS, SONIA M | Address on file | | | |
| 1843150 | Melendez Resto, Elizabeth | Address on file | | | |
| 1780569 | Melendez Rios, Dagma I. | Address on file | | | |
| 1646761 | Melendez Rios, Madelyn | Address on file | | | |
| 1627954 | Melendez Rivera , Glorimar | Address on file | | | |
| 1552373 | MELENDEZ RIVERA, EDIMBURGO | Address on file | | | |
| 1552373 | MELENDEZ RIVERA, EDIMBURGO | Address on file | | | |
| 1752742 | Melendez Rivera, Elisandra | Address on file | | | |
| 2065161 | Melendez Rivera, Ivette | Address on file | | | |
| 1956818 | Melendez Rivera, Jose A. | Address on file | | | |
| 1566349 | Melendez Rivera, Laura G. | Address on file | | | |
| 1566349 | Melendez Rivera, Laura G. | Address on file | | | |
| 2056570 | Melendez Rivera, Marcos A. | Address on file | | | |
| 1632140 | Melendez Rivera, Maria de Lourdes | Address on file | | | |
| 1691351 | Melendez Rivera, Selenia | Address on file | | | |
| 1688702 | Melendez Rivera, Vivian Yadira | Address on file | | | |
| 1822998 | MELENDEZ ROBLEDO, DAMARIS | Address on file | | | |
| 323904 | MELENDEZ RODRIGUEZ, ALEXIS | Address on file | | | |
| 1847358 | Melendez Rodriguez, Elliot | Address on file | | | |
| 2051945 | MELENDEZ RODRIGUEZ, ERNESTO | Address on file | | | |
| 1228123 | MELENDEZ RODRIGUEZ, JOEL | Address on file | | | |
| 1249177 | MELENDEZ RODRIGUEZ, LISETTE | Address on file | | | |
| 1249177 | MELENDEZ RODRIGUEZ, LISETTE | Address on file | | | |
| 1425483 | MELENDEZ RODRIGUEZ, MARIA M | Address on file | | | |
| 2007598 | MELENDEZ RODRIGUEZ, VILMA E | Address on file | | | |
| 2007598 | MELENDEZ RODRIGUEZ, VILMA E | Address on file | | | |
| 1102597 | MELENDEZ RODRIGUEZ, WILFREDO | Address on file | | | |
| 1700297 | Melendez Rosado, Noemi | Address on file | | | |
| 2002060 | Melendez Rosado, Yolanda | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2002060 | Melendez Rosado, Yolanda | Address on file | | | |
| 1557661 | MELENDEZ SANCHEZ, CAMILO | Address on file | | | |
| 1557661 | MELENDEZ SANCHEZ, CAMILO | Address on file | | | |
| 1495819 | Melendez Sanchez, Enid E | Address on file | | | |
| 1495819 | Melendez Sanchez, Enid E | Address on file | | | |
| 670208 | MELENDEZ SANCHEZ, IRIS | Address on file | | | |
| 324181 | MELENDEZ SANTANA, EDWIN | Address on file | | | |
| 1576291 | Melendez Santana, Vilma | Address on file | | | |
| 1576291 | Melendez Santana, Vilma | Address on file | | | |
| 2109140 | Melendez Santiago, Haydee | Address on file | | | |
| 2109140 | Melendez Santiago, Haydee | Address on file | | | |
| 2074131 | Melendez Trinidad, Mayra | Address on file | | | |
| 1836176 | Melendez Vargas, Ana T. | Address on file | | | |
| 1550914 | MELENDEZ VARGAS, JOSE D. | Address on file | | | |
| 1550914 | MELENDEZ VARGAS, JOSE D. | Address on file | | | |
| 853634 | MELENDEZ VAZQUEZ, MILDRED | Address on file | | | |
| 1064787 | MELENDEZ VAZQUEZ, MILDRED | Address on file | | | |
| 2009914 | MELENDEZ VEGA, DOMINGO | Address on file | | | |
| 2127669 | Melendez Velazquez, Jesus A | Address on file | | | |
| 2119762 | MELENDEZ VELAZQUEZ, MAGDALENA | Address on file | | | |
| 1176001 | MELENDEZ VIERA, CARLOS | Address on file | | | |
| 1582112 | Melendez, Eliezer Moralez | Address on file | | | |
| 1470291 | Melendez, Gualbert Gonzalez | Address on file | | | |
| 1056023 | MELENDEZ, MARIEL TORRES | Address on file | | | |
| 1770085 | Melendez, Yamilca | Address on file | | | |
| 1665081 | Melia Rodriguez, Emilio | Address on file | | | |
| 1665081 | Melia Rodriguez, Emilio | Address on file | | | |
| 1791245 | MELO CASTRO, HECTOR M. | Address on file | | | |
| 2109095 | Melo-Zapata, Evelyn | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2104637 | MELVIN CONCEPCION , JIMENEZ | Address on file | | | |
| 1752621 | Mena Diaz, Priscilla | Address on file | | | |
| 1729714 | MENA QUINONES, GERARDO M | Address on file | | | |
| 2073607 | Mendez Alberty, Ileana | Address on file | | | |
| 1797976 | Mendez Bonilla, Jose A. | Address on file | | | |
| 2020247 | Mendez Borrero, Wanda I. | Address on file | | | |
| 1854476 | MENDEZ CABAN, ELIZABETH | Address on file | | | |
| 1735435 | Mendez Carrero, Elena | Address on file | | | |
| 1639754 | Mendez Castillo, Janet | Address on file | | | |
| 1605864 | MENDEZ CINTRON, LUZ M. | Address on file | | | |
| 2051795 | MENDEZ COLON, JESSICA | Address on file | | | |
| 2051795 | MENDEZ COLON, JESSICA | Address on file | | | |
| 1223662 | MENDEZ COTTO, JANET | Address on file | | | |
| 1482430 | MENDEZ CRUZ, RAUL | Address on file | | | |
| 2104100 | Mendez Cuevas, Ada I | Address on file | | | |
| 2122616 | Mendez Cuevas, Ada I. | Address on file | | | |
| 2103866 | Mendez Cuevas, Margarita | Address on file | | | |
| 1844908 | Mendez David, Angie M. | Address on file | | | |
| 1844908 | Mendez David, Angie M. | Address on file | | | |
| 1591176 | MENDEZ DAVID, CARLOS | Address on file | | | |
| 1591176 | MENDEZ DAVID, CARLOS | Address on file | | | |
| 325692 | Mendez Escobales, Carmen D | Address on file | | | |
| 325703 | Mendez Estrada , Maria Del R | Address on file | | | |
| 1685055 | Mendez Figueroa, Rosa M. | Address on file | | | |
| 325799 | MENDEZ GONZALEZ, ELIZABETH | Address on file | | | |
| 1609891 | Mendez Guerra, Ivelisse | Address on file | | | |
| 1609891 | Mendez Guerra, Ivelisse | Address on file | | | |
| 1746800 | Mendez Hernandez, Talia | Address on file | | | |
| 1806715 | Mendez Lopez, Loyda J | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 326071 | Mendez Marquez, Mervin A | Address on file | | | |
| 2025377 | Mendez Matias, Jose F. | Address on file | | | |
| 1658865 | MENDEZ MENDEZ, ELIZABETH | Address on file | | | |
| 1942030 | MENDEZ MERCADO, ENID | Address on file | | | |
| 2017298 | Mendez Morales, Israel | Address on file | | | |
| 1741573 | Mendez Muñoz, Nahir Ivette | Address on file | | | |
| 1742002 | Mendez Nieves, Francisca | Address on file | | | |
| 1721838 | Mendez Nunez, Julio A. | Address on file | | | |
| 1501962 | Mendez Olmo, Misael | Address on file | | | |
| 1980386 | Mendez Pacheco, Helda M. | Address on file | | | |
| 1224719 | MENDEZ PAGAN, JAVIER | Address on file | | | |
| 1675627 | Méndez Penaloza, Santa | Address on file | | | |
| 1675627 | Méndez Penaloza, Santa | Address on file | | | |
| 2020911 | Mendez Perez, Wanda Zoe | Address on file | | | |
| 178153 | MENDEZ RIVERA, FRANCISCO J | Address on file | | | |
| 326605 | Mendez Rivera, Luz S | Address on file | | | |
| 1821435 | MENDEZ RIVERA, SYLVIA N. | Address on file | | | |
| 1821435 | MENDEZ RIVERA, SYLVIA N. | Address on file | | | |
| 1086837 | MENDEZ RODRIGUEZ, ROBIN | Address on file | | | |
| 1178174 | MENDEZ SANTIAGO, CARLOS | Address on file | | | |
| 1652337 | MENDEZ SANTIAGO, CARLOS | Address on file | | | |
| 1672788 | Mendez Soto , Julio C. | Address on file | | | |
| 1657484 | Mendez Torres, Magali | Address on file | | | |
| 1572100 | MENDEZ TORRES, SALVADOR | Address on file | | | |
| 327086 | MENDEZ VELEZ, CARMEN Y | Address on file | | | |
| 1584067 | Mendez, Virgina Torres | Address on file | | | |
| 1806991 | Mendez-Ayala, Luis | Address on file | | | |
| 1336087 | Mendoza Acevedo, Hector J. | Address on file | | | |
| 1701409 | Mendoza Aviles, Carmen M. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1599294 | Mendoza Avilés, Sonia I. | Address on file | | | | |
| 327212 | MENDOZA CASTILLO, ANGEL | Address on file | | | | |
| 1570088 | Mendoza Castillo, Angel | Address on file | | | | |
| 609777 | Mendoza Castillo, Angel D | Address on file | | | | |
| 124720 | MENDOZA DIEZ, DAVID | Address on file | | | | |
| 124720 | MENDOZA DIEZ, DAVID | Address on file | | | | |
| 1724911 | Mendoza Heredia, Cruz A. | Address on file | | | | |
| 1537668 | Mendoza Oliveras, Frances | Address on file | | | | |
| 1845260 | Mendoza Rivera, Aida | Address on file | | | | |
| 1565776 | Mendoza Rosario, Ramon | Address on file | | | | |
| 1565776 | Mendoza Rosario, Ramon | Address on file | | | | |
| 1494523 | Mendoza Ruiz, Orealis | Address on file | | | | |
| 1668952 | Mendrell Hernandez, Hilda | Address on file | | | | |
| 1185068 | MENDRET ACEVEDO, CHRISTOPHER | Address on file | | | | |
| 1817341 | MENENDEZ CHIQUES, ROSARIO I | Address on file | | | | |
| 327575 | MENENDEZ GONZALEZ, ABIGAIL | Address on file | | | | |
| 327575 | MENENDEZ GONZALEZ, ABIGAIL | Address on file | | | | |
| 1503575 | Menéndez Martínez, Ana S | Address on file | | | | |
| 1509652 | MENENDEZ MARTINEZ, ANA S. | Address on file | | | | |
| 1513841 | MENENDEZ MARTINEZ, ANA S. | Address on file | | | | |
| 1514745 | Menéndez Martínez, Ana S. | Address on file | | | | |
| 1959787 | Menendez Melendez, Carmen M. | Address on file | | | | |
| 1546831 | Mercado Acevedo, Amilcar | Address on file | | | | |
| 1871947 | Mercado Alvarado, Raimundo | Address on file | | | | |
| 327861 | MERCADO ARROYO, LYDIA E | Address on file | | | | |
| 2062058 | Mercado Avila, Nuria | Address on file | | | | |
| 2062058 | Mercado Avila, Nuria | Address on file | | | | |
| 1185072 | MERCADO BARRETO, CHRISTOPHER O | Address on file | | | | |
| 1591780 | Mercado Belardo, Maribel | Address on file | | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1591780 | Mercado Belardo, Maribel | Address on file | | | |
| 1591645 | Mercado Belardo, Maribel | Address on file | | | |
| 1161792 | MERCADO BENIQUEZ, ALMA N | Address on file | | | |
| 1595716 | Mercado Camacho, Pedro J. | Address on file | | | |
| 1736487 | MERCADO CANALES, GLENDA M | Address on file | | | |
| 1849944 | Mercado Canales, Glenda M. | Address on file | | | |
| 1572290 | Mercado Canals, Isamarys | Address on file | | | |
| 1860354 | Mercado Chapman, Angel David | Address on file | | | |
| 1709920 | MERCADO COLON, MARITZA | Address on file | | | |
| 1726554 | Mercado Colon, Nadja M. | Address on file | | | |
| 1249612 | MERCADO CORDERO, LIZBETH | Address on file | | | |
| 1816254 | Mercado Cordova, Maria M | Address on file | | | |
| 328122 | MERCADO CORDOVA, MARIA M. | Address on file | | | |
| 2035408 | MERCADO CRUZ, MIGUEL A | Address on file | | | |
| 1586307 | MERCADO CUEVAS, CESAR | Address on file | | | |
| 1586307 | MERCADO CUEVAS, CESAR | Address on file | | | |
| 1231999 | MERCADO DEL VALLE, JOSE A | Address on file | | | |
| 1809854 | MERCADO DEL VALLE, JOSE A. | Address on file | | | |
| 1930396 | Mercado Dominguez, Maria T. | Address on file | | | |
| 1697166 | Mercado Feliciano, Yolanda | Address on file | | | |
| 1884456 | MERCADO FLORES, MARIA E. | Address on file | | | |
| 1870736 | MERCADO FLORES, MILDRED | Address on file | | | |
| 1870736 | MERCADO FLORES, MILDRED | Address on file | | | |
| 1672043 | Mercado Galindo, Moises M | Address on file | | | |
| 328436 | Mercado Gomez, Siomara | Address on file | | | |
| 1597862 | Mercado Gonzalez, Naisy I | Address on file | | | |
| 2095755 | Mercado Irizarry, Ingrid M. | Address on file | | | |
| 328603 | MERCADO LEON, VIRGEN | Address on file | | | |
| 1769196 | Mercado Liciaga, Maria Milagros | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1775324 | Mercado Matos, Ivette | Address on file | | | |
| 2035295 | Mercado Mercado, Diana E. | Address on file | | | |
| 1791243 | Mercado Mercado, Nancy | Address on file | | | |
| 1780256 | MERCADO NIEVES, HILDA L | Address on file | | | |
| 1780256 | MERCADO NIEVES, HILDA L | Address on file | | | |
| 899229 | MERCADO OLIVENCIA, FRANCISCO | Address on file | | | |
| 1477217 | Mercado Ortiz, Blanca | Address on file | | | |
| 1053915 | MERCADO ORTIZ, MARIA | Address on file | | | |
| 1606884 | Mercado Ortiz, Myriam M. | Address on file | | | |
| 1900759 | Mercado Padilla, Isabel | Address on file | | | |
| 1487493 | MERCADO PEREZ, WALLEN | Address on file | | | |
| 847562 | MERCADO RAMIREZ, MARILYN | Address on file | | | |
| 1245202 | MERCADO RIVERA, JULIO R. | Address on file | | | |
| 329380 | Mercado Rodrigu, Salvador E | Address on file | | | |
| 1171982 | MERCADO RODRIGUEZ, AWILDA | Address on file | | | |
| 1528828 | Mercado Rodriguez, Geovannie O | Address on file | | | |
| 1970437 | Mercado Rodriguez, Isa Y. | Address on file | | | |
| 1249792 | MERCADO RODRIGUEZ, LIZZETTE | Address on file | | | |
| 2009870 | Mercado Roman, Ivonne | Address on file | | | |
| 1887754 | Mercado Roman, Luz C | Address on file | | | |
| 329512 | MERCADO ROQUE, DENISSE | Address on file | | | |
| 1491186 | MERCADO ROSADO, WILLIAM | Address on file | | | |
| 1152185 | MERCADO ROSAS, VIRGEN | Address on file | | | |
| 1968633 | Mercado Ruiz, Jose H. | Address on file | | | |
| 1968633 | Mercado Ruiz, Jose H. | Address on file | | | |
| 329620 | MERCADO SANTIAGO, CARMEN M | Address on file | | | |
| 1673774 | Mercado Santos, Marta | Address on file | | | |
| 1536328 | MERCADO SOLER, JACQUELINE | Address on file | | | |
| 1171062 | MERCADO TAPIA, ARNALDO | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1171062 | MERCADO TAPIA, ARNALDO | Address on file | | | |
| 92189 | MERCADO VARGAS, CLARIBEL W | Address on file | | | |
| 1780659 | Mercado Vargas, Luis Felipe | Address on file | | | |
| 329853 | MERCADO VARGAS, MARIBEL S | Address on file | | | |
| 1559187 | Mercado Vazques, Jesus Luis | Address on file | | | |
| 1669566 | MERCADO VEGA, HECTOR | Address on file | | | |
| 2042004 | Merced Acevedo, Adalberto | Address on file | | | |
| 330014 | Merced Acevedo, Zobeida | Address on file | | | |
| 1690384 | Merced Alamo, Jose | Address on file | | | |
| 1654953 | MERCED ANDINO, LILLIAM I. | Address on file | | | |
| 1191526 | MERCED CASTRO, EDALYS | Address on file | | | |
| 1837278 | Merced Clemente, Osvaldo | Address on file | | | |
| 1756864 | Merced Declet, Luz E. | Address on file | | | |
| 1755247 | Merced Diaz , Luz Yadira | Address on file | | | |
| 1246906 | MERCED FELIX, LAURA H | Address on file | | | |
| 330164 | MERCED HERNANDEZ, JUAN C | Address on file | | | |
| 1735726 | MERCED LOPEZ, MARIA DE L. | Address on file | | | |
| 1895026 | Merced Martinez , Sandra | Address on file | | | |
| 1196933 | MERCED MERCED, ELIDA | Address on file | | | |
| 1522827 | MERCED MIRABAL, DOLORES | Address on file | | | |
| 1082178 | MERCED MIRABAL, RAMONITA | Address on file | | | |
| 1241609 | MERCED PEREZ, JUAN E | Address on file | | | |
| 1776450 | MERCED SERRANO, ORLANDO | Address on file | | | |
| 1810644 | MERCED TORRES , MARITZA | Address on file | | | |
| 1790432 | Merced, Victor M. | Address on file | | | |
| 1572818 | Mercedo Zapata, Derwin | Address on file | | | |
| 1589173 | MERCUCCI TORRES, JOAN | Address on file | | | |
| 1826464 | MERLE FELICIANO, LIND O | Address on file | | | |
| 1514121 | Mesorana, Zoraida | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1061450 | MICHEL J BOURQUE RODRIGUEZ | Address on file | | | |
| 1917298 | Micheo Maldonado, Angel | Address on file | | | |
| 1917298 | Micheo Maldonado, Angel | Address on file | | | |
| 1752824 | MIGUEL ANGEL LEBRON PEREZ | Address on file | | | |
| 1565083 | Miguel Del Valle, Zulma H | Address on file | | | |
| 1656377 | Migueles Vazquez, Jaime | Address on file | | | |
| 2074860 | Mihaljevich DeJesus, Miguel | Address on file | | | |
| 1064030 | MILAGROS ACEVEDO RAMOS | Address on file | | | |
| 1064030 | MILAGROS ACEVEDO RAMOS | Address on file | | | |
| 858408 | MILAGROS DEL C. ALVARADO TORRES | Address on file | | | |
| 1064739 | MILDRED LOPEZ CASAS | Address on file | | | |
| 1064844 | MILDRED REYES PEREZ | Address on file | | | |
| 1064900 | MILDRED SOTO ADORNO | Address on file | | | |
| 1750264 | MILIAN DELGADO, WANDA I. | Address on file | | | |
| 1752946 | Milka Vega Figueroa | Address on file | | | |
| 1752946 | Milka Vega Figueroa | Address on file | | | |
| 681711 | MILLAN FERRER, JOSE A | Address on file | | | |
| 1820097 | Millan Morales, Jose | Address on file | | | |
| 680059 | MILLAN MUNIZ, JORGE L. | Address on file | | | |
| 680059 | MILLAN MUNIZ, JORGE L. | Address on file | | | |
| 1594267 | MILLAN PENA , HELEN M | Address on file | | | |
| 1664826 | MILLAN QUINONES, CARMEN M | Address on file | | | |
| 1476700 | Millan Rivera, Audra P | Address on file | | | |
| 1171503 | MILLAN RIVERA, AUDRA P | Address on file | | | |
| 1171503 | MILLAN RIVERA, AUDRA P | Address on file | | | |
| 1794222 | Millan Rivera, Luz M | Address on file | | | |
| 850536 | MILLAN ROSA, SOL A. | Address on file | | | |
| 1858905 | Millan Soto, Luis A. | Address on file | | | |
| 1818693 | MILLAN SOTO, MARIA TUDY | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 910635 | Millan Viera, Jose | Address on file | | | |
| 846346 | MILLAND VIGIO, LETICIA | Address on file | | | |
| 1247834 | MILLAND VIGIO, LETICIA | Address on file | | | |
| 2055078 | Miller Verdejo, Maria | Address on file | | | |
| 2055078 | Miller Verdejo, Maria | Address on file | | | |
| 1781481 | Millet Gonzalez, Betsy A | Address on file | | | |
| 803765 | MILLET RAMOS, AMERICO | Address on file | | | |
| 334604 | MILTON LOPEZ GONZALEZ | Address on file | | | |
| 1493237 | MINGUELA VAZQUEZ, WANDA I | Address on file | | | |
| 1493237 | MINGUELA VAZQUEZ, WANDA I | Address on file | | | |
| 1101135 | MINGUELA VAZQUEZ, WANDA I | Address on file | | | |
| 1101135 | MINGUELA VAZQUEZ, WANDA I | Address on file | | | |
| 846965 | MINGUELA, LYNETTTE BARNECETT | Address on file | | | |
| 1068324 | MINGUELA, NAYDA I | Address on file | | | |
| 1068324 | MINGUELA, NAYDA I | Address on file | | | |
| 1751549 | Mir Ortiz, Edna H | Address on file | | | |
| 1561964 | Mirabal Leon, Migdalia M. | Address on file | | | |
| 1751873 | MIRANDA AVILES, MILAGROS | Address on file | | | |
| 1647769 | Miranda Bermúdez, Glenda Marie | Address on file | | | |
| 1217921 | MIRANDA BETANCES, INES M | Address on file | | | |
| 1908038 | MIRANDA COLON, ELIACCIM | Address on file | | | |
| 1589201 | Miranda Cortes, Carmen L | Address on file | | | |
| 1554955 | Miranda Diaz, Anibal | Address on file | | | |
| 2088918 | Miranda Garcia , Maria | Address on file | | | |
| 2088918 | Miranda Garcia , Maria | Address on file | | | |
| 1934745 | Miranda Gonzalez, Francisco | Address on file | | | |
| 1651370 | Miranda Gonzalez, Luz M | Address on file | | | |
| 1598064 | Miranda Gonzalez, Yesenia | Address on file | | | |
| 1894268 | MIRANDA LUNA, MARIA D | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2048506 | Miranda Maldonado, Rosa | Address on file | | | |
| 2045427 | Miranda Martinez, Anibal | Address on file | | | |
| 2037070 | Miranda Martinez, Anibal | Address on file | | | |
| 1646779 | Miranda Mendez, Maria C. | Address on file | | | |
| 1989884 | Miranda Miranda, Maria M. | Address on file | | | |
| 1628353 | Miranda Montes, Aida Isabel | Address on file | | | |
| 1490256 | Miranda Morales, Manuel A | Address on file | | | |
| 1640362 | MIRANDA NEGRON, ANGEL R. | Address on file | | | |
| 25740 | Miranda Ortiz, Angel L. | Address on file | | | |
| 1632477 | MIRANDA ORTIZ, BLANCA I. | Address on file | | | |
| 335788 | MIRANDA OTERO, ALEJANDRO | Address on file | | | |
| 335830 | MIRANDA PEREZ, LUZ | Address on file | | | |
| 1595598 | Miranda Perez, Sonia N. | Address on file | | | |
| 1770912 | Miranda Quiñones, Lourdes | Address on file | | | |
| 1825776 | Miranda Quinones, Mryna L. | Address on file | | | |
| 1679121 | Miranda Quinones, Ruth Noemi | Address on file | | | |
| 1654787 | Miranda Reyes, Woodrow | Address on file | | | |
| 1593366 | MIRANDA RIOS, IRMA | Address on file | | | |
| 2096054 | Miranda Rios, Raquel I. | Address on file | | | |
| 1995913 | Miranda Rivera, Alberto | Address on file | | | |
| 1388866 | MIRANDA RIVERA, RAFAELA | Address on file | | | |
| 2075066 | Miranda Robledo, Luz E. | Address on file | | | |
| 1656214 | Miranda Rodríguez, Hilda E | Address on file | | | |
| 2098095 | Miranda Rodriguez, Jose L. | Address on file | | | |
| 336075 | MIRANDA RODRIGUEZ, NELSON | Address on file | | | |
| 1632890 | Miranda Rosado, Jorge L | Address on file | | | |
| 1184595 | MIRANDA SANTIAGO, CESAR R | Address on file | | | |
| 650658 | Miranda Santiago, Evangelina | Address on file | | | |
| 1877141 | MIRANDA TORRES, AMARILIS | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1943111 | Miranda Torres, Amarilis | Address on file | | | |
| 1702714 | Miranda Torres, Marisol | Address on file | | | |
| 1766652 | Miranda Valentin, Damaris | Address on file | | | |
| 803961 | MIRANDA VAZQUEZ, DIANA L | Address on file | | | |
| 2056945 | Miranda Vega, Viviana | Address on file | | | |
| 2077510 | Miranda Villafane, Georgina | Address on file | | | |
| 2084171 | Miranda Villafane, Olga | Address on file | | | |
| 1735092 | MIRANDA ZARAGOZA, CARMEN L | Address on file | | | |
| 1949611 | Miranda, Bethzaida Olivo | Address on file | | | |
| 1605684 | MIRANDA, BETSY PEREZ | Address on file | | | |
| 1634358 | Miranda, Celia I. | Address on file | | | |
| 1631233 | MIRANDA, RAFAEL VASSALLO | Address on file | | | |
| 1645427 | MIRIAM Y. COLON OCASIO | Address on file | | | |
| 895848 | MIRO TORRES, ELSA E | Address on file | | | |
| 1534215 | MIRO TORRES, ELSA E | Address on file | | | |
| 1499343 | Misla Altruz, Idian I. | Address on file | | | |
| 1552635 | Moctezuma Rivera, Wilda L. | Address on file | | | |
| 1605330 | Moctezuma, Iris J | Address on file | | | |
| 2117120 | Moinelo Chines, Wendolin | Address on file | | | |
| 2058686 | MOISES VAZQUEZ, ADMA | Address on file | | | |
| 2003900 | Mojica Bermudez, Pedro A. | Address on file | | | |
| 1945137 | Mojica Cruz, Ana Devora | Address on file | | | |
| 2056075 | Mojica Cruz, Elizabeth | Address on file | | | |
| 2135675 | Mojica Cruz, Elizabeth | Address on file | | | |
| 2119199 | Mojica Cruz, Norma I | Address on file | | | |
| 1961506 | Mojica Cruz, Norma I. | Address on file | | | |
| 2017984 | Mojica Duprey, Yolanda | Address on file | | | |
| 1055478 | MOJICA FRANCESCHI, MARIBEL | Address on file | | | |
| 232101 | MOJICA HERNANDEZ, ISMAEL | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2053201 | Mojica Morales, Elena | Address on file | | | |
| 1972527 | Mojica Ortiz, Michelle Marie | Address on file | | | |
| 1972527 | Mojica Ortiz, Michelle Marie | Address on file | | | |
| 1728174 | MOJICA PADILLA, DAMIAN | Address on file | | | |
| 1221568 | MOJICA PENA, IVELISSE | Address on file | | | |
| 767748 | MOJICA PENA, YAJAIRA | Address on file | | | |
| 337824 | MOJICA REYES, SILAYKA I. | Address on file | | | |
| 1950053 | Mojica Rivera, Elena | Address on file | | | |
| 1546888 | Mojica Rohena, Juan L | Address on file | | | |
| 912656 | MOJICA ROHENA, JUAN L | Address on file | | | |
| 253834 | MOJICA ROHENA, JUAN L. | Address on file | | | |
| 1211883 | MOJICA ROSA, GREGORIO | Address on file | | | |
| 337978 | MOJICA RUIZ, AXEL A. | Address on file | | | |
| 1981132 | MOJICA SANCHEZ, MAGDA | Address on file | | | |
| 1211811 | MOJICA SANTANA, GRECIA M | Address on file | | | |
| 338011 | MOJICA SIERRA, MANUEL | Address on file | | | |
| 338011 | MOJICA SIERRA, MANUEL | Address on file | | | |
| 338030 | Mojica Torres, Javier | Address on file | | | |
| 1932647 | MOJICA VELAZQUEZ, LUZ C. | Address on file | | | |
| 1040915 | MOLANO BORRAS, MANUEL | Address on file | | | |
| 1837227 | MOLINA AYALA, GLORIA | Address on file | | | |
| 2112335 | Molina Berrios, Maria del Carmen | Address on file | | | |
| 1538803 | MOLINA CARMONA, WANDYMAR | Address on file | | | |
| 1509801 | MOLINA COLON, EDUARDO | Address on file | | | |
| 1659891 | Molina Cruz, Jellie N. | Address on file | | | |
| 857908 | MOLINA CUEVAS, JANNETTE | Address on file | | | |
| 1518643 | MOLINA FERNANDEZ, ILEANA M. | Address on file | | | |
| 1518643 | MOLINA FERNANDEZ, ILEANA M. | Address on file | | | |
| 1874070 | Molina Garcia, Clotilde | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| 846954 | MOLINA GARCIA, LYMARI | Address on file | | | | |
|---------|------------------------|-----------------|--|--|--|--|
| 1497354 | MOLINA GONZALEZ, JOSE M | Address on file | | | | |
| 1506064 | MOLINA GONZALEZ, JOSE M. | Address on file | | | | |
| 1582856 | MOLINA IGLESIAS, MARTA | Address on file | | | | |
| 673200 | MOLINA MARTINEZ, IVETTE | Address on file | | | | |
| 1506889 | MOLINA MEDINA, JOSE M | Address on file | | | | |
| 1961433 | Molina Padilla, Ivonne J | Address on file | | | | |
| 1595544 | Molina Pagan, Andres A. | Address on file | | | | |
| 1437182 | MOLINA PEREZ, CARLOS A | Address on file | | | | |
| 2003948 | Molina Perez, Rosa L. | Address on file | | | | |
| 1061109 | MOLINA QUINONES, MERCEDES | Address on file | | | | |
| 1061109 | MOLINA QUINONES, MERCEDES | Address on file | | | | |
| 1061109 | MOLINA QUINONES, MERCEDES | Address on file | | | | |
| 1061867 | MOLINA REY, MIGDALIA | Address on file | | | | |
| 2056602 | Molina Rivera, Carlos R. | Address on file | | | | |
| 338814 | Molina Rivera, Jomara | Address on file | | | | |
| 338814 | Molina Rivera, Jomara | Address on file | | | | |
| 1637037 | Molina Rivera, Maribel | Address on file | | | | |
| 1539415 | MOLINA RIVERA, MELVIN | Address on file | | | | |
| 338926 | Molina Ruiz, Waleska | Address on file | | | | |
| 1518324 | MOLINA SANCHEZ, JOSELYM | Address on file | | | | |
| 1761168 | MOLINA SOTO, LEYDA JANESSE | Address on file | | | | |
| 1894922 | MOLINA VAZQUEZ, MARIA E. | Address on file | | | | |
| 1669000 | Molina, Angie | Address on file | | | | |
| 1669000 | Molina, Angie | Address on file | | | | |
| 1632821 | MOLINA, DAVID BENTINE | Address on file | | | | |
| 1632821 | MOLINA, DAVID BENTINE | Address on file | | | | |
| 1711493 | Molina, Yamil Juarbe | Address on file | | | | |
| 1472911 | MOLINARIS GELPI, CARLOS | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1209789 | MOLINARIS GELPI, GISELA M | Address on file | | | |
| 1645414 | MOLINO RODRIGUEZ , MARISOL | Address on file | | | |
| 1594258 | MONAGAS ORTIZ, LUIS A. | Address on file | | | |
| 1568038 | Monclova Rivera, Osvaldo | Address on file | | | |
| 1075791 | Monclova Rivera, Osvaldo | Address on file | | | |
| 1497613 | Monefeldt Velez, Edward G | Address on file | | | |
| 849389 | MONERO BORIA, RAFAEL A | Address on file | | | |
| 1239626 | MONGE GOMEZ, JOSE JOHEL | Address on file | | | |
| 2064492 | MONGE LICEAGA, JAIME | Address on file | | | |
| 1758664 | MONGE REYES, WANDA I. | Address on file | | | |
| 1177691 | MONGE TRINIDAD, CARLOS L | Address on file | | | |
| 1383339 | MONGE TRINIDAD, CARLOS L | Address on file | | | |
| 1571124 | MONGE TRINIDAD, CARLOS LUIS | Address on file | | | |
| 1571124 | MONGE TRINIDAD, CARLOS LUIS | Address on file | | | |
| 2000064 | MONLES ALBINO, SHIRLEY M | Address on file | | | |
| 2000064 | MONLES ALBINO, SHIRLEY M | Address on file | | | |
| 1542833 | Monroig Pagan, Yochabel | Address on file | | | |
| 1730173 | Monrouzeau Oliveras, Carlos D. | Address on file | | | |
| 1548621 | MONSANTO ALAMO, VICTOR | Address on file | | | |
| 266384 | Monse Couret, Leslie | Address on file | | | |
| 1570243 | MONSEGUR ROCHE, IVAN | Address on file | | | |
| 1629981 | Monserrate Feliciano, Aida L. | Address on file | | | |
| 1627220 | Montalvo Cales, Eneida | Address on file | | | |
| 2118012 | MONTALVO CRUZ, JOSE O | Address on file | | | |
| 1097819 | MONTALVO DEYNES, VICTOR A | Address on file | | | |
| 1552043 | Montalvo Deynes, Victor A. | Address on file | | | |
| 804250 | MONTALVO FIGUEROA, ROGELIO | Address on file | | | |
| 1534894 | MONTALVO GARCIA, JENNIFER | Address on file | | | |
| 1534894 | MONTALVO GARCIA, JENNIFER | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1534894 | MONTALVO GARCIA, JENNIFER | Address on file | | | |
| 2072045 | Montalvo Gonzalez, Amador | Address on file | | | |
| 1932134 | Montalvo Leon, Ivette de L | Address on file | | | |
| 1490461 | Montalvo Lugo, Carmen B | Address on file | | | |
| 1583244 | MONTALVO MILLAN, DAMARIS | Address on file | | | |
| 1583244 | MONTALVO MILLAN, DAMARIS | Address on file | | | |
| 943825 | MONTALVO MONTALVO, MARIA | Address on file | | | |
| 1572794 | MONTALVO PABON, YAHAIRA | Address on file | | | |
| 1572794 | MONTALVO PABON, YAHAIRA | Address on file | | | |
| 1995084 | MONTALVO PADRO, JULIO | Address on file | | | |
| 1609220 | MONTALVO PAGAN, GLORY MAR | Address on file | | | |
| 1599198 | Montalvo Perez, Francisco | Address on file | | | |
| 1695514 | Montalvo Perez, Franciso | Address on file | | | |
| 1542868 | Montalvo Rivera, Sonia | Address on file | | | |
| 1494595 | Montalvo Rodriguez, Carlos | Address on file | | | |
| 1186912 | MONTALVO RODRIGUEZ, DAMARI | Address on file | | | |
| 1941270 | MONTALVO ROJAS, CARMEN L. | Address on file | | | |
| 1057917 | MONTALVO ROLON, MARITZA | Address on file | | | |
| 1163766 | Montalvo Santiago, Ana M | Address on file | | | |
| 1555036 | Montalvo Vazquez, Carlos A. | Address on file | | | |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | Address on file | | | |
| 2084052 | Montanez Cruz, Brenda J. | Address on file | | | |
| 341043 | Montanez Cruz, Myrna J | Address on file | | | |
| 1808147 | MONTANEZ DELGADO, CARMEN S. | Address on file | | | |
| 1194858 | MONTANEZ EDWIN, EDWIN | Address on file | | | |
| 341140 | MONTANEZ GONZALEZ, NORMA | Address on file | | | |
| 1807301 | Montañez López, Carlos Alberto | Address on file | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | Address on file | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 341185 | MONTANEZ MALDONADO, ANDRES | Address on file | | | |
| 1182150 | MONTANEZ MARTINEZ, CARMEN M. | Address on file | | | |
| 1638269 | Montanez Oquendo, Maria M. | Address on file | | | |
| 1984423 | Montanez Padilla, Atmayda | Address on file | | | |
| 1942090 | Montanez Padilla, Datmarys | Address on file | | | |
| 1942090 | Montanez Padilla, Datmarys | Address on file | | | |
| 1512520 | MONTANEZ QUINONES, LOREN | Address on file | | | |
| 1892516 | MONTANEZ RIVERA , NOEMI | Address on file | | | |
| 1868283 | Montanez Rivera, Dora Luz | Address on file | | | |
| 1523485 | Montanez Rivera, Iris V. | Address on file | | | |
| 1884768 | Montanez Rivera, Maria del C | Address on file | | | |
| 1580569 | MONTANEZ RIVERA, MARISOL | Address on file | | | |
| 1659000 | Montañez Rodriguez, Annette | Address on file | | | |
| 1178568 | MONTANEZ RODRIGUEZ, CARLOS RUBEN | Address on file | | | |
| 1477068 | Montañez Rodriguez, Edward | Address on file | | | |
| 1950400 | MONTANEZ ROSADO , TOMAS | Address on file | | | |
| 1950400 | MONTANEZ ROSADO , TOMAS | Address on file | | | |
| 1963003 | Montanez Trinidad, Raquel I. | Address on file | | | |
| 1638501 | Montanez, Maria L | Address on file | | | |
| 1841071 | Montanez-Padilla, Cristina | Address on file | | | |
| 1600095 | Montano Ortiz, Maritza A | Address on file | | | |
| 1600095 | Montano Ortiz, Maritza A | Address on file | | | |
| 1986384 | Montero Aviles, Aixa | Address on file | | | |
| 624851 | MONTERO HERNANDEZ, CARMELO | Address on file | | | |
| 1852751 | Montero Morales, Marta I | Address on file | | | |
| 1860147 | MONTERO MORALES, MARTA I | Address on file | | | |
| 1882791 | Montero Morales, Marta I. | Address on file | | | |
| 1884798 | Montero Morales, Marta I. | Address on file | | | |
| 1729790 | MONTERO MORALES, NORMA | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1601562 | Montero Perez, Juana | Address on file | | | |
| 1649363 | Montero Ramos, Zugeil | Address on file | | | |
| 1053937 | MONTERO RODRIGUEZ, MARIA | Address on file | | | |
| 341896 | MONTERO VALLE, ANNABELLE | Address on file | | | |
| 1586214 | MONTERO ZAPATA, ILEANA | Address on file | | | |
| 1496299 | MONTERO, HERIBERTO COLLAZO | Address on file | | | |
| 1943995 | Montes Arraiza, Lara C. | Address on file | | | |
| 1725691 | Montes Colon, Madeline A | Address on file | | | |
| 1624679 | Montes Colón, Nancy | Address on file | | | |
| 1745749 | MONTES FIGUEROA, MANUEL | Address on file | | | |
| 1909125 | Montes Gomez, Leonardo | Address on file | | | |
| 1788738 | Montes Gonzalez, Ana M, | Address on file | | | |
| 1258847 | MONTES MELENDEZ, LUIS | Address on file | | | |
| 287630 | MONTES MELENDEZ, LYDIA E. | Address on file | | | |
| 2129311 | Montes Montalvo, Luis | Address on file | | | |
| 2038490 | Montes Morales, Maria S | Address on file | | | |
| 1822066 | Montes Orria, Maryliz I | Address on file | | | |
| 1822066 | Montes Orria, Maryliz I | Address on file | | | |
| 342195 | MONTES PEREZ, LUIS | Address on file | | | |
| 1842901 | Montes Ramos, Rosa M. | Address on file | | | |
| 342255 | MONTES RODRIGUEZ, CRUZ | Address on file | | | |
| 1423995 | Montes Santiago, Enio E | Address on file | | | |
| 1649263 | Montes Santiago, Jeannette De Los Angeles | Address on file | | | |
| 1737358 | Montes Santiago, Zomarie | Address on file | | | |
| 1503996 | Montes, Rafael | Address on file | | | |
| 1962567 | MONTESINO MERCADO, JORGE L. | Address on file | | | |
| 1962567 | MONTESINO MERCADO, JORGE L. | Address on file | | | |
| 1887921 | Montesinos Ortiz, Edith | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1887921 | Montesinos Ortiz, Edith | Address on file | | | |
| 1486013 | MONTEVERDE ACOSTA , WANDA | Address on file | | | |
| 1688159 | Montfort Rodríguez, Yvonne | Address on file | | | |
| 713253 | MONTIJO CARDONA, MARIA | Address on file | | | |
| 1661852 | Montijo Correa , Antonio | Address on file | | | |
| 2046091 | Montijo Ruiz, Ivonne | Address on file | | | |
| 1564829 | Montilla Sanchez , Ivette | Address on file | | | |
| 1564829 | Montilla Sanchez , Ivette | Address on file | | | |
| 1506445 | Montoya, Melissa Ríos | Address on file | | | |
| 1958565 | Monzon Algarin, Milagros | Address on file | | | |
| 1229510 | MORA DIAZ, JORGE D | Address on file | | | |
| 1920624 | Mora Mora , Pablo | Address on file | | | |
| 1920624 | Mora Mora , Pablo | Address on file | | | |
| 1966995 | Mora Pabon, Amarilys L | Address on file | | | |
| 1659087 | Mora Parreno, Olga L. | Address on file | | | |
| 1659087 | Mora Parreno, Olga L. | Address on file | | | |
| 1581941 | Mora Rodriguez, Joel | Address on file | | | |
| 1743114 | Mora Rodriguez, Joel | Address on file | | | |
| 1491460 | Mora Toro, Jose R | Address on file | | | |
| 1496034 | Mora Toro, José R | Address on file | | | |
| 1496034 | Mora Toro, José R | Address on file | | | |
| 1485140 | Mora Velez, Elizabeth | Address on file | | | |
| 1655491 | Moraels Rivera, Magalis | Address on file | | | |
| 342899 | MORALES AGUILAR, VILMARY | Address on file | | | |
| 298840 | MORALES ALVAREZ, MARIA I | Address on file | | | |
| 1750651 | Morales Arroyo, Lilibel | Address on file | | | |
| 1943200 | Morales Arroyo, Sonia I. | Address on file | | | |
| 1633046 | MORALES ARZOLA, JORMARIE | Address on file | | | |
| 1495894 | MORALES BERNAT, SYDIA E | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1638218 | Morales Berrios, Frankie | Address on file | | | |
| 1691173 | MORALES BLANCO, LUIS ANGEL | Address on file | | | |
| 1619317 | Morales Borrero, Sol M. | Address on file | | | |
| 1088510 | MORALES BURGOS, ROSA | Address on file | | | |
| 1595258 | Morales Calderon, Benny J. | Address on file | | | |
| 343387 | MORALES CARO, LUZ M | Address on file | | | |
| 1630265 | MORALES CASIANO, ROSA B. | Address on file | | | |
| 1878739 | Morales Castillo, Wanda A. | Address on file | | | |
| 1213063 | MORALES CASTRO, HAYDEE | Address on file | | | |
| 1717558 | Morales Cintron, Maria de los Angeles | Address on file | | | |
| 1598788 | Morales Collazo, Irene | Address on file | | | |
| 1180860 | MORALES COLON, CARMEN | Address on file | | | |
| 2024154 | MORALES COLON, CARMEN | Address on file | | | |
| 1957372 | Morales Colon, Carmen D. | Address on file | | | |
| 1957372 | Morales Colon, Carmen D. | Address on file | | | |
| 2064220 | Morales Colon, Jeniffer M. | Address on file | | | |
| 1716645 | MORALES COLÓN, JOSÉ A. | Address on file | | | |
| 714806 | MORALES COLON, MARIBEL | Address on file | | | |
| 1873183 | Morales Colon, Waldemar | Address on file | | | |
| 1784938 | Morales Colon, Wanda Ivelisse | Address on file | | | |
| 1785064 | Morales Colon, Wanda Ivelisse | Address on file | | | |
| 1957421 | Morales Colon, Wanda Ivelisse | Address on file | | | |
| 1786088 | Morales Colon, Wanda Ivelisse | Address on file | | | |
| 2049083 | MORALES CONCEPCION, YADIRA E | Address on file | | | |
| 2049083 | MORALES CONCEPCION, YADIRA E | Address on file | | | |
| 1649488 | Morales Correa, Glendaliz | Address on file | | | |
| 1896967 | MORALES COSS, GLENDA LIZ | Address on file | | | |
| 9007 | Morales Crespo, Aida M. | Address on file | | | |
| 1067830 | MORALES CRUZ, NANCY | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1547540 | Morales Cruz, Nannette | Address on file | | | |
| 1547540 | Morales Cruz, Nannette | Address on file | | | |
| 1547540 | Morales Cruz, Nannette | Address on file | | | |
| 1640293 | Morales Cubero, Elix A. | Address on file | | | |
| 2047743 | Morales De Jesus, Alejandro | Address on file | | | |
| 1968995 | Morales De Jesus, Alejandro | Address on file | | | |
| 1219160 | MORALES DE JESUS, IRMA I | Address on file | | | |
| 1219160 | MORALES DE JESUS, IRMA I | Address on file | | | |
| 1944331 | Morales de Jesus, Lydia | Address on file | | | |
| 1878656 | MORALES DE JESUS, MARITZA | Address on file | | | |
| 2030271 | Morales De Jesus, Mirla Enid | Address on file | | | |
| 1730066 | Morales Delgado, Wilma | Address on file | | | |
| 1528348 | Morales Duran, Joanna | Address on file | | | |
| 1641166 | Morales Encarnacion, Maria del Mar | Address on file | | | |
| 1585337 | Morales Espinosa, Noemi | Address on file | | | |
| 1585337 | Morales Espinosa, Noemi | Address on file | | | |
| 1509474 | Morales Feliciano, Luis E | Address on file | | | |
| 1509474 | Morales Feliciano, Luis E | Address on file | | | |
| 1875603 | Morales Figueroa, Adrian | Address on file | | | |
| 1627258 | Morales Figueroa, Aileen J. | Address on file | | | |
| 1682651 | MORALES FIGUEROA, CARMEN A. | Address on file | | | |
| 1924112 | Morales Figueroa, Elizabeth | Address on file | | | |
| 1924112 | Morales Figueroa, Elizabeth | Address on file | | | |
| 344201 | MORALES FIGUEROA, EVELYN | Address on file | | | |
| 344201 | MORALES FIGUEROA, EVELYN | Address on file | | | |
| 1878135 | MORALES FIGUEROA, JOSE L | Address on file | | | |
| 1566869 | Morales Figueroa, Sally A. | Address on file | | | |
| 1969972 | Morales Figueroa, Zoraida | Address on file | | | |
| 1690174 | Morales Flores, Edwin | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1810929 | Morales Flores, Ivan | Address on file | | | |
| 1244188 | MORALES FLORES, JULIA | Address on file | | | |
| 1709554 | Morales Franco, Ariel A | Address on file | | | |
| 1577244 | Morales Fuentes, Carmen Julia | Address on file | | | |
| 1965630 | Morales Gomez , Sergio L. | Address on file | | | |
| 1649810 | MORALES GOMEZ, SUGEIL | Address on file | | | |
| 1744975 | Morales Gonzalez, Judith | Address on file | | | |
| 1518259 | Morales Gonzalez, Rosa | Address on file | | | |
| 2112897 | MORALES GUADALUPE, ARMANDO | Address on file | | | |
| 1502886 | Morales Hernandez, Aileen | Address on file | | | |
| 1605096 | Morales Hernández, Javier | Address on file | | | |
| 2065341 | Morales Hernandez, Victor R | Address on file | | | |
| 1655679 | Morales Hernández, Vilma L | Address on file | | | |
| 1100814 | MORALES IRIZARRY, WANDA E. | Address on file | | | |
| 1650158 | Morales Jusino, Pedro V. | Address on file | | | |
| 1650158 | Morales Jusino, Pedro V. | Address on file | | | |
| 1488013 | MORALES LEHMAN, ANGEL M | Address on file | | | |
| 244079 | MORALES LOPEZ, JORGE L | Address on file | | | |
| 1993440 | Morales Lopez, Mario Luis | Address on file | | | |
| 344981 | Morales Lopez, Milagros | Address on file | | | |
| 2001852 | Morales Lopez, Omar | Address on file | | | |
| 1721930 | Morales Lugo , Natividad | Address on file | | | |
| 1772970 | Morales Lugo, David Jaime | Address on file | | | |
| 1615219 | MORALES MADERA, JOSUE | Address on file | | | |
| 1615219 | MORALES MADERA, JOSUE | Address on file | | | |
| 2125395 | Morales Maldonado, Jose F. | Address on file | | | |
| 1048594 | MORALES MALDONADO, MANUEL | Address on file | | | |
| 1715623 | MORALES MARCANO, JOHANIS MARIE | Address on file | | | |
| 1715623 | MORALES MARCANO, JOHANIS MARIE | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2079605 | Morales Marrero, Julia E. | Address on file | | | |
| 1582358 | MORALES MARTINEZ, GERARDO A. | Address on file | | | |
| 1658799 | Morales Martinez, Luis A. | Address on file | | | |
| 1863600 | Morales Martinez, Maria C. | Address on file | | | |
| 2018022 | MORALES MEDINA, MARISOL | Address on file | | | |
| 1218693 | MORALES MELENDEZ, IRIS TERESA | Address on file | | | |
| 1992178 | Morales Melendez, Jose L. | Address on file | | | |
| 1717928 | MORALES MERCADO, CARMEN A. | Address on file | | | |
| 1586624 | Morales Mercado, Sandra E. | Address on file | | | |
| 1717668 | MORALES MIRANDA, VICTOR J | Address on file | | | |
| 1504429 | MORALES MONTALVO, VIVIAN | Address on file | | | |
| 1819656 | Morales Montanez, Margarita | Address on file | | | |
| 345564 | MORALES MORALES, ELISA | Address on file | | | |
| 345564 | MORALES MORALES, ELISA | Address on file | | | |
| 1485873 | MORALES MORALES, ELVIN | Address on file | | | |
| 1920416 | MORALES MORALES, ERIC A. | Address on file | | | |
| 1651842 | MORALES MORALES, GADIEL | Address on file | | | |
| 2085156 | MORALES MORALES, MARISOL | Address on file | | | |
| 2042691 | Morales Morales, Nelly Haydee | Address on file | | | |
| 430884 | MORALES MORALES, RAUL | Address on file | | | |
| 1603670 | MORALES MORALES, ROSALIZ | Address on file | | | |
| 1727910 | MORALES MORALES, VELKYMAR | Address on file | | | |
| 1702174 | Morales Negrón, Ana N. | Address on file | | | |
| 1700349 | Morales Negron, Deliris | Address on file | | | |
| 2107053 | MORALES NEGRON, JESUS | Address on file | | | |
| 1729837 | Morales Negron, Maria | Address on file | | | |
| 2065955 | Morales Ocasio, Nelson M. | Address on file | | | |
| 1823229 | Morales Ortiz, Ana Mildred | Address on file | | | |
| 1612966 | MORALES OTERO, LUIS A. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1967852 | MORALES OTERO, MADELINE A | Address on file | | | |
| 1612832 | MORALES PABON, CARMEN D. | Address on file | | | |
| 1881180 | MORALES PABON, IRAIDA | Address on file | | | |
| 1606811 | Morales Pabon, Mónica | Address on file | | | |
| 1936222 | Morales Pagan, Clara I | Address on file | | | |
| 1609455 | Morales Pagan, Marta A | Address on file | | | |
| 2044855 | Morales Pena, Ileana | Address on file | | | |
| 1965878 | Morales Penaloza, Gloria M | Address on file | | | |
| 1747200 | Morales Perez, Ivania Milagros | Address on file | | | |
| 1531890 | Morales Plumey, Juan J | Address on file | | | |
| 1572751 | MORALES QUINONES, AIDA E. | Address on file | | | |
| 1573120 | Morales Quiñones, Amarilys | Address on file | | | |
| 2100083 | Morales Quintana, Georgina M. | Address on file | | | |
| 1740375 | MORALES RAMOS, RAMONA | Address on file | | | |
| 1533591 | Morales Reyes, Lourdes I | Address on file | | | |
| 1533591 | Morales Reyes, Lourdes I | Address on file | | | |
| 1877310 | Morales Richards, Maribel | Address on file | | | |
| 1742230 | Morales Ríos, Gladys | Address on file | | | |
| 1500109 | Morales Rivera, Alba Nydia | Address on file | | | |
| 1964271 | Morales Rivera, Aura M | Address on file | | | |
| 1964271 | Morales Rivera, Aura M | Address on file | | | |
| 1694507 | Morales Rivera, Carmen R | Address on file | | | |
| 2016352 | Morales Rivera, Daisy | Address on file | | | |
| 2047754 | MORALES RIVERA, EZEQUIEL | Address on file | | | |
| 2047754 | MORALES RIVERA, EZEQUIEL | Address on file | | | |
| 1946365 | MORALES RIVERA, GLORIMAR | Address on file | | | |
| 1870705 | Morales Rivera, Grisselle | Address on file | | | |
| 1896439 | Morales Rivera, Irving | Address on file | | | |
| 2105874 | MORALES RIVERA, JESUS NOEL | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1730841 | MORALES RIVERA, MAGALIS | Address on file | | | |
| 1635010 | Morales Rodriguez, Evelyn | Address on file | | | |
| 2044153 | Morales Rodriguez, Reinaldo | Address on file | | | |
| 1754523 | Morales Rodriguez, Victor M. | Address on file | | | |
| 1508894 | Morales Rodriguez, Zoraida | Address on file | | | |
| 1508910 | Morales Rodriguez, Zoraida | Address on file | | | |
| 1677598 | Morales Rodriguez, Zoraida | Address on file | | | |
| 1677598 | Morales Rodriguez, Zoraida | Address on file | | | |
| 1491141 | Morales Rojas, Willie | Address on file | | | |
| 1610318 | Morales Rojas, Willie | Address on file | | | |
| 1055484 | MORALES ROLON, MARIBEL | Address on file | | | |
| 1738210 | Morales Roman, Nancy I. | Address on file | | | |
| 1490768 | MORALES ROSARIO, ELBA | Address on file | | | |
| 1494352 | MORALES ROSARIO, ELBA | Address on file | | | |
| 1528802 | Morales Rosario, Ramon | Address on file | | | |
| 1528802 | Morales Rosario, Ramon | Address on file | | | |
| 853794 | Morales Rosario, Sigrid Violeta | Address on file | | | |
| 1557493 | Morales Salome, Brenda M. | Address on file | | | |
| 1660283 | MORALES SANCHEZ , MARIA | Address on file | | | |
| 1650884 | Morales Sanchez, Angel M. | Address on file | | | |
| 1931654 | Morales Sanchez, Claribel | Address on file | | | |
| 1876743 | MORALES SANCHEZ, SANDRA I | Address on file | | | |
| 1970145 | Morales Sanchez, Yolanda | Address on file | | | |
| 1970145 | Morales Sanchez, Yolanda | Address on file | | | |
| 347505 | Morales Santana, Mariano | Address on file | | | |
| 1471868 | MORALES SANTIAGO, EMILY | Address on file | | | |
| 1611166 | MORALES SILVA, HECTOR | Address on file | | | |
| 1194876 | MORALES TORRES, EDWIN | Address on file | | | |
| 1577002 | Morales Torres, Jeannette | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1826256 | Morales Torres, Providencia | Address on file | | | |
| 1660521 | Morales Torres, Wanda I. | Address on file | | | |
| 1485401 | Morales Valdes, Ruben A. | Address on file | | | |
| 1503644 | Morales Vallellanes, Juan A. | Address on file | | | |
| 690246 | Morales Vargas, Juan G | Address on file | | | |
| 912461 | Morales Vargas, Juan G | Address on file | | | |
| 2098423 | Morales Vasquez, Marina E. | Address on file | | | |
| 1842515 | Morales Vazquez, Carlos | Address on file | | | |
| 1808904 | Morales Vazquez, Carlos | Address on file | | | |
| 1539906 | Morales Vazquez, Maria | Address on file | | | |
| 1492275 | Morales Velez, Rossimar | Address on file | | | |
| 1661900 | Morales Villanueva, Ana D | Address on file | | | |
| 1637210 | Morales Villanueva, Ana D | Address on file | | | |
| 805252 | MORALES VILLANUEVA, SANTA I. | Address on file | | | |
| 1749604 | Morales, Arlene I | Address on file | | | |
| 1756222 | Morales, Arlene I | Address on file | | | |
| 692589 | Morales, Julia | Address on file | | | |
| 692589 | Morales, Julia | Address on file | | | |
| 692589 | Morales, Julia | Address on file | | | |
| 692589 | Morales, Julia | Address on file | | | |
| 692589 | Morales, Julia | Address on file | | | |
| 692589 | Morales, Julia | Address on file | | | |
| 1659612 | MORALES, LAURA CORDOVA | Address on file | | | |
| 1648868 | MORALES, MIRIAM | Address on file | | | |
| 1609397 | Morales, Nilsa E. | Address on file | | | |
| 1612457 | Moran Lopez, Doris V. | Address on file | | | |
| 2008463 | Moran Ramirez, Zayda I. | Address on file | | | |
| 1605743 | Moran Santiago, Ermelinda | Address on file | | | |
| 1726336 | MORAN, JULIA | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1746991 | Moran, Julia | Address on file | | | |
| 1066700 | MORAYMA CAMINERO TORRES | Address on file | | | |
| 1648429 | MORCIEGO VASALLO, MAYRA | Address on file | | | |
| 1542759 | Moreira Mojica, Janette | Address on file | | | |
| 2083256 | Morell Alomar, Julia M | Address on file | | | |
| 1672394 | MORELL PERELLO, AIXA M. | Address on file | | | |
| 1664505 | Moreno Ayala, Miriam | Address on file | | | |
| 1598092 | Moreno Cuadrado, Myrna | Address on file | | | |
| 1099144 | MORENO DAVID, VICTORIA | Address on file | | | |
| 348829 | MORENO DIAZ, IRMA G | Address on file | | | |
| 2055285 | Moreno Escobar, Zoraya M. | Address on file | | | |
| 1610378 | Moreno Lorenzo, Brenda L. | Address on file | | | |
| 1500946 | Moreno Marrero, Maria M | Address on file | | | |
| 1757965 | MORENO MARRERO, MARIA M. | Address on file | | | |
| 1713392 | Moreno Soto, Aurelio | Address on file | | | |
| 1785127 | Moreno Soto, Irma T | Address on file | | | |
| 349144 | MORENO VEGA, CARMEN D | Address on file | | | |
| 1595078 | MORERA RIVERA, EDDIE | Address on file | | | |
| 1567245 | MORFE MERCADO, MARIA | Address on file | | | |
| 1605740 | Morgado Guzman, Ernesto | Address on file | | | |
| 2020163 | Mortes Pagan, Gabriel | Address on file | | | |
| 1763148 | Mota Perez, Cileny | Address on file | | | |
| 1747289 | Mota Perez, Cileny | Address on file | | | |
| 317300 | MOTA VELEZ, MAURELICE | Address on file | | | |
| 317300 | MOTA VELEZ, MAURELICE | Address on file | | | |
| 1610595 | Motta Rios, Ruben David | Address on file | | | |
| 1556867 | Motta, Karl Folch | Address on file | | | |
| 1556867 | Motta, Karl Folch | Address on file | | | |
| 1523508 | Mounier Ferrer, Pedro C. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1981420 | Moura Gracia, Ada E. | Address on file | | | |
| 22853 | MOUX ROBLES, ANA M. | Address on file | | | |
| 1861780 | Moya Cruz, Maribel | Address on file | | | |
| 1247471 | MOYA MORALES, LEONIDES | Address on file | | | |
| 1592060 | Moya, Israel Chico | Address on file | | | |
| 1999076 | MOYET DE LEON, NESTOR R | Address on file | | | |
| 1924913 | Moyet Rodriguez, Juan | Address on file | | | |
| 1924913 | Moyet Rodriguez, Juan | Address on file | | | |
| 2001997 | Moyett del Valle, Maria del C. | Address on file | | | |
| 1672052 | Moyett Rodriguez, Wanda L. | Address on file | | | |
| 1914995 | MULERO ARZUAGA, CARMEN IRIS | Address on file | | | |
| 2104773 | Mulero Butter, Ana C. | Address on file | | | |
| 1729829 | Mulero Diaz , Zaida | Address on file | | | |
| 1776244 | Mulero Fernandez, Maria I. | Address on file | | | |
| 1640593 | Mulero Guzman, David | Address on file | | | |
| 1641953 | MULERO HERNANDEZ, ANA L | Address on file | | | |
| 1807828 | MULERO HERNANDEZ, ANA L | Address on file | | | |
| 1750881 | Mulero Mulero, Maria D. | Address on file | | | |
| 1532804 | Mulero Reyes, Jose | Address on file | | | |
| 2125324 | Mulero Santos, Harold | Address on file | | | |
| 2104850 | Muller Arroyo, Juanita | Address on file | | | |
| 350405 | MUNDO FALU, JOHANNY | Address on file | | | |
| 678837 | Mundo Falu, Johanny | Address on file | | | |
| 678837 | Mundo Falu, Johanny | Address on file | | | |
| 1199962 | MUNDO FLORES, ENILDA | Address on file | | | |
| 2016205 | Mundo Flores, Ivan | Address on file | | | |
| 350444 | Mundo Rosario, Manuel F. | Address on file | | | |
| 350444 | Mundo Rosario, Manuel F. | Address on file | | | |
| 350485 | Munett Lopez, Ana M. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 190459 | MUNIZ ALICEA, GERALD | Address on file | | | |
| 1745106 | Muniz Arocho, Jennie A. | Address on file | | | |
| 1720055 | Muniz Batista, Lissette | Address on file | | | |
| 1941445 | MUNIZ BELTRAN, EDWIN | Address on file | | | |
| 1602395 | Muniz Cruz, Jeffry | Address on file | | | |
| 254120 | MUNIZ GALARZA, JUAN | Address on file | | | |
| 1932274 | Muniz Garcia, Migdalia | Address on file | | | |
| 1166334 | MUNIZ GONZALEZ, ANGEL L | Address on file | | | |
| 1166334 | MUNIZ GONZALEZ, ANGEL L | Address on file | | | |
| 2017116 | Muniz Gonzalez, Noel Abad | Address on file | | | |
| 1796315 | Muniz Guzman, Vanessa | Address on file | | | |
| 1539853 | Muniz Irizarry, Edda L. | Address on file | | | |
| 1602438 | Muniz Irizarry, Ivia L. | Address on file | | | |
| 424328 | MUNIZ JIMENEZ, RAMON | Address on file | | | |
| 1792649 | Muniz Mas, Milagros | Address on file | | | |
| 1503094 | Muniz Pagan, Alex | Address on file | | | |
| 1494060 | Muniz Pagan, Alex | Address on file | | | |
| 246882 | MUNIZ PEREZ, JOSE D | Address on file | | | |
| 1478743 | MUNIZ PEREZ, WALESKA | Address on file | | | |
| 1478743 | MUNIZ PEREZ, WALESKA | Address on file | | | |
| 1991663 | Muniz Ramos, Yolanda | Address on file | | | |
| 1192247 | MUNIZ REYES, EDGARDO A | Address on file | | | |
| 1675036 | Muniz Rivera, Irma I | Address on file | | | |
| 1753006 | Muniz Rodriguez Elizabeth | Address on file | | | |
| 1753006 | Muniz Rodriguez Elizabeth | Address on file | | | |
| 1804153 | Muniz Rodriguez, Mari Carmen | Address on file | | | |
| 1804153 | Muniz Rodriguez, Mari Carmen | Address on file | | | |
| 1956720 | Muniz Vazquez, Eric Jose | Address on file | | | |
| 1687944 | Muniz, Carmen Rios | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1691233 | Munoz Correa, Sonia | Address on file | | | |
| 1847286 | Munoz Del Valle, Flavia | Address on file | | | |
| 1566934 | MUNOZ DELGADO, MAYRA | Address on file | | | |
| 1496272 | Muñoz Fernández, Juan M | Address on file | | | |
| 1495657 | Muñoz Fernández, Juan M | Address on file | | | |
| 1060117 | MUNOZ FIGUEROA, MAYRA | Address on file | | | |
| 420796 | MUNOZ GOMEZ, RAFAEL | Address on file | | | |
| 1711760 | MUNOZ MARRERO, DARNIE | Address on file | | | |
| 2093714 | Munoz Matos, Beatriz | Address on file | | | |
| 317531 | MUNOZ MOJICA, MAYKA | Address on file | | | |
| 1602183 | MUNOZ NUNEZ, JOSEFA | Address on file | | | |
| 352330 | MUNOZ NUNEZ, JOSEFA | Address on file | | | |
| 1629609 | MUNOZ NUNEZ, JOSEFA | Address on file | | | |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | Address on file | | | |
| 2126317 | Munoz Rodriguez, Carmen M. | Address on file | | | |
| 1744150 | Munoz Rodriguez, Marizela | Address on file | | | |
| 1647916 | Muñoz Rodríguez, Osvaldo | Address on file | | | |
| 1777554 | MUNOZ RUIZ, IVONNE | Address on file | | | |
| 1629972 | Munoz Sarria, Maria I. | Address on file | | | |
| 1523467 | Munoz Torres, Olga N | Address on file | | | |
| 1572164 | Munoz Vazquez, Aida M. | Address on file | | | |
| 1053956 | MUNOZ VILLADA, MARIA | Address on file | | | |
| 1096320 | MURGA GARCIA, TITO | Address on file | | | |
| 1612844 | Muriel Allende, Neishla S. | Address on file | | | |
| 1629485 | Muriel Castro, Yaritza | Address on file | | | |
| 1782904 | MURIEL DAVILA, LYMARI | Address on file | | | |
| 1755714 | Muriel De la Paz, Norma Ivette | Address on file | | | |
| 1492146 | Muriel- Falcón, Carmen L | Address on file | | | |
| 1491400 | Muriel Falcon, Carmen Luisa | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1635472 | MURIEL GONZALEZ, AIDA I. | Address on file | | | |
| 1852350 | Muriel Lopez, Eddier J. | Address on file | | | |
| 2061213 | Muriel Roldan, Elsie | Address on file | | | |
| 2086006 | Muriel Roldan, Ines | Address on file | | | |
| 1808433 | MURIEL SANCHEZ, AGUSTINA | Address on file | | | |
| 1984325 | Muriel Santana, Betzaida | Address on file | | | |
| 1984325 | Muriel Santana, Betzaida | Address on file | | | |
| 2082110 | Muriel Santana, Oswald R | Address on file | | | |
| 1057129 | MURIEL SUSTACHE, MARISELA | Address on file | | | |
| 1057129 | MURIEL SUSTACHE, MARISELA | Address on file | | | |
| 1057129 | MURIEL SUSTACHE, MARISELA | Address on file | | | |
| 1527828 | Muriel-Falcon, Carmen L. | Address on file | | | |
| 1207751 | MURILLO RIVERA, GABRIEL | Address on file | | | |
| 1842531 | Murphy Correa, Elena | Address on file | | | |
| 839710 | Murray-Soto, Luisa | Address on file | | | |
| 2099830 | MUSSENDEN NEGRON, OMAR J | Address on file | | | |
| 2099830 | MUSSENDEN NEGRON, OMAR J | Address on file | | | |
| 1819307 | NADAL FERNANDEZ, JANNETTE | Address on file | | | |
| 1652438 | Nadal Fernandez, Wanda I. | Address on file | | | |
| 1485904 | NAPOLEON ROSADO, VIVIAN | Address on file | | | |
| 1228305 | NARANJO ALICEA, JOELFRI | Address on file | | | |
| 1656323 | NAREDO VILLAR, MANUEL | Address on file | | | |
| 1654952 | Narvaez Cortes, Nancy | Address on file | | | |
| 1654952 | Narvaez Cortes, Nancy | Address on file | | | |
| 1954861 | Narvaez Morales, Marta I. | Address on file | | | |
| 2004813 | NARVAEZ NARVAEZ, EDNA I | Address on file | | | |
| 1507351 | Narváez Rivera, Carmen J. | Address on file | | | |
| 1507351 | Narváez Rivera, Carmen J. | Address on file | | | |
| 1793521 | NARVAEZ RIVERA, IVONNE M | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1530696 | Narvaez Santiago, Carmen E. | Address on file | | | |
| 1606127 | Natal Maldonado, Sandra I. | Address on file | | | |
| 1524129 | NATAL NIEVES, MAYRA IVELISSE | Address on file | | | |
| 1520616 | NATAL ORAMA, MELISANDRA | Address on file | | | |
| 1054779 | NATAL RIVERA, MARIA VICTORIA | Address on file | | | |
| 1668363 | Natal Rodríguez, Otilio | Address on file | | | |
| 1668363 | Natal Rodríguez, Otilio | Address on file | | | |
| 1737675 | Nater Garcia, Juan Manuel | Address on file | | | |
| 2104290 | Nater Milian, Lilia | Address on file | | | |
| 1506399 | Nater Sanchez, José Francisco | Address on file | | | |
| 1202803 | NAVARRO BELTRAN, EVELYN | Address on file | | | |
| 355368 | NAVARRO CANCEL, IVELISSE | Address on file | | | |
| 1813006 | NAVARRO COLON, MARLENE | Address on file | | | |
| 1108199 | NAVARRO COLON, ZORI L | Address on file | | | |
| 1183008 | NAVARRO CRUZ, CARMEN R | Address on file | | | |
| 355409 | NAVARRO CRUZ, DIANA I | Address on file | | | |
| 355409 | NAVARRO CRUZ, DIANA I | Address on file | | | |
| 1582153 | Navarro Delgado, Edric R. | Address on file | | | |
| 1582153 | Navarro Delgado, Edric R. | Address on file | | | |
| 1726297 | NAVARRO FELICIANO, MILAGROS | Address on file | | | |
| 1764063 | Navarro Gonzalez, Cruz | Address on file | | | |
| 1764063 | Navarro Gonzalez, Cruz | Address on file | | | |
| 1758730 | Navarro Melendez, Josue | Address on file | | | |
| 1979516 | NAVARRO MOJICA, IVELISSE | Address on file | | | |
| 1212051 | NAVARRO RIVERA, GRISEL | Address on file | | | |
| 1524039 | Navarro Rivera, Jonathan | Address on file | | | |
| 2082564 | Navarro Rivera, Manuel A. | Address on file | | | |
| 1547668 | Navarro Rodriguez, Regino | Address on file | | | |
| 1988838 | Navarro Santana, Harry | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1054366 | NAVARRO SERRANO, MARIA S | Address on file | | | |
| 1893443 | NAVARRO SMITH, CONSUELO | Address on file | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on file | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on file | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on file | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on file | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on file | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on file | | | |
| 2089685 | Navarro Tyson , Jeannette | Address on file | | | |
| 1210960 | NAVARRO VAZQUEZ, GLORIA H | Address on file | | | |
| 2024041 | Navas de Leon, Luis Ivan | Address on file | | | |
| 1587497 | Navas Rodriguez, Marisol | Address on file | | | |
| 2027014 | NAVEDO MALDONADO, LISA | Address on file | | | |
| 626116 | NAVEDO MELENDEZ, CARMEN G | Address on file | | | |
| 626116 | NAVEDO MELENDEZ, CARMEN G | Address on file | | | |
| 355983 | NAVEDO RIVERA, MARITZA | Address on file | | | |
| 1072439 | Navedo Roman, Norma I | Address on file | | | |
| 1072439 | Navedo Roman, Norma I | Address on file | | | |
| 1802317 | NAVEDO TORRES, FERNANDO | Address on file | | | |
| 1802317 | NAVEDO TORRES, FERNANDO | Address on file | | | |
| 1648374 | Navedo, Annette Rivera | Address on file | | | |
| 1633001 | Nazario Antongiorgi, Iris A | Address on file | | | |
| 2101013 | Nazario Burgos, Maria Julia | Address on file | | | |
| 1582030 | NAZARIO CARCAÑA, GLADYS ENID | Address on file | | | |
| 1582030 | NAZARIO CARCAÑA, GLADYS ENID | Address on file | | | |
| 1835437 | Nazario Cherena, Jose R. | Address on file | | | |
| 1720293 | Nazario Denizard, Edra | Address on file | | | |
| 1720293 | Nazario Denizard, Edra | Address on file | | | |
| 1493829 | Nazario Feliu, Francisco | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1502827 | Nazario Feliu, Francisco | Address on file | | | |
| 893816 | NAZARIO IRIZARRY, EDITH M | Address on file | | | |
| 1946082 | Nazario Mercado, Aixa Esther | Address on file | | | |
| 1863184 | NAZARIO PACHECO, MANUEL ANTONIO | Address on file | | | |
| 717625 | NAZARIO PIETRI, MARTA Z | Address on file | | | |
| 717625 | NAZARIO PIETRI, MARTA Z | Address on file | | | |
| 1773699 | Nazario Ramirez, Emanuel | Address on file | | | |
| 2099453 | Nazario Rivera, Noemi | Address on file | | | |
| 1988799 | Nazario Rodriguez, Gabriel | Address on file | | | |
| 644442 | NAZARIO SOTO, ELFREIDA | Address on file | | | |
| 1804646 | Nazario Vazquez, Brenda Lee | Address on file | | | |
| 1522640 | Nazario Velez, Betzaida | Address on file | | | |
| 2142491 | Nazario Velez, Rosa Iris | Address on file | | | |
| 1523180 | Nazario, Juan E. | Address on file | | | |
| 1521863 | Nazario-Ortega, Naroly | Address on file | | | |
| 2097889 | ÑECO CINTRON, MYRIAM S | Address on file | | | |
| 357117 | Negron Alvarado, Maribel | Address on file | | | |
| 1205859 | NEGRON ALVAREZ, FRANCIS F | Address on file | | | |
| 1718409 | Negron Angulo, Jacqueline | Address on file | | | |
| 858246 | Negron Arce, Luis | Address on file | | | |
| 1200826 | Negron Castillo, Erick M | Address on file | | | |
| 2188690 | Negron Castro, Ilbia | Address on file | | | |
| 1748277 | NEGRON COLLAZO, JANET | Address on file | | | |
| 357437 | NEGRON CONCEPCION, MARIA A | Address on file | | | |
| 1959638 | Negron Cortes, Adelina | Address on file | | | |
| 1067274 | NEGRON CRUZ, MYRNA R | Address on file | | | |
| 1067274 | NEGRON CRUZ, MYRNA R | Address on file | | | |
| 1067274 | NEGRON CRUZ, MYRNA R | Address on file | | | |
| 1940565 | Negron de Jesus, Maria Del C. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1744903 | Negron Del Valle, Gilberto | Address on file | | | |
| 1010119 | NEGRON DIAZ, ISMAEL | Address on file | | | |
| 1980853 | Negron Falcon, Norma I | Address on file | | | |
| 2115113 | Negron Falcon, Norma I | Address on file | | | |
| 730990 | NEGRON FALCON, NORMA I. | Address on file | | | |
| 730990 | NEGRON FALCON, NORMA I. | Address on file | | | |
| 1698256 | Negron Flores, Diane | Address on file | | | |
| 1425569 | NEGRON FLORES, MARIA DE LO A. | Address on file | | | |
| 1491611 | Negrón Flores, Maria de los A. | Address on file | | | |
| 1970527 | Negron Gay, Edwin | Address on file | | | |
| 1768710 | Negron Guzman, Joel | Address on file | | | |
| 2119648 | Negron Guzman, Maria Felicita | Address on file | | | |
| 1559855 | Negron Karma, Jorge David | Address on file | | | |
| 853854 | NEGRON LANDRON, ANDRES | Address on file | | | |
| 1139945 | NEGRON LEBRON, RICHARD | Address on file | | | |
| 1585389 | Negron Lopez, Luis Alberto | Address on file | | | |
| 1801001 | Negron Lopez, Maritza | Address on file | | | |
| 1747831 | Negron Lopez, Miguel A | Address on file | | | |
| 1950030 | NEGRON LOPEZ, RAFAEL F. | Address on file | | | |
| 1844562 | Negron Marrero, Eva | Address on file | | | |
| 1753167 | Negrón Martínez, Carmen L. | Address on file | | | |
| 1661606 | Negrón Martínez, Janet I. | Address on file | | | |
| 1841055 | Negron Matos, Norberto | Address on file | | | |
| 1107349 | Negron Millan, Yvonne | Address on file | | | |
| 358179 | NEGRON MILLAN, YVONNE | Address on file | | | |
| 358196 | NEGRON MOJICA, MODESTA | Address on file | | | |
| 1543569 | NEGRON MONTALVO, NAYDA M | Address on file | | | |
| 1581884 | NEGRON MONTALVO, WALTER | Address on file | | | |
| 1629295 | Negron Morales , Adelaida | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1866754 | Negron Morales, Marilyn | Address on file | | | |
| 1854626 | NEGRON MORAN, ELVIN J. | Address on file | | | |
| 1498810 | Negron Negron, Jose A. | Address on file | | | |
| 1804297 | Negron Oliveras, Evelyn | Address on file | | | |
| 1596767 | Negron Oquendo, Idalia | Address on file | | | |
| 1598205 | NEGRON ORTIZ, DELIZADITH | Address on file | | | |
| 853859 | NEGRON ORTIZ, MIGDALIA I. | Address on file | | | |
| 1775882 | Negron Pantojas, Jose A | Address on file | | | |
| 1580676 | Negron Pena, Rafael | Address on file | | | |
| 1934770 | Negron Perez, Doris | Address on file | | | |
| 1635092 | Negron Perez, Rafael | Address on file | | | |
| 1106778 | Negron Quiles, Yolanda I | Address on file | | | |
| 1106778 | Negron Quiles, Yolanda I | Address on file | | | |
| 1528034 | Negron Quiles, Yolanda I | Address on file | | | |
| 1562512 | NEGRON QUILES, YOLANDA I. | Address on file | | | |
| 1840980 | Negron Quinones, Ana D | Address on file | | | |
| 1969520 | Negron Quinones, Pura L | Address on file | | | |
| 1205959 | NEGRON RENTAS, FRANCISCA | Address on file | | | |
| 1604774 | Negron Reyes, Ana C | Address on file | | | |
| 2031398 | NEGRON REYES, MARTA | Address on file | | | |
| 1984529 | Negron Rivera , Carmen J. | Address on file | | | |
| 1595812 | NEGRON RIVERA, CARMEN IRIS | Address on file | | | |
| 1595812 | NEGRON RIVERA, CARMEN IRIS | Address on file | | | |
| 1935370 | Negron Rivera, Carmen J. | Address on file | | | |
| 1992142 | Negron Rivera, Igneri | Address on file | | | |
| 1776223 | Negrón Rivera, Luz D. | Address on file | | | |
| 1839272 | Negron Rivera, Luz Idalia | Address on file | | | |
| 1755293 | Negron Rodriguez, Martin | Address on file | | | |
| 1798665 | NEGRON RODRIGUEZ, MILLIAM | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1491522 | NEGRON RODRIGUEZ, VIVIAN | Address on file | | | |
| 2087282 | NEGRON RODRIGUEZ, WIGBERTO | Address on file | | | |
| 595634 | NEGRON ROSADO, YANITZA E | Address on file | | | |
| 1184805 | NEGRON ROSARIO, CHERY | Address on file | | | |
| 604914 | NEGRON TORRES, ALEXIS | Address on file | | | |
| 1884008 | Negron Torres, Hector L | Address on file | | | |
| 1667111 | Negron Torres, Rosa | Address on file | | | |
| 1503489 | Negrón Torres, Yadira | Address on file | | | |
| 1949071 | Negron Valentin, Nectar M | Address on file | | | |
| 1248765 | NEGRON VEGA, LINDA L | Address on file | | | |
| 359293 | NEGRON VEGA, LINDA L. | Address on file | | | |
| 1541909 | Negron Velazquez, Evelyn Enid | Address on file | | | |
| 1918948 | NEGRON VELEZ, ALIDA A. | Address on file | | | |
| 1662085 | NEGRON VELEZ, JUAN | Address on file | | | |
| 1547228 | Negrón Vélez, Olga N. | Address on file | | | |
| 1920757 | Negron Vidal, Maritza | Address on file | | | |
| 1615708 | Negron, Marta Lerdo | Address on file | | | |
| 2036201 | Negron, Mayra | Address on file | | | |
| 1495020 | Negron-Fernandez, Jose R. | Address on file | | | |
| 1623260 | NEGRON-GAZTAMBIDE, OLGA J. | Address on file | | | |
| 1752883 | Nelaida Ruberte Ruiz | Address on file | | | |
| 1752883 | Nelaida Ruberte Ruiz | Address on file | | | |
| 728022 | NELSON HERNANDEZ ROSARIO | Address on file | | | |
| 728022 | NELSON HERNANDEZ ROSARIO | Address on file | | | |
| 1048035 | NELSON RODRIGUEZ, MANOLIN | Address on file | | | |
| 1639055 | Neptune, Marie H. | Address on file | | | |
| 1069679 | NEREIDA FIGUEROA MALDONADO | Address on file | | | |
| 1508377 | NEREIDA HERRERA, JESUS | Address on file | | | |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1964046 | Neris Galarza, Minerva | Address on file | | | |
| 1734711 | Nevarez Fuentes, Maria M | Address on file | | | |
| 1734711 | Nevarez Fuentes, Maria M | Address on file | | | |
| 1773593 | Nevarez Fuentes, Rosana | Address on file | | | |
| 1748530 | Nevarez Rivera, Clary I | Address on file | | | |
| 2107744 | NEVAREZ RIVERA, CLARY I. | Address on file | | | |
| 1970387 | NEVAREZ SANTANA, JORGE A. | Address on file | | | |
| 726576 | Nievas Rosado, Nancy | Address on file | | | |
| 2080999 | Nieves Aldarondo , Pedro | Address on file | | | |
| 1512901 | NIEVES ALVARADO, ROBERT | Address on file | | | |
| 1895626 | Nieves Ayala, Benjamin J. | Address on file | | | |
| 1544551 | Nieves Baez, Carmen S | Address on file | | | |
| 1544551 | Nieves Baez, Carmen S | Address on file | | | |
| 1817529 | Nieves Barbosa, Benjamin | Address on file | | | |
| 1570394 | Nieves Cancel, Arelis | Address on file | | | |
| 2002946 | Nieves Caraballo, Mildred I. | Address on file | | | |
| 1682926 | NIEVES CONCEPCION, TAINA M | Address on file | | | |
| 1633750 | NIEVES CONCEPCION, TAINA M | Address on file | | | |
| 1650587 | NIEVES CRUZ, ANA ISABEL | Address on file | | | |
| 2014605 | Nieves Cruz, Lillian | Address on file | | | |
| 362115 | Nieves Cruz, Marisol | Address on file | | | |
| 1572447 | Nieves Cruz, Vivian | Address on file | | | |
| 2018780 | Nieves Cruz, Wanda | Address on file | | | |
| 1615224 | NIEVES DEL VALLE, MARIE LISABETH | Address on file | | | |
| 1728972 | NIEVES FELICIANO, LISETTE | Address on file | | | |
| 1635808 | Nieves Figueroa, Dianne | Address on file | | | |
| 1596081 | Nieves Figueroa, Elizabeth | Address on file | | | |
| 1702245 | Nieves Figueroa, Israel | Address on file | | | |
| 1981575 | Nieves Figueroa, Jose R | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1597063 | Nieves- Fonseca, Cesar A. | Address on file | | | |
| 1587798 | NIEVES FRANCO, ANA MARIA | Address on file | | | |
| 1533833 | Nieves Freita, Betzaida | Address on file | | | |
| 651095 | NIEVES GARCIA, EVELYN | Address on file | | | |
| 1549412 | Nieves Garcia, Maria del C. | Address on file | | | |
| 1735310 | Nieves Goire, Noemi | Address on file | | | |
| 1914984 | Nieves Gonzalez, Adela | Address on file | | | |
| 1238527 | NIEVES GONZALEZ, JOSE R | Address on file | | | |
| 1934169 | NIEVES GONZALEZ, LUIS A. | Address on file | | | |
| 1934169 | NIEVES GONZALEZ, LUIS A. | Address on file | | | |
| 1527788 | NIEVES GONZALEZ, RAQUEL M. | Address on file | | | |
| 362626 | NIEVES GONZALEZ, ZORAIDA | Address on file | | | |
| 1574590 | Nieves Hernández, Leila E. | Address on file | | | |
| 1574590 | Nieves Hernández, Leila E. | Address on file | | | |
| 1564162 | Nieves Lebron, Francisco | Address on file | | | |
| 1562887 | Nieves Lebron, Francisco | Address on file | | | |
| 1073790 | Nieves Lugo, Olga | Address on file | | | |
| 1861386 | Nieves Machuca, Luis A | Address on file | | | |
| 1861386 | Nieves Machuca, Luis A | Address on file | | | |
| 1861386 | Nieves Machuca, Luis A | Address on file | | | |
| 2023614 | Nieves Malave, Evelyn | Address on file | | | |
| 1592608 | Nieves Maldonado, Anabelle | Address on file | | | |
| 1671745 | Nieves Maldonado, Delia M. | Address on file | | | |
| 1783358 | Nieves Maldonado, Peter | Address on file | | | |
| 1770016 | NIEVES MALDONADO, ZWINDA | Address on file | | | |
| 1649091 | Nieves Maldonado, Zwinde | Address on file | | | |
| 362970 | NIEVES MARIN, MARIEL | Address on file | | | |
| 1617338 | NIEVES MARQUEZ, HILDA N | Address on file | | | |
| 926176 | NIEVES MARTINEZ, MINERVA | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| 1847416 | NIEVES MELENDEZ, BEATRIZ | Address on file | | | | |
|---|---|---|---|---|---|---|
| 1847416 | NIEVES MELENDEZ, BEATRIZ | Address on file | | | | |
| 1521026 | Nieves Melendez, Pablo L | Address on file | | | | |
| 1888088 | Nieves Mulero, Hilda I. | Address on file | | | | |
| 879391 | Nieves Muller, Ada | Address on file | | | | |
| 945379 | NIEVES MULLER, ADA | Address on file | | | | |
| 1859392 | NIEVES MULLER, WILFREDO | Address on file | | | | |
| 1569796 | Nieves Muniz, Marisol | Address on file | | | | |
| 1060846 | NIEVES MUNIZ, MELVIN | Address on file | | | | |
| 1573278 | Nieves Navarro, Miguel A. | Address on file | | | | |
| 1780421 | Nieves Negron, Judy | Address on file | | | | |
| 1800148 | NIEVES NIEVES, LUIS | Address on file | | | | |
| 1935564 | NIEVES NIEVES, LUZ M | Address on file | | | | |
| 1935564 | NIEVES NIEVES, LUZ M | Address on file | | | | |
| 2104811 | NIEVES NIEVES, MIGUEL A | Address on file | | | | |
| 1779219 | Nieves Nieves, Osvaldo | Address on file | | | | |
| 363431 | NIEVES OQUENDO, NILDA A | Address on file | | | | |
| 1474703 | NIEVES PEREZ, ARELYS E | Address on file | | | | |
| 1477131 | Nieves Perez, Arelys Elissa | Address on file | | | | |
| 1754066 | Nieves Perez, Awilda Luz | Address on file | | | | |
| 1739020 | Nieves Perez, Cielo E | Address on file | | | | |
| 1825484 | NIEVES PEREZ, SONIA IVETTE | Address on file | | | | |
| 1765673 | Nieves Plaza, Mayra I. | Address on file | | | | |
| 1205377 | NIEVES RAMOS, FILIBERTO | Address on file | | | | |
| 1205377 | NIEVES RAMOS, FILIBERTO | Address on file | | | | |
| 1964041 | Nieves Reyes, Jinnie L. | Address on file | | | | |
| 1572282 | Nieves Reyes, Maribel | Address on file | | | | |
| 2005011 | Nieves Reyes, Ramona | Address on file | | | | |
| 1503109 | NIEVES RÍOS, CARLOS R. | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1808069 | NIEVES RIVAS, MARGARITA | Address on file | | | |
| 1808069 | NIEVES RIVAS, MARGARITA | Address on file | | | |
| 363833 | Nieves Rivas, Margarita | Address on file | | | |
| 363833 | Nieves Rivas, Margarita | Address on file | | | |
| 2097535 | NIEVES RIVERA | Address on file | | | |
| 1483926 | Nieves Rivera, Carlos A | Address on file | | | |
| 2081027 | Nieves Rivera, Evette | Address on file | | | |
| 1527693 | Nieves Rivera, Ivan | Address on file | | | |
| 363909 | NIEVES RIVERA, JANET | Address on file | | | |
| 363944 | NIEVES RIVERA, LUIS | Address on file | | | |
| 1793822 | Nieves Rivera, Maida | Address on file | | | |
| 1765813 | Nieves Rivera, Maria Milagros | Address on file | | | |
| 1650683 | Nieves Rivera, Olga | Address on file | | | |
| 1546941 | Nieves Rivera, Ramon | Address on file | | | |
| 1697748 | NIEVES RIVERA, VANESSA I. | Address on file | | | |
| 1767211 | Nieves Rodriguez, Ines | Address on file | | | |
| 1656269 | NIEVES RODRIGUEZ, JUAN E | Address on file | | | |
| 1688771 | NIEVES RODRIGUEZ, JUAN E | Address on file | | | |
| 1688771 | NIEVES RODRIGUEZ, JUAN E | Address on file | | | |
| 1951449 | Nieves Rodriguez, Maria del Carmen | Address on file | | | |
| 1931326 | NIEVES RODRIGUEZ, NORMA S | Address on file | | | |
| 1733745 | Nieves Rodriguez, Xiomara | Address on file | | | |
| 1917814 | NIEVES ROJAS, LUIS A | Address on file | | | |
| 1904348 | Nieves Rojas, Rosa M. | Address on file | | | |
| 1654566 | Nieves Roman, Analda | Address on file | | | |
| 1654566 | Nieves Roman, Analda | Address on file | | | |
| 1726272 | Nieves Roman, Flor Maria | Address on file | | | |
| 1726272 | Nieves Roman, Flor Maria | Address on file | | | |
| 1650936 | Nieves Roman, Luis Raul | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1780802 | Nieves Rosado, Elizabeth | Address on file | | | |
| 1633590 | Nieves Rosado, Felix A. | Address on file | | | |
| 1165609 | Nieves Rosario, Jorge | Address on file | | | |
| 1818471 | Nieves Sanchez, Sonia | Address on file | | | |
| 1799164 | NIEVES SANTIAGO, ANA I. | Address on file | | | |
| 1556613 | NIEVES SANTIAGO, DEMETRIO | Address on file | | | |
| 1248788 | NIEVES SANTIAGO, LINDA | Address on file | | | |
| 1563247 | Nieves Santiago, Manuel | Address on file | | | |
| 1051101 | NIEVES SANTIAGO, MARIA D | Address on file | | | |
| 1388003 | NIEVES SANTIAGO, MAYRA | Address on file | | | |
| 1388003 | NIEVES SANTIAGO, MAYRA | Address on file | | | |
| 1763081 | Nieves Santos , Mariangelly | Address on file | | | |
| 1673044 | Nieves Santos, Alba N. | Address on file | | | |
| 1664577 | Nieves Santos, Elizabeth | Address on file | | | |
| 1664577 | Nieves Santos, Elizabeth | Address on file | | | |
| 1799726 | Nieves Serrano, Cynthia | Address on file | | | |
| 2027794 | Nieves Serrano, Helen M | Address on file | | | |
| 1064809 | NIEVES SOLER, MILDRED | Address on file | | | |
| 1756211 | Nieves Solivan, Ruth | Address on file | | | |
| 1765942 | Nieves Soto, Yolanda Z. | Address on file | | | |
| 1674843 | NIEVES TORRES, AWILDA | Address on file | | | |
| 1534140 | Nieves Vargas, Milton | Address on file | | | |
| 1641114 | Nieves Vazquez, Elliot | Address on file | | | |
| 1561030 | Nieves Velez, Ana D. | Address on file | | | |
| 1586768 | Nieves Vera, Myriam E. | Address on file | | | |
| 2023789 | Nieves, Alfredo Romero | Address on file | | | |
| 1699689 | NIEVES, ALICIA GERENA | Address on file | | | |
| 1167871 | Nieves, Angel Sanchez | Address on file | | | |
| 1672219 | NIEVES, PEDRO VELAZQUEZ | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1651183 | Nieves, Sylvette | Address on file | | | |
| 1475794 | Nigaglioni Mignucci, Maria C | Address on file | | | |
| 1475794 | Nigaglioni Mignucci, Maria C | Address on file | | | |
| 1488053 | NIGAGLIONI RODRIGUEZ, MAYRA L | Address on file | | | |
| 364919 | NIGAGLIONI RODRIGUEZ, MAYRA L | Address on file | | | |
| 1060037 | NIGAGLIONI RODRIGUEZ, MAYRA L. | Address on file | | | |
| 1722212 | Nimia Ferrer Sanjurjo | Address on file | | | |
| 1595868 | Nina Espinosa, Jorge L | Address on file | | | |
| 1595868 | Nina Espinosa, Jorge L | Address on file | | | |
| 365458 | NINA ESPINOSA, JORGE L. | Address on file | | | |
| 365458 | NINA ESPINOSA, JORGE L. | Address on file | | | |
| 2097449 | NISTAL VARGAS, EDWIN R | Address on file | | | |
| 1071070 | NITZA I MIRANDA SANTOS | Address on file | | | |
| 1071070 | NITZA I MIRANDA SANTOS | Address on file | | | |
| 2008369 | NOBLE GARCIA, CARMEN | Address on file | | | |
| 1650824 | NOGUERAS LEON, HUMBERTO | Address on file | | | |
| 1650824 | NOGUERAS LEON, HUMBERTO | Address on file | | | |
| 2002902 | Nogueras Sicardo, Magdaly | Address on file | | | |
| 1725387 | NOLASCO PADILLA, CARMEN M | Address on file | | | |
| 1563312 | NORAT CORREA, NEISHA M. | Address on file | | | |
| 2090658 | NORMANDIA RODRIGUEZ, RUBINETTE | Address on file | | | |
| 1753266 | Nory Soto Quiñones | Address on file | | | |
| 1753266 | Nory Soto Quiñones | Address on file | | | |
| 1678425 | Novalés Novalés, Angelita | Address on file | | | |
| 1236077 | NOVOA GARCIA, JOSE L. | Address on file | | | |
| 768717 | NOVOA RIVERA, YESSENIA | Address on file | | | |
| 1067780 | NUNEZ ALICEA, NANCY M | Address on file | | | |
| 1636341 | Nunez Cisneros, Michelle M. | Address on file | | | |
| 1774366 | Nunez Diaz, Iris B. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1909408 | Nunez Falcon, Norma Iris | Address on file | | | |
| 1914929 | Nunez Falcon, Wilma | Address on file | | | |
| 1914929 | Nunez Falcon, Wilma | Address on file | | | |
| 1169687 | NUNEZ FOX, ANTONIO | Address on file | | | |
| 1593683 | Núñez García, Vanessa del C. | Address on file | | | |
| 1593683 | Núñez García, Vanessa del C. | Address on file | | | |
| 2073356 | Nunez Mercado, Haydee | Address on file | | | |
| 2055331 | Nunez Otero, Javier S. | Address on file | | | |
| 1666934 | Nunez Ramos, Carmen Y. | Address on file | | | |
| 1666934 | Nunez Ramos, Carmen Y. | Address on file | | | |
| 1539657 | Nunez Reyes, Angel | Address on file | | | |
| 1491168 | NÚÑEZ RODRÍGUEZ, ANA | Address on file | | | |
| 1631581 | Nunez Santos, Nilsa | Address on file | | | |
| 1560719 | NÚÑEZ SERRANO, YADINES | Address on file | | | |
| 1539737 | NUNEZ, JOEL | Address on file | | | |
| 1494934 | Núñez-Almengor, Itzel | Address on file | | | |
| 1494020 | Nuñez-Rivera, Betsy | Address on file | | | |
| 1072950 | NYDIA M ALICEA COLON | Address on file | | | |
| 1777192 | Ocaña Claudio, Carlos J. | Address on file | | | |
| 1638164 | Ocasio Acevedo, Nancy A. | Address on file | | | |
| 1638880 | Ocasio Acevedo, Nancy A. | Address on file | | | |
| 1661643 | Ocasio Acevedo, Nancy A. | Address on file | | | |
| 1678310 | Ocasio Acevedo, Nancy A. | Address on file | | | |
| 1620527 | Ocasio Barreto, Juan R. | Address on file | | | |
| 1567471 | OCASIO BETANCOURT, MARIA J. | Address on file | | | |
| 1957153 | Ocasio Borges, Carlos M | Address on file | | | |
| 1957153 | Ocasio Borges, Carlos M | Address on file | | | |
| 1939942 | Ocasio Borges, Juan P | Address on file | | | |
| 1047730 | OCASIO BORGES, MAGDA LIZ | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1047730 | OCASIO BORGES, MAGDA LIZ | Address on file | | | |
| 1494249 | OCASIO BORGES, RAFAEL A | Address on file | | | |
| 2009656 | Ocasio Couvertier, Enid Y. | Address on file | | | |
| 1640937 | OCASIO DE LEON, INGRID | Address on file | | | |
| 1738874 | OCASIO DE LEON, INGRID | Address on file | | | |
| 905073 | OCASIO DIAZ, IVAN | Address on file | | | |
| 1523651 | Ocasio Estrada, Alejandro | Address on file | | | |
| 1189631 | OCASIO GARCIA, DENNESSE | Address on file | | | |
| 1997435 | OCASIO GARCIA, JOSE A. | Address on file | | | |
| 1572505 | Ocasio Landrón, Justina | Address on file | | | |
| 1831400 | Ocasio Leon, Addy | Address on file | | | |
| 1614449 | Ocasio Llopiz, Ada Luz | Address on file | | | |
| 1986282 | Ocasio Llopiz, Olga I. | Address on file | | | |
| 1162370 | OCASIO LOPEZ, AMEDARIS | Address on file | | | |
| 1638055 | Ocasio Miranda, Eva M | Address on file | | | |
| 1902204 | OCASIO MONTALVO, CARLOS J | Address on file | | | |
| 2114876 | Ocasio Montanez, Luis Alberto | Address on file | | | |
| 1750741 | OCASIO NIEVES, MARGARITA | Address on file | | | |
| 1939573 | Ocasio Ocasio, Maria de los A. | Address on file | | | |
| 1478318 | Ocasio Ortiz, Ana H. | Address on file | | | |
| 1732623 | OCASIO RAMOS, WILFREDO | Address on file | | | |
| 1923813 | Ocasio Rios, Heriberto | Address on file | | | |
| 1795767 | Ocasio Rios, Luz Z | Address on file | | | |
| 1765680 | OCASIO RIOS, LUZ Z | Address on file | | | |
| 2045334 | Ocasio Rivera, Elba I | Address on file | | | |
| 1957280 | Ocasio Rodriguez, Yazmin | Address on file | | | |
| 2114220 | Ocasio Rosario, Edwin F. | Address on file | | | |
| 1497808 | OCASIO SANTANA, MARLENE M | Address on file | | | |
| 1497808 | OCASIO SANTANA, MARLENE M | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1860924 | OCASIO SERRANO, MARIA E. | Address on file | | | |
| 1519587 | Ocasio Soto, Vivian | Address on file | | | |
| 1732204 | Ocasio Torres, Nixa M. | Address on file | | | |
| 1089598 | OCASIO VAZQUEZ, RUBEN | Address on file | | | |
| 939621 | Ocasio Vazquez, Virginia | Address on file | | | |
| 1677043 | Ocasio, Arlene | Address on file | | | |
| 1073178 | OCASIO, JOSE A | Address on file | | | |
| 1073178 | OCASIO, JOSE A | Address on file | | | |
| 1609258 | Ocasio, Julio C | Address on file | | | |
| 1746374 | OCASIO, MARIA R. | Address on file | | | |
| 1073237 | OCASIO, ODALIS GOMEZ | Address on file | | | |
| 1073237 | OCASIO, ODALIS GOMEZ | Address on file | | | |
| 585108 | OCASIO, VICTOR AVILES | Address on file | | | |
| 585108 | OCASIO, VICTOR AVILES | Address on file | | | |
| 1549931 | O'Ferrall Irizarry, Gisela | Address on file | | | |
| 1580018 | OJEDA ADRIAN, LILLIAM | Address on file | | | |
| 1618949 | Ojeda Alicea, Sarah N | Address on file | | | |
| 1618949 | Ojeda Alicea, Sarah N | Address on file | | | |
| 1631145 | OJEDA DIEZ, FRANCISCO | Address on file | | | |
| 1210603 | OJEDA FRADERA, GLENDA | Address on file | | | |
| 1536904 | OJEDA FRADERA, JANNETTE | Address on file | | | |
| 237506 | OJEDA FRADERA, JENNIFER | Address on file | | | |
| 1648876 | Ojeda Morales, Vladimir A. | Address on file | | | |
| 1536135 | Ojeda Ocasio, Lumary | Address on file | | | |
| 1727089 | Ojeda Rivera, Linda V. | Address on file | | | |
| 2080020 | OJEDA ROMAN, IRIS D. | Address on file | | | |
| 1755994 | OJEDA TORRES, LAURA E | Address on file | | | |
| 370728 | OJEDA TORRES, MARIBED | Address on file | | | |
| 370728 | OJEDA TORRES, MARIBED | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1741570 | Ojeda, Leomary | Address on file | | | |
| 1247761 | OJEDA, LESTER E | Address on file | | | |
| 1546367 | Ojeda-Torres, Orlando | Address on file | | | |
| 1580315 | Olan Cesani, Veronica | Address on file | | | |
| 1580303 | Olan Cesani, Veronica | Address on file | | | |
| 2061624 | OLAN MARTINEZ, GERARDO | Address on file | | | |
| 944582 | OLAN MARTINEZ, WILMER | Address on file | | | |
| 944582 | OLAN MARTINEZ, WILMER | Address on file | | | |
| 1070378 | OLAVARRIA FRANQUI, NILDA DORIS | Address on file | | | |
| 1583614 | Olero, Jose Otero | Address on file | | | |
| 1073603 | OLGA I VAZQUEZ POMALES | Address on file | | | |
| 1896797 | Olivares, Maritza Rosa | Address on file | | | |
| 1567635 | OLIVENCIA LOPEZ, ROGELIO | Address on file | | | |
| 1511613 | OLIVENCIA MARCHANY, EDGARDO C. | Address on file | | | |
| 2074135 | Olivencia Palmeri, Esperanza | Address on file | | | |
| 2011532 | OLIVENCIA RIVERA , DAISY | Address on file | | | |
| 2091412 | Olivencia Rivera, Daisy | Address on file | | | |
| 1629012 | OLIVENCIA SOTO, YARITZA | Address on file | | | |
| 1725235 | Oliver Baez, Rafael | Address on file | | | |
| 1182827 | OLIVER CANABAL, CARMEN | Address on file | | | |
| 1721468 | Oliver Cebollero, Lucille | Address on file | | | |
| 1521339 | Oliver Cruz, Eric J. | Address on file | | | |
| 1538943 | Oliver Estien, Lizzette | Address on file | | | |
| 1666437 | OLIVER MORALES, ZAIDA DEL C. | Address on file | | | |
| 1688289 | Olivera Ortiz, Minerva | Address on file | | | |
| 1222595 | OLIVERA PEREZ, JACKELINE | Address on file | | | |
| 1609897 | Oliveras Agueda, Jose L | Address on file | | | |
| 1610935 | Oliveras Agueda, Jose L. | Address on file | | | |
| 1619094 | Oliveras Cruz, Luis Alberto | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1796466 | Oliveras Diaz, Maria | Address on file | | | |
| 1910889 | OLIVERAS GONZALEZ, AIDA | Address on file | | | |
| 1202822 | OLIVERAS LEBRON, EVELYN | Address on file | | | |
| 371859 | Oliveras Lebron, Evelyn | Address on file | | | |
| 1232172 | OLIVERAS MALDONADO, JOSE A | Address on file | | | |
| 371878 | OLIVERAS MARTINEZ, EDNA | Address on file | | | |
| 1672688 | Oliveras Ocasio, Luis | Address on file | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | Address on file | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | Address on file | | | |
| 1182829 | OLIVERAS RIVERA, CARMEN | Address on file | | | |
| 1787969 | OLIVERAS ROSARIO, RAFAEL | Address on file | | | |
| 1534961 | Oliveras Vargas, Alis Y. | Address on file | | | |
| 1534961 | Oliveras Vargas, Alis Y. | Address on file | | | |
| 1533523 | Oliveras Vargas, Jessica | Address on file | | | |
| 1912159 | Olivero Alverez, Luis A. | Address on file | | | |
| 1601311 | Olivero Aponte, Brenda I. | Address on file | | | |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | Address on file | | | |
| 1542803 | Olivero-Negron, Netzaida | Address on file | | | |
| 683025 | OLIVO GARCIA, JOSE C. | Address on file | | | |
| 1792604 | Olivo Morale, Ana | Address on file | | | |
| 2051772 | Olivo Ruiz, Maria Virginia | Address on file | | | |
| 1882325 | OLMEDA GALARZA, GEOVANNI | Address on file | | | |
| 1590350 | Olmeda Morales, Olga I. | Address on file | | | |
| 2008470 | Olmeda Olmeda, Hector | Address on file | | | |
| 1508752 | OLMEDA RODRIGUEZ, DIANA J | Address on file | | | |
| 1992867 | Olmeda Silva, Laura Ivette | Address on file | | | |
| 2081521 | Olmedo Morales, MD, Luis N. | Address on file | | | |
| 1652326 | OLMO LLANOS, MARIA D | Address on file | | | |
| 372807 | OLMO ROMERO, HECTOR | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1761542 | OLMO SALAZAR, WILFREDO | Address on file | | | |
| 853933 | OLMO TORRES, MARZALIS | Address on file | | | |
| 853933 | OLMO TORRES, MARZALIS | Address on file | | | |
| 1997143 | Olmo Vazquez, Ines V. | Address on file | | | |
| 1797211 | Olmo Velez, Israel | Address on file | | | |
| 732924 | OMAYRA LOPEZ ACEVEDO | Address on file | | | |
| 1906083 | O'Neill Lopez, Iris | Address on file | | | |
| 373400 | ONEILL MARSHALL, JOHANNE I | Address on file | | | |
| 1503596 | Oneill Martinez, Agnes M | Address on file | | | |
| 1503596 | Oneill Martinez, Agnes M | Address on file | | | |
| 1522880 | ONEILL ORTA, DELIA IVETTE | Address on file | | | |
| 1060854 | ONEILL ROSADO, MELVIN | Address on file | | | |
| 1060854 | ONEILL ROSADO, MELVIN | Address on file | | | |
| 1915105 | Opio Rodriguez, Karrie Luz | Address on file | | | |
| 1990398 | Oppenheimer Rosario, Luis M. | Address on file | | | |
| 1650826 | Oquendo Acevedo, Joanna | Address on file | | | |
| 1613035 | OQUENDO BERRIOS, CARMEN M. | Address on file | | | |
| 373797 | OQUENDO CRUZ, MARITZA | Address on file | | | |
| 1600733 | Oquendo Del Valle, Olga I | Address on file | | | |
| 1564235 | Oquendo Diaz, Milton | Address on file | | | |
| 1649475 | Oquendo Garcia, Myrna L | Address on file | | | |
| 1981314 | Oquendo Laboy, Ana G. | Address on file | | | |
| 1981314 | Oquendo Laboy, Ana G. | Address on file | | | |
| 1214121 | OQUENDO MORALES, HECTOR L | Address on file | | | |
| 2057481 | Oquendo Muniz, Ailin | Address on file | | | |
| 1817494 | Oquendo Olivo, Jose A | Address on file | | | |
| 1763005 | Oquendo Rivera, Gladys E. | Address on file | | | |
| 1548120 | OQUENDO RIVERA, JORGE A | Address on file | | | |
| 1973797 | OQUENDO RIVERA, MISAEL | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1835609 | OQUENDO RIVERA, VICTOR | Address on file | | | |
| 1717926 | Oquendo Torres, Benedicto | Address on file | | | |
| 1583043 | Oquendo, Maribel Martinez | Address on file | | | |
| 1839757 | Orabona Ocasio, Esther | Address on file | | | |
| 1677706 | ORAMA CARTAGENA, MICHAEL | Address on file | | | |
| 2014506 | Orama Medina, Myriam | Address on file | | | |
| 1491256 | Oramas Irizarry, Jose Francisco | Address on file | | | |
| 1710802 | Orengo Arroyo, Ruth S. | Address on file | | | |
| 1636790 | Orengo Aviles, Elizabeth | Address on file | | | |
| 1208076 | ORENGO AVILES, GASPAR | Address on file | | | |
| 1533358 | ORENGO BONILLA, BRENDA L | Address on file | | | |
| 1752487 | Orengo Cruz, Damir I | Address on file | | | |
| 1720603 | Orengo Cruz, Dayna L. | Address on file | | | |
| 1882100 | Orengo Nieves, Hector L | Address on file | | | |
| 1586891 | Oria Borroto, Guillermo A. | Address on file | | | |
| 1691241 | ORLANDO RODRIGUEZ, JOANNES | Address on file | | | |
| 1673843 | Orlando-Ortiz, Ivonne | Address on file | | | |
| 2024487 | OROPEL RODRIGUEZ, EMERIDA | Address on file | | | |
| 1080115 | OROPEZA HERNANDEZ, RAFAEL | Address on file | | | |
| 1080115 | OROPEZA HERNANDEZ, RAFAEL | Address on file | | | |
| 2042898 | Oropeza Rodriguez, Felicita | Address on file | | | |
| 1099368 | OROZCO LABOY, VILMA L. | Address on file | | | |
| 1099368 | OROZCO LABOY, VILMA L. | Address on file | | | |
| 2029206 | OROZCO RODRIGUEZ, MYRIAM | Address on file | | | |
| 1947173 | Orozco Sanchez, Judith | Address on file | | | |
| 1603648 | ORSINI RECIO, WANDA L. | Address on file | | | |
| 1710677 | ORSINI ROSADO, SADI | Address on file | | | |
| 1460182 | Orsini Velez, Hector L | Address on file | | | |
| 1627448 | Orta Anes, Renee | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1993647 | Orta Diaz, Luz N. | Address on file | | | |
| 1541385 | ORTA PEREZ, CARMEN J | Address on file | | | |
| 923477 | ORTA ROMERO, MARITZA I | Address on file | | | |
| 1987306 | ORTA VELEZ, JONATHAN B. | Address on file | | | |
| 1987306 | ORTA VELEZ, JONATHAN B. | Address on file | | | |
| 1679958 | ORTA-RIVERA, MARIA YOLANDA | Address on file | | | |
| 375600 | ORTEGA BARRETO, GERARDO | Address on file | | | |
| 2098766 | Ortega Concepcion, Margarita | Address on file | | | |
| 1174177 | ORTEGA DIAZ, BLANCA | Address on file | | | |
| 1852102 | Ortega Fonseca, Lourdes Del R. | Address on file | | | |
| 2031462 | Ortega Fuentes, Jorge M. | Address on file | | | |
| 1968756 | Ortega Hernandez, Wanda O. | Address on file | | | |
| 1211722 | ORTEGA MORALES, GRACE M | Address on file | | | |
| 1465586 | Ortega Rios, Grisel | Address on file | | | |
| 2048048 | ORTEGA RIVERA, YOLANDA | Address on file | | | |
| 1958809 | Ortega Rolon, Carmen Delia | Address on file | | | |
| 853962 | ORTEGA SANTIAGO, ELIZABETH | Address on file | | | |
| 1981834 | Ortega Serrano, Angie | Address on file | | | |
| 1738239 | Ortega Velez, Sonia N. | Address on file | | | |
| 1055516 | ORTEGA, MARIBEL | Address on file | | | |
| 1198175 | ORTEGA-MALDONADO, ELLIOT | Address on file | | | |
| 1990489 | Ortiz Acevedo, Damaris | Address on file | | | |
| 1595741 | Ortiz Acosta, Fernando | Address on file | | | |
| 1638080 | Ortiz Agosto, Juanita | Address on file | | | |
| 1889836 | ORTIZ ALAMEDA, CARMEN R. | Address on file | | | |
| 376416 | Ortiz Alicea, Nimia | Address on file | | | |
| 1070980 | ORTIZ ALICEA, NIMIA | Address on file | | | |
| 1070980 | ORTIZ ALICEA, NIMIA | Address on file | | | |
| 1504216 | ORTIZ ALVARADO, KARLA M. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1977746 | Ortiz Alvarado, Wilma Liz | Address on file | | | |
| 2050636 | Ortiz Alverio, Carmen A | Address on file | | | |
| 601222 | ORTIZ APONTE, ADA M. | Address on file | | | |
| 601222 | ORTIZ APONTE, ADA M. | Address on file | | | |
| 54449 | ORTIZ ARROYO, BONIFACIO | Address on file | | | |
| 376704 | ORTIZ AVILES, FEDERICO | Address on file | | | |
| 376738 | Ortiz Ayala, Marly Ann | Address on file | | | |
| 376738 | Ortiz Ayala, Marly Ann | Address on file | | | |
| 1904859 | Ortiz Baez, Nilsa Ivette | Address on file | | | |
| 1594103 | Ortiz Benitez, Julio | Address on file | | | |
| 1854253 | ORTIZ BERDECIA, ALEX | Address on file | | | |
| 1633788 | Ortiz Berdecia, Luz Marie | Address on file | | | |
| 2029675 | Ortiz Berlingeri, Francisco Jose | Address on file | | | |
| 1763910 | Ortiz Berrios, Beverly V. | Address on file | | | |
| 1834705 | Ortiz Bonilla, Milagros | Address on file | | | |
| 1609428 | ORTIZ BOSCH, OMARIS | Address on file | | | |
| 1609428 | ORTIZ BOSCH, OMARIS | Address on file | | | |
| 1572934 | Ortiz Bosch, Rodney | Address on file | | | |
| 1530137 | Ortiz Brito, Hector S. | Address on file | | | |
| 1530137 | Ortiz Brito, Hector S. | Address on file | | | |
| 853966 | ORTIZ BURGOS, ERIKA | Address on file | | | |
| 853966 | ORTIZ BURGOS, ERIKA | Address on file | | | |
| 1856600 | Ortiz Capeles, Deliane M. | Address on file | | | |
| 2014911 | ORTIZ CARABALLO, ELBA Z. | Address on file | | | |
| 1634233 | Ortiz Carattini, Gianna A | Address on file | | | |
| 2090969 | Ortiz Carrero, Dilma E. | Address on file | | | |
| 1706213 | Ortiz Carrion, Wilma | Address on file | | | |
| 1517767 | Ortiz Casanova , Ricardo | Address on file | | | |
| 1615107 | Ortiz Cintron, Carmen Y. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| ID | Name | Address | | | | |
|---|---|---|---|---|---|---|
| 2093332 | Ortiz Clas, Mildred | Address on file | | | | |
| 1511797 | ORTIZ CLASS, ALEXIS | Address on file | | | | |
| 1075241 | ORTIZ COLON , EDWIN | Address on file | | | | |
| 1493284 | Ortiz Colon, Dianly Z. | Address on file | | | | |
| 1591220 | Ortiz Colon, Evelyn | Address on file | | | | |
| 1584026 | ORTIZ COLON, JANCEL A | Address on file | | | | |
| 1584026 | ORTIZ COLON, JANCEL A | Address on file | | | | |
| 1923320 | Ortiz Colon, Wanda | Address on file | | | | |
| 2054290 | Ortiz Comas, Myra | Address on file | | | | |
| 2054290 | Ortiz Comas, Myra | Address on file | | | | |
| 1758276 | Ortiz Correa, Lizbet E | Address on file | | | | |
| 1630587 | Ortiz Correa, Lydia M. | Address on file | | | | |
| 1970276 | Ortiz Cotto, Gloria Elix | Address on file | | | | |
| 1691253 | ORTIZ COTTO, NORBERTO | Address on file | | | | |
| 1691253 | ORTIZ COTTO, NORBERTO | Address on file | | | | |
| 1998509 | Ortiz Cruz, Hector | Address on file | | | | |
| 1730596 | Ortiz Cruz, Juan Carlos | Address on file | | | | |
| 1939893 | ORTIZ CRUZ, LUZ M | Address on file | | | | |
| 1747322 | Ortiz Cruz, Omar | Address on file | | | | |
| 1747322 | Ortiz Cruz, Omar | Address on file | | | | |
| 1776591 | ORTIZ CRUZ, PATRICIA | Address on file | | | | |
| 1911526 | ORTIZ DAVILA, ALBERTO | Address on file | | | | |
| 378106 | ORTIZ DAVILA, ALBERTO | Address on file | | | | |
| 807790 | ORTIZ DAVILA, ALBERTO | Address on file | | | | |
| 1648301 | ORTIZ DAVILA, CHRISTINA M | Address on file | | | | |
| 1502476 | Ortiz Davila, Samuel | Address on file | | | | |
| 1502476 | Ortiz Davila, Samuel | Address on file | | | | |
| 1044722 | ORTIZ DE JESUS, LUMARI | Address on file | | | | |
| 360033 | ORTIZ DE JESUS, NELSON | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2089959 | Ortiz Diaz, Milagros | Address on file | | | |
| 1650182 | Ortiz Díaz, Rose A. | Address on file | | | |
| 1566215 | Ortiz Echevarria, Iritza | Address on file | | | |
| 2086600 | ORTIZ ESPINELL, MARINE | Address on file | | | |
| 1496822 | Ortiz Estrada, Jorge A | Address on file | | | |
| 22865 | ORTIZ FELICIANO, ANA M | Address on file | | | |
| 22865 | ORTIZ FELICIANO, ANA M | Address on file | | | |
| 378621 | Ortiz Feliciano, Maria M | Address on file | | | |
| 378621 | Ortiz Feliciano, Maria M | Address on file | | | |
| 1583292 | Ortiz Figueroa, Annie Elizabeth | Address on file | | | |
| 1790296 | Ortiz Figueroa, Armando | Address on file | | | |
| 1168868 | ORTIZ FLORES, ANNETTE | Address on file | | | |
| 1700794 | ORTIZ FRANQUI, GRISELDA | Address on file | | | |
| 851376 | ORTIZ FUENTES, WANDA E. | Address on file | | | |
| 1543337 | ORTIZ GALARZA, GLORIA | Address on file | | | |
| 1543337 | ORTIZ GALARZA, GLORIA | Address on file | | | |
| 378933 | ORTIZ GARAY, ANA MARIA | Address on file | | | |
| 1057954 | ORTIZ GARCIA, MARITZA | Address on file | | | |
| 1057954 | ORTIZ GARCIA, MARITZA | Address on file | | | |
| 1597807 | ORTIZ GARCIA, MAYBELIZ | Address on file | | | |
| 1597807 | ORTIZ GARCIA, MAYBELIZ | Address on file | | | |
| 1756419 | Ortiz Garcia, Sonji A | Address on file | | | |
| 1756419 | Ortiz Garcia, Sonji A | Address on file | | | |
| 1686068 | ORTIZ GARCIA, WANDA | Address on file | | | |
| 1836214 | Ortiz Gonzales, Yomanys | Address on file | | | |
| 2001806 | ORTIZ GONZALEZ, CARLOS R. | Address on file | | | |
| 1778587 | Ortiz Gonzalez, Federico | Address on file | | | |
| 1484864 | Ortiz Gonzalez, Miguel A | Address on file | | | |
| 1512829 | Ortiz Gonzalez, Sara Vionette | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1514094 | Ortiz Gonzalez, Vivian M. | Address on file | | | |
| 1693690 | Ortiz Guadalupe, Juan A. | Address on file | | | |
| 379330 | ORTIZ GUADALUPE, LOYDA I | Address on file | | | |
| 1509808 | Ortiz Guardiola, Marissa I | Address on file | | | |
| 379348 | ORTIZ GUEVARA, LUIS R. | Address on file | | | |
| 1201174 | ORTIZ HERNANDEZ, ERNESTO | Address on file | | | |
| 1506370 | Ortiz Hernández, Evelyn N | Address on file | | | |
| 2017366 | Ortiz Hernandez, Herminia | Address on file | | | |
| 1230658 | ORTIZ HERNANDEZ, JORGE | Address on file | | | |
| 1882684 | ORTIZ HERNANDEZ, MARIA DE LOS A. | Address on file | | | |
| 1816075 | Ortiz Hernandez, Marisol | Address on file | | | |
| 1699595 | ORTIZ HERNANDEZ, MARITZA | Address on file | | | |
| 379576 | ORTIZ JIMENEZ, MARILYN | Address on file | | | |
| 379576 | ORTIZ JIMENEZ, MARILYN | Address on file | | | |
| 84938 | ORTIZ LAPIERRE, CATHERINE | Address on file | | | |
| 1480557 | Ortiz Laureano, Bessy A | Address on file | | | |
| 2012149 | Ortiz Lequerique, Mildred Lizzette | Address on file | | | |
| 1670542 | Ortiz Lopez, Herminia | Address on file | | | |
| 1597436 | Ortiz Lopez, Herminia | Address on file | | | |
| 1471446 | ORTIZ LOPEZ, JOSE J | Address on file | | | |
| 1683928 | Ortiz Lopez, Magdalena | Address on file | | | |
| 306549 | ORTIZ LOPEZ, MARTA M | Address on file | | | |
| 1593820 | ORTIZ LOPEZ, MARTA M | Address on file | | | |
| 379904 | ORTIZ LOPEZ, NERIDA O. | Address on file | | | |
| 360413 | ORTIZ LOPEZ, NERIDA OREALYS | Address on file | | | |
| 379964 | Ortiz Lozada, Yanaira | Address on file | | | |
| 1193326 | ORTIZ LOZANO, EDNA YADIRA | Address on file | | | |
| 1491436 | Ortiz Maiz, Dickson | Address on file | | | |
| 1907467 | Ortiz Maldonado, Evelyn | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 208342 | Ortiz Maldonado, Griselle M. | Address on file | | | |
| 1894264 | Ortiz Marcano, Nelson | Address on file | | | |
| 1894264 | Ortiz Marcano, Nelson | Address on file | | | |
| 1552340 | Ortiz Marin, Lourdes | Address on file | | | |
| 1673531 | Ortiz Marrero , Angel R | Address on file | | | |
| 1610158 | Ortiz Marrero, Awilda | Address on file | | | |
| 1871238 | Ortiz Marte, Glenda L. | Address on file | | | |
| 1784919 | Ortiz Martinez, Mildred | Address on file | | | |
| 1086408 | ORTIZ MARTINEZ, ROBERTO | Address on file | | | |
| 1731463 | Ortiz McCormick, Cherryl | Address on file | | | |
| 1988458 | Ortiz Medina , Edna R. | Address on file | | | |
| 1672686 | ORTIZ MEDINA, ANA I | Address on file | | | |
| 1641910 | Ortiz Melendez, Arleen | Address on file | | | |
| 1641910 | Ortiz Melendez, Arleen | Address on file | | | |
| 1619151 | Ortiz Melendez, Hector L | Address on file | | | |
| 1820022 | Ortiz Melendez, Marilyn | Address on file | | | |
| 1762304 | Ortiz Melendez, Nilsa I | Address on file | | | |
| 2125460 | Ortiz Mendez, Hector | Address on file | | | |
| 1761021 | ORTIZ MERCADO, MILEIDY | Address on file | | | |
| 1779671 | Ortiz Miranda, Yarisi | Address on file | | | |
| 1549144 | ORTIZ MOCTEZUMA, IVAN | Address on file | | | |
| 1543501 | ORTIZ MOCTEZUMA, IVAN | Address on file | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | Address on file | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | Address on file | | | |
| 1576713 | ORTIZ MONTALVO, EMMA | Address on file | | | |
| 1686047 | Ortiz Montañez, Hernán | Address on file | | | |
| 1057405 | ORTIZ MONTANEZ, MARISOL | Address on file | | | |
| 1516900 | Ortiz Montanez, Marisol | Address on file | | | |
| 854003 | ORTIZ MONTAÑEZ, MARISOL | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1089522 | ORTIZ MONTERO, RUBEN J. | Address on file | | | |
| 1534401 | Ortiz Morales, Sayra | Address on file | | | |
| 1534401 | Ortiz Morales, Sayra | Address on file | | | |
| 1534401 | Ortiz Morales, Sayra | Address on file | | | |
| 596935 | ORTIZ MORALES, YOLANDA | Address on file | | | |
| 1075290 | ORTIZ NEGRON, LYMARI | Address on file | | | |
| 1481156 | Ortiz Nieves, Laura P | Address on file | | | |
| 1587501 | ORTIZ NIEVES, LILLIAM I. | Address on file | | | |
| 1991572 | ORTIZ OLIVER, LILLIAN E | Address on file | | | |
| 1649906 | Ortiz Oliveras, Cynthia I | Address on file | | | |
| 655854 | ORTIZ OLIVERAS, FRANCISCO J | Address on file | | | |
| 2099475 | Ortiz Olivo, Luz E. | Address on file | | | |
| 1524133 | Ortiz Olmo, Pamela | Address on file | | | |
| 1717578 | Ortiz Ortiz, Ana Maria | Address on file | | | |
| 1609390 | Ortiz Ortiz, Brenda Liz | Address on file | | | |
| 1609390 | Ortiz Ortiz, Brenda Liz | Address on file | | | |
| 1574341 | Ortiz Ortiz, Daliana | Address on file | | | |
| 1976691 | ORTIZ ORTIZ, GLORIA M | Address on file | | | |
| 1635299 | ORTIZ ORTIZ, IRMA | Address on file | | | |
| 1967725 | ORTIZ ORTIZ, JOSE JAVIER | Address on file | | | |
| 1253630 | Ortiz Ortiz, Luis E. | Address on file | | | |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | Address on file | | | |
| 1074368 | ORTIZ ORTIZ, OMAYRA | Address on file | | | |
| 1977934 | Ortiz Ortiz, Roberto | Address on file | | | |
| 1721741 | Ortiz Ortolaza, Lilliam | Address on file | | | |
| 1721741 | Ortiz Ortolaza, Lilliam | Address on file | | | |
| 1545299 | Ortiz Osorio, Mayra J. | Address on file | | | |
| 1557503 | Ortiz Ostolaza, Carlos M. | Address on file | | | |
| 1557503 | Ortiz Ostolaza, Carlos M. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1760314 | Ortiz Oyola, Rosa M. | Address on file | | | |
| 2065917 | ORTIZ PACHECO, MARIA L. | Address on file | | | |
| 1244195 | ORTIZ PAGAN, JULIA | Address on file | | | |
| 1585323 | ORTIZ PENA, MARIA T | Address on file | | | |
| 1585323 | ORTIZ PENA, MARIA T | Address on file | | | |
| 1647187 | Ortiz Perales, Jeamille | Address on file | | | |
| 1190107 | ORTIZ PEREZ, DIANA M. | Address on file | | | |
| 2065465 | Ortiz Perez, Juan J. | Address on file | | | |
| 1765209 | Ortiz Pérez, Rosa | Address on file | | | |
| 1908996 | ORTIZ PINEIRO, RAFAEL | Address on file | | | |
| 1740369 | Ortiz Pizarro, Lizzette M. | Address on file | | | |
| 1585119 | Ortiz Plumey, Miguel E. | Address on file | | | |
| 382257 | ORTIZ QUINONES , EVELYN | Address on file | | | |
| 979907 | ORTIZ RAMIREZ, DIANA | Address on file | | | |
| 1073717 | ORTIZ RAMIREZ, OLGA M | Address on file | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | Address on file | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | Address on file | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | Address on file | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | Address on file | | | |
| 1425623 | ORTIZ RENTAS, JESSICA | Address on file | | | |
| 1238552 | ORTIZ RENTAS, JOSE R | Address on file | | | |
| 1238552 | ORTIZ RENTAS, JOSE R | Address on file | | | |
| 1923982 | ORTIZ RESSY, ANA M | Address on file | | | |
| 287762 | ORTIZ REYES, LYDIA | Address on file | | | |
| 1845763 | Ortiz Rios , Lorna | Address on file | | | |
| 857561 | ORTIZ RIVAS, CAROLL | Address on file | | | |
| 857561 | ORTIZ RIVAS, CAROLL | Address on file | | | |
| 1552335 | ORTIZ RIVAS, CRUZ | Address on file | | | |
| 2132442 | ORTIZ RIVAS, NYDIA N | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2058324 | ORTIZ RIVERA , MARIA M | Address on file | | | |
| 1641653 | Ortiz Rivera, Ada Violeta | Address on file | | | |
| 1916109 | ORTIZ RIVERA, ALLEN | Address on file | | | |
| 2134823 | Ortiz Rivera, Ana T | Address on file | | | |
| 1493847 | Ortiz Rivera, Awilda M. | Address on file | | | |
| 1658072 | Ortiz Rivera, Gilberto | Address on file | | | |
| 1771571 | Ortiz Rivera, Gladys | Address on file | | | |
| 1933343 | ORTIZ RIVERA, IDALYNN | Address on file | | | |
| 2097276 | Ortiz Rivera, Jorge L. | Address on file | | | |
| 1645252 | ORTIZ RIVERA, JULIO | Address on file | | | |
| 1713298 | Ortiz Rivera, Maria I. | Address on file | | | |
| 1600576 | ORTIZ RIVERA, MARIA M. | Address on file | | | |
| 1060981 | ORTIZ RIVERA, MERAB | Address on file | | | |
| 1774213 | Ortiz Rivera, Norma | Address on file | | | |
| 1909810 | Ortiz Rivera, Olga | Address on file | | | |
| 1782187 | ORTIZ RIVERA, ROSA M | Address on file | | | |
| 506486 | ORTIZ RIVERA, SAMUEL | Address on file | | | |
| 383079 | ORTIZ RIVERA, WANDA | Address on file | | | |
| 383079 | ORTIZ RIVERA, WANDA | Address on file | | | |
| 1105933 | ORTIZ RIVERA, YARITZA | Address on file | | | |
| 1648989 | ORTIZ ROBLES, GLORIA I | Address on file | | | |
| 1749302 | Ortiz Rodríguez, Elba E. | Address on file | | | |
| 1979339 | Ortiz Rodriguez, Jennie | Address on file | | | |
| 1061904 | ORTIZ RODRIGUEZ, MIGDALIA | Address on file | | | |
| 1080918 | ORTIZ RODRIGUEZ, RAMON A | Address on file | | | |
| 1936478 | ORTIZ RODRIGUEZ, RAMON A | Address on file | | | |
| 2093854 | Ortiz Rodriguez, Ramon A | Address on file | | | |
| 2132615 | ORTIZ RODRIGUEZ, RAMON ALBERTO | Address on file | | | |
| 1700173 | Ortiz Rodriguez, Widitza R. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 383600 | ORTIZ ROIG, WANDA | Address on file | | | | |
| 2017398 | ORTIZ ROLDAN, TOMAS JOSE | Address on file | | | | |
| 1509365 | ORTIZ ROLON, LUIS RAFAEL | Address on file | | | | |
| 1616612 | ORTIZ ROMERO, ORLANDO | Address on file | | | | |
| 383707 | ORTIZ ROSA, GLORIA M | Address on file | | | | |
| 1616365 | ORTIZ ROSADO, MIGDALIA | Address on file | | | | |
| 1936692 | Ortiz Rosado, Norman Y. | Address on file | | | | |
| 1936692 | Ortiz Rosado, Norman Y. | Address on file | | | | |
| 1729998 | Ortiz Rosado, Thalma I. | Address on file | | | | |
| 1740896 | Ortiz Rosado, Thalma I. | Address on file | | | | |
| 1534422 | ORTIZ ROSARIO, MAIRA E | Address on file | | | | |
| 1729067 | ORTIZ ROSARIO, NOEMI | Address on file | | | | |
| 1074369 | Ortiz Rosario, Omayra | Address on file | | | | |
| 2106414 | ORTIZ ROSARIO, OMAYRA | Address on file | | | | |
| 1596883 | ORTIZ RUIZ, FLOR MARIA | Address on file | | | | |
| 1830649 | Ortiz Ruiz, Maria I. | Address on file | | | | |
| 1881575 | Ortiz Ruiz, Sheila M. | Address on file | | | | |
| 1185797 | ORTIZ SANCHEZ, CORALY M | Address on file | | | | |
| 1562867 | Ortiz Sanchez, Hector R | Address on file | | | | |
| 1562874 | ORTIZ SANCHEZ, HECTOR R. | Address on file | | | | |
| 1230664 | Ortiz Sanchez, Jorge | Address on file | | | | |
| 1598249 | Ortiz Sanchez, Lourdes | Address on file | | | | |
| 1696326 | ORTIZ SANCHEZ, LUIS A | Address on file | | | | |
| 1746282 | Ortiz Sanchez, Reinaldo | Address on file | | | | |
| 751829 | ORTIZ SANCHEZ, SANDRA | Address on file | | | | |
| 1080919 | ORTIZ SANTANA, RAMON A | Address on file | | | | |
| 1790327 | Ortiz Santiago, Braulio | Address on file | | | | |
| 1790327 | Ortiz Santiago, Braulio | Address on file | | | | |
| 1666767 | ORTIZ SANTIAGO, GLORIMAR | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1666348 | ORTIZ SANTIAGO, LUIS A | Address on file | | | |
| 1666348 | ORTIZ SANTIAGO, LUIS A | Address on file | | | |
| 2026014 | Ortiz Santiago, Marie Carmen | Address on file | | | |
| 1772081 | ORTIZ SANTIAGO, VIVIANA | Address on file | | | |
| 1772081 | ORTIZ SANTIAGO, VIVIANA | Address on file | | | |
| 384350 | ORTIZ SANTIAGO, WANDA I. | Address on file | | | |
| 1246975 | ORTIZ SANTOS, LAURA | Address on file | | | |
| 1994771 | Ortiz Santos, Osvaldo | Address on file | | | |
| 2000654 | Ortiz Sepulueda, Camille Y. | Address on file | | | |
| 1721266 | Ortiz Serrano, Dorian | Address on file | | | |
| 1716703 | Ortiz Silva, Lisandra | Address on file | | | |
| 1547947 | ORTIZ SILVA, MELBA | Address on file | | | |
| 1060446 | ORTIZ SILVA, MELBA R | Address on file | | | |
| 384541 | Ortiz Sorando, Cesar G. | Address on file | | | |
| 1518089 | Ortiz Soto, Frankses | Address on file | | | |
| 1719153 | Ortiz Soto, Maria I | Address on file | | | |
| 1646541 | ORTIZ SURILLO, YARIBEL | Address on file | | | |
| 1593800 | ORTIZ TORRES, ANNETTE | Address on file | | | |
| 1675308 | Ortiz Torres, Carmen | Address on file | | | |
| 1667588 | ORTIZ TORRES, ENRIQUE J | Address on file | | | |
| 854036 | ORTIZ TORRES, JOSE JULIAN | Address on file | | | |
| 384858 | ORTIZ TORRES, MARILYN | Address on file | | | |
| 333515 | ORTIZ TORRES, MILAGROS | Address on file | | | |
| 2004250 | Ortiz Torres, Suheil | Address on file | | | |
| 2004250 | Ortiz Torres, Suheil | Address on file | | | |
| 1946398 | ORTIZ TRINIDAD, RAQUEL | Address on file | | | |
| 1555948 | ORTIZ VALENTIN, SAMUEL | Address on file | | | |
| 1726975 | ORTIZ VALENZUELA, IMARA | Address on file | | | |
| 1951268 | Ortiz Vargas, Audry B. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1801734 | ORTIZ VAZQUEZ, CARMEN M. | Address on file | | | |
| 1830349 | Ortiz Vazquez, Jocelyne L. | Address on file | | | |
| 1465737 | Ortiz Vazquez, Sonia | Address on file | | | |
| 1847822 | ORTIZ VEGA, CORAL | Address on file | | | |
| 1589414 | ORTIZ VEGA, FRANKIE | Address on file | | | |
| 1589414 | ORTIZ VEGA, FRANKIE | Address on file | | | |
| 1232237 | ORTIZ VEGA, JOSE ANGEL | Address on file | | | |
| 1232237 | ORTIZ VEGA, JOSE ANGEL | Address on file | | | |
| 1562326 | Ortiz Vega, Lilliam | Address on file | | | |
| 733160 | ORTIZ VELAZQUEZ, ORALIS | Address on file | | | |
| 2112684 | Ortiz Velez , Nydia M | Address on file | | | |
| 1718373 | Ortiz Velez, Egda L. | Address on file | | | |
| 2056688 | Ortiz Velez, Nydia M | Address on file | | | |
| 1967572 | Ortiz Velez, Nydia M. | Address on file | | | |
| 1716609 | ORTIZ VIDAL, AIXA I. | Address on file | | | |
| 2077302 | Ortiz Vidal, Lourdes | Address on file | | | |
| 1837792 | Ortiz Viera, Pedro J | Address on file | | | |
| 1837792 | Ortiz Viera, Pedro J | Address on file | | | |
| 1665425 | ORTIZ VIRUET, MARIA MAGDALENA | Address on file | | | |
| 1640933 | ORTIZ ZAYAS, GISELA | Address on file | | | |
| 1962876 | Ortiz Zayas, Osvaldo | Address on file | | | |
| 2075218 | Ortiz, Adyliz Rivera | Address on file | | | |
| 1953484 | Ortiz, Dinah E. Cardona | Address on file | | | |
| 1591908 | ORTIZ, ELIZABETH ORTIZ | Address on file | | | |
| 1499634 | Ortiz, Glorivee | Address on file | | | |
| 1531105 | Ortiz, Janette | Address on file | | | |
| 1531105 | Ortiz, Janette | Address on file | | | |
| 2078332 | Ortiz, Marilu | Address on file | | | |
| 2078332 | Ortiz, Marilu | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1853748 | Ortiz, Migdalia | Address on file | | | |
| 1309250 | Ortiz-Busigo, Lillyvette | Address on file | | | |
| 1549697 | Ortiz-Medina, Jose Rene | Address on file | | | |
| 1549697 | Ortiz-Medina, Jose Rene | Address on file | | | |
| 1725975 | ORTIZ-RAMOS, EDGAR I. | Address on file | | | |
| 1725975 | ORTIZ-RAMOS, EDGAR I. | Address on file | | | |
| 1530087 | Ortiz-Rodriguez, Miriam | Address on file | | | |
| 2092698 | Ortiz-Sanabria, Edna G. | Address on file | | | |
| 1974710 | Ortiz-Sanchez, Maria del los A. | Address on file | | | |
| 1594774 | ORTOLAZA LEON, ANA D. | Address on file | | | |
| 734026 | OSCAR VEGA RIVERA | Address on file | | | |
| 1727130 | OSORIA OSORIA, ROBERT | Address on file | | | |
| 1544763 | Osorio Caraballo, Arlene | Address on file | | | |
| 2037242 | Osorio Cruz, Benita | Address on file | | | |
| 1795290 | Osorio Donato, Yaxmin Denisse | Address on file | | | |
| 1795290 | Osorio Donato, Yaxmin Denisse | Address on file | | | |
| 1730262 | OSORIO FERRER, LUIS A | Address on file | | | |
| 1572801 | OSORIO FIGUEROA, CARMEN | Address on file | | | |
| 912877 | OSORIO FLORES, JUAN | Address on file | | | |
| 1755414 | Osorio Nieves, Maria E. | Address on file | | | |
| 1488235 | OSORIO ORTIZ, INDIRA | Address on file | | | |
| 2002368 | Osorio Osorio, Hector | Address on file | | | |
| 1541426 | OSORIO QUINONES, ROGELIA | Address on file | | | |
| 1230668 | OSORIO RESTO, JORGE | Address on file | | | |
| 1774655 | Osorio Rosa, Maria A. | Address on file | | | |
| 1609395 | OSORIO SANCHEZ, VIVIANA | Address on file | | | |
| 300817 | OSORIO SANTANA, MARIBEL | Address on file | | | |
| 1385972 | OSORIO TOLENTINO, JESUS | Address on file | | | |
| 1163098 | Osorio-Hernandez, Ana H. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1496834 | OSORIO-RAMOS, IRIS | Address on file | | | |
| 386400 | OSSORIO JIMENEZ, INGRID | Address on file | | | |
| 386400 | OSSORIO JIMENEZ, INGRID | Address on file | | | |
| 1667026 | OSTOLAZA MARTINEZ, JESUS | Address on file | | | |
| 1532965 | Osuna Carrasquillo, Oscar | Address on file | | | |
| 1537250 | OSUNA CARRASQUILLO, OSCAR | Address on file | | | |
| 1206172 | OSUNA, FRANCISCO CONESA | Address on file | | | |
| 1511830 | OTERO CALERO, RUTH | Address on file | | | |
| 1217655 | OTERO COLLAZO, ILIA J. | Address on file | | | |
| 1243749 | OTERO CRISTOBAL, JUANITA | Address on file | | | |
| 1513144 | Otero Diaz, Amarilis | Address on file | | | |
| 1910848 | Otero Diaz, Marisol | Address on file | | | |
| 302735 | OTERO ESTERAS, MARISOL | Address on file | | | |
| 1818671 | OTERO FIGUEROA, ERNESTO | Address on file | | | |
| 941310 | OTERO FIGUEROA, YADDYRA | Address on file | | | |
| 1905794 | OTERO GARCIA, LERAC | Address on file | | | |
| 2081360 | Otero Gomez, Rafael Jose | Address on file | | | |
| 1995912 | OTERO HERNANDEZ, LITZA N. | Address on file | | | |
| 1600702 | Otero Hernandez, Rosemarie | Address on file | | | |
| 858207 | OTERO MALDONADO, LUIS A | Address on file | | | |
| 1997619 | Otero Marcano, Evelyn | Address on file | | | |
| 1217566 | OTERO PADILLA, ILEANA | Address on file | | | |
| 1217566 | OTERO PADILLA, ILEANA | Address on file | | | |
| 1684503 | OTERO PEREZ, MARIA E. | Address on file | | | |
| 1614694 | OTERO PEREZ, ZORAIDA | Address on file | | | |
| 1241146 | OTERO RIVERA, JUAN C | Address on file | | | |
| 1496600 | Otero Rodriguez, Jaime | Address on file | | | |
| 1831233 | OTERO ROMAN, PEDRO A | Address on file | | | |
| 2127697 | Otero Rosado, Jorge L | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1627547 | OTERO ROSARIO, DANIEL | Address on file | | | | |
| 1724249 | Otero Sánchez, Damary | Address on file | | | | |
| 1749206 | OTERO SANTIAGO, CARMEN | Address on file | | | | |
| 1496317 | Otero Vazquez, Evelyn | Address on file | | | | |
| 1255089 | Otero Vazquez, Luis O | Address on file | | | | |
| 279783 | OTERO VILLAFANE, LUCELIS | Address on file | | | | |
| 1894368 | OTERO ZAYAS, VANESSA A | Address on file | | | | |
| 1894368 | OTERO ZAYAS, VANESSA A | Address on file | | | | |
| 2035825 | OTERO, EVELYN | Address on file | | | | |
| 1651099 | OTERO, MARIELBA CAMACHO | Address on file | | | | |
| 1685200 | Otero, Marielba Camacho | Address on file | | | | |
| 1974865 | OTERO, VIVIAN CANCEL | Address on file | | | | |
| 1974865 | OTERO, VIVIAN CANCEL | Address on file | | | | |
| 593746 | Otero, Wilmer Lebron | Address on file | | | | |
| 593746 | Otero, Wilmer Lebron | Address on file | | | | |
| 1690642 | Otiz Maldonado, Carmen J | Address on file | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | Address on file | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | Address on file | | | | |
| 1084754 | OXIOS BULERIN, RICARDO | Address on file | | | | |
| 1876963 | OYOLA CORDOVA, NITZA | Address on file | | | | |
| 1772784 | Oyola Cordova, Nitza Glicet | Address on file | | | | |
| 1988269 | OYOLA DELIZ, NAYDA | Address on file | | | | |
| 1848002 | Oyola Mendez, Carmen E. | Address on file | | | | |
| 388287 | OYOLA NIEVES, JULIA I. | Address on file | | | | |
| 388308 | OYOLA PIZARRO, ARIEL | Address on file | | | | |
| 388308 | OYOLA PIZARRO, ARIEL | Address on file | | | | |
| 1633894 | Oyola Rios , Iris B. | Address on file | | | | |
| 1763365 | Oyola Rios, Angela | Address on file | | | | |
| 1763365 | Oyola Rios, Angela | Address on file | | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2001143 | Oyola Rios, Betzaida | Address on file | | | |
| 854063 | OYOLA RIVERA, VILMA | Address on file | | | |
| 1900133 | Oyolo Diaz, Ivellisse | Address on file | | | |
| 1076063 | PABLO A VAZQUEZ RODRIGUEZ | Address on file | | | |
| 1805405 | PABON ARCE, ALEJANDRO | Address on file | | | |
| 1981098 | Pabon Arce, Alejandro Ramon | Address on file | | | |
| 2089012 | Pabon Benitez, Cynthia Y. | Address on file | | | |
| 1216244 | PABON CRUZ, HICIA | Address on file | | | |
| 1639863 | Pabón Cruz, Sonia M. | Address on file | | | |
| 1883181 | PABON GARCIA, JOSE | Address on file | | | |
| 1935889 | Pabon Martinez, Dionisabel | Address on file | | | |
| 1096135 | PABON NUNEZ, TERESA S | Address on file | | | |
| 1096135 | PABON NUNEZ, TERESA S | Address on file | | | |
| 1812453 | PABON ORTIZ, NORMAN | Address on file | | | |
| 1729102 | Pabon Perez, Juana I. | Address on file | | | |
| 1821941 | Pabon Ramos, Casilda | Address on file | | | |
| 1572250 | PABON ROSARIO, JOSE | Address on file | | | |
| 389375 | Pabon Ruiz, Migdalia | Address on file | | | |
| 2132553 | PABON SALDANA, CAROLINA | Address on file | | | |
| 1853056 | PABON SANCHEZ, MAYRA O | Address on file | | | |
| 1666481 | PABON TIRADO, MARIA E | Address on file | | | |
| 1677904 | Pabón Tirado, María E. | Address on file | | | |
| 1389846 | PABON VARGAS, WILFREDO | Address on file | | | |
| 1389846 | PABON VARGAS, WILFREDO | Address on file | | | |
| 1102702 | PABON VARGAS, WILFREDO | Address on file | | | |
| 1102702 | PABON VARGAS, WILFREDO | Address on file | | | |
| 1571156 | PABON VARGAS, WILFREDO | Address on file | | | |
| 1582040 | Pabon Vargas, Wilfredo | Address on file | | | |
| 1542806 | Pabon, Iván | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1873207 | Pacheco Atiles, Jocelyn | Address on file | | | |
| 1566660 | PACHECO BELEN, EDILTRUDIS | Address on file | | | |
| 1659462 | Pacheco Calderon, Iris Benita | Address on file | | | |
| 1636277 | Pacheco Fernandez, Rafael | Address on file | | | |
| 389730 | PACHECO FIGUEROA, MARIA E | Address on file | | | |
| 1195006 | PACHECO LABOY, EDWIN | Address on file | | | |
| 2067013 | Pacheco Laboy, Francine | Address on file | | | |
| 1679572 | PACHECO LOPEZ, CELINES | Address on file | | | |
| 389833 | PACHECO LOPEZ, MEIDA M. | Address on file | | | |
| 1651469 | Pacheco Medero, Jeannette | Address on file | | | |
| 1600991 | PACHECO MENDEZ, RAFAEL | Address on file | | | |
| 1532724 | Pacheco Nieves, Carmen M. | Address on file | | | |
| 1809597 | PACHECO PENA, JENNY | Address on file | | | |
| 1804723 | PACHECO PEREZ, PEGGY ANN | Address on file | | | |
| 1671856 | PACHECO PEREZ, SANDRA | Address on file | | | |
| 390051 | PACHECO RAMIREZ, DAMARY | Address on file | | | |
| 390053 | PACHECO RAMIREZ, MARTA MILOGROS | Address on file | | | |
| 1047705 | PACHECO RIVERA, MAGDA I | Address on file | | | |
| 707101 | PACHECO RIVERA, MAGDA I | Address on file | | | |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | Address on file | | | |
| 1957649 | PACHECO RODRIGUEZ, MIRTA LUZ | Address on file | | | |
| 2112487 | PACHECO RUIZ, AGUSTIN | Address on file | | | |
| 1850239 | Pacheco Troche, Mildred | Address on file | | | |
| 1050632 | PACHECO VALENTIN, MARIA DEL CARMEN | Address on file | | | |
| 1504538 | Pacheco, Arturo Ortiz | Address on file | | | |
| 76605 | Pacheco, Carmen Ortiz | Address on file | | | |
| 1486088 | PACHECO, JESSICA | Address on file | | | |
| 1952539 | Pachero Rodriguez, Perdo J. | Address on file | | | |
| 179103 | PADILLA CARRASQUILLO, FRANK | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1846246 | Padilla Cartagena, Lorna M. | Address on file | | | |
| 1649366 | PADILLA CINTRON, ANGEL | Address on file | | | |
| 1779859 | Padilla Cortes, Marines | Address on file | | | |
| 1629333 | Padilla Costas, Raisa Barbina | Address on file | | | |
| 301321 | Padilla Cotto, Marielem | Address on file | | | |
| 1513554 | Padilla Cruz , Dalis J | Address on file | | | |
| 1513554 | Padilla Cruz , Dalis J | Address on file | | | |
| 1612763 | PADILLA CRUZ , MILDRED | Address on file | | | |
| 1771287 | Padilla Díaz, Osvaldo | Address on file | | | |
| 1771287 | Padilla Díaz, Osvaldo | Address on file | | | |
| 2054596 | Padilla Fuentes, Enid | Address on file | | | |
| 2054596 | Padilla Fuentes, Enid | Address on file | | | |
| 1601244 | Padilla Fuentes, Salvador | Address on file | | | |
| 1797977 | PADILLA MATOS, EVA Y. | Address on file | | | |
| 1599893 | Padilla Miranda, Hilda M | Address on file | | | |
| 1482295 | PADILLA NEGRON, DANIEL | Address on file | | | |
| 1589684 | Padilla Perez, Obdulio | Address on file | | | |
| 1734948 | Padilla Reyes, Grisel | Address on file | | | |
| 1606067 | Padilla Rivera, Noemi | Address on file | | | |
| 1978270 | Padilla Rodriguez, Danny | Address on file | | | |
| 391311 | PADILLA ROSARIO, ROSA E. | Address on file | | | |
| 2056650 | Padilla Santiago, Yanira | Address on file | | | |
| 1890157 | PADILLA SEDA, LISETTE | Address on file | | | |
| 1055059 | PADILLA SOLER, MARIANGELLY | Address on file | | | |
| 1055059 | PADILLA SOLER, MARIANGELLY | Address on file | | | |
| 1203823 | PADILLA VAZQUEZ, FELIPE | Address on file | | | |
| 721383 | PADILLA VAZQUEZ, MIGUEL A | Address on file | | | |
| 1604046 | Padilla Vélez, José Ramón | Address on file | | | |
| 1527008 | Padilla Vélez, Mercedes | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1755078 | Padilla, Joanne | Address on file | | | |
| 391561 | PADIN BASABE, IRIS E. | Address on file | | | |
| 228801 | PADIN BASABE, IRIS ELISA | Address on file | | | |
| 1650005 | Padin Bravo, Gustavo A. | Address on file | | | |
| 391582 | Padin Dumeng, Heriberto A. | Address on file | | | |
| 391616 | PADIN LOPEZ, GLADYS ESTHER | Address on file | | | |
| 1611052 | PADIN RIVERA, MARTA | Address on file | | | |
| 1620796 | PADOVANI ZAMBRANA, ELSIE | Address on file | | | |
| 1014078 | PADRO GONZALEZ, JORGE L | Address on file | | | |
| 1014078 | PADRO GONZALEZ, JORGE L | Address on file | | | |
| 1782176 | Padro Laureano, Maria E. | Address on file | | | |
| 1088029 | PADRO RIOS, ROSA I | Address on file | | | |
| 1088029 | PADRO RIOS, ROSA I | Address on file | | | |
| 1562640 | Padró Santiago, Sylvia M. | Address on file | | | |
| 1552683 | PADUA ROLDAN, WILDA | Address on file | | | |
| 1501044 | Padua Rosado, Francisco | Address on file | | | |
| 1807948 | PAGAN ALTIERY, EVELYN D | Address on file | | | |
| 1864395 | Pagan Baez, Angelica | Address on file | | | |
| 1200202 | PAGAN BEAUCHAMP, ENRIQUE | Address on file | | | |
| 1597173 | Pagan Berrios, Nerida | Address on file | | | |
| 2088499 | Pagan Correa, Diana | Address on file | | | |
| 1558692 | Pagan Crespo, Carmen G | Address on file | | | |
| 1654291 | Pagan Cruz, Waldemar | Address on file | | | |
| 1945945 | Pagan Delgado, Edwin F. | Address on file | | | |
| 1602073 | Pagan Diaz, Terry Ann | Address on file | | | |
| 1885176 | Pagan Diaz, Wandie Yamilette | Address on file | | | |
| 1640927 | Pagan Domenech, Carlos M. | Address on file | | | |
| 1664843 | PAGAN DURAN, WANDA I | Address on file | | | |
| 1876033 | PAGAN ECHEVARRIA, INGER S. | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1425649 | PAGAN GARAY, VILMARIE | Address on file | | | |
| 1099497 | Pagan Garay, Vlimarie | Address on file | | | |
| 1045463 | PAGAN GARCIA, LUZ I | Address on file | | | |
| 1497908 | Pagan Garcia, Reynaldo | Address on file | | | |
| 625220 | PAGAN GONZALEZ, CARMEN ADALIA | Address on file | | | |
| 392692 | PAGAN GONZALEZ, JOHN | Address on file | | | |
| 1674383 | Pagan Gutierrez, Mayra | Address on file | | | |
| 1668515 | Pagan Hermina, Evelyn J. | Address on file | | | |
| 1477890 | Pagan Hernandez, Humberto | Address on file | | | |
| 1610902 | Pagan Hernandez, Yinerva | Address on file | | | |
| 2124686 | Pagan Latimer, Jose A | Address on file | | | |
| 1765937 | Pagan Laureano, Carlos A | Address on file | | | |
| 1981901 | PAGAN LOPEZ, MAYRA | Address on file | | | |
| 2020561 | Pagan Lopez, Nadine Marie | Address on file | | | |
| 1987953 | Pagan Lugo, Lourdes | Address on file | | | |
| 1505537 | PAGAN LUGO, WILFREDO | Address on file | | | |
| 1997349 | Pagan Marrero, Aurelio | Address on file | | | |
| 392949 | PAGAN MARTINEZ, DANIEL | Address on file | | | |
| 1819810 | Pagan Martinez, Maritza | Address on file | | | |
| 1882220 | Pagan Martinez, Miguel | Address on file | | | |
| 1972008 | Pagan Mejias, Adanelly | Address on file | | | |
| 393048 | Pagan Mendez, Carlos J | Address on file | | | |
| 393048 | Pagan Mendez, Carlos J | Address on file | | | |
| 1808329 | PAGAN MENDEZ, MIRTA S. | Address on file | | | |
| 1496276 | Pagan Miranda, Carmen L | Address on file | | | |
| 1181515 | Pagan Miranda, Carmen M. | Address on file | | | |
| 1186413 | PAGAN MONERT, CYNTHIA | Address on file | | | |
| 1999080 | PAGAN MORALES, FRANCISCO | Address on file | | | |
| 1668213 | PAGAN MORALES, REINALDO | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1547815 | Pagan Ocasio, Nitza J. | Address on file | | | |
| 1538845 | Pagan Pabon, Jorge | Address on file | | | |
| 1509946 | Pagan Pagan, Reyes | Address on file | | | |
| 1769482 | PAGAN PARRILLA, WANDA N | Address on file | | | |
| 2129433 | Pagan Pujals, Areli Y. | Address on file | | | |
| 1488811 | PAGAN RAMOS, MILTON | Address on file | | | |
| 1593557 | PAGAN RAMOS, MILTON | Address on file | | | |
| 1524886 | Pagan Ramos, Yolanda | Address on file | | | |
| 1993494 | Pagan Reyes, Wanda E. | Address on file | | | |
| 1582089 | Pagan Rivera , Diana I | Address on file | | | |
| 393660 | PAGAN RIVERA, RAQUEL | Address on file | | | |
| 393660 | PAGAN RIVERA, RAQUEL | Address on file | | | |
| 1900934 | Pagan Rodriguez, Beth Zaida | Address on file | | | |
| 1217183 | PAGAN RODRIGUEZ, IDALIA M | Address on file | | | |
| 393925 | PAGAN SANCHEZ, MARY S | Address on file | | | |
| 1691395 | Pagan Sanchez, Mary Sol | Address on file | | | |
| 2057669 | Pagan Santini, Evelyn E. | Address on file | | | |
| 2057669 | Pagan Santini, Evelyn E. | Address on file | | | |
| 1775863 | PAGAN SANTOS, ROSA JEANNETTE | Address on file | | | |
| 1719725 | Pagan Serrano, Rafael | Address on file | | | |
| 1719725 | Pagan Serrano, Rafael | Address on file | | | |
| 1727155 | Pagan Soto, Nelida | Address on file | | | |
| 1558683 | Pagan Sotomayor, Betzabeth | Address on file | | | |
| 1558683 | Pagan Sotomayor, Betzabeth | Address on file | | | |
| 1594096 | PAGAN SUAREZ, ANA L | Address on file | | | |
| 1717770 | PAGAN SUAREZ, MARIA M. | Address on file | | | |
| 1552797 | Pagán Vázquez, Carmen J. | Address on file | | | |
| 1821454 | Pagan Velez, Ricardo | Address on file | | | |
| 834545 | PAGAN, MARTA TREVINO | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1921052 | Pagani Padilla, Raquel A | Address on file | | | |
| 2062013 | PALACIOS TORRECH, CARMEN R. | Address on file | | | |
| 2062452 | Palmas Rosa, Edwin J. | Address on file | | | |
| 1939431 | Palmero Campusano, Eneroliza | Address on file | | | |
| 1939431 | Palmero Campusano, Eneroliza | Address on file | | | |
| 1957700 | PANELL DIAZ, SHEILA | Address on file | | | |
| 2001703 | Panell Morales, Myriam | Address on file | | | |
| 2023437 | Panell Morales, Myriam | Address on file | | | |
| 1046011 | Paneto Maldonado, Luz N. | Address on file | | | |
| 1981918 | Paniagua Rdgz, Glenda I. | Address on file | | | |
| 1948116 | Paniagua Rodriquez, Glenda I | Address on file | | | |
| 1788353 | Paniagua Valverde, Carlos Alberto | Address on file | | | |
| 1696217 | PANTOJA BRUNO, MARIA E | Address on file | | | |
| 1665040 | PANTOJA BRUNO, MARIA ELENA | Address on file | | | |
| 1964842 | Pantoja Gonzalez, Luz M. | Address on file | | | |
| 1534806 | PARAVISINI ROLON, LUIS A. | Address on file | | | |
| 1534806 | PARAVISINI ROLON, LUIS A. | Address on file | | | |
| 395230 | PARDO RAMOS, MARIA DEL C. | Address on file | | | |
| 1510899 | Pardo Rosado, Luis E | Address on file | | | |
| 1615490 | Pardo Soto, Madeline | Address on file | | | |
| 1839973 | PAREDES MONTANO, NORAH | Address on file | | | |
| 1872754 | PARES ROSADO, ELDA I | Address on file | | | |
| 729209 | PARRILLA BERRIOS, NIKSALY | Address on file | | | |
| 1640301 | Parrilla Masa, Grisel | Address on file | | | |
| 902736 | PARRILLA MUNIZ, HERIBERTO | Address on file | | | |
| 1459643 | PARRILLA MUNIZ, HERIBERTO | Address on file | | | |
| 854111 | PARRILLA RODRIGUEZ, AUREMI T. | Address on file | | | |
| 1223688 | PARRILLA RODRIGUEZ, JANET | Address on file | | | |
| 1782587 | Passalacqua Matos, Luis A. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1678488 | Pastrana Colón, Rafael | Address on file | | | |
| 1756131 | Pastrana Diaz, Jesus | Address on file | | | |
| 1756131 | Pastrana Diaz, Jesus | Address on file | | | |
| 2101881 | PASTRANA ESTRADA, JOSE M. | Address on file | | | |
| 1528515 | Pastrana Guzman, Margarita | Address on file | | | |
| 1770573 | Pastrana Negron, Juan J. | Address on file | | | |
| 1919921 | Pastrana, Javier Fuentes | Address on file | | | |
| 1509353 | Paulino Sanchez, Antonia Noemi | Address on file | | | |
| 1509032 | Paz Mendoza, Jonoel | Address on file | | | |
| 1596293 | Paz Rodriguez, Mireysa S. | Address on file | | | |
| 1568518 | PAZ RODRIGUEZ, MIREYSA S. | Address on file | | | |
| 1568518 | PAZ RODRIGUEZ, MIREYSA S. | Address on file | | | |
| 1917708 | Pearson Hernaiz, Carmen Lourdes | Address on file | | | |
| 1505847 | Pedraza Camacho, Jose G | Address on file | | | |
| 396672 | PEDRAZA COLON, MARCOS | Address on file | | | |
| 1678763 | PEDRAZA COLON, MARCOS | Address on file | | | |
| 1949065 | Pedraza Olique, Iris D. | Address on file | | | |
| 1805091 | PEDRAZA SANTIAGO, PRAXEDES | Address on file | | | |
| 1571402 | Pedreno Ayala, Rosemary | Address on file | | | |
| 895675 | Pedrero Diaz, Elizabeth | Address on file | | | |
| 1365663 | PEDRO MARIN GUARDERRAMA | Address on file | | | |
| 1561334 | Pedrogo Flores, Pedrito | Address on file | | | |
| 1787820 | Pedrosa Rosa, María I. | Address on file | | | |
| 1871797 | PEDROZA ROSA, ANA | Address on file | | | |
| 1538177 | Pellicier Figueroa, Glenda I | Address on file | | | |
| 1578417 | Pellicier Torres, Julio Alberto | Address on file | | | |
| 1425656 | PELLOT CRUZ, HECTOR J. | Address on file | | | |
| 2084951 | PELLOT GONZALEZ, IRAN A. | Address on file | | | |
| 766442 | PELLOT RODRIGUEZ, WILLIAM | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 846685 | PELLOT TIRADO, LUIS A | Address on file | | | |
| 854123 | Pena Bermudez, Daisy | Address on file | | | |
| 1511461 | PENA BETANCOURT, JOSE L. | Address on file | | | |
| 1769800 | Peña Castaño, Albania | Address on file | | | |
| 2013233 | PENA CEPEDA, ANA HILDA | Address on file | | | |
| 1667573 | PENA CORTES, MILAGROS | Address on file | | | |
| 1244199 | PENA DE JESUS, JULIA | Address on file | | | |
| 1498197 | PENA FIGUEROA, GLESVIA MARIE | Address on file | | | |
| 193316 | PENA FIGUEROA, GLESVIA MARIE | Address on file | | | |
| 1816459 | Pena Gomez, Milagritos | Address on file | | | |
| 2070104 | Pena Gomez, Milagritos | Address on file | | | |
| 1646749 | Pena Gonzalez, Omayra | Address on file | | | |
| 1977238 | Pena Hernandez, Minerva | Address on file | | | |
| 1977238 | Pena Hernandez, Minerva | Address on file | | | |
| 1778595 | PENA LLANOS, MADELINE | Address on file | | | |
| 1566178 | Pena Mercado , Sandra I. | Address on file | | | |
| 1888062 | Pena Montanez, Mayra C | Address on file | | | |
| 1575972 | Peña Morales, Yolanda Ivette | Address on file | | | |
| 2125309 | Pena Pabon, Yanilka M. | Address on file | | | |
| 1576644 | Pena Rodriguez, Isabel | Address on file | | | |
| 1094547 | PENA RODRIGUEZ, SONIA M | Address on file | | | |
| 1547472 | PENA SANTANA, EFRAIN | Address on file | | | |
| 1662173 | PENA SANTOS, VICTOR L | Address on file | | | |
| 1507940 | PENA-GUZMAN, ARIANA | Address on file | | | |
| 1512648 | PENA-ROSA, ROLANDO | Address on file | | | |
| 2060673 | Penedo Rosario, Hector C | Address on file | | | |
| 1581181 | PERALES DIAZ, MADELINE | Address on file | | | |
| 1581181 | PERALES DIAZ, MADELINE | Address on file | | | |
| 1071307 | PERALES PEREZ, NOEL A | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2039023 | Peraza Ayala, Brenda G. | Address on file | | | |
| 1487672 | Percado Perez, Wallen | Address on file | | | |
| 1583079 | PEREA GINORIO, LILIA M | Address on file | | | |
| 1187103 | PEREIRA RODRIGUEZ, DAMARIS | Address on file | | | |
| 1187103 | PEREIRA RODRIGUEZ, DAMARIS | Address on file | | | |
| 1720843 | Pereira, Tamara Hernandez | Address on file | | | |
| 2109513 | PERELES SALDANA, IVELISSE | Address on file | | | |
| 1876833 | Perena Martinez, Mayra E | Address on file | | | |
| 1589169 | Perez Acevedo, Marilyn | Address on file | | | |
| 1857908 | Perez Acevedo, Wanda Ivette | Address on file | | | |
| 2005099 | Perez Acosta, Luis M. | Address on file | | | |
| 1872541 | PEREZ ADORNO, ELSA I. | Address on file | | | |
| 2023255 | Perez Adorno, Sandra Ivette | Address on file | | | |
| 1745260 | Perez Aguayo, Angela | Address on file | | | |
| 1096823 | PEREZ ALEMAN, URAYOAN | Address on file | | | |
| 1491958 | Pérez Alequín, Casto A | Address on file | | | |
| 1785447 | Perez Alvira, Virginia | Address on file | | | |
| 1576049 | Perez Anaya, Norma | Address on file | | | |
| 1577855 | PEREZ ANDUJAR, ALICIA | Address on file | | | |
| 1669344 | PEREZ APONTE, LUIS A | Address on file | | | |
| 1832620 | PEREZ ARCE, YANIRA | Address on file | | | |
| 1566546 | PEREZ AUILES, CRISTINA | Address on file | | | |
| 1491334 | PEREZ AYALA, JOSE JAVIER | Address on file | | | |
| 1531111 | Perez Ayala, Jose Raul | Address on file | | | |
| 1590221 | Perez Ayala, Rosa Luz | Address on file | | | |
| 638438 | PEREZ BAEZ, DINELIA | Address on file | | | |
| 2098415 | Perez Beauchamp, Heriberto | Address on file | | | |
| 1630733 | PEREZ BEAUCHAMP, JANICE A. | Address on file | | | |
| 1514403 | PEREZ BERDECIA, JAIME EDUARDO | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1229516 | PEREZ BRAZABAN, JORGE D | Address on file | | | |
| 1222382 | PEREZ BURGOS, IVONNE | Address on file | | | |
| 1446367 | PEREZ BUTLER, YANIRA | Address on file | | | |
| 1521756 | Perez Calderon, Aida | Address on file | | | |
| 1946914 | Perez Calderon, Luis Felipe | Address on file | | | |
| 1054087 | PEREZ CAMACHO, MARIA | Address on file | | | |
| 1054087 | PEREZ CAMACHO, MARIA | Address on file | | | |
| 400742 | Perez Carcador, Brenda E | Address on file | | | |
| 400742 | Perez Carcador, Brenda E | Address on file | | | |
| 1959773 | Perez Carrasco, Migdalia | Address on file | | | |
| 2103132 | Perez Castro, Edaliz | Address on file | | | |
| 2042715 | PEREZ CASTRO, ENID H. | Address on file | | | |
| 1880585 | Perez Castro, Javier E. | Address on file | | | |
| 400961 | Perez Cintron, Blanca I | Address on file | | | |
| 1649682 | Perez Cintron, Sandra | Address on file | | | |
| 1634642 | PEREZ CLEMENTE, BRENDA L | Address on file | | | |
| 1493475 | PEREZ COLON, FABIOLA | Address on file | | | |
| 401079 | Perez Colon, Jose | Address on file | | | |
| 401079 | Perez Colon, Jose | Address on file | | | |
| 1932715 | Perez Cordero, Carmen M. | Address on file | | | |
| 1979709 | Perez Cordero, Hinda Leiz | Address on file | | | |
| 1937234 | Perez Cruz , Carmen E. | Address on file | | | |
| 1774272 | Perez Cruz, Armando | Address on file | | | |
| 1645151 | Pérez Cruz, Daisy | Address on file | | | |
| 1247159 | PEREZ CRUZ, LEILA M | Address on file | | | |
| 2079579 | Perez Cruz, Ramon A. | Address on file | | | |
| 401465 | PEREZ CUADRADO, MINERVA | Address on file | | | |
| 1671581 | Perez Cubero, Aurea I. | Address on file | | | |
| 1241162 | Perez Cuevas, Juan C | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1206756 | PEREZ DAVILA, FRANCISCO | Address on file | | | |
| 2022379 | Perez Davila, Francisco | Address on file | | | |
| 1803603 | PEREZ DELGADO, CARLA | Address on file | | | |
| 401667 | Perez Delgado, Jose | Address on file | | | |
| 1985134 | Perez Diaz, Ana Wilda | Address on file | | | |
| 1757415 | Perez Diaz, Carmencita | Address on file | | | |
| 2032146 | Perez Diaz, Nancy | Address on file | | | |
| 1094421 | PEREZ DIAZ, SONIA I | Address on file | | | |
| 563372 | PEREZ ECHEVARRIA, URBANO | Address on file | | | |
| 810350 | PEREZ ESCOBAR, ANGELES M | Address on file | | | |
| 1657179 | PEREZ ESPINOSA , AXAMARA | Address on file | | | |
| 1711281 | PEREZ ESPINOSA, ANA M. | Address on file | | | |
| 1711281 | PEREZ ESPINOSA, ANA M. | Address on file | | | |
| 1918224 | Perez Estrella, Abimelec | Address on file | | | |
| 1019809 | PEREZ FELICIANO, JOSE | Address on file | | | |
| 1933170 | Perez Fernandez , Rafael | Address on file | | | |
| 1933170 | Perez Fernandez , Rafael | Address on file | | | |
| 2045071 | Perez Fernandez, Cenia S. | Address on file | | | |
| 1067869 | PEREZ FERNANDEZ, NANCY | Address on file | | | |
| 906150 | PEREZ FIGUEROA, JAVIER | Address on file | | | |
| 1752527 | PEREZ FIGUEROA, MARIA S | Address on file | | | |
| 1505743 | PEREZ FIGUEROA, MERCEDES | Address on file | | | |
| 1812307 | Perez Forteza, Juan L | Address on file | | | |
| 1775187 | Perez Franceschi, Juan E | Address on file | | | |
| 1835295 | PEREZ GALLARDO, RUBEN | Address on file | | | |
| 1547960 | Perez Garcia, Alva I. | Address on file | | | |
| 954139 | PEREZ GERENA, ANDRES | Address on file | | | |
| 2089477 | Perez Gonzalez, Elena | Address on file | | | |
| 1247511 | Perez Gonzalez, Leonor | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 848386 | PEREZ GONZALEZ, NANCY | Address on file | | | |
| 1859303 | Perez Gonzalez, Veronica | Address on file | | | |
| 1821210 | Perez Gonzalez, Yesenia | Address on file | | | |
| 1824341 | Perez Green, Leonel | Address on file | | | |
| 1878961 | PEREZ GUZMAN, MAGGIE | Address on file | | | |
| 1740854 | Perez Hernandez , Zahilys | Address on file | | | |
| 2050072 | PEREZ HERNANDEZ, EVELYN | Address on file | | | |
| 1994959 | PEREZ HERNANDEZ, HECTOR | Address on file | | | |
| 2127809 | Perez Hernandez, Ileana | Address on file | | | |
| 1781608 | Perez Hernandez, Miriam I. | Address on file | | | |
| 1777682 | PEREZ HERNANDEZ, ZAHILYS | Address on file | | | |
| 1698148 | Perez Irizarry, Rosamary | Address on file | | | |
| 1646893 | Perez Jimenez , Maria del C. | Address on file | | | |
| 1582496 | PEREZ JIMENEZ, CRISTOBAL | Address on file | | | |
| 1670057 | PEREZ JIMENEZ, WANDA I. | Address on file | | | |
| 1773369 | Perez Laboy, Luz M | Address on file | | | |
| 858252 | Pérez Legarreta, Luis | Address on file | | | |
| 2056240 | PEREZ LEON, ZULMA E | Address on file | | | |
| 1855709 | PEREZ LEON, ZULMA E | Address on file | | | |
| 1661486 | Perez Lopez , Doris | Address on file | | | |
| 1779355 | PEREZ LOPEZ, DIANA | Address on file | | | |
| 2088081 | PEREZ LOPEZ, JOSE | Address on file | | | |
| 1925167 | Perez Lopez, Luz Evelyn | Address on file | | | |
| 1873942 | Perez Lopez, Maribel E. | Address on file | | | |
| 1891043 | Perez Lopez, Maribel Enid | Address on file | | | |
| 2118647 | Perez Lozada, Luz A | Address on file | | | |
| 1584642 | Perez Lugo , Santos | Address on file | | | |
| 1064810 | PEREZ LUGO, MILDRED NOEMI | Address on file | | | |
| 1750904 | PEREZ MALDONADO, DORIS | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1868723 | Perez Maldonado, Edith | Address on file | | | |
| 403516 | Perez Maldonado, Efrain | Address on file | | | |
| 1757775 | Perez Maldonado, Maria del Carmen | Address on file | | | |
| 1640243 | PEREZ MALDONADO, REYMARIE | Address on file | | | |
| 1185870 | PEREZ MARQUEZ, COSME | Address on file | | | |
| 1911939 | Perez Marquez, Jannette | Address on file | | | |
| 1740105 | Perez Marrero, Catherine Y | Address on file | | | |
| 1740105 | Perez Marrero, Catherine Y | Address on file | | | |
| 1012885 | PEREZ MARRERO, JESUS | Address on file | | | |
| 1960316 | Perez Marti, Miguel | Address on file | | | |
| 1635157 | Perez Martinez, Julia | Address on file | | | |
| 712063 | PEREZ MARTINEZ, MARIA I | Address on file | | | |
| 2031571 | Perez Martinez, Maria I. | Address on file | | | |
| 1735993 | PEREZ MATOS, GLAMARIS | Address on file | | | |
| 1503485 | PEREZ MAYSONET, MARIA | Address on file | | | |
| 1726563 | Perez Medina, Karen M. | Address on file | | | |
| 1726563 | Perez Medina, Karen M. | Address on file | | | |
| 1070005 | PEREZ MEDINA, NESTOR | Address on file | | | |
| 1587774 | PEREZ MEDINA, PRISCILA | Address on file | | | |
| 1773922 | Perez Melendez, Alejandro | Address on file | | | |
| 1618453 | PEREZ MERCADO, MIGUEL | Address on file | | | |
| 1674380 | Perez Merced, Lydia M. | Address on file | | | |
| 1691909 | Perez Miranda, Melvin J. | Address on file | | | |
| 1912038 | PEREZ MOLINA, NANCY E | Address on file | | | |
| 1630065 | Perez Monroig, Blanca I. | Address on file | | | |
| 2019549 | Perez Montano, Gloria | Address on file | | | |
| 2035599 | Perez Montano, Gloria | Address on file | | | |
| 2019025 | Perez Montano, Gloria | Address on file | | | |
| 2022623 | Perez Montano, Juanita | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1982324 | Perez Montano, Juanita | Address on file | | | | |
| 2031316 | Perez Montano, Maria Dolores | Address on file | | | | |
| 2041588 | Perez Montano, Maria Dolores | Address on file | | | | |
| 1731113 | PEREZ MORALES, ADRIAN | Address on file | | | | |
| 1906326 | Perez Morales, Damaris | Address on file | | | | |
| 1848883 | Perez Morales, Damaris | Address on file | | | | |
| 2092532 | PEREZ MORALES, DAMASO | Address on file | | | | |
| 1591593 | Perez Morales, Edna M | Address on file | | | | |
| 1970574 | Perez Morales, Elena | Address on file | | | | |
| 1970574 | Perez Morales, Elena | Address on file | | | | |
| 1220306 | Perez Morales, Ismael | Address on file | | | | |
| 1220306 | Perez Morales, Ismael | Address on file | | | | |
| 1618947 | PEREZ MORELL, ARELIS I | Address on file | | | | |
| 1015430 | PEREZ NEGRON, JOSE A | Address on file | | | | |
| 1247622 | PEREZ NEGRON, LESLIE A | Address on file | | | | |
| 1656253 | Perez Nery, Maricelli | Address on file | | | | |
| 22872 | PEREZ NIEVES, ANA M | Address on file | | | | |
| 1683410 | Perez Nieves, Luiz A. | Address on file | | | | |
| 1683410 | Perez Nieves, Luiz A. | Address on file | | | | |
| 1683688 | PEREZ NIEVES, LUZ A | Address on file | | | | |
| 1683688 | PEREZ NIEVES, LUZ A | Address on file | | | | |
| 366657 | Perez ONeill, Norberto | Address on file | | | | |
| 404795 | Perez O'Neill, Norberto | Address on file | | | | |
| 2134989 | Perez Orta, Annette | Address on file | | | | |
| 1627512 | Perez Ortiz , Eneida | Address on file | | | | |
| 1502659 | PEREZ ORTIZ, MELVIN A | Address on file | | | | |
| 1060690 | PEREZ ORTIZ, MELVIN A | Address on file | | | | |
| 1772438 | Perez Ortiz, Monica | Address on file | | | | |
| 1511882 | PEREZ ORTIZ, YAMIRA | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 405020 | PEREZ ORTIZ, YOLANDA | Address on file | | | | |
| 1669405 | Perez Otero, Carmen I. | Address on file | | | | |
| 1669405 | Perez Otero, Carmen I. | Address on file | | | | |
| 1501544 | Perez Otero, Maria | Address on file | | | | |
| 1483086 | PEREZ OTERO, MARIA L | Address on file | | | | |
| 1605332 | PEREZ OTERO, OLGA | Address on file | | | | |
| 1694909 | Perez Padilla, Dagmari | Address on file | | | | |
| 1195036 | PEREZ PARRILLA, EDWIN | Address on file | | | | |
| 1954009 | PEREZ PENA, ANA ROA | Address on file | | | | |
| 2074340 | Perez Pena, Leyda M. | Address on file | | | | |
| 2021578 | PEREZ PEREZ, ANTONIA | Address on file | | | | |
| 1475485 | Perez Perez, Gloria | Address on file | | | | |
| 1473985 | PEREZ PEREZ, GLORIA | Address on file | | | | |
| 332360 | PEREZ RAMIREZ, MIGUEL A | Address on file | | | | |
| 1051453 | PEREZ RAMOS, MARIA DE LOS A | Address on file | | | | |
| 1913706 | Perez Resto, Maria Nitza | Address on file | | | | |
| 1913991 | Perez Resto, Maria Nitza | Address on file | | | | |
| 1986748 | Perez Resto, Maria Nitza | Address on file | | | | |
| 1986748 | Perez Resto, Maria Nitza | Address on file | | | | |
| 1487098 | Perez Reyes, Judimar | Address on file | | | | |
| 1533966 | Perez Reyes, Manuel | Address on file | | | | |
| 1630695 | PEREZ RIOS, ANABEL | Address on file | | | | |
| 2054667 | Perez Rios, Leymari | Address on file | | | | |
| 2026785 | PEREZ RIOS, WANDA I. | Address on file | | | | |
| 1955471 | Perez Rivas, Jesus M | Address on file | | | | |
| 1177986 | PEREZ RIVERA, CARLOS M | Address on file | | | | |
| 2049636 | Perez Rivera, Edwin | Address on file | | | | |
| 2049636 | Perez Rivera, Edwin | Address on file | | | | |
| 1673808 | Perez Rivera, Elizabeth | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1675063 | Perez Rivera, Elizabeth | Address on file | | | |
| 1593949 | PEREZ RIVERA, IMAYDA | Address on file | | | |
| 1844212 | Perez Rivera, Jose R | Address on file | | | |
| 1841351 | PEREZ RIVERA, JOSE R | Address on file | | | |
| 1819988 | Perez Rivera, Jose R. | Address on file | | | |
| 1345208 | Perez Rivera, Jose R. | Address on file | | | |
| 1823860 | Perez Rivera, Jose R. | Address on file | | | |
| 1823331 | PEREZ RIVERA, JOSE RAMON | Address on file | | | |
| 1248554 | PEREZ RIVERA, LILLIAN | Address on file | | | |
| 1248554 | PEREZ RIVERA, LILLIAN | Address on file | | | |
| 1646875 | Perez Rivera, Luis A | Address on file | | | |
| 327731 | PEREZ RIVERA, MERARI | Address on file | | | |
| 327731 | PEREZ RIVERA, MERARI | Address on file | | | |
| 327731 | PEREZ RIVERA, MERARI | Address on file | | | |
| 1532237 | Perez Rivera, Sandra | Address on file | | | |
| 1590055 | Perez Rivera, Yasmin | Address on file | | | |
| 1472732 | Perez Rivera, Yesenia | Address on file | | | |
| 2022318 | PEREZ ROCHE, DAMIAN JESUS | Address on file | | | |
| 2071536 | PEREZ ROCHE, TRACI MICHELLE | Address on file | | | |
| 1702417 | PEREZ RODRIGUEZ, AIDA M. | Address on file | | | |
| 624061 | PEREZ RODRIGUEZ, CARLOS | Address on file | | | |
| 2030211 | Perez Rodriguez, Carlos | Address on file | | | |
| 134599 | PEREZ RODRIGUEZ, DENESSE | Address on file | | | |
| 134599 | PEREZ RODRIGUEZ, DENESSE | Address on file | | | |
| 134599 | PEREZ RODRIGUEZ, DENESSE | Address on file | | | |
| 1217254 | PEREZ RODRIGUEZ, IDALIZ M | Address on file | | | |
| 1549901 | PEREZ RODRIGUEZ, LISANDRA | Address on file | | | |
| 1549901 | PEREZ RODRIGUEZ, LISANDRA | Address on file | | | |
| 1480112 | Perez Rodriguez, Maria V | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2066663 | Perez Roldan, Jaime | Address on file | | | |
| 1159984 | PEREZ ROMAN, ALEX A | Address on file | | | |
| 1159984 | PEREZ ROMAN, ALEX A | Address on file | | | |
| 880560 | PEREZ ROMAN, ALEX A | Address on file | | | |
| 880560 | PEREZ ROMAN, ALEX A | Address on file | | | |
| 1724282 | Perez Roman, Amarilys | Address on file | | | |
| 2060402 | Perez Roman, Ingrid W. | Address on file | | | |
| 1745658 | Perez Roman, Javier D. | Address on file | | | |
| 1851800 | Perez Roman, Maria M. | Address on file | | | |
| 1505509 | PEREZ ROMAN, MARTA M | Address on file | | | |
| 924180 | PEREZ ROMAN, MAYRA I | Address on file | | | |
| 1797989 | PEREZ ROMAN, MAYRA I. | Address on file | | | |
| 1637277 | PEREZ ROMAN, MYRIAM V | Address on file | | | |
| 1887028 | Perez Roman, Wanda Ivette | Address on file | | | |
| 1801727 | PEREZ ROSADO, ANGEL LUIS | Address on file | | | |
| 1528498 | Perez Rosario, Lourdes M. | Address on file | | | |
| 1528498 | Perez Rosario, Lourdes M. | Address on file | | | |
| 1476800 | Perez Rosas, Cesar A. | Address on file | | | |
| 857434 | PEREZ RUIZ, ANGEL T | Address on file | | | |
| 407234 | Pérez Ruiz, Lidia I. | Address on file | | | |
| 407239 | PEREZ RUIZ, MARIA DE LOS A. | Address on file | | | |
| 1936004 | Perez Ruiz, Marta | Address on file | | | |
| 1936004 | Perez Ruiz, Marta | Address on file | | | |
| 407258 | Perez Ruiz, Vanesa | Address on file | | | |
| 407258 | Perez Ruiz, Vanesa | Address on file | | | |
| 1794681 | PEREZ SALAS, JORGE | Address on file | | | |
| 1943646 | PEREZ SANCHEZ, CARLOS J. | Address on file | | | |
| 1590200 | Perez Sanchez, Graciela | Address on file | | | |
| 1586101 | Perez Sanchez, Luis F | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 959526 | PEREZ SANJURJO, ANTONIO | Address on file | | | | |
| 407420 | PEREZ SANTANA, MICHELLE | Address on file | | | | |
| 407421 | Perez Santana, Michelle D | Address on file | | | | |
| 1653399 | PEREZ SANTIAGO, ANA MARGARITA | Address on file | | | | |
| 1586915 | PEREZ SANTIAGO, LEONEL | Address on file | | | | |
| 1613837 | Perez Santiago, Monserrate | Address on file | | | | |
| 1796619 | Perez Santos, Carmen A | Address on file | | | | |
| 1620575 | PEREZ SANTOS, CARMEN A. | Address on file | | | | |
| 407671 | PEREZ SEPULVEDA, JOSEFINA | Address on file | | | | |
| 1778106 | PEREZ SERRANO, DENNISE | Address on file | | | | |
| 1091715 | Perez Serrano, Sandra | Address on file | | | | |
| 1091715 | Perez Serrano, Sandra | Address on file | | | | |
| 1507422 | Pérez Sierra, Diego F | Address on file | | | | |
| 1509735 | PEREZ SOTO, FRANCES | Address on file | | | | |
| 910841 | PEREZ SOTO, JOSE | Address on file | | | | |
| 1731977 | Perez Soto, Luis O. | Address on file | | | | |
| 1655498 | Perez Soto, Yamil | Address on file | | | | |
| 605836 | PEREZ SUAREZ, ALMA I | Address on file | | | | |
| 605836 | PEREZ SUAREZ, ALMA I | Address on file | | | | |
| 1578414 | Perez Talavera, Edgar | Address on file | | | | |
| 1837493 | Perez Tejera, Noemi | Address on file | | | | |
| 1541887 | Perez Tejera, Rafael G. | Address on file | | | | |
| 1219399 | PEREZ TERRON, IRMARIA | Address on file | | | | |
| 1733761 | Perez Torrellas, Jose R. | Address on file | | | | |
| 1805211 | Perez Torrellas, Jose R. | Address on file | | | | |
| 1804823 | Perez Torrellas, Jose R. | Address on file | | | | |
| 1971160 | Perez Torres , Fernando. E. | Address on file | | | | |
| 1533780 | Perez Torres, Augusto | Address on file | | | | |
| 1533780 | Perez Torres, Augusto | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1946892 | Perez Torres, Fernando E | Address on file | | | |
| 1946892 | Perez Torres, Fernando E | Address on file | | | |
| 1946892 | Perez Torres, Fernando E | Address on file | | | |
| 1959982 | PEREZ TORRES, FERNANDO E | Address on file | | | |
| 1959982 | PEREZ TORRES, FERNANDO E | Address on file | | | |
| 1959982 | PEREZ TORRES, FERNANDO E | Address on file | | | |
| 2002763 | Perez Torres, Fernando E. | Address on file | | | |
| 2002763 | Perez Torres, Fernando E. | Address on file | | | |
| 2002763 | Perez Torres, Fernando E. | Address on file | | | |
| 1817655 | Perez Torres, Fernando E. | Address on file | | | |
| 1817655 | Perez Torres, Fernando E. | Address on file | | | |
| 1957048 | Perez Torres, George | Address on file | | | |
| 1575819 | PEREZ TORRES, LUIS J | Address on file | | | |
| 1766201 | Perez Torres, Luz L. | Address on file | | | |
| 1766201 | Perez Torres, Luz L. | Address on file | | | |
| 1574474 | Perez Torres, Lydia E. | Address on file | | | |
| 2066329 | Perez Torres, Madeline | Address on file | | | |
| 2117513 | Perez Torres, Migdalia | Address on file | | | |
| 2117513 | Perez Torres, Migdalia | Address on file | | | |
| 2078508 | Perez Torres, Owen L. | Address on file | | | |
| 2062460 | Perez Trinidad, Elsie | Address on file | | | |
| 2071319 | Perez Valentin , Carlos J. | Address on file | | | |
| 1387283 | Perez Valentin, Luz C | Address on file | | | |
| 2099465 | Perez Vargas, Evelyn | Address on file | | | |
| 1790126 | Perez Vargas, Victor | Address on file | | | |
| 1790126 | Perez Vargas, Victor | Address on file | | | |
| 1997284 | PEREZ VARGAS, VIRGEN M | Address on file | | | |
| 2100338 | Perez Vazquez, Gloria | Address on file | | | |
| 1753832 | Perez Vega, Esmeralda | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 811217 | PEREZ VELAZQUEZ, CARMEN M. | Address on file | | | |
| 1991512 | PEREZ VELAZQUEZ, CARMEN MARIA | Address on file | | | |
| 1230692 | PEREZ VELAZQUEZ, JORGE | Address on file | | | |
| 1984200 | PEREZ VERA, JORGE I | Address on file | | | |
| 1589181 | Perez Villanueva, Elizabeth | Address on file | | | |
| 408727 | PEREZ ZAMBRANA, VIVIAN E | Address on file | | | |
| 408727 | PEREZ ZAMBRANA, VIVIAN E | Address on file | | | |
| 1550181 | Perez, Anibal Miranda | Address on file | | | |
| 961880 | PEREZ, AWILDA CRISCUOLO | Address on file | | | |
| 1613591 | PEREZ, DELFINA RIVERA | Address on file | | | |
| 1613591 | PEREZ, DELFINA RIVERA | Address on file | | | |
| 1592154 | PEREZ, DELMA | Address on file | | | |
| 1586031 | PEREZ, GLENDA | Address on file | | | |
| 1680813 | Perez, Julio Rivera | Address on file | | | |
| 1746965 | Perez, Nilda S. | Address on file | | | |
| 1632079 | Perez, Yamira Pagan | Address on file | | | |
| 1605230 | Pérez-Figueroa, Jean | Address on file | | | |
| 1791027 | Perez-Romero, Nayda | Address on file | | | |
| 1076019 | Pesante Otero, Ovidio | Address on file | | | |
| 1781173 | Pesante Pinto, Ana M. | Address on file | | | |
| 1518531 | Peterson Gutierrez, Rodys E | Address on file | | | |
| 1545150 | Peterson Laureano, Jose | Address on file | | | |
| 1545150 | Peterson Laureano, Jose | Address on file | | | |
| 2031552 | Petribel, Santos Otero | Address on file | | | |
| 409268 | PHANORD FELIPE, JOHANNE | Address on file | | | |
| 1512413 | Pichardo Pacheco, Pedro | Address on file | | | |
| 1078040 | PICHARDO PACHECO, PEDRO | Address on file | | | |
| 1748036 | Picon Torres, Carmen J | Address on file | | | |
| 1997494 | Pietri Perez, Daisy E | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1804159 | PIETRI REYES, AMELIA | Address on file | | | |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | Address on file | | | |
| 1929710 | PIETRY PEREZ, DAISY E | Address on file | | | |
| 1551005 | PIMENTEL DUBOCQ, ARLENE C | Address on file | | | |
| 1551103 | PIMENTEL DUBOCQ, ITZA | Address on file | | | |
| 1570450 | Pimentel Objio, Belkys | Address on file | | | |
| 1702015 | PINAN ALTIERI, DAMARIS | Address on file | | | |
| 1912478 | Pineda Rivera, Carmen L. | Address on file | | | |
| 1616401 | PINEIRO CARRASQUILLO, JUAN R | Address on file | | | |
| 1639060 | Pineiro Carrasquillo, Michelle | Address on file | | | |
| 1944586 | Pineiro Fuentes, Marilyn | Address on file | | | |
| 1509880 | Piñeiro Montero, Ivelith | Address on file | | | |
| 1509880 | Piñeiro Montero, Ivelith | Address on file | | | |
| 2038693 | Pineiro Ortolaza, Norma I. | Address on file | | | |
| 410208 | PINEIRO SANCHEZ, MARITZA | Address on file | | | |
| 26326 | PINEIRO SANTOS, ANGEL M | Address on file | | | |
| 1239976 | PINEIRO TORRES, JOSUE I | Address on file | | | |
| 1096799 | PINEIRO, ULISES SEPULVEDA | Address on file | | | |
| 1948398 | PINERO GONZALEZ, LUIS A. | Address on file | | | |
| 1621601 | Piñero López, Jennifer | Address on file | | | |
| 1597152 | Pinero Ofarril , Miguel Angel | Address on file | | | |
| 854225 | PIÑERO REYES, IDALIA | Address on file | | | |
| 854225 | PIÑERO REYES, IDALIA | Address on file | | | |
| 1501397 | Pinero Torres, Elsie | Address on file | | | |
| 1501397 | Pinero Torres, Elsie | Address on file | | | |
| 1472087 | Pinero, Gabriel Anaya | Address on file | | | |
| 1700795 | Pinero, Julio A | Address on file | | | |
| 1700795 | Pinero, Julio A | Address on file | | | |
| 1159742 | PINET CARRASQU, ALEJANDRINA | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1551746 | PINET CARRASQUILLO, ALEJANDRINA | Address on file | | | |
| 1610758 | Pintado Espiet, Carmen | Address on file | | | |
| 1610758 | Pintado Espiet, Carmen | Address on file | | | |
| 1672909 | PINTADO NIEVES, CARMEN M | Address on file | | | |
| 1731173 | Pintado Ortiz, Melissa I | Address on file | | | |
| 1731173 | Pintado Ortiz, Melissa I | Address on file | | | |
| 854228 | PINTADO RODRIGUEZ, LUZ EUGENIA | Address on file | | | |
| 1951627 | Pinto Vega, Amanda | Address on file | | | |
| 1423641 | Pinto, Lourdes Armaiz | Address on file | | | |
| 1554593 | Pintos Molina, Herbert A | Address on file | | | |
| 1842355 | Pirela Rivera, Annette | Address on file | | | |
| 1735361 | Piris Estremera, Harry | Address on file | | | |
| 769104 | Pitino Acevedo, Yolanda | Address on file | | | |
| 1755230 | Pizarro Adorno, Antonio | Address on file | | | |
| 1780542 | Pizarro Angulo, Soana N | Address on file | | | |
| 1521587 | Pizarro Bisbal, Edgardo | Address on file | | | |
| 1560152 | PIZARRO CARABALLO, RUTH E | Address on file | | | |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | Address on file | | | |
| 300833 | PIZARRO CASTRO, MARIBEL | Address on file | | | |
| 2048193 | Pizarro Cepeda, Migdalia | Address on file | | | |
| 1965728 | PIZARRO CLAUDIO, EVA V. | Address on file | | | |
| 1971257 | Pizarro Cruz, Wilma E | Address on file | | | |
| 1563440 | Pizarro Garaballo, Ruth E | Address on file | | | |
| 710508 | Pizarro Garcia, Maria De L | Address on file | | | |
| 710508 | Pizarro Garcia, Maria De L | Address on file | | | |
| 2046102 | PIZARRO GOMEZ, MARIA | Address on file | | | |
| 2009333 | Pizarro Gonzalez , Ruperta | Address on file | | | |
| 2104685 | Pizarro Gonzalez, Efrain | Address on file | | | |
| 2104685 | Pizarro Gonzalez, Efrain | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1190036 | PIZARRO MANSO, DIANA I | Address on file | | | |
| 1750212 | Pizarro Manso, Petra I | Address on file | | | |
| 2059675 | Pizarro Medina, Zoe | Address on file | | | |
| 2074823 | Pizarro Orozco, Aida Margarita | Address on file | | | |
| 1239753 | PIZARRO OSORIO, JOSEPH | Address on file | | | |
| 1048942 | Pizarro Pagan, Marangelis | Address on file | | | |
| 1618616 | Pizarro Pizarro, Daisy | Address on file | | | |
| 52514 | PIZARRO RIVERA, BETZAIDA | Address on file | | | |
| 1517307 | Pizarro Rivera, Nemesio | Address on file | | | |
| 927830 | PIZARRO RIVERA, NEMESIO | Address on file | | | |
| 1645255 | PIZARRO ROSA, NOEMI | Address on file | | | |
| 411333 | PIZARRO ROSADO, JORGE | Address on file | | | |
| 411351 | PIZARRO SANCHEZ, TERESA | Address on file | | | |
| 1754544 | PIZARRO TRINIDAD, ABIGAIL | Address on file | | | |
| 1245181 | PIZARRO VALDES, JULIO | Address on file | | | |
| 1802524 | PIZARRO VARGAS, JAZMIN N. | Address on file | | | |
| 1718286 | Pizarro Velez, Bethzaira M. | Address on file | | | |
| 1990587 | Pizarro, Zoraida | Address on file | | | |
| 1976214 | Pizzaro Diaz, Victor E. | Address on file | | | |
| 411535 | Planas Cabrera, Arllene | Address on file | | | |
| 411535 | Planas Cabrera, Arllene | Address on file | | | |
| 411796 | Plaza Perez, Joseito | Address on file | | | |
| 411831 | PLAZA RIVERA, ANGELITA | Address on file | | | |
| 411923 | Pluguez Alvarrado, Pablo R. | Address on file | | | |
| 1701219 | PLUMEY LOPEZ, IVONNE M | Address on file | | | |
| 2097601 | Plumey Soto, Enid Cecilia | Address on file | | | |
| 1757788 | Polaco Ceballos, Juan Carlos | Address on file | | | |
| 1940865 | Polaco Ramos, Ivonne M. | Address on file | | | |
| 412080 | POLANCO AGOSTINI, SONIA | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1745966 | Polanco Mercado, Wanda I. | Address on file | | | |
| 1976856 | POLANCO MUNOZ, MARIA DEL S. | Address on file | | | |
| 1976856 | POLANCO MUNOZ, MARIA DEL S. | Address on file | | | |
| 2044144 | POLANCO ORTIZ, JOSEFA M. | Address on file | | | |
| 755095 | POLANCO VIERA, SONIA I. | Address on file | | | |
| 1722719 | Pomales Rivera, Ramon A. | Address on file | | | |
| 1669957 | POMALES, ALEJANDRO MALDONADO | Address on file | | | |
| 412535 | PONCE ALVAREZ, SOR I. | Address on file | | | |
| 1068834 | PONCE DE LEO, NELLY ESTEVEZ | Address on file | | | |
| 2071492 | PONCE DE LEON RIVERA, ALBERTO III | Address on file | | | |
| 2071492 | PONCE DE LEON RIVERA, ALBERTO III | Address on file | | | |
| 1091937 | PONCE ROMERO, SANTA | Address on file | | | |
| 1495610 | PONCE ROMERO, SANTA | Address on file | | | |
| 1693546 | Ponce Salvarrey, Roberto A | Address on file | | | |
| 1508994 | PONCE, JOSE ALEJANDRO | Address on file | | | |
| 1936030 | PONS CRUZ, ANTHONY | Address on file | | | |
| 1759029 | Pons Gaston, Karys | Address on file | | | |
| 1719337 | Porras Ocasio, Deborah J | Address on file | | | |
| 1719337 | Porras Ocasio, Deborah J | Address on file | | | |
| 2109935 | Portalatin Arocho, Gloria | Address on file | | | |
| 1690554 | Portalatín Arocho, Gloria | Address on file | | | |
| 1946116 | Portalatin Colon, Lydia | Address on file | | | |
| 1946116 | Portalatin Colon, Lydia | Address on file | | | |
| 1918580 | Portalatin Colon, Lydia | Address on file | | | |
| 1918580 | Portalatin Colon, Lydia | Address on file | | | |
| 2106716 | PORTALATIN ESTEVES, VANESSA | Address on file | | | |
| 1488371 | Portalatin Irizarry, Miguel | Address on file | | | |
| 1325153 | Portalatin Torres, Cruz M | Address on file | | | |
| 1949452 | Portela Feliciano, Agustin | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1503249 | Portela Lebron , Vanessa E. | Address on file | | | |
| 1509934 | PORTELA LEBRON, VANESSA E. | Address on file | | | |
| 1561758 | Portela Martinez, Blanca T. | Address on file | | | |
| 2068916 | Portillo Ramirez, Juan C | Address on file | | | |
| 1930260 | Porto Torres, Doris de L. | Address on file | | | |
| 2087879 | Poveymirov Yunque, Eileen | Address on file | | | |
| 1987453 | Poviones O'Neill, Lisa | Address on file | | | |
| 1580541 | Poza Gonzalez, Raimundo R. | Address on file | | | |
| 1497293 | Prado Arribas, Miguel J | Address on file | | | |
| 1497293 | Prado Arribas, Miguel J | Address on file | | | |
| 1998149 | Prado Hernandez, Cary Mar | Address on file | | | |
| 1998149 | Prado Hernandez, Cary Mar | Address on file | | | |
| 1739865 | PRADO LOZADA, YEISA | Address on file | | | |
| 1739865 | PRADO LOZADA, YEISA | Address on file | | | |
| 2050234 | Prado Ortiz, Ivelisse | Address on file | | | |
| 1789725 | Pratts Santiago, Wanda Ivelisse | Address on file | | | |
| 1091280 | PRIETO FLORES, SANDRA E | Address on file | | | |
| 1630743 | Prieto Rosario, Wilnelia | Address on file | | | |
| 1630743 | Prieto Rosario, Wilnelia | Address on file | | | |
| 1850231 | Prieto Vazquez, Jose L | Address on file | | | |
| 1078776 | PRISCILLA Z GONZALEZ RAMOS | Address on file | | | |
| 1748017 | Prospero-Andino, Minerva | Address on file | | | |
| 415302 | Puig Caballero, Angel R. | Address on file | | | |
| 1472727 | Puig Caballero, Angel R. | Address on file | | | |
| 2077910 | Puig Diaz, Glorimar | Address on file | | | |
| 2077910 | Puig Diaz, Glorimar | Address on file | | | |
| 415329 | PUIG MEDINA, MICHELLE | Address on file | | | |
| 415329 | PUIG MEDINA, MICHELLE | Address on file | | | |
| 1173824 | Pujol Angomas, Bianca S | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1209667 | PULLIZA ATILES, GIOVANNA | Address on file | | | |
| 1077562 | PUYARENA VALENTIN, PEDRO J | Address on file | | | |
| 1491035 | Quesada Rodriguez, Jose A | Address on file | | | |
| 1674394 | Quetell Robles, Janette | Address on file | | | |
| 584873 | Quevedo Bonilla, Vicente | Address on file | | | |
| 1783821 | Quijano Ross, Providencia | Address on file | | | |
| 1783821 | Quijano Ross, Providencia | Address on file | | | |
| 1223809 | QUILES ACEVEDO, JANETTE | Address on file | | | |
| 1728143 | Quiles Adorno, Yolanda | Address on file | | | |
| 1637368 | Quiles Borrero, Jose | Address on file | | | |
| 1613758 | QUILES BORRERO, JOSE D. | Address on file | | | |
| 1059959 | QUILES CARABALLO, MAYRA I. | Address on file | | | |
| 416110 | QUILES DIAZ, JOSE A | Address on file | | | |
| 1835212 | Quiles Mojica, Aracelis | Address on file | | | |
| 2090209 | Quiles Ortiz, Angel L. | Address on file | | | |
| 1913998 | QUILES RIVERA , WANDA | Address on file | | | |
| 1913998 | QUILES RIVERA , WANDA | Address on file | | | |
| 1728901 | Quiles Rodriguez, Sol Teresa | Address on file | | | |
| 1732579 | Quiles Rodriguez, Sol Teresa | Address on file | | | |
| 1948813 | Quiles Santiago, Claribel | Address on file | | | |
| 1672632 | Quiles Velez, Elsa I. | Address on file | | | |
| 1651881 | Quiles Velez, Maria | Address on file | | | |
| 1651881 | Quiles Velez, Maria | Address on file | | | |
| 1590064 | QUILES, YESSENIA ORTEGA | Address on file | | | |
| 1598525 | Quiles-Pizarro, Aurea | Address on file | | | |
| 1625070 | Quinones Alicea, Elisa | Address on file | | | |
| 1515989 | Quinones Alvarado , Maria I | Address on file | | | |
| 1678416 | Quinones Andreu, Sharon I. | Address on file | | | |
| 1229756 | QUINONES ARROYO, JORGE I. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1657683 | Quinones Baez, Ivette | Address on file | | | |
| 927360 | QUINONES BARRETO, NAYDA M. | Address on file | | | |
| 1860948 | Quinones Bonano, Wilfredo | Address on file | | | |
| 1513796 | QUINONES CALDERON, DAPHNE A | Address on file | | | |
| 1513796 | QUINONES CALDERON, DAPHNE A | Address on file | | | |
| 2056202 | Quinones Cardona, Yesenia | Address on file | | | |
| 2014550 | QUINONES CARRASQUILLO, DEYMI | Address on file | | | |
| 1172018 | QUINONES COLON, AWILDA | Address on file | | | |
| 1215338 | QUINONES CORDERO, HELEN B | Address on file | | | |
| 1815796 | QUINONES CORDERO, SONIA M | Address on file | | | |
| 417027 | QUINONES CRESPO, MIRIAM | Address on file | | | |
| 1760168 | Quiñones Crespo, Nilsa W. | Address on file | | | |
| 811838 | QUINONES CRESPO, SONIA | Address on file | | | |
| 1509654 | QUINONES CRUZ, MAYTE | Address on file | | | |
| 1219775 | QUINONES CUADRADO, ISABEL | Address on file | | | |
| 1717964 | QUINONES DE LONGO, CONCEPCION | Address on file | | | |
| 1533259 | Quinones Delgado, Rogelio | Address on file | | | |
| 1652194 | Quinones Hernandez, Maribel | Address on file | | | |
| 1495766 | Quiñones Juarbe, Ramón | Address on file | | | |
| 1491631 | Quiñones Juarbe, Ramón | Address on file | | | |
| 1765879 | Quinones Maldonado, Vanessa | Address on file | | | |
| 1748431 | Quiñones Maldonado, Vanessa | Address on file | | | |
| 1508277 | Quinones Medina, Carmen | Address on file | | | |
| 1508277 | Quinones Medina, Carmen | Address on file | | | |
| 2018012 | Quinones Medina, Luz E. | Address on file | | | |
| 1498593 | Quinones Negroni, Wanda M. | Address on file | | | |
| 896300 | QUINONES OCASIO, EMMA | Address on file | | | |
| 911982 | QUINONES ORTEGA, JUAN A | Address on file | | | |
| 1494289 | Quinones Ortiz, Elsa M. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1056753 | QUINONES QUILES, MARINA | Address on file | | | | |
| 1056753 | QUINONES QUILES, MARINA | Address on file | | | | |
| 1570047 | Quinones Quinones, Rita Maria | Address on file | | | | |
| 1593614 | Quiñones Quintana, Emma R. | Address on file | | | | |
| 1616303 | QUINONES REYES , IHOMARA A | Address on file | | | | |
| 1801354 | QUINONES RIVERA , VICTOR M. | Address on file | | | | |
| 1159743 | QUINONES RIVERA, ALEJANDRINA | Address on file | | | | |
| 1676733 | Quinones Rivera, Antonio | Address on file | | | | |
| 418031 | QUINONES RIVERA, CARMEN E | Address on file | | | | |
| 1524725 | Quinones Rivera, Carmen E | Address on file | | | | |
| 1485426 | Quinones Rivera, Francisco A | Address on file | | | | |
| 2120963 | QUINONES RIVERA, JESUS M | Address on file | | | | |
| 2120963 | QUINONES RIVERA, JESUS M | Address on file | | | | |
| 2043359 | Quinones Rivera, Jesus M. | Address on file | | | | |
| 2043359 | Quinones Rivera, Jesus M. | Address on file | | | | |
| 52519 | QUINONES RODRIGUEZ, BETZAIDA | Address on file | | | | |
| 52519 | QUINONES RODRIGUEZ, BETZAIDA | Address on file | | | | |
| 1186698 | QUINONES RODRIGUEZ, DAISY | Address on file | | | | |
| 1078905 | QUINONES RODRIGUEZ, REBECA | Address on file | | | | |
| 2073367 | Quinones Roman, Migdalia | Address on file | | | | |
| 1809006 | Quinones Romero, Myriam | Address on file | | | | |
| 1916287 | Quinones Romero, Myriam | Address on file | | | | |
| 2034730 | Quinones Rosado, Edna M. | Address on file | | | | |
| 1942741 | Quinones Santiago, Wanda I | Address on file | | | | |
| 1643179 | Quinones Santos, Brenda Lee | Address on file | | | | |
| 2059334 | Quinones Sepulveda, Mara I. | Address on file | | | | |
| 2059334 | Quinones Sepulveda, Mara I. | Address on file | | | | |
| 1457733 | QUINONES SIERRA, VIVIANA | Address on file | | | | |
| 418355 | QUINONES SIERRA, VIVIANA | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1030873 | Quinones Soriano, Liana S. | Address on file | | | |
| 1030873 | Quinones Soriano, Liana S. | Address on file | | | |
| 849573 | QUIÑONES SOTO, RAQUEL M | Address on file | | | |
| 418456 | QUINONES TORRES, RAMON | Address on file | | | |
| 418456 | QUINONES TORRES, RAMON | Address on file | | | |
| 881112 | QUINONES TROCHE, ALMA C. | Address on file | | | |
| 1556071 | QUINONES VARGAS, EDUARDO I | Address on file | | | |
| 1795907 | QUINONES VICENTE, ARACELIS | Address on file | | | |
| 1795907 | QUINONES VICENTE, ARACELIS | Address on file | | | |
| 739822 | QUINONES VILA, RAFAEL A | Address on file | | | |
| 1788264 | Quiñones Zayas, Fabio A. | Address on file | | | |
| 1217484 | Quinones, Valentin | Address on file | | | |
| 1521114 | Quinones-Ramirez, Norma | Address on file | | | |
| 1821352 | QUINONEZ BAEZ, CARLOS | Address on file | | | |
| 1908337 | Quinonez Delgado, Ana Iris | Address on file | | | |
| 1796206 | Quinonez Morales, Noel | Address on file | | | |
| 1796206 | Quinonez Morales, Noel | Address on file | | | |
| 1560325 | QUINONEZ SANCHEZ, ANA M. | Address on file | | | |
| 2051525 | QUINTANA GONZALEZ, MYRIAM | Address on file | | | |
| 1767439 | QUINTANA GUARDIOLA, CELSA I | Address on file | | | |
| 1767439 | QUINTANA GUARDIOLA, CELSA I | Address on file | | | |
| 1510441 | Quintana Morales, Lizette | Address on file | | | |
| 74619 | QUINTANA RAMIREZ, CARMEN B | Address on file | | | |
| 1086468 | QUINTANA REYES, ROBERTO | Address on file | | | |
| 1086468 | QUINTANA REYES, ROBERTO | Address on file | | | |
| 2007831 | Quintana Rivera, Lourdes | Address on file | | | |
| 419198 | QUINTANA RODRIGUEZ, ROBERTO | Address on file | | | |
| 951275 | QUINTANA SANCHEZ, ANA E. E. | Address on file | | | |
| 1890946 | Quintana Valentin, Luz Zaida | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1588198 | Quintana Velazquez, Daisy | Address on file | | | |
| 1720811 | Quintero Aguilar, Jasmin | Address on file | | | |
| 1486298 | Quintero Hernandez, Daisy M | Address on file | | | |
| 1486298 | Quintero Hernandez, Daisy M | Address on file | | | |
| 2076106 | Quintero Pamias, Candida R | Address on file | | | |
| 1620578 | Quintero Quintero, Juan de Dios | Address on file | | | |
| 324963 | QUINTERO SULIVAN, MELVA | Address on file | | | |
| 1900646 | Quiridongo Quirindongo, Efrain | Address on file | | | |
| 1516817 | Quiros Gomez, Alberto Israel | Address on file | | | |
| 1530884 | Quñones Andújar, Elizabeth | Address on file | | | |
| 1861888 | Qyola Rios, Betzaida | Address on file | | | |
| 419847 | RABELL FUENTES, MARIA | Address on file | | | |
| 1597780 | RABELL MENDEZ, JESUS R | Address on file | | | |
| 1597780 | RABELL MENDEZ, JESUS R | Address on file | | | |
| 1597780 | RABELL MENDEZ, JESUS R | Address on file | | | |
| 2016635 | Rabelo Sanchez, Luis | Address on file | | | |
| 289432 | RABIONET VAZQUEZ, MAGDALENA | Address on file | | | |
| 1548888 | Rabionet Vizquez, Magdalena | Address on file | | | |
| 1079074 | RAFAEL A ALICEA PADIN | Address on file | | | |
| 1238871 | RAFAEL RAMIREZ, JOSE | Address on file | | | |
| 421046 | RAFAEL RODRIGUEZ RODRIGUEZ | Address on file | | | |
| 764752 | RAICES ROMAN, WANDA | Address on file | | | |
| 757609 | RALAT RIVERA, TANIA | Address on file | | | |
| 2023079 | Ralat Rivera, Tania | Address on file | | | |
| 1237231 | Ramirez Alvarez, Jose M. | Address on file | | | |
| 2093181 | Ramirez Aponte, Madelyn | Address on file | | | |
| 854301 | RAMIREZ ATANACIO, MARIA DE L. | Address on file | | | |
| 1984241 | RAMIREZ BAEZ, WANDA | Address on file | | | |
| 854304 | RAMIREZ COLON, EDWIN | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2012298 | Ramirez Colon, Jose A | Address on file | | | |
| 1651768 | Ramirez Concepcion, Jorge L. | Address on file | | | |
| 1651768 | Ramirez Concepcion, Jorge L. | Address on file | | | |
| 1793595 | Ramirez de Arellano Haddock, Jose R | Address on file | | | |
| 1889971 | Ramirez de Arellano Zapata, Carmen T. | Address on file | | | |
| 1822567 | Ramirez De Arellano Zapata, Olga I | Address on file | | | |
| 1848239 | Ramirez Echevarria, Luz C | Address on file | | | |
| 422056 | Ramirez Estrada, Jose A. | Address on file | | | |
| 2071317 | Ramirez Figueroa, Hector R. | Address on file | | | |
| 1940310 | RAMIREZ GONZALEZ, GISELA I | Address on file | | | |
| 2032332 | Ramirez Grajales, Carmen Laura | Address on file | | | |
| 1073960 | RAMIREZ GUADALUPE, OMAR A | Address on file | | | |
| 1804757 | Ramirez Hernandez, Lourdes | Address on file | | | |
| 1368065 | RAMIREZ LATORRE, RENE | Address on file | | | |
| 1742573 | Ramírez Lizardi, María T. | Address on file | | | |
| 1950207 | Ramirez Lopez, Aslin Maria | Address on file | | | |
| 1572309 | Ramirez Machin, Oscar | Address on file | | | |
| 1501232 | RAMIREZ MARTINEZ, ORLANDO | Address on file | | | |
| 1678607 | Ramirez Matos, Yamillle | Address on file | | | |
| 1678607 | Ramirez Matos, Yamillle | Address on file | | | |
| 1226963 | RAMIREZ MEDINA, JESUS M | Address on file | | | |
| 1547512 | RAMIREZ MEDINA, JESUS M | Address on file | | | |
| 2035473 | RAMIREZ MEDINA, SONIA M. | Address on file | | | |
| 1873860 | Ramirez Miranda, Rosa Esther | Address on file | | | |
| 1844116 | RAMIREZ NEGRON, GERALDINE | Address on file | | | |
| 1992371 | RAMIREZ NIEVES, SILVIA | Address on file | | | |
| 1652448 | Ramirez Nin, Julio Juan | Address on file | | | |
| 1652448 | Ramirez Nin, Julio Juan | Address on file | | | |
| 1696560 | Ramirez Nin, Julio Juan | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1696560 | Ramirez Nin, Julio Juan | Address on file | | | |
| 2083875 | Ramirez Pagan, Emaluth | Address on file | | | |
| 1568670 | RAMIREZ PEREZ, MARITZA | Address on file | | | |
| 1791965 | Ramirez Pinott, Luz N. | Address on file | | | |
| 1080781 | RAMIREZ QUILES, ASTRID | Address on file | | | |
| 1537306 | Ramirez Quiles, Astrid | Address on file | | | |
| 1794320 | Ramirez Rodriguez, Maribel | Address on file | | | |
| 1494002 | Ramirez Rojas, Wanda M. | Address on file | | | |
| 1996362 | Ramirez Rosario, Maria E. | Address on file | | | |
| 1936859 | Ramirez Sanchez, Mitzy J. | Address on file | | | |
| 1587617 | RAMIREZ SEDA, JORGE L | Address on file | | | |
| 1650610 | Ramirez Sierra, Linda | Address on file | | | |
| 423367 | Ramirez Toledo, Aileen R | Address on file | | | |
| 840317 | RAMIREZ TOLEDO, AILEEN R. | Address on file | | | |
| 1074990 | RAMIREZ TOLEDO, ORLANDO | Address on file | | | |
| 1581836 | Ramirez Torres, Migdalia | Address on file | | | |
| 1947001 | Ramirez Vazquez, Elena | Address on file | | | |
| 1731017 | Ramirez Velazquez, Marta I | Address on file | | | |
| 1951356 | Ramirez Velez, Miriam | Address on file | | | |
| 1648705 | RAMIREZ VILLAHERMOSA, DALMA L | Address on file | | | |
| 1561704 | Ramirez, Carmen E | Address on file | | | |
| 1561704 | Ramirez, Carmen E | Address on file | | | |
| 1539489 | Ramirez, Maritza Valero | Address on file | | | |
| 1567448 | Ramirez-Castro, Giselle | Address on file | | | |
| 1638128 | Ramis de Ayreflor Frau, Ivette | Address on file | | | |
| 1753047 | RAMON TORRES GARCIA | Address on file | | | |
| 1811422 | Ramos Acosta, Mirta A | Address on file | | | |
| 1636800 | Ramos Alamo, Maricel | Address on file | | | |
| 2021900 | RAMOS ALDARONDO, ANTONIO | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 854325 | RAMOS ALERS, CARLOS | Address on file | | | |
| 1728131 | Ramos Alicea, Militza | Address on file | | | |
| 1505877 | Ramos Aponte, Juan | Address on file | | | |
| 2006685 | Ramos Aquino, John E. | Address on file | | | |
| 1581264 | Ramos Arzola, Nilda I | Address on file | | | |
| 1845556 | RAMOS AYALA, LUZ SELENA | Address on file | | | |
| 1914781 | Ramos Ayala, Nilda Isabel | Address on file | | | |
| 1488384 | Ramos Baez, Eric | Address on file | | | |
| 1815042 | RAMOS BAEZ, ERIC | Address on file | | | |
| 2124413 | Ramos Bajandas, Raymond V. | Address on file | | | |
| 952047 | Ramos Bermudez, Ana L | Address on file | | | |
| 952047 | Ramos Bermudez, Ana L | Address on file | | | |
| 1911315 | Ramos Berrios, Damaris | Address on file | | | |
| 1817515 | RAMOS BERRIOS, RAQUEL | Address on file | | | |
| 1817515 | RAMOS BERRIOS, RAQUEL | Address on file | | | |
| 1183303 | RAMOS BETANCOURT, CARMEN S | Address on file | | | |
| 1574792 | Ramos Bonilla, Kiomary | Address on file | | | |
| 1562497 | RAMOS CALZADA, LYDIA | Address on file | | | |
| 1200216 | RAMOS CANCEL, ENRIQUE | Address on file | | | |
| 1673483 | RAMOS CASANOVA, MARTA | Address on file | | | |
| 1723137 | RAMOS CASTAÑER, RAFAEL E. | Address on file | | | |
| 425618 | RAMOS CORA, REYSHALISE | Address on file | | | |
| 425681 | RAMOS CORTES, SONIA | Address on file | | | |
| 535608 | Ramos Cortez, Sonia | Address on file | | | |
| 1544436 | RAMOS COSME, AGUSTIN | Address on file | | | |
| 1544436 | RAMOS COSME, AGUSTIN | Address on file | | | |
| 1544436 | RAMOS COSME, AGUSTIN | Address on file | | | |
| 1093486 | Ramos Cotto, Shiara Liz | Address on file | | | |
| 1598989 | Ramos Cruz, Janelyn | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1558035 | RAMOS DELGADO, SYLVIA I. | Address on file | | | |
| 426008 | RAMOS DIAZ, MARIA I | Address on file | | | |
| 1723812 | Ramos Diaz, Mario L. | Address on file | | | |
| 1538013 | Ramos Estrada, Edwin | Address on file | | | |
| 1537162 | RAMOS ESTRADA, EDWIN | Address on file | | | |
| 1984564 | Ramos Feliciano, Brunilda | Address on file | | | |
| 1978052 | Ramos Feliciano, Juanita | Address on file | | | |
| 1858555 | Ramos Figueroa, Jose E | Address on file | | | |
| 1858555 | Ramos Figueroa, Jose E | Address on file | | | |
| 2020853 | Ramos Figueroa, Jose E. | Address on file | | | |
| 2020680 | Ramos Figueroa, Jose E. | Address on file | | | |
| 2020680 | Ramos Figueroa, Jose E. | Address on file | | | |
| 2020680 | Ramos Figueroa, Jose E. | Address on file | | | |
| 2020680 | Ramos Figueroa, Jose E. | Address on file | | | |
| 426307 | RAMOS GARAY, MARCELINO | Address on file | | | |
| 295860 | RAMOS GARAY, MARCELINO | Address on file | | | |
| 295860 | RAMOS GARAY, MARCELINO | Address on file | | | |
| 1049064 | RAMOS GARAY, MARCELINO | Address on file | | | |
| 1049064 | RAMOS GARAY, MARCELINO | Address on file | | | |
| 1595642 | RAMOS GARCIA, JUAN RUBEN | Address on file | | | |
| 1737211 | Ramos Garcia, Onilda | Address on file | | | |
| 1464899 | RAMOS GARCIA, REYNALDO | Address on file | | | |
| 1766608 | RAMOS GASCOT, ROSE | Address on file | | | |
| 1564637 | RAMOS GOMEZ, JOSE | Address on file | | | |
| 1558580 | Ramos Gonzalez, Fidel A | Address on file | | | |
| 1748918 | Ramos Gonzalez, Jeanette | Address on file | | | |
| 1977197 | Ramos Guzman, Nancy | Address on file | | | |
| 1977197 | Ramos Guzman, Nancy | Address on file | | | |
| 1977197 | Ramos Guzman, Nancy | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1449276 | Ramos Hernandez, Carlos | Address on file | | | |
| 857511 | RAMOS HERNANDEZ, CARLOS E | Address on file | | | |
| 1738418 | Ramos Irrizarry, Orlando | Address on file | | | |
| 1733033 | Ramos Laboy, Lizandra E. | Address on file | | | |
| 1733033 | Ramos Laboy, Lizandra E. | Address on file | | | |
| 1948513 | Ramos Laureano, Jose Alberto | Address on file | | | |
| 1158234 | RAMOS LORENZO, AIDA I | Address on file | | | |
| 1158234 | RAMOS LORENZO, AIDA I | Address on file | | | |
| 1618884 | RAMOS LUGO, CARMEN | Address on file | | | |
| 607883 | Ramos Maldonado, Ana L | Address on file | | | |
| 607883 | Ramos Maldonado, Ana L | Address on file | | | |
| 1964584 | Ramos Marrero, Zorayda | Address on file | | | |
| 1556397 | RAMOS MARTINEZ, DENISSE | Address on file | | | |
| 1556397 | RAMOS MARTINEZ, DENISSE | Address on file | | | |
| 2049195 | Ramos Martinez, Edna A | Address on file | | | |
| 2049195 | Ramos Martinez, Edna A | Address on file | | | |
| 427139 | RAMOS MARTINEZ, EDNA A. | Address on file | | | |
| 427139 | RAMOS MARTINEZ, EDNA A. | Address on file | | | |
| 1716951 | RAMOS MARTINEZ, JOSE M | Address on file | | | |
| 1954586 | RAMOS MARTINEZ, OLGA LYDIA | Address on file | | | |
| 1954586 | RAMOS MARTINEZ, OLGA LYDIA | Address on file | | | |
| 1908081 | Ramos Medina , Irma | Address on file | | | |
| 1812544 | Ramos Medina, Irma | Address on file | | | |
| 1869176 | Ramos Medina, Loraine | Address on file | | | |
| 1552785 | RAMOS MEDINA, RICHARD | Address on file | | | |
| 1729047 | Ramos Melecio, Sandra I | Address on file | | | |
| 629199 | RAMOS MENDEZ, CARMEN Y | Address on file | | | |
| 1784999 | RAMOS MENDEZ, DORIS M. | Address on file | | | |
| 922621 | RAMOS MENDEZ, MARIA DE LOS ANGELES | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1160882 | RAMOS MERCED, ALEXIS | Address on file | | | |
| 1766626 | RAMOS MERCED, ERICA Y | Address on file | | | |
| 1746636 | Ramos Merced, Erica Y | Address on file | | | |
| 1583799 | Ramos Merced, Sandra | Address on file | | | |
| 883763 | RAMOS MOLINA, ANGEL | Address on file | | | |
| 883763 | RAMOS MOLINA, ANGEL | Address on file | | | |
| 2109133 | Ramos Moran , Iris J. | Address on file | | | |
| 1845130 | RAMOS MOTA, CECILIA AMPARO | Address on file | | | |
| 2075978 | RAMOS NEGRON, MARIA S | Address on file | | | |
| 1654974 | Ramos Nieves, Annette | Address on file | | | |
| 1581689 | RAMOS ORTA, ELBA N | Address on file | | | |
| 1557797 | RAMOS ORTIZ, ALBERTO E | Address on file | | | |
| 1559456 | Ramos Ortiz, Maria E. | Address on file | | | |
| 1710683 | Ramos Ortiz, Miriam | Address on file | | | |
| 1079625 | RAMOS ORTIZ, RAFAEL E | Address on file | | | |
| 1106071 | RAMOS ORTIZ, YASMIN R | Address on file | | | |
| 2126154 | Ramos Pabon, Lenny | Address on file | | | |
| 1103694 | RAMOS PEREZ, WILLIAM | Address on file | | | |
| 1527498 | Ramos Portalatín, Cándida | Address on file | | | |
| 650061 | RAMOS PORTALATIN, EUFEMIA | Address on file | | | |
| 650061 | RAMOS PORTALATIN, EUFEMIA | Address on file | | | |
| 1988733 | RAMOS PORTALATIN, EUFEMIA | Address on file | | | |
| 1528767 | Ramos Portalatín, Genoveva | Address on file | | | |
| 1528767 | Ramos Portalatín, Genoveva | Address on file | | | |
| 1557597 | RAMOS QUILES, CARLOS L. | Address on file | | | |
| 1602783 | Ramos Quiles, Ofelia | Address on file | | | |
| 1760379 | RAMOS QUINONES, JOSE RAFAEL | Address on file | | | |
| 1723295 | Ramos Quinones, Yolanda | Address on file | | | |
| 1656013 | Ramos Ramirez, Carmen | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1795787 | RAMOS RAMIREZ, NYDIA LISSETTE | Address on file | | | |
| 1531056 | Ramos Reyes, Gladys M. | Address on file | | | |
| 2109727 | RAMOS RIVERA , GLADYS. N | Address on file | | | |
| 1581417 | RAMOS RIVERA, AILYN J. | Address on file | | | |
| 1677661 | Ramos Rivera, Carmen R. | Address on file | | | |
| 1502619 | Ramos Rivera, Eilleen | Address on file | | | |
| 943985 | RAMOS RIVERA, MERCEDES | Address on file | | | |
| 1934497 | Ramos Rivera, Pedro Rafael | Address on file | | | |
| 428722 | RAMOS RIVERA, RAQUEL | Address on file | | | |
| 428722 | RAMOS RIVERA, RAQUEL | Address on file | | | |
| 1559865 | Ramos Rivera, Wanda | Address on file | | | |
| 1683362 | Ramos Robles, Blanca Ines | Address on file | | | |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | Address on file | | | |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | Address on file | | | |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | Address on file | | | |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | Address on file | | | |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | Address on file | | | |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | Address on file | | | |
| 1934688 | Ramos Rodriguez, Carmela | Address on file | | | |
| 1664406 | Ramos Rodriguez, Gregorio | Address on file | | | |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | Address on file | | | |
| 1840339 | RAMOS RODRIGUEZ, MARILYN T. | Address on file | | | |
| 1672653 | Ramos Rodriguez, Rosa N. | Address on file | | | |
| 2050567 | Ramos Rodriguez, Sonia Susana | Address on file | | | |
| 1518450 | RAMOS ROLDAN, JOSE A. | Address on file | | | |
| 1228659 | RAMOS ROMAN, JOHN C | Address on file | | | |
| 429093 | RAMOS ROMAN, WILDA | Address on file | | | |
| 1604911 | Ramos Romero, Nelson | Address on file | | | |
| 1814898 | Ramos Rosa, Gabriel | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1835317 | RAMOS ROSADO, ALEX A. | Address on file | | | |
| 1535923 | Ramos Rosario, Alberto | Address on file | | | |
| 1854979 | RAMOS ROSARIO, DIGNA E | Address on file | | | |
| 1589668 | Ramos Rosario, Janet | Address on file | | | |
| 1589668 | Ramos Rosario, Janet | Address on file | | | |
| 1962584 | RAMOS SANABRIA, MARIA E | Address on file | | | |
| 1945721 | Ramos Sanchez, Rita J | Address on file | | | |
| 1183075 | RAMOS SANTIAGO, CARMEN | Address on file | | | |
| 1957763 | Ramos Santos, Nelida | Address on file | | | |
| 429504 | Ramos Seda, Francisco | Address on file | | | |
| 429504 | Ramos Seda, Francisco | Address on file | | | |
| 1573316 | Ramos Serrano, Guarionex | Address on file | | | |
| 1573316 | Ramos Serrano, Guarionex | Address on file | | | |
| 1702527 | RAMOS SOTO, NOEMI | Address on file | | | |
| 1090938 | RAMOS SOTO, SAMUEL | Address on file | | | |
| 2030147 | Ramos Surita, Jessica | Address on file | | | |
| 1670740 | Ramos Tellado, Haydee | Address on file | | | |
| 1879832 | Ramos Torres, Ada M | Address on file | | | |
| 1824552 | RAMOS TORRES, ADA M | Address on file | | | |
| 1908247 | RAMOS TORRES, ADA M. | Address on file | | | |
| 1533736 | Ramos Torres, Gerardo | Address on file | | | |
| 1533736 | Ramos Torres, Gerardo | Address on file | | | |
| 1798802 | RAMOS TORRES, JULIO I | Address on file | | | |
| 1250624 | RAMOS TORRES, LOURDES | Address on file | | | |
| 1762213 | RAMOS TORRES, MIGUEL A | Address on file | | | |
| 1758134 | Ramos Torres, Miguel A | Address on file | | | |
| 332393 | Ramos Torres, Miguel A | Address on file | | | |
| 926515 | RAMOS TORRES, MISAEL | Address on file | | | |
| 1964527 | Ramos Torres, Shelly | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 429809 | RAMOS TRINIDAD, EMMA J | Address on file | | | | |
| 1598925 | RAMOS TRINIDAD, NAYDA | Address on file | | | | |
| 1089120 | RAMOS VAZQUEZ, ROSELY | Address on file | | | | |
| 1701188 | Ramos Vega, Gladis E. | Address on file | | | | |
| 1746936 | Ramos Velazquez, Brunilda | Address on file | | | | |
| 1188546 | Ramos Velazquez, David J. | Address on file | | | | |
| 1946067 | Ramos Velazquez, Nicanor | Address on file | | | | |
| 1946067 | Ramos Velazquez, Nicanor | Address on file | | | | |
| 1174585 | RAMOS VELEZ, BRENDA I | Address on file | | | | |
| 1174585 | RAMOS VELEZ, BRENDA I | Address on file | | | | |
| 1562851 | Ramos Velilla, Evelyn | Address on file | | | | |
| 1171325 | RAMOS VERA, ARTURO | Address on file | | | | |
| 1050248 | RAMOS VIERA, MARIA A | Address on file | | | | |
| 1216059 | RAMOS VILLANUEVA, HERMINIO | Address on file | | | | |
| 1502895 | RAMOS VILLEGAS, EDWIN M. | Address on file | | | | |
| 1816026 | Ramos Villegas, Raul E. | Address on file | | | | |
| 1615877 | RAMOS VILLEGAS, RAUL E. | Address on file | | | | |
| 1731143 | Ramos Zavala, Axel | Address on file | | | | |
| 1731143 | Ramos Zavala, Axel | Address on file | | | | |
| 1562651 | RAMOS ZAVALA, DIANA | Address on file | | | | |
| 1563687 | RAMOS ZAVALA, DIANA | Address on file | | | | |
| 716886 | RAMOS ZAYAS, MARITZA | Address on file | | | | |
| 1587621 | Ramos, Elionet | Address on file | | | | |
| 1587621 | Ramos, Elionet | Address on file | | | | |
| 1818855 | Ramos, Hector A | Address on file | | | | |
| 1639163 | Ramos, Maritza | Address on file | | | | |
| 1664377 | Ramos, Myriam Magenst | Address on file | | | | |
| 1075868 | RAMOS, OSVALDO RODRIGUEZ | Address on file | | | | |
| 1737731 | Ramos, Ovelyn Bonet | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1529315 | Ramos-Gonzalez, Felix | Address on file | | | |
| 432810 | Raquena Hernandez, Sarahi | Address on file | | | |
| 430875 | RAUL MENDOZA GUZMAN | Address on file | | | |
| 1567631 | REAL BAEZ, NOEL | Address on file | | | |
| 1701071 | REBOLLO OYOLA, DORELIS | Address on file | | | |
| 1934665 | REDINGEV VEGA, ALDA C | Address on file | | | |
| 1947401 | Redondo Santana, Angel M. | Address on file | | | |
| 1818463 | Reguera Castro , Maritzie | Address on file | | | |
| 1492586 | Rejincos Maldonado, Jocelyn | Address on file | | | |
| 2044723 | REMIGIO ROBLES, ALICIA | Address on file | | | |
| 2016695 | Remigio Robles, Lourdes | Address on file | | | |
| 2016695 | Remigio Robles, Lourdes | Address on file | | | |
| 432237 | REMUS MUNOZ, LUZ M. | Address on file | | | |
| 2017230 | Rendon Figueroa, Manuel Ramon | Address on file | | | |
| 2017230 | Rendon Figueroa, Manuel Ramon | Address on file | | | |
| 2104949 | Rendon Figueroa, Manuel Ramon | Address on file | | | |
| 2104949 | Rendon Figueroa, Manuel Ramon | Address on file | | | |
| 2080818 | Rendon Figueroa, Manuel Ramon | Address on file | | | |
| 1162513 | RENDON SANCHEZ, AMIR | Address on file | | | |
| 1929105 | Renovales Colon, Harry | Address on file | | | |
| 432480 | RENOVALES RIVERA, WANDA I. | Address on file | | | |
| 1719595 | Renta Vargas, Marta | Address on file | | | |
| 1561875 | Rentas Seda, Jose | Address on file | | | |
| 1916419 | RENTAS VARGAS, JORGE L. | Address on file | | | |
| 1561905 | Resario Cintron, Reynaldo | Address on file | | | |
| 432930 | Resto Baez, Mildred | Address on file | | | |
| 1552602 | Resto Camacho, Wanda I. | Address on file | | | |
| 2099058 | Resto Cruz, Wanda I | Address on file | | | |
| 1655065 | Resto de Jesús, Ramonita | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2086554 | Resto Flores, Luis O | Address on file | | | | |
| 1538550 | Resto González, Isabel | Address on file | | | | |
| 1538550 | Resto González, Isabel | Address on file | | | | |
| 1810055 | RESTO JR, NATANAEL | Address on file | | | | |
| 1810055 | RESTO JR, NATANAEL | Address on file | | | | |
| 2103395 | Resto Lopez, Miriam | Address on file | | | | |
| 433169 | Resto Perez, Marcos E. | Address on file | | | | |
| 433176 | Resto Quinones, Gerardo A | Address on file | | | | |
| 844238 | RESTO REYES, GLORIA T | Address on file | | | | |
| 2023006 | Resto Salgado, Gil Luis | Address on file | | | | |
| 433323 | Retamar Torres, Juan C. | Address on file | | | | |
| 433400 | REVILLA VIERA, FELIX A. | Address on file | | | | |
| 1648360 | REXACH BENITEZ, CELESTE A. | Address on file | | | | |
| 1182273 | REY FEBUS, CARMEN M | Address on file | | | | |
| 1589431 | REY OTERO, JOSE E. | Address on file | | | | |
| 1736777 | Reyes Acevedo, Hilda | Address on file | | | | |
| 1222395 | REYES ALVAREZ, IVONNE | Address on file | | | | |
| 1683406 | REYES ALVAREZ, SARA I | Address on file | | | | |
| 1823698 | REYES ARCE, CARMEN D | Address on file | | | | |
| 2007286 | Reyes Ayala, Migdalia | Address on file | | | | |
| 1562578 | Reyes Ayala, Rosa M. | Address on file | | | | |
| 1425742 | REYES BERRIOS, LYZETTE | Address on file | | | | |
| 1421276 | REYES CABRERA, HILDA | Address on file | | | | |
| 1572491 | Reyes Calderon, Camilo M. | Address on file | | | | |
| 1058012 | REYES CAMARENO, MARITZA | Address on file | | | | |
| 1220440 | REYES CARABALLO, ISMARIS | Address on file | | | | |
| 1158478 | REYES CASELLAS, AIDA M | Address on file | | | | |
| 1992924 | Reyes Colon, Alejandrino | Address on file | | | | |
| 434008 | REYES COLON, AMARILYS | Address on file | | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1874898 | Reyes Colon, Angel G. | Address on file | | | |
| 1874898 | Reyes Colon, Angel G. | Address on file | | | |
| 1763616 | Reyes Colon, Eddie | Address on file | | | |
| 1873513 | Reyes Colon, Edwin | Address on file | | | |
| 1694722 | REYES COLON, MAYRA E. | Address on file | | | |
| 1832435 | REYES COLON, SAMUEL | Address on file | | | |
| 1693099 | Reyes Colon, Zulma | Address on file | | | |
| 1788557 | REYES CORREA, MARI T. | Address on file | | | |
| 2027436 | Reyes Couvertier, Amalia | Address on file | | | |
| 1056078 | Reyes Covas, Mariela | Address on file | | | |
| 1995391 | Reyes Diaz, Thaimy | Address on file | | | |
| 1732122 | Reyes Echevarria, Maria de L. | Address on file | | | |
| 1732122 | Reyes Echevarria, Maria de L. | Address on file | | | |
| 1562016 | Reyes Encarnacion, Jose A. | Address on file | | | |
| 1586909 | REYES FELICIANO, ANGEL O | Address on file | | | |
| 1599936 | Reyes Feliciano, Angel O. | Address on file | | | |
| 1672536 | Reyes Fernandez, Jorge L | Address on file | | | |
| 1618805 | Reyes Fernandez, Jorge L. | Address on file | | | |
| 1613671 | Reyes Fernandez, Myrna L. | Address on file | | | |
| 1824571 | Reyes Figueroa, Carol | Address on file | | | |
| 1824571 | Reyes Figueroa, Carol | Address on file | | | |
| 1880021 | Reyes Filomeno, Yessenia | Address on file | | | |
| 434438 | REYES FONTANEZ, CARMEN | Address on file | | | |
| 434438 | REYES FONTANEZ, CARMEN | Address on file | | | |
| 1517285 | Reyes Garcia, Hector L | Address on file | | | |
| 1528623 | REYES GONZALEZ, EUNICE M | Address on file | | | |
| 1106952 | REYES GONZALEZ, YOLANDA | Address on file | | | |
| 1873994 | REYES GUZMAN, ANGEL JAVIER | Address on file | | | |
| 642039 | REYES GUZMAN, EDWARD | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 642039 | REYES GUZMAN, EDWARD | Address on file | | | |
| 2059648 | Reyes Isaac, Militssa | Address on file | | | |
| 1818375 | REYES LARRAZABAL, ISMAEL | Address on file | | | |
| 2065611 | Reyes Lombay, Luz E. | Address on file | | | |
| 1868869 | Reyes Lopategui, Lilliam | Address on file | | | |
| 434786 | REYES LOPEZ, CARLOS | Address on file | | | |
| 434786 | REYES LOPEZ, CARLOS | Address on file | | | |
| 1220325 | REYES LOPEZ, ISMAEL | Address on file | | | |
| 434804 | Reyes Lopez, Ismael | Address on file | | | |
| 1965018 | REYES LOPEZ, NYDIA | Address on file | | | |
| 1594325 | REYES MARQUEZ, ANGEL L | Address on file | | | |
| 1690615 | Reyes Martinez, Carmen J | Address on file | | | |
| 1617854 | REYES MATEO, LUZ H | Address on file | | | |
| 1820313 | Reyes Melendez, Gissel Marie | Address on file | | | |
| 1500648 | Reyes Morales, Ana C | Address on file | | | |
| 1867254 | Reyes Munoz, Ivette | Address on file | | | |
| 1826390 | Reyes Munoz, Ivette | Address on file | | | |
| 2130813 | Reyes Nieves, Elia Milagros | Address on file | | | |
| 1521107 | REYES NIEVES, SANDRA I. | Address on file | | | |
| 1563780 | Reyes Oliveras, Elisa I. | Address on file | | | |
| 1751581 | Reyes Oquendo, Ricardo J. | Address on file | | | |
| 1747112 | REYES ORTIZ, ANGEL E | Address on file | | | |
| 1747112 | REYES ORTIZ, ANGEL E | Address on file | | | |
| 1225858 | Reyes Ortiz, Jenny | Address on file | | | |
| 1225858 | Reyes Ortiz, Jenny | Address on file | | | |
| 721448 | REYES ORTIZ, MIGUEL A. | Address on file | | | |
| 1975715 | Reyes Ortiz, Nancy | Address on file | | | |
| 1975715 | Reyes Ortiz, Nancy | Address on file | | | |
| 1658920 | REYES ORTIZ, VANESSA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 850349 | REYES PEREZ, SARAHI | Address on file | | | |
| 1727186 | Reyes Polanco, Maria I. | Address on file | | | |
| 1509404 | REYES QUIJANO, CARLOS R | Address on file | | | |
| 1743637 | REYES QUILES, YANIS | Address on file | | | |
| 655926 | REYES RAMOS, FRANCISCO JOSE | Address on file | | | |
| 655926 | REYES RAMOS, FRANCISCO JOSE | Address on file | | | |
| 672925 | REYES RAMOS, IVELISSE | Address on file | | | |
| 1605506 | REYES RAMOS, LILIBETH | Address on file | | | |
| 1617621 | Reyes Rivera , Sonia I. | Address on file | | | |
| 1572960 | Reyes Rivera, Benigno | Address on file | | | |
| 1631705 | REYES RIVERA, CARMEN | Address on file | | | |
| 1526416 | Reyes Rivera, Carmen A. | Address on file | | | |
| 1812551 | REYES RIVERA, CARMEN VANNESSA | Address on file | | | |
| 1816421 | REYES RIVERA, EFRAIN | Address on file | | | |
| 1754400 | Reyes Rivera, Maria L. | Address on file | | | |
| 1531958 | Reyes Rivera, Nivia E. | Address on file | | | |
| 1833475 | Reyes Rivera, Sonia I | Address on file | | | |
| 1842552 | REYES RIVERA, SONIA I | Address on file | | | |
| 1646915 | Reyes Rivera, Sonia I. | Address on file | | | |
| 1755290 | Reyes Rivera, Sonia I. | Address on file | | | |
| 2011973 | REYES RIVERA, WANDA E. | Address on file | | | |
| 1803925 | Reyes Rodriguez, Jessica | Address on file | | | |
| 1174199 | REYES ROLON, BLANCA R | Address on file | | | |
| 1174199 | REYES ROLON, BLANCA R | Address on file | | | |
| 436088 | REYES ROLON, MAGALI | Address on file | | | |
| 1704845 | Reyes Rosario, Josefina | Address on file | | | |
| 1534633 | Reyes Rosario, Lidisbel | Address on file | | | |
| 1774020 | REYES ROSARIO, MARISELLE | Address on file | | | |
| 1947640 | Reyes Ruiz, Wanda M. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1565910 | Reyes Santiago, Felix | Address on file | | | |
| 1935447 | Reyes Serrano, Miguel A. | Address on file | | | |
| 2067031 | Reyes Sevilla, Ivelisse | Address on file | | | |
| 1055576 | REYES SISCO, MARIBEL | Address on file | | | |
| 1752713 | REYES SOLER, CARMEN | Address on file | | | |
| 1601466 | Reyes Soto, Carlos A | Address on file | | | |
| 1601466 | Reyes Soto, Carlos A | Address on file | | | |
| 1716937 | REYES SOTO, CARLOS A | Address on file | | | |
| 1716937 | REYES SOTO, CARLOS A | Address on file | | | |
| 1877257 | Reyes Toro , Rafael | Address on file | | | |
| 1598262 | REYES TORRES, ALBERTO | Address on file | | | |
| 1598262 | REYES TORRES, ALBERTO | Address on file | | | |
| 2059912 | Reyes Torres, Alfredo | Address on file | | | |
| 1761830 | REYES VARGAS, ARACELIA | Address on file | | | |
| 436563 | Reyes Vazquez , Jose A. | Address on file | | | |
| 2032475 | REYES VAZQUEZ, EDWIN OSCAR | Address on file | | | |
| 2032475 | REYES VAZQUEZ, EDWIN OSCAR | Address on file | | | |
| 1732291 | REYES VELAZQUEZ, WANDA | Address on file | | | |
| 2014729 | Reyes, Marta G. | Address on file | | | |
| 1634264 | Reyes, Roberto Valentin | Address on file | | | |
| 2183654 | Reyes-Colon, Alejandrino | Address on file | | | |
| 1791003 | Reyes-Fontanez, Carmen L. | Address on file | | | |
| 1518250 | Reyes-Larregui, Ada | Address on file | | | |
| 1737376 | Reyes-Mateo, Violetta | Address on file | | | |
| 1737376 | Reyes-Mateo, Violetta | Address on file | | | |
| 1509277 | Reyes-Rodriguez, Maria L | Address on file | | | |
| 661306 | REYMUNDI COLLAZO, GLORIA | Address on file | | | |
| 1389005 | REYNALDO MELENDEZ NAVARRO | Address on file | | | |
| 1389005 | REYNALDO MELENDEZ NAVARRO | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2051071 | RI MERCED, RIVERA | Address on file | | | |
| 1786964 | Ribot Rivera, Carlos R. | Address on file | | | |
| 1621042 | RICHARD APONTE, ELDA M | Address on file | | | |
| 1218679 | RIEFKOHL MEDINA, IRIS M. | Address on file | | | |
| 1160403 | RIGUAL MARTINEZ, ALEXANDER | Address on file | | | |
| 1605114 | Rijos Erazo, Norma Iris | Address on file | | | |
| 1778228 | RIJOS FIGUEROA, CARMEN L. | Address on file | | | |
| 716892 | RIJOS LOPEZ, MARITZA | Address on file | | | |
| 1576809 | Rijos Ocasiio, Marli Aime | Address on file | | | |
| 438184 | Rio Nazabal, Amable | Address on file | | | |
| 438184 | Rio Nazabal, Amable | Address on file | | | |
| 1574638 | RIOLLANO GARCIA, EVELYN | Address on file | | | |
| 1176778 | Rios Acevedo, Carlos | Address on file | | | |
| 1592769 | Rios Agosto, Ignacio | Address on file | | | |
| 1630284 | Rios Agosto, Ignacio | Address on file | | | |
| 1771484 | Rios Aponte, Juan | Address on file | | | |
| 1566051 | Rios Berrocales , Julio C. | Address on file | | | |
| 1661444 | Rios Blay, Juan A. | Address on file | | | |
| 1994123 | RIOS CALDERON, SELMA M | Address on file | | | |
| 1585487 | RIOS CASTRO, CARMEN M. | Address on file | | | |
| 1538894 | Rios Cortés, Alvin | Address on file | | | |
| 1854635 | Rios Cruz, Milagros | Address on file | | | |
| 1545976 | Rios De Jesus , Evelyn | Address on file | | | |
| 438666 | RIOS DE LEON, HECTOR L | Address on file | | | |
| 1583664 | Rios Diaz, Maria Elena | Address on file | | | |
| 1556929 | Rios Diaz, Marla D. | Address on file | | | |
| 1640549 | Rios Esteves, Magda I. | Address on file | | | |
| 1755280 | Rios Galan, Zadira | Address on file | | | |
| 1668517 | RIOS GRACIANO, ANABELLE | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 438958 | RIOS HERNANDEZ, SARAH | Address on file | | | |
| 1719266 | Rios Hernandez, William | Address on file | | | |
| 1052638 | RIOS LOPEZ, MARIA I. | Address on file | | | |
| 1088044 | RIOS LOPEZ, ROSA I | Address on file | | | |
| 1088044 | RIOS LOPEZ, ROSA I | Address on file | | | |
| 935081 | RIOS LOPEZ, ROSA I. | Address on file | | | |
| 935081 | RIOS LOPEZ, ROSA I. | Address on file | | | |
| 935081 | RIOS LOPEZ, ROSA I. | Address on file | | | |
| 857472 | RIOS MALDONADO, AWILDO | Address on file | | | |
| 1496232 | Rios Maldonado, Awildo | Address on file | | | |
| 1491734 | Rios Maldonado, Awildo | Address on file | | | |
| 1604402 | Rios Mercado, Angel | Address on file | | | |
| 1542491 | RIOS MERCADO, ANGEL L | Address on file | | | |
| 1179715 | RIOS MOLLINEDA, CARMEN B | Address on file | | | |
| 2111688 | Rios Moreno, Providencia | Address on file | | | |
| 1162049 | RIOS NAZABAL, AMABLE | Address on file | | | |
| 1589530 | Rios Pacheco, Daniel E | Address on file | | | |
| 1680447 | RIOS PEREZ, ELSA I | Address on file | | | |
| 1764266 | Rios Perez, Wilma I | Address on file | | | |
| 1669811 | Ríos Ramos, Wanda I | Address on file | | | |
| 226531 | RIOS RIVAS, IGNACIO | Address on file | | | |
| 1581955 | RIOS RIVERA , MAYRA L | Address on file | | | |
| 1904787 | Rios Rivera, Carlos R | Address on file | | | |
| 1943737 | Rios Rivera, Marta E | Address on file | | | |
| 1862198 | RIOS RIVERA, MARTA E. | Address on file | | | |
| 1989639 | Rios Rivera, Marta E. | Address on file | | | |
| 1914473 | RIOS ROBLES, ESTEBAN | Address on file | | | |
| 1824636 | Rios Rodriguez, Miladys | Address on file | | | |
| 1172033 | RIOS RUSSI, AWILDA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 440058 | RIOS RUSSI, SONIA F | Address on file | | | | |
| 1699625 | Rios Sanabria, Virginia M | Address on file | | | | |
| 440207 | RIOS SULIVERAS, DIANA | Address on file | | | | |
| 1587951 | Rios Torres, Ivonne M | Address on file | | | | |
| 1837946 | Rios Vargas, Rolando | Address on file | | | | |
| 1786828 | Rios Velez, Shiela E. | Address on file | | | | |
| 843043 | Ríos, Eduardo Ortiz | Address on file | | | | |
| 1648281 | Rios, Hojilda Rodriguez | Address on file | | | | |
| 1873550 | Rivas Aponte, Luis E | Address on file | | | | |
| 1734008 | RIVAS DIAZ, RAMON L | Address on file | | | | |
| 1652300 | Rivas Garcia, John D. | Address on file | | | | |
| 1583608 | RIVAS GUEVAREZ, LUIS U. | Address on file | | | | |
| 2048211 | Rivas Luyando, Anibal | Address on file | | | | |
| 1530204 | Rivas Ortiz, Ana | Address on file | | | | |
| 1213216 | RIVAS ORTIZ, HECTOR A | Address on file | | | | |
| 1709573 | Rivas Perez, Carmen M. | Address on file | | | | |
| 2125474 | Rivas Rivera , Raul | Address on file | | | | |
| 2125474 | Rivas Rivera , Raul | Address on file | | | | |
| 1243549 | RIVAS SALAVARRIA, JUANA M | Address on file | | | | |
| 1485651 | Rivas, Carlos Fontanez | Address on file | | | | |
| 1586647 | RIVAS, EDWIN DAVILA | Address on file | | | | |
| 1720198 | River Torres, Carmen Leida | Address on file | | | | |
| 1998527 | Rivera , Carlos Guzman | Address on file | | | | |
| 1998527 | Rivera , Carlos Guzman | Address on file | | | | |
| 1518161 | RIVERA , CARLOS LEBRON | Address on file | | | | |
| 1559927 | Rivera , Irma | Address on file | | | | |
| 1086518 | RIVERA ACEVEDO, ROBERTO | Address on file | | | | |
| 1555522 | Rivera Acevedo, Yolando | Address on file | | | | |
| 1985271 | Rivera Acosta, Constancia | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1934635 | Rivera Adorno, Omarilla | Address on file | | | |
| 1652252 | Rivera Agosto, Ivonne G. | Address on file | | | |
| 1187405 | RIVERA AGUILAR, DANIEL A | Address on file | | | |
| 1822350 | Rivera Alers, Sidnia E. | Address on file | | | |
| 1636100 | Rivera Alicea, Melitza | Address on file | | | |
| 1503332 | RIVERA ALLENDE, JOSE D | Address on file | | | |
| 1503332 | RIVERA ALLENDE, JOSE D | Address on file | | | |
| 298028 | RIVERA ALMODOVAR, MARIA DEL CARMEN | Address on file | | | |
| 1616806 | RIVERA ALVAREZ, ANGEL | Address on file | | | |
| 1616806 | RIVERA ALVAREZ, ANGEL | Address on file | | | |
| 1573276 | Rivera Alvelo, Jose A. | Address on file | | | |
| 1484844 | Rivera Andino, Elba R | Address on file | | | |
| 492269 | RIVERA ANDINO, ROSA | Address on file | | | |
| 1899522 | RIVERA APONTE, DELIZ J. | Address on file | | | |
| 1795462 | RIVERA APONTE, JORGE LUIS | Address on file | | | |
| 1594928 | RIVERA APONTE, MARTA | Address on file | | | |
| 1473409 | Rivera Aponte, Mayra | Address on file | | | |
| 1473409 | Rivera Aponte, Mayra | Address on file | | | |
| 1655068 | RIVERA ARBOLAY, HECTOR I | Address on file | | | |
| 1089890 | RIVERA ARCE, RUPERTO | Address on file | | | |
| 1991725 | Rivera Arias, Martin E | Address on file | | | |
| 1993298 | Rivera Arroyo, Ciro A. | Address on file | | | |
| 1565386 | Rivera Arroyo, Leonardo | Address on file | | | |
| 814137 | RIVERA ARROYO, MARIA | Address on file | | | |
| 814137 | RIVERA ARROYO, MARIA | Address on file | | | |
| 1101476 | RIVERA ARROYO, WANDA L | Address on file | | | |
| 1208689 | RIVERA AVILES, GERARDO | Address on file | | | |
| 441946 | RIVERA AVILES, MIGDALIA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1493705 | RIVERA AVILES, MILAGROS | Address on file | | | |
| 1991269 | Rivera Aviles, Zulma Noemi | Address on file | | | |
| 650048 | RIVERA AYALA, EUDES M. | Address on file | | | |
| 1810256 | Rivera Ayala, Juan A | Address on file | | | |
| 1048702 | Rivera Ayala, Manuel | Address on file | | | |
| 1825069 | Rivera Badillo, Julio | Address on file | | | |
| 1693035 | RIVERA BAEZ, ELIZABETH | Address on file | | | |
| 1885940 | RIVERA BALAY, ELIEZER | Address on file | | | |
| 814180 | RIVERA BARBOSA, DORIS | Address on file | | | |
| 814180 | RIVERA BARBOSA, DORIS | Address on file | | | |
| 2063588 | Rivera Barrera, Carlos A | Address on file | | | |
| 2082719 | RIVERA BARRETO, NILDA M. | Address on file | | | |
| 1521683 | Rivera Bartolomei, Ileana J | Address on file | | | |
| 1953458 | Rivera Batalla, Anabelle | Address on file | | | |
| 1691958 | Rivera Bautsita, Aida | Address on file | | | |
| 1691958 | Rivera Bautsita, Aida | Address on file | | | |
| 1470445 | Rivera Belardo, Ricardo | Address on file | | | |
| 1093644 | Rivera Beltran, Silka E. | Address on file | | | |
| 1093644 | Rivera Beltran, Silka E. | Address on file | | | |
| 442333 | RIVERA BENITEZ, LUZ O | Address on file | | | |
| 442333 | RIVERA BENITEZ, LUZ O | Address on file | | | |
| 2051204 | Rivera Berdecia, Gladys E. | Address on file | | | |
| 1562263 | Rivera Berly, Sandra G. | Address on file | | | |
| 1710613 | RIVERA BERMUDEZ, GONZALO | Address on file | | | |
| 442409 | Rivera Bernier, Gladys E | Address on file | | | |
| 1894253 | Rivera Berrios, Maria I. | Address on file | | | |
| 2113751 | RIVERA BISBAL, LUIS L. | Address on file | | | |
| 442548 | Rivera Blas, Lourdes | Address on file | | | |
| 1845467 | Rivera Bracety, Elsa M | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1847990 | Rivera Bracety, Elsa M | Address on file | | | |
| 1866054 | Rivera Bracety, Elsa M. | Address on file | | | |
| 1885279 | Rivera Bracety, Elsa M. | Address on file | | | |
| 1731591 | Rivera Bracety, Elsa M. | Address on file | | | |
| 2104558 | Rivera Bruno, Amparo | Address on file | | | |
| 442648 | RIVERA BRUNO, GLORIVEE | Address on file | | | |
| 1527176 | Rivera Bruno, Ivette | Address on file | | | |
| 1862309 | Rivera Burgos, Edwin J | Address on file | | | |
| 851673 | RIVERA BUTHER, YANIRA | Address on file | | | |
| 1639588 | Rivera Calderon, Maria M. | Address on file | | | |
| 1166505 | RIVERA CAMACHO, ANGEL L | Address on file | | | |
| 442933 | Rivera Camacho, Juanita | Address on file | | | |
| 442933 | Rivera Camacho, Juanita | Address on file | | | |
| 1815465 | Rivera Camacho, Myrna L | Address on file | | | |
| 2067930 | Rivera Camara, Marco G. | Address on file | | | |
| 1976202 | RIVERA CANDELARIA, EDWIN | Address on file | | | |
| 2061013 | Rivera Canillo, Elvis | Address on file | | | |
| 1645875 | RIVERA CANTRES, PEDRO | Address on file | | | |
| 2102012 | RIVERA CANTRES, PEDRO | Address on file | | | |
| 1596347 | RIVERA CARABALLO, MIGUEL A | Address on file | | | |
| 1988127 | Rivera Cartagena, Felix L. | Address on file | | | |
| 1542819 | Rivera Cartagena, Jose A. | Address on file | | | |
| 1542819 | Rivera Cartagena, Jose A. | Address on file | | | |
| 1619106 | RIVERA CASILLAS, ANGEL C. | Address on file | | | |
| 1106966 | RIVERA CASTELLANO, YOLANDA | Address on file | | | |
| 1938286 | Rivera Castillo, Gladys Z. | Address on file | | | |
| 1472068 | Rivera Castillo, Gloria | Address on file | | | |
| 1751951 | RIVERA CASTILLO, JUAN A. | Address on file | | | |
| 2038476 | RIVERA CASTRO, MAYRA C. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1691437 | Rivera Cecilio, Roberto J | Address on file | | | |
| 1691437 | Rivera Cecilio, Roberto J | Address on file | | | |
| 1222081 | RIVERA CENTENO, IVETTE | Address on file | | | |
| 1741542 | RIVERA CHICLANA, CELINES | Address on file | | | |
| 1628142 | RIVERA CINTRON, LUZ B. | Address on file | | | |
| 2092819 | RIVERA CINTRON, MIRIAM LIZZETTE | Address on file | | | |
| 1680152 | RIVERA COLLAZO, CARMEN F | Address on file | | | |
| 1952038 | RIVERA COLLAZO, NILDANID | Address on file | | | |
| 1563010 | Rivera Colmenares , Marta | Address on file | | | |
| 1563010 | Rivera Colmenares , Marta | Address on file | | | |
| 1565373 | Rivera Colon, Ada | Address on file | | | |
| 1565373 | Rivera Colon, Ada | Address on file | | | |
| 1167740 | RIVERA COLON, ANGEL | Address on file | | | |
| 1573521 | Rivera Colón, Arlene | Address on file | | | |
| 1573521 | Rivera Colón, Arlene | Address on file | | | |
| 2018648 | Rivera Colon, Carmen M. | Address on file | | | |
| 1538912 | Rivera Colon, Hector M. | Address on file | | | |
| 1659518 | Rivera Colon, Jocelyn M. | Address on file | | | |
| 1836110 | RIVERA COLON, MARIA A | Address on file | | | |
| 2036447 | Rivera Colon, Nachelyn M. | Address on file | | | |
| 1614007 | RIVERA COLON, NELSON | Address on file | | | |
| 1958123 | RIVERA COLON, NOEMI | Address on file | | | |
| 1833554 | Rivera Colon, Norma Iris | Address on file | | | |
| 1963653 | Rivera Colon, Teresita | Address on file | | | |
| 1896767 | Rivera Colon, Victor | Address on file | | | |
| 1896767 | Rivera Colon, Victor | Address on file | | | |
| 1970633 | RIVERA COLON, YEIDI V. | Address on file | | | |
| 2086274 | Rivera Concepcion, Francys E | Address on file | | | |
| 1825427 | Rivera Concepcion, Jacob | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1998735 | Rivera Concepcion, Jacob | Address on file | | | |
| 1851188 | Rivera Concepcion, Jannette | Address on file | | | |
| 1861406 | Rivera Concepcion, Jannette | Address on file | | | |
| 444325 | RIVERA CONCEPCION, JULIO | Address on file | | | |
| 1590700 | RIVERA CORDOVA, ANA | Address on file | | | |
| 1750306 | Rivera Coriano, Josefina | Address on file | | | |
| 1807189 | RIVERA CORIANO, JOSEFINA | Address on file | | | |
| 1472140 | Rivera Correa, Mayra I. | Address on file | | | |
| 444433 | Rivera Correa, Milagros | Address on file | | | |
| 444437 | Rivera Correa, Rey D | Address on file | | | |
| 1242289 | RIVERA CORTES, JUAN L | Address on file | | | |
| 2131182 | Rivera Costas, Monserrate | Address on file | | | |
| 2131182 | Rivera Costas, Monserrate | Address on file | | | |
| 721464 | RIVERA CRESPI, MIGUEL A. | Address on file | | | |
| 2023404 | Rivera Cruz , Viviana | Address on file | | | |
| 1159037 | RIVERA CRUZ, ALBA | Address on file | | | |
| 1664975 | RIVERA CRUZ, ALBA R. | Address on file | | | |
| 1731904 | RIVERA CRUZ, BEATRIZ | Address on file | | | |
| 1774415 | RIVERA CRUZ, BEATRIZ A | Address on file | | | |
| 1539432 | Rivera Cruz, Hector | Address on file | | | |
| 1979529 | Rivera Cruz, Ivelisse | Address on file | | | |
| 1657335 | Rivera Cruz, Juan F | Address on file | | | |
| 1675057 | Rivera Cruz, Juan F. | Address on file | | | |
| 1047618 | RIVERA CRUZ, MAGALY | Address on file | | | |
| 444865 | RIVERA CRUZ, MAGALY | Address on file | | | |
| 1067473 | RIVERA CRUZ, NAHED P | Address on file | | | |
| 1681666 | Rivera Cruz, Vilma | Address on file | | | |
| 2126625 | Rivera Cruz, Vilma E. | Address on file | | | |
| 2099356 | Rivera Cuadrado, Mariel | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 445110 | RIVERA DAVILA, ELIZABETH | Address on file | | | | |
| 1855378 | RIVERA DAVILA, ELIZABETH | Address on file | | | | |
| 1067728 | RIVERA DAVILA, NANCY I | Address on file | | | | |
| 1560974 | RIVERA DAVILA, WANDA | Address on file | | | | |
| 1560974 | RIVERA DAVILA, WANDA | Address on file | | | | |
| 1738434 | Rivera De Jesús, Carmen M. | Address on file | | | | |
| 1785846 | Rivera De Jesus, Eric Ivan | Address on file | | | | |
| 1584829 | Rivera De Jesus, Hipolita | Address on file | | | | |
| 1736619 | Rivera De Jesus, Imelda M. | Address on file | | | | |
| 1723667 | Rivera De Jesús, José I. | Address on file | | | | |
| 1676354 | Rivera de Jesus, Jose Luis | Address on file | | | | |
| 1678701 | Rivera De Jesús, Zaida E. | Address on file | | | | |
| 1654635 | Rivera de Leon, Damaris | Address on file | | | | |
| 1501557 | Rivera De León, Eileen G. | Address on file | | | | |
| 1377624 | RIVERA DE LEON, JORGE L | Address on file | | | | |
| 1521292 | Rivera De Leon, Noemi | Address on file | | | | |
| 1075545 | RIVERA DE LEON, OSCAR | Address on file | | | | |
| 1995508 | RIVERA DE LEON, PABLO BENJAMIN | Address on file | | | | |
| 1950020 | Rivera De Leon, Ramito | Address on file | | | | |
| 445422 | RIVERA DELGADO, ALAN | Address on file | | | | |
| 445422 | RIVERA DELGADO, ALAN | Address on file | | | | |
| 1810885 | RIVERA DELGADO, MARIA | Address on file | | | | |
| 1791035 | Rivera Delgado, Maria | Address on file | | | | |
| 1073100 | Rivera Delgado, Nyvia | Address on file | | | | |
| 1959323 | Rivera Delgado, Victor L. | Address on file | | | | |
| 1959323 | Rivera Delgado, Victor L. | Address on file | | | | |
| 835159 | Rivera Diaz, Ada Esther | Address on file | | | | |
| 1648844 | Rivera Diaz, Angel I | Address on file | | | | |
| 1770823 | Rivera Diaz, Dailu | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1188777 | RIVERA DIAZ, DAVID | Address on file | | | |
| 1188777 | RIVERA DIAZ, DAVID | Address on file | | | |
| 1628421 | Rivera Diaz, Fe | Address on file | | | |
| 1551654 | RIVERA DIAZ, FERNANDO M | Address on file | | | |
| 1217091 | RIVERA DIAZ, IDA E | Address on file | | | |
| 1533295 | Rivera Diaz, Liz M. | Address on file | | | |
| 1052842 | RIVERA DIAZ, MARIA J | Address on file | | | |
| 1056619 | RIVERA DIAZ, MARILYN | Address on file | | | |
| 1962577 | RIVERA DOMINICCI, JUANITA | Address on file | | | |
| 1962577 | RIVERA DOMINICCI, JUANITA | Address on file | | | |
| 1199795 | RIVERA ECHANDY, ENID D. | Address on file | | | |
| 1814441 | RIVERA ECHANDY, NELVIS M | Address on file | | | |
| 1839249 | RIVERA ECHANDY, NELVIS M. | Address on file | | | |
| 1824501 | RIVERA ECHEVARRIA, BEVERLY | Address on file | | | |
| 1745703 | Rivera Escalera, Pedro | Address on file | | | |
| 1728504 | RIVERA ESCALERA, PEDRO | Address on file | | | |
| 1728504 | RIVERA ESCALERA, PEDRO | Address on file | | | |
| 1725416 | Rivera Esquilín, Glenda | Address on file | | | |
| 1552731 | Rivera Estrada, Ruben E. | Address on file | | | |
| 1552731 | Rivera Estrada, Ruben E. | Address on file | | | |
| 1599533 | Rivera Falu, Yamitel | Address on file | | | |
| 1752937 | RIVERA FE DIAZ | Address on file | | | |
| 1589198 | RIVERA FEBRES, MARIA DE FATIMA | Address on file | | | |
| 1610216 | RIVERA FELICIANO, BRUNILDA | Address on file | | | |
| 1069752 | RIVERA FELICIANO, NEREIDA | Address on file | | | |
| 360365 | RIVERA FELICIANO, NEREIDA | Address on file | | | |
| 1163226 | RIVERA FERNANDEZ, ANA I | Address on file | | | |
| 1252311 | RIVERA FERNANDEZ, LUIS A. | Address on file | | | |
| 1672234 | Rivera Fernandez, Wilma I. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 446275 | RIVERA FERRER, BETTY | Address on file | | | | |
| 1496909 | RIVERA FIGUEROA , JOSE A. | Address on file | | | | |
| 1679024 | Rivera Figueroa, Dalila | Address on file | | | | |
| 1506744 | Rivera Figueroa, Eric E. | Address on file | | | | |
| 1506744 | Rivera Figueroa, Eric E. | Address on file | | | | |
| 2094990 | Rivera Figueroa, Evelyn Vanessa | Address on file | | | | |
| 1496190 | Rivera Figueroa, José A | Address on file | | | | |
| 1873920 | Rivera Figueroa, Karen | Address on file | | | | |
| 1749997 | RIVERA FIGUEROA, LISANDRA | Address on file | | | | |
| 1749997 | RIVERA FIGUEROA, LISANDRA | Address on file | | | | |
| 918491 | RIVERA FIGUEROA, LUZ M | Address on file | | | | |
| 918491 | RIVERA FIGUEROA, LUZ M | Address on file | | | | |
| 1532449 | Rivera Figueroa, Orlando | Address on file | | | | |
| 1576083 | RIVERA FIGUEROA, ROBERTO | Address on file | | | | |
| 1525351 | Rivera Flores, Awilda | Address on file | | | | |
| 1525351 | Rivera Flores, Awilda | Address on file | | | | |
| 2057664 | Rivera Flores, Irma I. | Address on file | | | | |
| 1513325 | RIVERA FLORES, JORGE L | Address on file | | | | |
| 1499428 | Rivera Flores, Miguel A. | Address on file | | | | |
| 2075332 | RIVERA FONTANEZ, ADA M. | Address on file | | | | |
| 2075332 | RIVERA FONTANEZ, ADA M. | Address on file | | | | |
| 2093555 | Rivera Fontanez, Norma I | Address on file | | | | |
| 1676631 | Rivera Franco, Vilma M. | Address on file | | | | |
| 1648667 | Rivera Franco, Yomarie | Address on file | | | | |
| 2106787 | Rivera Galan, Eduardo | Address on file | | | | |
| 2020090 | RIVERA GALARZA, DOUGLAS A. | Address on file | | | | |
| 1801918 | Rivera Garcia , Maria I. | Address on file | | | | |
| 1824272 | Rivera Garcia, Alberto | Address on file | | | | |
| 2092383 | Rivera Garcia, Angela | Address on file | | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1478839 | RIVERA GARCIA, GABRIEL A | Address on file | | | |
| 1791152 | Rivera Garcia, Irma M. | Address on file | | | |
| 1850011 | Rivera Garcia, Jose | Address on file | | | |
| 1249418 | RIVERA GARCIA, LIZ M. | Address on file | | | |
| 1249418 | RIVERA GARCIA, LIZ M. | Address on file | | | |
| 1988121 | Rivera Garcia, Luis Orlando | Address on file | | | |
| 1804441 | Rivera Garcia, Maribel | Address on file | | | |
| 1544064 | Rivera Garcia, Myrna | Address on file | | | |
| 2073493 | RIVERA GARCIA, ORLANDO | Address on file | | | |
| 2074602 | Rivera Garcia, Rosany | Address on file | | | |
| 1748435 | RIVERA GARCIA, WANDA E | Address on file | | | |
| 1100829 | RIVERA GARCIA, WANDA E. | Address on file | | | |
| 2059418 | Rivera Gaud, Francisco J. | Address on file | | | |
| 1483661 | Rivera Geigel, Mario Enrique | Address on file | | | |
| 1868899 | Rivera Gerena, Wanda Ivelisse | Address on file | | | |
| 803 | Rivera Ginès, Abner | Address on file | | | |
| 447187 | RIVERA GINES, ABNER A. | Address on file | | | |
| 447188 | Rivera Gines, Abner A. | Address on file | | | |
| 447188 | Rivera Gines, Abner A. | Address on file | | | |
| 1245932 | Rivera Giram, Karon L | Address on file | | | |
| 1656443 | RIVERA GOMEZ , ZULMA I | Address on file | | | |
| 1816327 | Rivera Gomez, Onica E | Address on file | | | |
| 1172034 | Rivera Gonzalez , Awilda | Address on file | | | |
| 1657212 | Rivera Gonzalez, Arnaldo R | Address on file | | | |
| 974049 | RIVERA GONZALEZ, CARMEN | Address on file | | | |
| 1764214 | Rivera Gonzalez, Edwin Rafael | Address on file | | | |
| 1490445 | Rivera González, Evelyn | Address on file | | | |
| 1733744 | RIVERA GONZALEZ, JOSE L. | Address on file | | | |
| 1250938 | RIVERA GONZALEZ, LUCIANO | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1250938 | RIVERA GONZALEZ, LUCIANO | Address on file | | | |
| 1992508 | Rivera Gonzalez, Maria V | Address on file | | | |
| 1664959 | Rivera Gonzalez, Migdalia | Address on file | | | |
| 1629675 | Rivera Gonzalez, Miguel A. | Address on file | | | |
| 1548106 | Rivera Gonzalez, Raul J. | Address on file | | | |
| 1622210 | Rivera Gonzalez, Sonia I | Address on file | | | |
| 2095814 | Rivera Gonzalez, Waleska I. | Address on file | | | |
| 1536940 | Rivera Gonzalez, Wanda del C. | Address on file | | | |
| 1557356 | Rivera Gonzalez, Wanda Ivette | Address on file | | | |
| 1591583 | Rivera Gonzalez, Wlida M. | Address on file | | | |
| 1588508 | Rivera Gonzalez, Yaira | Address on file | | | |
| 1568505 | RIVERA GRAU, SONIA | Address on file | | | |
| 1836065 | RIVERA GUZMAN, ILIA MILAGROS | Address on file | | | |
| 1946329 | Rivera Guzman, Ilia Milagros | Address on file | | | |
| 1737321 | Rivera Guzmán, Yolanda E | Address on file | | | |
| 1589468 | Rivera Hernandez, Alex I | Address on file | | | |
| 448102 | Rivera Hernandez, Fernando | Address on file | | | |
| 448109 | RIVERA HERNANDEZ, GLAMARY | Address on file | | | |
| 448109 | RIVERA HERNANDEZ, GLAMARY | Address on file | | | |
| 2031241 | Rivera Hernandez, Gloria | Address on file | | | |
| 1210726 | RIVERA HERNANDEZ, GLORIA A | Address on file | | | |
| 2055303 | Rivera Hernandez, Jose Jose | Address on file | | | |
| 1737391 | Rivera Hernandez, Luis R. | Address on file | | | |
| 941644 | RIVERA HERNANDEZ, YESENIA B | Address on file | | | |
| 1072466 | RIVERA HORRACH, NORMA I | Address on file | | | |
| 1819371 | Rivera Irizarry, Angelien | Address on file | | | |
| 905748 | RIVERA IRIZARRY, JAIME E | Address on file | | | |
| 448413 | Rivera Irizarry, Nelson | Address on file | | | |
| 1595555 | RIVERA JIMENEZ, CLARIBEL | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1960303 | Rivera Jorge, Antonio | Address on file | | | |
| 1943558 | Rivera Jusino, Mildred | Address on file | | | |
| 1156897 | RIVERA LABRADOR, ADA J. | Address on file | | | |
| 448667 | RIVERA LANDRAU, ESPERANZA | Address on file | | | |
| 1617838 | Rivera Landron , Lilliam D. | Address on file | | | |
| 1586037 | RIVERA LANDRON, DARYNEL | Address on file | | | |
| 1599378 | Rivera Landron, Myrna M. | Address on file | | | |
| 2083514 | RIVERA LEBRON, CARLA A. | Address on file | | | |
| 2083514 | RIVERA LEBRON, CARLA A. | Address on file | | | |
| 1899859 | Rivera Leon, Susana | Address on file | | | |
| 1801945 | RIVERA LLERA, IVETTE | Address on file | | | |
| 1570798 | Rivera Lopez, Carlos | Address on file | | | |
| 1599909 | Rivera Lopez, Carmen J | Address on file | | | |
| 2133914 | RIVERA LOPEZ, CARMEN M. | Address on file | | | |
| 2084459 | Rivera Lopez, Edgardo | Address on file | | | |
| 1531468 | Rivera Lopez, Heriberto | Address on file | | | |
| 1218869 | Rivera Lopez, Iris | Address on file | | | |
| 228939 | RIVERA LOPEZ, IRIS M | Address on file | | | |
| 1562532 | RIVERA LOPEZ, JANITZA | Address on file | | | |
| 1562532 | RIVERA LOPEZ, JANITZA | Address on file | | | |
| 1719597 | RIVERA LOPEZ, LYAN A. | Address on file | | | |
| 1683072 | RIVERA LOPEZ, LYDIA | Address on file | | | |
| 1969844 | Rivera Lopez, Mariam | Address on file | | | |
| 1969844 | Rivera Lopez, Mariam | Address on file | | | |
| 1638520 | RIVERA LOPEZ, YESENIA | Address on file | | | |
| 1107436 | RIVERA LOPEZ, ZAIDA E. | Address on file | | | |
| 1669502 | Rivera Lozada, Luz I. | Address on file | | | |
| 1081802 | RIVERA LOZADA, RAMON | Address on file | | | |
| 1683407 | Rivera Lozada, Teresa de J | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2074193 | Rivera Lugo, Orlando | Address on file | | | |
| 2140773 | Rivera Lugo, Ramon L. | Address on file | | | |
| 90246 | Rivera Madera, Cindy | Address on file | | | |
| 449443 | RIVERA MAISONET, EDGARDO | Address on file | | | |
| 1618126 | Rivera Maldmato, Margarita | Address on file | | | |
| 1504170 | Rivera Maldonado, Andres | Address on file | | | |
| 1655479 | Rivera Maldonado, Angel L. | Address on file | | | |
| 1671878 | RIVERA MALDONADO, JOSE MIGUEL | Address on file | | | |
| 1957499 | Rivera Maldonado, Nilda I. | Address on file | | | |
| 1599971 | Rivera Manso, Elga L | Address on file | | | |
| 1591732 | Rivera Marcucci, Elena I | Address on file | | | |
| 1861017 | RIVERA MARIN, MARISEL | Address on file | | | |
| 1790570 | Rivera Marquez, Gloria E. | Address on file | | | |
| 449780 | RIVERA MARQUEZ, MARISOL | Address on file | | | |
| 1504433 | Rivera Marrero, Aixa L. | Address on file | | | |
| 1418480 | Rivera Marrero, Fernando | Address on file | | | |
| 1418480 | Rivera Marrero, Fernando | Address on file | | | |
| 449837 | RIVERA MARRERO, GLADYVEL | Address on file | | | |
| 1557177 | RIVERA MARRERO, ILSA A. | Address on file | | | |
| 1496733 | Rivera Marrero, Ingrid | Address on file | | | |
| 1530544 | Rivera Marrero, Sonia I. | Address on file | | | |
| 1696712 | Rivera Martinez, Bethzaida | Address on file | | | |
| 1615894 | Rivera Martinez, Daniel Joel | Address on file | | | |
| 2087269 | Rivera Martinez, David | Address on file | | | |
| 1983890 | Rivera Martinez, Diana E. | Address on file | | | |
| 1983890 | Rivera Martinez, Diana E. | Address on file | | | |
| 144330 | RIVERA MARTINEZ, DORALLY | Address on file | | | |
| 1871133 | RIVERA MARTINEZ, GLADYS | Address on file | | | |
| 1871133 | RIVERA MARTINEZ, GLADYS | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2125966 | RIVERA MARTINEZ, GLORIA | Address on file | | | |
| 1808580 | Rivera Martinez, Julio | Address on file | | | |
| 1491756 | RIVERA MARTINEZ, LAURA E. | Address on file | | | |
| 1629224 | Rivera Martinez, Zoraida | Address on file | | | |
| 1863873 | Rivera Martis, Sara J. | Address on file | | | |
| 1225983 | RIVERA MARZAN, JERRY | Address on file | | | |
| 450298 | Rivera Masa, Evelyn | Address on file | | | |
| 450306 | Rivera Massa, Lynda Rosita | Address on file | | | |
| 1716127 | RIVERA MATOS, ANA | Address on file | | | |
| 1582824 | RIVERA MATOS, ANA Y. | Address on file | | | |
| 1696551 | Rivera Matos, Gisela | Address on file | | | |
| 1750630 | RIVERA MATOS, JANELLE | Address on file | | | |
| 1750630 | RIVERA MATOS, JANELLE | Address on file | | | |
| 1815442 | RIVERA MATOS, JOCELYN | Address on file | | | |
| 1873239 | RIVERA MATOS, MARIA LOURDES | Address on file | | | |
| 2080642 | Rivera Matos, Rafael | Address on file | | | |
| 1085689 | RIVERA MATOS, ROBERT | Address on file | | | |
| 1750896 | Rivera Medina, Israel | Address on file | | | |
| 1795874 | Rivera Medina, Juan Carlos | Address on file | | | |
| 2081111 | RIVERA MEDINA, MARIA | Address on file | | | |
| 450582 | RIVERA MEDINA, MAYRA | Address on file | | | |
| 1562590 | RIVERA MEDINA, MAYRA | Address on file | | | |
| 450592 | RIVERA MEDINA, NAHIR | Address on file | | | |
| 1514677 | Rivera Medina, Shanary | Address on file | | | |
| 1514677 | Rivera Medina, Shanary | Address on file | | | |
| 1098936 | Rivera Medina, Victor | Address on file | | | |
| 1727058 | Rivera Mejias, Armanda | Address on file | | | |
| 1952566 | Rivera Mejias, Armanda | Address on file | | | |
| 647160 | RIVERA MELENDEZ, ENEIDA | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1592513 | Rivera Melendez, Eneida | Address on file | | | |
| 1210332 | RIVERA MELENDEZ, GLADYS | Address on file | | | |
| 1599055 | RIVERA MELENDEZ, IDA I. | Address on file | | | |
| 1581723 | Rivera Melendez, Ida I. | Address on file | | | |
| 1665662 | Rivera Mendez, Teodoro | Address on file | | | |
| 1992681 | Rivera Miranda, Angel Daniel | Address on file | | | |
| 923175 | Rivera Miranda, Mario L. | Address on file | | | |
| 1687554 | Rivera Miranda, Rita M. | Address on file | | | |
| 1763378 | Rivera Miranda, Vilmarie | Address on file | | | |
| 2098046 | RIVERA MOJICA, MIGDALIA | Address on file | | | |
| 1517762 | Rivera Molina, Jaime Jesus | Address on file | | | |
| 1517762 | Rivera Molina, Jaime Jesus | Address on file | | | |
| 2135837 | Rivera Molina, Luis R | Address on file | | | |
| 1076737 | RIVERA MOLINA, PAULA B | Address on file | | | |
| 1738069 | Rivera Monserrat, Lumaris C. | Address on file | | | |
| 815337 | RIVERA MONSERRATE, INES M. | Address on file | | | |
| 815337 | RIVERA MONSERRATE, INES M. | Address on file | | | |
| 1047824 | RIVERA MONTALVO, MAGDALENA | Address on file | | | |
| 1791996 | Rivera Montanez, Angel L. | Address on file | | | |
| 451379 | Rivera Montero, Juan A. | Address on file | | | |
| 2009672 | RIVERA MONTES, WANDA I | Address on file | | | |
| 2009672 | RIVERA MONTES, WANDA I | Address on file | | | |
| 1767440 | RIVERA MONTESINO, MARIA DEL | Address on file | | | |
| 1767440 | RIVERA MONTESINO, MARIA DEL | Address on file | | | |
| 1554210 | Rivera Monzon, Anabelle | Address on file | | | |
| 1657895 | RIVERA MONZON, MARIBEL | Address on file | | | |
| 1868104 | RIVERA MORALES , IVELISSE | Address on file | | | |
| 1868104 | RIVERA MORALES , IVELISSE | Address on file | | | |
| 2057576 | RIVERA MORALES, CYNTHIA V | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2057576 | RIVERA MORALES, CYNTHIA V | Address on file | | | |
| 2115735 | RIVERA MORALES, EDGARDO | Address on file | | | |
| 1955565 | Rivera Morales, Elianeth | Address on file | | | |
| 1243766 | RIVERA MORALES, JUANITA | Address on file | | | |
| 451589 | RIVERA MORALES, JUANITA | Address on file | | | |
| 2065311 | Rivera Morales, Leticia | Address on file | | | |
| 1678886 | Rivera Morales, Marylyn | Address on file | | | |
| 1067404 | RIVERA MORALES, MYRTA | Address on file | | | |
| 1605237 | Rivera Morales, Nancy I | Address on file | | | |
| 1090958 | RIVERA MORALES, SAMUEL | Address on file | | | |
| 2048010 | Rivera Morales, Shirley A. | Address on file | | | |
| 2048010 | Rivera Morales, Shirley A. | Address on file | | | |
| 1563028 | Rivera Moreno, Abneris | Address on file | | | |
| 1978189 | Rivera Moret, Nadine V | Address on file | | | |
| 1630946 | RIVERA MULERO, WILLIAM I. | Address on file | | | |
| 451909 | Rivera Natal, Edwin | Address on file | | | |
| 1580783 | Rivera Natal, Maria Del Rosario | Address on file | | | |
| 1733661 | Rivera Navedo, María De L | Address on file | | | |
| 1688855 | Rivera Navedo, Marlyn I. | Address on file | | | |
| 1562557 | Rivera Negron, Mildred A. | Address on file | | | |
| 1939786 | RIVERA NEGRON, ROSAMIR | Address on file | | | |
| 2043730 | Rivera Negron, Xavier | Address on file | | | |
| 1694346 | RIVERA NIEVES, BRENDA I | Address on file | | | |
| 1699511 | Rivera Nieves, Evelyn | Address on file | | | |
| 1587525 | RIVERA NIEVES, IVETTE | Address on file | | | |
| 1678572 | Rivera Nieves, Jose A. | Address on file | | | |
| 1678572 | Rivera Nieves, Jose A. | Address on file | | | |
| 1900981 | Rivera Nieves, Luis R | Address on file | | | |
| 1061963 | RIVERA NIEVES, MIGDALIA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1789498 | Rivera Nieves, Victor | Address on file | | | |
| 1106378 | Rivera Nunez, Yesenia | Address on file | | | |
| 1226983 | RIVERA OJEDA, JESUS M | Address on file | | | |
| 2082639 | Rivera Ojeda, Luis A. | Address on file | | | |
| 1771304 | RIVERA OQUENDO, CARMEN I. | Address on file | | | |
| 1544044 | RIVERA OQUENDO, IRIS Z | Address on file | | | |
| 1836583 | Rivera Oquendo, Osvaldo | Address on file | | | |
| 1869234 | Rivera Orengo , Salvador | Address on file | | | |
| 1983346 | RIVERA ORSINI, ZULIMI | Address on file | | | |
| 452586 | RIVERA ORTAS, LUZ V. | Address on file | | | |
| 1597644 | Rivera Ortega, Lilliam | Address on file | | | |
| 1157499 | RIVERA ORTIZ, ADELINE | Address on file | | | |
| 1900208 | Rivera Ortiz, Carmen Lydia | Address on file | | | |
| 1614596 | Rivera Ortiz, Cristian F | Address on file | | | |
| 1586319 | RIVERA ORTIZ, DORIS M. | Address on file | | | |
| 1869120 | RIVERA ORTIZ, EDWIN | Address on file | | | |
| 452773 | RIVERA ORTIZ, EMILIO | Address on file | | | |
| 1975823 | Rivera Ortiz, Evelyn | Address on file | | | |
| 2072739 | RIVERA ORTIZ, FRANK | Address on file | | | |
| 2072739 | RIVERA ORTIZ, FRANK | Address on file | | | |
| 1239624 | RIVERA ORTIZ, JOSEIRA | Address on file | | | |
| 1245451 | RIVERA ORTIZ, JUNIL | Address on file | | | |
| 2076518 | Rivera Ortiz, Luis R. | Address on file | | | |
| 2076518 | Rivera Ortiz, Luis R. | Address on file | | | |
| 1677224 | Rivera Ortiz, Maria M | Address on file | | | |
| 1604696 | Rivera Ortiz, Militza L. | Address on file | | | |
| 1851191 | RIVERA ORTIZ, NORMA LILIANA | Address on file | | | |
| 1906968 | Rivera Ortiz, Norma Liliana | Address on file | | | |
| 731590 | RIVERA ORTIZ, NYDIA I | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2046943 | Rivera Ortiz, Ramon Luis | Address on file | | | |
| 1088877 | Rivera Ortiz, Rosana | Address on file | | | |
| 1584298 | RIVERA ORTIZ, WANDA | Address on file | | | |
| 1586570 | Rivera Ortiz, Wanda I | Address on file | | | |
| 1769154 | Rivera Ostolaza, Wanda Enid | Address on file | | | |
| 1631029 | Rivera Otero, Carlos R | Address on file | | | |
| 1671993 | Rivera Otero, Carlos R | Address on file | | | |
| 1577650 | Rivera Otero, Juana M | Address on file | | | |
| 1104950 | RIVERA PABON, YADIRA | Address on file | | | |
| 1625072 | Rivera Pachecho, Neida I. | Address on file | | | |
| 1574709 | RIVERA PADILLA, BELMARI | Address on file | | | |
| 1601047 | Rivera Padilla, Demaris | Address on file | | | |
| 1048724 | RIVERA PADILLA, MANUEL | Address on file | | | |
| 1509051 | Rivera Padilla, Víctor | Address on file | | | |
| 2096531 | Rivera Pagan, Wanda I | Address on file | | | |
| 1156434 | Rivera Pena, Abigail | Address on file | | | |
| 1982139 | Rivera Pena, Jose M. | Address on file | | | |
| 1872631 | Rivera Pereira, Alba N. | Address on file | | | |
| 453986 | RIVERA PEREZ , MARITZA | Address on file | | | |
| 453986 | RIVERA PEREZ , MARITZA | Address on file | | | |
| 1174588 | RIVERA PEREZ, BRENDA I | Address on file | | | |
| 1582964 | RIVERA PEREZ, CAMILLE | Address on file | | | |
| 1633710 | Rivera Pérez, Carmen L. | Address on file | | | |
| 1656641 | RIVERA PEREZ, EDWIN | Address on file | | | |
| 1199467 | RIVERA PEREZ, EMMA L. | Address on file | | | |
| 1527422 | Rivera Perez, Fabiola Maria | Address on file | | | |
| 1212599 | RIVERA PEREZ, GUIMARIE | Address on file | | | |
| 1220341 | RIVERA PEREZ, ISMAEL | Address on file | | | |
| 1599229 | Rivera Pérez, Lucila | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1571965 | RIVERA PEREZ, LUZ M | Address on file | | | |
| 1736879 | Rivera Perez, Maritza | Address on file | | | |
| 847657 | RIVERA PEREZ, MARITZA | Address on file | | | |
| 847657 | RIVERA PEREZ, MARITZA | Address on file | | | |
| 847657 | RIVERA PEREZ, MARITZA | Address on file | | | |
| 847657 | RIVERA PEREZ, MARITZA | Address on file | | | |
| 1818006 | Rivera Perez, Martin R | Address on file | | | |
| 1678227 | Rivera Pérez, Mayra | Address on file | | | |
| 2113527 | Rivera Perez, Nydia del C | Address on file | | | |
| 1542753 | Rivera Perez, Rosemarie | Address on file | | | |
| 1638775 | Rivera Piñeiro, Janette | Address on file | | | |
| 1807027 | Rivera Pinet, Obnellys | Address on file | | | |
| 815737 | RIVERA PLA, SARA | Address on file | | | |
| 1631409 | RIVERA POLANCO, HERMES A. | Address on file | | | |
| 1766094 | RIVERA QUILES, JOSE M | Address on file | | | |
| 1975644 | Rivera Quiles, Michael | Address on file | | | |
| 2134546 | Rivera Quiles, Sonia N | Address on file | | | |
| 331813 | RIVERA QUINONES, MIGDALIA | Address on file | | | |
| 1595917 | Rivera Quinones, Mirsandra | Address on file | | | |
| 1595917 | Rivera Quinones, Mirsandra | Address on file | | | |
| 1769580 | Rivera Quintero, Jessica | Address on file | | | |
| 1937026 | Rivera Ramirez , Felicia | Address on file | | | |
| 1664718 | Rivera Ramirez, Waleska M. | Address on file | | | |
| 2084047 | Rivera Ramos, Madeline | Address on file | | | |
| 1939646 | Rivera Ramos, Margaret | Address on file | | | |
| 1845110 | RIVERA RAMOS, SANDRA I. | Address on file | | | |
| 1533125 | RIVERA RENTAS, MARGARITA | Address on file | | | |
| 1533125 | RIVERA RENTAS, MARGARITA | Address on file | | | |
| 2014873 | RIVERA RENTAS, MILAGROS | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 455018 | RIVERA REYES , NITZA I. | Address on file | | | |
| 1821339 | Rivera Reyes, Aida E. | Address on file | | | |
| 2003439 | Rivera Reyes, Arlene | Address on file | | | |
| 1680461 | Rivera Reyes, Fernando | Address on file | | | |
| 1632143 | Rivera Reyes, Griselle | Address on file | | | |
| 1532899 | Rivera Reyes, Hida | Address on file | | | |
| 1532899 | Rivera Reyes, Hida | Address on file | | | |
| 1710117 | Rivera Reyes, Ivette | Address on file | | | |
| 1589403 | Rivera Reyes, Jose Enrique | Address on file | | | |
| 1989556 | Rivera Reyes, Magaly | Address on file | | | |
| 1989556 | Rivera Reyes, Magaly | Address on file | | | |
| 1539788 | Rivera Rijos, Carlos Alberto | Address on file | | | |
| 27818 | RIVERA RIOS, ANILIZ | Address on file | | | |
| 2024936 | RIVERA RIOS, DAVID | Address on file | | | |
| 2042944 | Rivera Rios, Jose Angel | Address on file | | | |
| 1074385 | RIVERA RIOS, OMAYRA | Address on file | | | |
| 1947082 | Rivera Rios, Roberto | Address on file | | | |
| 1156969 | RIVERA RIVERA, ADA M | Address on file | | | |
| 1743633 | RIVERA RIVERA, AILEEN A | Address on file | | | |
| 1433927 | Rivera Rivera, Albert | Address on file | | | |
| 1433927 | Rivera Rivera, Albert | Address on file | | | |
| 1168716 | RIVERA RIVERA, ANIEVETTE | Address on file | | | |
| 1169810 | RIVERA RIVERA, ANTONIO | Address on file | | | |
| 1621048 | RIVERA RIVERA, BETSY J. | Address on file | | | |
| 1532880 | Rivera Rivera, Carmen D. | Address on file | | | |
| 1701100 | RIVERA RIVERA, DANNY | Address on file | | | |
| 1701100 | RIVERA RIVERA, DANNY | Address on file | | | |
| 843026 | RIVERA RIVERA, EDNA I | Address on file | | | |
| 1732839 | RIVERA RIVERA, ENID | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1732839 | RIVERA RIVERA, ENID | Address on file | | | |
| 1735526 | Rivera Rivera, Everlidis | Address on file | | | |
| 1819343 | Rivera Rivera, Fernando | Address on file | | | |
| 1562657 | RIVERA RIVERA, GLORYLU | Address on file | | | |
| 1562657 | RIVERA RIVERA, GLORYLU | Address on file | | | |
| 455827 | Rivera Rivera, Jesus | Address on file | | | |
| 1013578 | RIVERA RIVERA, JORGE A. | Address on file | | | |
| 1512726 | Rivera Rivera, Jorge Luis | Address on file | | | |
| 682114 | RIVERA RIVERA, JOSE A | Address on file | | | |
| 682114 | RIVERA RIVERA, JOSE A | Address on file | | | |
| 455985 | Rivera Rivera, Kendra | Address on file | | | |
| 1546220 | Rivera Rivera, Luis R. | Address on file | | | |
| 1728094 | RIVERA RIVERA, LUZ | Address on file | | | |
| 1544139 | Rivera Rivera, Lydia Raquel | Address on file | | | |
| 1565345 | Rivera Rivera, Madeline | Address on file | | | |
| 1551601 | RIVERA RIVERA, MARIA I. | Address on file | | | |
| 2014162 | Rivera Rivera, Maria I. | Address on file | | | |
| 1111836 | Rivera Rivera, Maria N. | Address on file | | | |
| 1564574 | RIVERA RIVERA, MARIA P | Address on file | | | |
| 1495935 | RIVERA RIVERA, MARIBEL | Address on file | | | |
| 301565 | RIVERA RIVERA, MARILYA | Address on file | | | |
| 1584828 | RIVERA RIVERA, MARILYN | Address on file | | | |
| 1606055 | RIVERA RIVERA, MARILYN | Address on file | | | |
| 1604192 | Rivera Rivera, Melissa | Address on file | | | |
| 1616966 | Rivera Rivera, Natasha | Address on file | | | |
| 1630426 | RIVERA RIVERA, NATASHA | Address on file | | | |
| 2096569 | Rivera Rivera, Reymundo | Address on file | | | |
| 2096213 | Rivera Rivera, Reymundo | Address on file | | | |
| 2096213 | Rivera Rivera, Reymundo | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1868649 | Rivera Rivera, Sandra I. | Address on file | | | |
| 1868649 | Rivera Rivera, Sandra I. | Address on file | | | |
| 1883464 | RIVERA RIVERA, SONIA I | Address on file | | | |
| 1883464 | RIVERA RIVERA, SONIA I | Address on file | | | |
| 1634853 | Rivera Rivera, Vilmari | Address on file | | | |
| 2054767 | Rivera Rivera, Wilfredo | Address on file | | | |
| 1104100 | RIVERA RIVERA, WILMA L | Address on file | | | |
| 1107632 | RIVERA RIVERA, ZAMAYRA | Address on file | | | |
| 944357 | RIVERA ROBLES , JUANITA | Address on file | | | |
| 1694444 | RIVERA ROBLES, DAVID | Address on file | | | |
| 456709 | RIVERA ROBLES, RAFAEL | Address on file | | | |
| 456709 | RIVERA ROBLES, RAFAEL | Address on file | | | |
| 1943839 | Rivera Rodriguez , Madeline | Address on file | | | |
| 1943839 | Rivera Rodriguez , Madeline | Address on file | | | |
| 1943839 | Rivera Rodriguez , Madeline | Address on file | | | |
| 1583896 | Rivera Rodriguez , Milagros | Address on file | | | |
| 456766 | Rivera Rodriguez, Alberto | Address on file | | | |
| 2075990 | Rivera Rodriguez, Alfredo | Address on file | | | |
| 1535273 | Rivera Rodríguez, Carmen | Address on file | | | |
| 1601172 | RIVERA RODRIGUEZ, INDHIRA | Address on file | | | |
| 1502242 | RIVERA RODRIGUEZ, JUAN ANTONIO | Address on file | | | |
| 287061 | RIVERA RODRIGUEZ, LUZ M | Address on file | | | |
| 1568716 | Rivera Rodriguez, Luz Myrna | Address on file | | | |
| 1883525 | Rivera Rodriguez, Madeline | Address on file | | | |
| 1883525 | Rivera Rodriguez, Madeline | Address on file | | | |
| 1883525 | Rivera Rodriguez, Madeline | Address on file | | | |
| 1914671 | Rivera Rodriguez, Madeline | Address on file | | | |
| 1914671 | Rivera Rodriguez, Madeline | Address on file | | | |
| 1914671 | Rivera Rodriguez, Madeline | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1956168 | Rivera Rodriguez, Madeline | Address on file | | | |
| 1956168 | Rivera Rodriguez, Madeline | Address on file | | | |
| 1956168 | Rivera Rodriguez, Madeline | Address on file | | | |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | Address on file | | | |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | Address on file | | | |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | Address on file | | | |
| 1873503 | Rivera Rodriguez, Madeline | Address on file | | | |
| 1873503 | Rivera Rodriguez, Madeline | Address on file | | | |
| 1873503 | Rivera Rodriguez, Madeline | Address on file | | | |
| 1710633 | Rivera Rodriguez, Maria De L. | Address on file | | | |
| 1787822 | Rivera Rodriguez, Maria L | Address on file | | | |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | Address on file | | | |
| 1842780 | Rivera Rodriguez, Marisol | Address on file | | | |
| 1474715 | RIVERA RODRIGUEZ, MAYRA E | Address on file | | | |
| 333564 | RIVERA RODRIGUEZ, MILAGROS | Address on file | | | |
| 1904105 | Rivera Rodriguez, Minerva | Address on file | | | |
| 1955486 | Rivera Rodriguez, Miriam R | Address on file | | | |
| 1649055 | RIVERA RODRIGUEZ, MIRIAM R. | Address on file | | | |
| 1798521 | Rivera Rodriguez, Myriam | Address on file | | | |
| 1690914 | Rivera Rodriguez, Nelida | Address on file | | | |
| 1590011 | Rivera Rodríguez, Nilda L. | Address on file | | | |
| 2077466 | Rivera Rodriguez, Rosa E | Address on file | | | |
| 1965705 | RIVERA RODRIGUEZ, RUBEN | Address on file | | | |
| 1494150 | Rivera Rodriguez, Vanessa | Address on file | | | |
| 1497208 | Rivera Rodriguez, Yasmin O | Address on file | | | |
| 1591688 | Rivera Rojas, Wanda I. | Address on file | | | |
| 457703 | RIVERA ROLA, DALMA | Address on file | | | |
| 891719 | RIVERA ROLA, DALMA E | Address on file | | | |
| 1917493 | Rivera Roldan, Carmen I | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1506732 | Rivera Rolón, Ángel R. | Address on file | | | |
| 2026780 | Rivera Roman, Edwin | Address on file | | | |
| 1687575 | RIVERA ROMAN, LESENIA E | Address on file | | | |
| 2076194 | Rivera Roman, Nelson | Address on file | | | |
| 2076194 | Rivera Roman, Nelson | Address on file | | | |
| 2081409 | RIVERA RONDON, NOEMI | Address on file | | | |
| 1786538 | Rivera Rosa , Orlando | Address on file | | | |
| 2000979 | Rivera Rosa, Hector M. | Address on file | | | |
| 1523828 | Rivera Rosa, Juan M. | Address on file | | | |
| 1768789 | RIVERA ROSA, LUIS O | Address on file | | | |
| 1779520 | Rivera Rosa, Marta | Address on file | | | |
| 1992544 | RIVERA ROSADO, JOSE E. | Address on file | | | |
| 1720313 | Rivera Rosario, Geraldo | Address on file | | | |
| 1742581 | RIVERA ROSARIO, HUGO | Address on file | | | |
| 2108052 | RIVERA ROSARIO, JUAN C | Address on file | | | |
| 1078110 | RIVERA ROSARIO, PEDRO | Address on file | | | |
| 1255773 | RIVERA ROSAS, LUIS | Address on file | | | |
| 1939041 | Rivera Ruiz, Carmen D | Address on file | | | |
| 1807485 | RIVERA RUIZ, CAROL I. | Address on file | | | |
| 1807485 | RIVERA RUIZ, CAROL I. | Address on file | | | |
| 2068634 | RIVERA RUIZ, ELBA | Address on file | | | |
| 1899520 | RIVERA RUIZ, FRANKLIN | Address on file | | | |
| 1641746 | Rivera Ruiz, Madeline | Address on file | | | |
| 1850244 | Rivera Ruiz, Marilyn | Address on file | | | |
| 2075175 | RIVERA SABALIER, AXEL | Address on file | | | |
| 458600 | RIVERA SALGADO, MARTA B. | Address on file | | | |
| 1725329 | Rivera Salgado, Marta B. | Address on file | | | |
| 1502414 | Rivera Sanchez , Wilda | Address on file | | | |
| 1382441 | RIVERA SANCHEZ, ANA M | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1163863 | RIVERA SANCHEZ, ANA M | Address on file | | | |
| 1581108 | RIVERA SANCHEZ, HECTOR M | Address on file | | | |
| 1458978 | RIVERA SANCHEZ, LYDIA S | Address on file | | | |
| 1562187 | Rivera Sanchez, Manuel A. | Address on file | | | |
| 1645959 | RIVERA SANCHEZ, MILDRED | Address on file | | | |
| 1645959 | RIVERA SANCHEZ, MILDRED | Address on file | | | |
| 1628400 | Rivera Sanchez, Norma | Address on file | | | |
| 1875527 | Rivera Sanchez, Rebeca C | Address on file | | | |
| 1658693 | Rivera Santana, Margarita | Address on file | | | |
| 1645577 | Rivera Santana, Mario E. | Address on file | | | |
| 1908939 | Rivera Santiago , Lydia | Address on file | | | |
| 1974631 | RIVERA SANTIAGO, AWILDA | Address on file | | | |
| 1743369 | Rivera Santiago, Carlos J. | Address on file | | | |
| 1743369 | Rivera Santiago, Carlos J. | Address on file | | | |
| 1180928 | Rivera Santiago, Carmen I | Address on file | | | |
| 1180928 | Rivera Santiago, Carmen I | Address on file | | | |
| 1570396 | RIVERA SANTIAGO, CARMEN I | Address on file | | | |
| 1862635 | RIVERA SANTIAGO, CARMEN NELDY | Address on file | | | |
| 1873966 | Rivera Santiago, Carmen Neldy | Address on file | | | |
| 1851690 | Rivera Santiago, Edwin | Address on file | | | |
| 1851690 | Rivera Santiago, Edwin | Address on file | | | |
| 1616156 | Rivera Santiago, Haydee | Address on file | | | |
| 1467749 | RIVERA SANTIAGO, JOSE | Address on file | | | |
| 1807673 | RIVERA SANTIAGO, JULIO R | Address on file | | | |
| 1065498 | RIVERA SANTIAGO, MIRI | Address on file | | | |
| 1073254 | RIVERA SANTIAGO, ODALYS | Address on file | | | |
| 854619 | Rivera Santiago, Omayra | Address on file | | | |
| 741823 | RIVERA SANTIAGO, RAMON E | Address on file | | | |
| 1886488 | Rivera Santiago, Sheila M. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1860089 | Rivera Santiago, Waldemar A | Address on file | | | |
| 1717240 | Rivera Santini, Melba J. | Address on file | | | |
| 1820172 | Rivera Santos, Luz A. | Address on file | | | |
| 1538904 | RIVERA SANTOS, NILSA M | Address on file | | | |
| 1170128 | RIVERA SASTRE, ARACELIS | Address on file | | | |
| 1776375 | RIVERA SCHNEIDER, ANA D | Address on file | | | |
| 1778203 | Rivera Sepulveda, Jessica | Address on file | | | |
| 1735657 | Rivera Sepulveda, Miguel A. | Address on file | | | |
| 459629 | RIVERA SERRANO, ANGEL | Address on file | | | |
| 1171105 | RIVERA SERRANO, ARNALDO | Address on file | | | |
| 1188197 | RIVERA SERRANO, DARYNESS | Address on file | | | |
| 1188197 | RIVERA SERRANO, DARYNESS | Address on file | | | |
| 1648945 | Rivera Sevilla, Samuel | Address on file | | | |
| 1383920 | RIVERA SILVA, DAMARIS | Address on file | | | |
| 1508213 | Rivera Silvestre, Luis R. | Address on file | | | |
| 459844 | RIVERA SOTO, ANA | Address on file | | | |
| 1190195 | RIVERA SOTO, DIANA | Address on file | | | |
| 1584173 | Rivera Soto, Diana | Address on file | | | |
| 1640509 | RIVERA SOTO, DIANA | Address on file | | | |
| 1640509 | RIVERA SOTO, DIANA | Address on file | | | |
| 1255576 | RIVERA SOTO, LUIS R | Address on file | | | |
| 1755020 | Rivera Soto, Sonia Enid | Address on file | | | |
| 2103005 | Rivera Souffront, Luis | Address on file | | | |
| 1673007 | Rivera Souffront, Noemi | Address on file | | | |
| 1161346 | RIVERA SUAREZ, ALFREDO | Address on file | | | |
| 1804416 | Rivera Talavera, Jose | Address on file | | | |
| 1538711 | Rivera Tirado, Jazmin | Address on file | | | |
| 1497391 | RIVERA TIRADO, YADIRA | Address on file | | | |
| 1512328 | Rivera Tolentino, Carlos Javier | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 24907 | Rivera Torres, Angel A | Address on file | | | |
| 1594209 | Rivera Torres, Carlos A. | Address on file | | | |
| 1594209 | Rivera Torres, Carlos A. | Address on file | | | |
| 2001391 | Rivera Torres, Edwin D. | Address on file | | | |
| 1690188 | RIVERA TORRES, ELENA I | Address on file | | | |
| 846609 | RIVERA TORRES, LOURDES | Address on file | | | |
| 1638529 | Rivera Torres, Lucelenia | Address on file | | | |
| 1651490 | Rivera Torres, Luis A. | Address on file | | | |
| 1046974 | RIVERA TORRES, LYSBIA M. | Address on file | | | |
| 1728644 | Rivera Torres, Maria M. | Address on file | | | |
| 1643888 | Rivera Torres, Maribel | Address on file | | | |
| 2100848 | Rivera Torres, Mayra L. | Address on file | | | |
| 1067494 | RIVERA TORRES, NAIDA I. | Address on file | | | |
| 1995743 | Rivera Torres, Nilda | Address on file | | | |
| 1795042 | Rivera Torres, Paula | Address on file | | | |
| 1795042 | Rivera Torres, Paula | Address on file | | | |
| 1190775 | Rivera Torres, Paula | Address on file | | | |
| 1190775 | Rivera Torres, Paula | Address on file | | | |
| 1190775 | Rivera Torres, Paula | Address on file | | | |
| 1081816 | RIVERA TORRES, RAMON | Address on file | | | |
| 1081816 | RIVERA TORRES, RAMON | Address on file | | | |
| 2104425 | Rivera Torres, Rebecca | Address on file | | | |
| 1965948 | Rivera Torres, Rolando | Address on file | | | |
| 1091484 | RIVERA TORRES, SANDRA I | Address on file | | | |
| 1863029 | Rivera Torres, Sonia Edith | Address on file | | | |
| 1102818 | RIVERA TORRES, WILFREDO | Address on file | | | |
| 1636551 | Rivera Torres, Zulmaree | Address on file | | | |
| 1626401 | Rivera Torres, Zulmaree | Address on file | | | |
| 2010237 | Rivera Trinidad, Nitza I. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1656023 | RIVERA TUBENS, MARILYN | Address on file | | | |
| 1942929 | RIVERA UBARRI, MILAGROS Y. | Address on file | | | |
| 1668949 | RIVERA VALENTIN, EDIZON | Address on file | | | |
| 1685957 | RIVERA VALENTIN, EDIZON | Address on file | | | |
| 1211119 | RIVERA VALENTIN, GLORIA M | Address on file | | | |
| 1479767 | Rivera Valentin, Ivette | Address on file | | | |
| 1250772 | RIVERA VALENTIN, LOYDA H | Address on file | | | |
| 816573 | RIVERA VALENTIN, MIGDALIA | Address on file | | | |
| 2069017 | Rivera Vargas, Vicente | Address on file | | | |
| 1649386 | Rivera Vazquez , Miguel A. | Address on file | | | |
| 1649386 | Rivera Vazquez , Miguel A. | Address on file | | | |
| 1899351 | Rivera Vazquez, Carmen M | Address on file | | | |
| 1085601 | RIVERA VAZQUEZ, EDWIN | Address on file | | | |
| 1733158 | RIVERA VAZQUEZ, IVELISSE | Address on file | | | |
| 1811700 | Rivera Vazquez, Juan | Address on file | | | |
| 1763802 | Rivera Vazquez, Luis Angel | Address on file | | | |
| 1819986 | Rivera Vazquez, Luz Belen | Address on file | | | |
| 461216 | Rivera Vazquez, Maribel | Address on file | | | |
| 1058057 | RIVERA VAZQUEZ, MARITZA | Address on file | | | |
| 1633420 | Rivera Vazquez, Rose M. | Address on file | | | |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | Address on file | | | |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | Address on file | | | |
| 2111798 | Rivera Vega, Carlos Dariel | Address on file | | | |
| 1719305 | RIVERA VEGA, LILLIAM H | Address on file | | | |
| 1641752 | Rivera Vega, Maria | Address on file | | | |
| 1941853 | Rivera Vega, Vanesa | Address on file | | | |
| 1498189 | Rivera Vega, Yolanda | Address on file | | | |
| 922174 | RIVERA VEGUILLA, MARIA | Address on file | | | |
| 1596950 | RIVERA VELAZQUEZ, ALEXANDER | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1190198 | RIVERA VELAZQUEZ, DIANA | Address on file | | | |
| 1190198 | RIVERA VELAZQUEZ, DIANA | Address on file | | | |
| 461539 | RIVERA VELAZQUEZ, JOSE A | Address on file | | | |
| 1504874 | Rivera Velazquez, Wanda I | Address on file | | | |
| 461587 | RIVERA VELAZQUEZ, WANDA I. | Address on file | | | |
| 461587 | RIVERA VELAZQUEZ, WANDA I. | Address on file | | | |
| 1529673 | Rivera Velez, Hector D | Address on file | | | |
| 1529673 | Rivera Velez, Hector D | Address on file | | | |
| 1842854 | Rivera Verdejo, Olga I. | Address on file | | | |
| 1842854 | Rivera Verdejo, Olga I. | Address on file | | | |
| 1481196 | Rivera Viera, Enrique O | Address on file | | | |
| 1548202 | Rivera Villafane, Brenda E. | Address on file | | | |
| 1863681 | Rivera Villalobos, Gloria M. | Address on file | | | |
| 1527898 | RIVERA VILLANUEVA P, MYRIAM | Address on file | | | |
| 1672161 | RIVERA VILLANUEVA, MYRIAM | Address on file | | | |
| 1583734 | Rivera Villanueva, William | Address on file | | | |
| 185690 | Rivera Villegas, Karla M. | Address on file | | | |
| 1613151 | Rivera, Ana M. | Address on file | | | |
| 1178990 | RIVERA, CARLOS TIRADO | Address on file | | | |
| 1528881 | Rivera, Claribel Ramos | Address on file | | | |
| 895776 | Rivera, Elliot Rodriguez | Address on file | | | |
| 1794563 | Rivera, Elvin Durán | Address on file | | | |
| 1764527 | Rivera, Evelyn | Address on file | | | |
| 1659410 | RIVERA, GLORIA RIVERA | Address on file | | | |
| 1805026 | RIVERA, HIRAM A | Address on file | | | |
| 1600498 | RIVERA, IMAYDA PEREZ | Address on file | | | |
| 2062001 | RIVERA, IVONNE RUIZ | Address on file | | | |
| 1655478 | RIVERA, JULIO RODRIGUEZ | Address on file | | | |
| 1606522 | Rivera, Karla M. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1653192 | Rivera, Lilliam D. | Address on file | | | |
| 1669489 | Rivera, Liza Rodriguez | Address on file | | | |
| 1669489 | Rivera, Liza Rodriguez | Address on file | | | |
| 1632087 | Rivera, Luis De Jesus | Address on file | | | |
| 1560540 | Rivera, Luz M. | Address on file | | | |
| 1692012 | Rivera, Mabel Olivieri | Address on file | | | |
| 1692012 | Rivera, Mabel Olivieri | Address on file | | | |
| 1532963 | Rivera, Magdalena Cordero | Address on file | | | |
| 1578276 | Rivera, Marianela | Address on file | | | |
| 1498153 | Rivera, Mayra Decene | Address on file | | | |
| 1506514 | Rivera, Michelle | Address on file | | | |
| 1646820 | RIVERA, MIGUEL ALDEA | Address on file | | | |
| 1679377 | RIVERA, NILDA COLON | Address on file | | | |
| 1679377 | RIVERA, NILDA COLON | Address on file | | | |
| 1603817 | Rivera, Norma I | Address on file | | | |
| 1617721 | Rivera, Rebecca Robles | Address on file | | | |
| 1754298 | Rivera, Rocio Gracia | Address on file | | | |
| 1099479 | RIVERA, VILMARIE DELGADO | Address on file | | | |
| 1099479 | RIVERA, VILMARIE DELGADO | Address on file | | | |
| 1101926 | RIVERA, WESLEY | Address on file | | | |
| 1101926 | RIVERA, WESLEY | Address on file | | | |
| 2127424 | Rivera-Garrastegui, Ferdinand | Address on file | | | |
| 864034 | RIVERA-GIERBOLINI, HECTOR H | Address on file | | | |
| 1559852 | Rivera-Morales, Ramon C. | Address on file | | | |
| 1985487 | Rivera-Rojas, Wanda I. | Address on file | | | |
| 1889300 | Rivera-Rolon, Carmen I. | Address on file | | | |
| 1778864 | Rivero Cruz, Lee Zaybett | Address on file | | | |
| 1633632 | Rivero Cruz, Lee Zaybett | Address on file | | | |
| 1633071 | Roa-Méndez, Myrainne Z. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1676306 | Roberto Vazquez, Jose L. | Address on file | | | | |
| 287320 | ROBLEDO RAMOS, IDA LUZ | Address on file | | | | |
| 287320 | ROBLEDO RAMOS, IDA LUZ | Address on file | | | | |
| 1507712 | ROBLEDO TRINIDAD, ELDA M. | Address on file | | | | |
| 816745 | ROBLEDO VAZQUEZ, AIDA | Address on file | | | | |
| 1918972 | Robles Borrero, Carmen M. | Address on file | | | | |
| 1211784 | ROBLES CABRERA, GRACIELA | Address on file | | | | |
| 1207215 | ROBLES CANDELARIO, FRANKIE | Address on file | | | | |
| 2011142 | Robles Caraballo, Carlos M | Address on file | | | | |
| 1634705 | Robles Carrasquillo, Jessie | Address on file | | | | |
| 1108472 | ROBLES COLON, ZULMA | Address on file | | | | |
| 1726358 | ROBLES CRUZ, CARMEN L. | Address on file | | | | |
| 1562394 | Robles Cruz, Evelyn Enid | Address on file | | | | |
| 1629985 | ROBLES CRUZ, EVELYN ENID | Address on file | | | | |
| 1719286 | ROBLES DE LEON, GLORIA | Address on file | | | | |
| 1633888 | Robles de Leon, Migdalia | Address on file | | | | |
| 1997627 | Robles Delgado, Marilyn | Address on file | | | | |
| 1500023 | Robles Echevarria, Beatriz | Address on file | | | | |
| 2096287 | Robles Ferrer, Jacinto | Address on file | | | | |
| 2016259 | Robles Ferrer, Virginia | Address on file | | | | |
| 1555341 | ROBLES ITHIER, CARLOS M. | Address on file | | | | |
| 2036265 | ROBLES ITHIER, CARLOS M. | Address on file | | | | |
| 1798461 | Robles Laguerre, Ana C. | Address on file | | | | |
| 1595778 | Robles Laracuente, Irene | Address on file | | | | |
| 1780216 | Robles Malavé, Sandra L | Address on file | | | | |
| 1676293 | Robles Marrero, Christian | Address on file | | | | |
| 1248601 | ROBLES MATTA, LILLIANA | Address on file | | | | |
| 1540367 | ROBLES MATTA, LILLIANA | Address on file | | | | |
| 1730075 | Robles Meléndez, María L | Address on file | | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1088746 | ROBLES MERCADO, ROSALIA | Address on file | | | |
| 464077 | ROBLES MOJICA, ORLANDO | Address on file | | | |
| 464077 | ROBLES MOJICA, ORLANDO | Address on file | | | |
| 1202115 | ROBLES MULERO, EVA I. | Address on file | | | |
| 1202115 | ROBLES MULERO, EVA I. | Address on file | | | |
| 1675638 | ROBLES MUNIZ, MAYRA E. | Address on file | | | |
| 1772267 | Robles Nunez, Zoraida | Address on file | | | |
| 1900679 | Robles Pabon, Wanda | Address on file | | | |
| 1488544 | Robles Parrilla, Carmen Nydia | Address on file | | | |
| 2086874 | Robles Perez , Sixto | Address on file | | | |
| 1766217 | Robles Perez, Alberto | Address on file | | | |
| 1766217 | Robles Perez, Alberto | Address on file | | | |
| 1224900 | ROBLES PEREZ, JAVIER | Address on file | | | |
| 464233 | ROBLES PEREZ, MARIA DE LOS A | Address on file | | | |
| 1846772 | Robles Plaza, Hector David | Address on file | | | |
| 2053876 | Robles Ramirez, Victor | Address on file | | | |
| 1647392 | ROBLES RAYA, BRENDA MARIE | Address on file | | | |
| 1647392 | ROBLES RAYA, BRENDA MARIE | Address on file | | | |
| 1811811 | Robles Resto, Luz Selenia | Address on file | | | |
| 464376 | ROBLES ROBLES, BERNARDITA | Address on file | | | |
| 464442 | ROBLES ROMAN, SONIA N. | Address on file | | | |
| 464442 | ROBLES ROMAN, SONIA N. | Address on file | | | |
| 1483289 | Robles Soto (6957), Sonia | Address on file | | | |
| 464565 | ROBLES TIRADO, ABIGAIL | Address on file | | | |
| 1832124 | ROBLES TORRES, EILEEN F. | Address on file | | | |
| 1832124 | ROBLES TORRES, EILEEN F. | Address on file | | | |
| 1238994 | Robles Vegerano, Jose | Address on file | | | |
| 1238994 | Robles Vegerano, Jose | Address on file | | | |
| 1798767 | Robles Villanueva, Ivelisse | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1692492 | Robles, Maritza Perez | Address on file | | | |
| 2076493 | ROBLES-VAZQUEZ, GILBERTO | Address on file | | | |
| 1865616 | Robreno Ramos, Noemi | Address on file | | | |
| 1072652 | Roche Rabell, Norma | Address on file | | | |
| 1772813 | Roche Rodriguez, Jose C | Address on file | | | |
| 1678474 | Roche Rodriguez, Lexdys A | Address on file | | | |
| 1483742 | Rodney, Domingo Ortiz | Address on file | | | |
| 465061 | RODON MENDEZ, ISLA A | Address on file | | | |
| 1496735 | Rodon Mendz, Ilsa | Address on file | | | |
| 1196677 | RODR CORTES, ELENA | Address on file | | | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | Address on file | | | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | Address on file | | | |
| 1201903 | RODRIGUEZ ACEVEDO, EUGENIO | Address on file | | | |
| 1201903 | RODRIGUEZ ACEVEDO, EUGENIO | Address on file | | | |
| 1710584 | RODRIGUEZ ACEVEDO, LYNNETTE | Address on file | | | |
| 1062965 | Rodriguez Acevedo, Miguel A | Address on file | | | |
| 1543743 | RODRIGUEZ ACEVEDO, MIGUEL A | Address on file | | | |
| 1487839 | Rodriguez Adorno, Orlando | Address on file | | | |
| 1689815 | Rodriguez Aguilo, Mailyn | Address on file | | | |
| 1936605 | RODRIGUEZ ALAMO, CARLOS | Address on file | | | |
| 1936605 | RODRIGUEZ ALAMO, CARLOS | Address on file | | | |
| 1936605 | RODRIGUEZ ALAMO, CARLOS | Address on file | | | |
| 1046658 | Rodriguez Alamo, Lydia | Address on file | | | |
| 1485701 | RODRIGUEZ ALAYON, FELIX J | Address on file | | | |
| 1485902 | RODRIGUEZ ALAYON, FELIX J | Address on file | | | |
| 1488354 | Rodriguez Albelo, Almaris | Address on file | | | |
| 1485653 | Rodriguez Albelo, Almarys | Address on file | | | |
| 1104209 | RODRIGUEZ ALBELO, WILMARIS | Address on file | | | |
| 2080403 | Rodriguez Aldebol, Angel | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2080403 | Rodriguez Aldebol, Angel | Address on file | | | |
| 2111255 | RODRIGUEZ ALEJANDRO, MADELINE | Address on file | | | |
| 2111255 | RODRIGUEZ ALEJANDRO, MADELINE | Address on file | | | |
| 1606621 | Rodriguez Alicea, Juan Carlos | Address on file | | | |
| 2065110 | Rodriguez Alicea, Lissette | Address on file | | | |
| 1576623 | Rodriguez Alomar, Brenda | Address on file | | | |
| 1740558 | Rodriguez Alvarado, Aixa | Address on file | | | |
| 1567786 | RODRIGUEZ ALVARADO, BRENDA | Address on file | | | |
| 1538141 | RODRIGUEZ ALVARADO, JOSE A | Address on file | | | |
| 1247862 | Rodriguez Alvarado, Leticia | Address on file | | | |
| 1966504 | Rodriguez Alvarado, Nuribel | Address on file | | | |
| 1568086 | Rodriguez Alvardo, Brenda | Address on file | | | |
| 465674 | RODRIGUEZ ALVAREZ , LISSETTE | Address on file | | | |
| 465674 | RODRIGUEZ ALVAREZ , LISSETTE | Address on file | | | |
| 2078644 | Rodriguez Alvarez, Miguelina | Address on file | | | |
| 2078644 | Rodriguez Alvarez, Miguelina | Address on file | | | |
| 2004780 | Rodriguez Alvarez, Sonia Ivette | Address on file | | | |
| 1495990 | RODRIGUEZ AMARO, ANGEL | Address on file | | | |
| 1191471 | RODRIGUEZ ANDUJAR, DYNIA I | Address on file | | | |
| 1191471 | RODRIGUEZ ANDUJAR, DYNIA I | Address on file | | | |
| 1725401 | Rodriguez Andujar, Isaira | Address on file | | | |
| 1963116 | Rodriguez Archilla, Maria E. | Address on file | | | |
| 1677485 | Rodríguez Arguelles, Vilmarie | Address on file | | | |
| 1788533 | Rodriguez Aviles, Jesus A. | Address on file | | | |
| 1501600 | Rodriguez Aviles, Lucia | Address on file | | | |
| 2109097 | Rodriguez Aviles, Sylvia | Address on file | | | |
| 1595065 | RODRIGUEZ AYUSO, ROSA I | Address on file | | | |
| 466189 | Rodriguez Ayuso, Rosa I. | Address on file | | | |
| 1670176 | RODRIGUEZ AYUSO, ROSA I. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1495369 | Rodriguez Baez, Daina Judith | Address on file | | | |
| 1091747 | RODRIGUEZ BEAUCHAMP, SANDRA | Address on file | | | |
| 1097609 | RODRIGUEZ BELTRAN, VERONICA | Address on file | | | |
| 1097609 | RODRIGUEZ BELTRAN, VERONICA | Address on file | | | |
| 22487 | RODRIGUEZ BENITEZ, ANA I | Address on file | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | Address on file | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | Address on file | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | Address on file | | | |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | Address on file | | | |
| 1492129 | RODRIGUEZ BOBE , VIVIAN A. | Address on file | | | |
| 1512176 | Rodriguez Bobe, Vivian A. | Address on file | | | |
| 466638 | Rodriguez Bonilla, Claribel | Address on file | | | |
| 466638 | Rodriguez Bonilla, Claribel | Address on file | | | |
| 1482010 | Rodriguez Bracero, Amador | Address on file | | | |
| 1630947 | Rodriguez Bracetty, Carmen M | Address on file | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | Address on file | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | Address on file | | | |
| 1785786 | RODRIGUEZ BURGADO , MAYRA | Address on file | | | |
| 1857188 | RODRIGUEZ BURGOS, EVELYN | Address on file | | | |
| 1525978 | RODRIGUEZ BURGOS, IVETTE | Address on file | | | |
| 1525978 | RODRIGUEZ BURGOS, IVETTE | Address on file | | | |
| 1876439 | Rodriguez Burgos, Janette | Address on file | | | |
| 1812517 | Rodriguez Burgos, Luis Alberto | Address on file | | | |
| 1812517 | Rodriguez Burgos, Luis Alberto | Address on file | | | |
| 1812517 | Rodriguez Burgos, Luis Alberto | Address on file | | | |
| 1812517 | Rodriguez Burgos, Luis Alberto | Address on file | | | |
| 1947467 | RODRIGUEZ CABALLERO, VIOLA | Address on file | | | |
| 1723957 | Rodriguez Cabranes, Sonia J | Address on file | | | |
| 2106880 | Rodriguez Camacho, Marilyn | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2019433 | Rodriguez Canales, Noemi | Address on file | | | |
| 1503858 | RODRIGUEZ CANDELARIA, ZULMA I | Address on file | | | |
| 1516896 | RODRIGUEZ CAQUIAS, CARMEN | Address on file | | | |
| 1598474 | Rodriguez Caraballo, Rosa Esther | Address on file | | | |
| 1527017 | RODRIGUEZ CARBONELL, JONATHAN | Address on file | | | |
| 1732859 | Rodriguez Cardona, Sylvia | Address on file | | | |
| 1600782 | Rodríguez Carrasquillo, Gloribel | Address on file | | | |
| 467299 | RODRIGUEZ CARRASQUILLO, LISANDRA | Address on file | | | |
| 1693751 | RODRIGUEZ CARRASQUILLO, LORENZO | Address on file | | | |
| 1561706 | Rodriguez Casado, Gizzelle | Address on file | | | |
| 1646655 | RODRIGUEZ CASADO, LISETTE | Address on file | | | |
| 1924277 | RODRIGUEZ CASILLA, ARSENIO | Address on file | | | |
| 1924277 | RODRIGUEZ CASILLA, ARSENIO | Address on file | | | |
| 1950335 | Rodriguez Cedeno, Jose Ernesto | Address on file | | | |
| 1620677 | RODRIGUEZ CEPEDA, HECTOR E. | Address on file | | | |
| 1613988 | Rodriguez Cepeda, Hector E. | Address on file | | | |
| 1609104 | RODRIGUEZ CEPEDA, ROSA | Address on file | | | |
| 1609104 | RODRIGUEZ CEPEDA, ROSA | Address on file | | | |
| 1814675 | Rodriguez Cepeda, Rosa Elsie | Address on file | | | |
| 1814675 | Rodriguez Cepeda, Rosa Elsie | Address on file | | | |
| 1221277 | RODRIGUEZ CHACON, IVAN | Address on file | | | |
| 1054238 | RODRIGUEZ CHAPARRO, MARIA | Address on file | | | |
| 2004664 | Rodriguez Chiesa, Diana M | Address on file | | | |
| 1812192 | RODRIGUEZ CINTRON, JOSE JUAN | Address on file | | | |
| 1767772 | Rodriguez Cintron, Milliette | Address on file | | | |
| 1686928 | Rodriguez Clas, Sheila | Address on file | | | |
| 1504231 | Rodriguez Claudio, Iris V | Address on file | | | |
| 1225430 | RODRIGUEZ CLAUDIO, JEANNETTE | Address on file | | | |
| 854683 | RODRIGUEZ CLAVIJO, LUIS ANGEL | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 467798 | RODRIGUEZ COLLADO, GRISELDA | Address on file | | | |
| 2045851 | RODRIGUEZ COLON, AIDA I | Address on file | | | |
| 2045851 | RODRIGUEZ COLON, AIDA I | Address on file | | | |
| 1969094 | Rodriguez Colon, Andres | Address on file | | | |
| 1588009 | Rodríguez Colón, Cándida. R | Address on file | | | |
| 1852221 | Rodriguez Colon, Carmen T. | Address on file | | | |
| 2082750 | RODRIGUEZ COLON, GLADYS | Address on file | | | |
| 1735219 | Rodriguez Colon, Griselle | Address on file | | | |
| 2015978 | Rodriguez Colon, Harry | Address on file | | | |
| 2106642 | RODRIGUEZ COLON, HENRY | Address on file | | | |
| 1956188 | Rodriguez Colon, Jacqueline | Address on file | | | |
| 675124 | RODRIGUEZ COLON, JANETTE | Address on file | | | |
| 2086734 | RODRIGUEZ COLON, JORGE LUIS | Address on file | | | |
| 1842149 | Rodriguez Colon, Luis | Address on file | | | |
| 1595658 | RODRIGUEZ COLON, LUIS A. | Address on file | | | |
| 2076342 | Rodriguez Colon, Yahaira | Address on file | | | |
| 2024198 | Rodriguez Concepcion, Janice | Address on file | | | |
| 1766426 | Rodriguez Cordero, Hector E. | Address on file | | | |
| 1595657 | RODRIGUEZ CORNIER, JOSE M. | Address on file | | | |
| 1047627 | RODRIGUEZ CORTES, MAGALY | Address on file | | | |
| 1054241 | RODRIGUEZ CORTES, MARIA M. | Address on file | | | |
| 468485 | Rodriguez Cortes, Maria V. | Address on file | | | |
| 1186485 | RODRIGUEZ COSME, DAGNERIS | Address on file | | | |
| 1082971 | RODRIGUEZ COSME, RAUL | Address on file | | | |
| 1083381 | RODRIGUEZ COSME, REBECCA | Address on file | | | |
| 1860406 | Rodriguez Cotto, Amarilis | Address on file | | | |
| 892743 | RODRIGUEZ COTTO, DIANA | Address on file | | | |
| 892743 | RODRIGUEZ COTTO, DIANA | Address on file | | | |
| 1052668 | RODRIGUEZ COTTO, MARIA I | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1792101 | Rodriguez Cotto, Pablo | Address on file | | | |
| 1842606 | RODRIGUEZ CRUZ, ANNIE | Address on file | | | |
| 1958313 | Rodriguez Cruz, Damaris | Address on file | | | |
| 1794646 | RODRIGUEZ CRUZ, EVELYN | Address on file | | | |
| 1819589 | Rodriguez Cruz, Evelyn | Address on file | | | |
| 1616818 | Rodriguez Cruz, Evelyn | Address on file | | | |
| 1780199 | Rodriguez Cruz, Jorge Luis | Address on file | | | |
| 468793 | RODRIGUEZ CRUZ, MARIA E | Address on file | | | |
| 1551807 | RODRIGUEZ CRUZ, NORMA I | Address on file | | | |
| 1474586 | RODRIGUEZ CRUZ, PEDRO J | Address on file | | | |
| 1474714 | RODRIGUEZ CRUZ, PEDRO J | Address on file | | | |
| 1475673 | RODRIGUEZ CRUZ, PEDRO J | Address on file | | | |
| 1477738 | Rodriguez Cruz, Pedro J | Address on file | | | |
| 1632378 | Rodriguez Cruz, Saulo N | Address on file | | | |
| 1510780 | Rodriguez Davila , Alicia E. | Address on file | | | |
| 1875638 | RODRIGUEZ DAVILA, JOSE J. | Address on file | | | |
| 1572168 | RODRIGUEZ DE JESUS, EMANUEL | Address on file | | | |
| 1980831 | Rodriguez de Jesus, Liza M. | Address on file | | | |
| 1910549 | RODRIGUEZ DE JESUS, NICOLE D | Address on file | | | |
| 1758699 | RODRIGUEZ DE JESUS, YESSENIA | Address on file | | | |
| 1584672 | Rodriguez De Leon, Jose M. | Address on file | | | |
| 2111594 | Rodriguez del Valle, Edgar M | Address on file | | | |
| 252400 | RODRIGUEZ DEL VALLE, JUAN A | Address on file | | | |
| 1643808 | RODRIGUEZ DIAZ , LIZETTE M. | Address on file | | | |
| 2006354 | Rodriguez Diaz, Anayda | Address on file | | | |
| 1664819 | Rodriguez Diaz, Carlos R. | Address on file | | | |
| 1511302 | RODRIGUEZ DIAZ, HERIBERTO | Address on file | | | |
| 1759942 | Rodriguez Diaz, Jovana | Address on file | | | |
| 287612 | RODRIGUEZ DIAZ, LYDIA E | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 287612 | RODRIGUEZ DIAZ, LYDIA E | Address on file | | | |
| 1504946 | Rodriguez Diaz, Marilyn | Address on file | | | |
| 1594704 | Rodriguez Diaz, Minerva | Address on file | | | |
| 1942287 | RODRIGUEZ DIEPPA, BRENDALISSA | Address on file | | | |
| 1986758 | Rodriguez Dominguez, Mildred | Address on file | | | |
| 1986758 | Rodriguez Dominguez, Mildred | Address on file | | | |
| 1031434 | Rodriguez Dueno, Lina | Address on file | | | |
| 1639952 | RODRIGUEZ DURAN, ZULMA E. | Address on file | | | |
| 1634643 | Rodriguez Echevarria , Grace J. | Address on file | | | |
| 1211713 | Rodriguez Echevarria, Grace J. | Address on file | | | |
| 1211713 | Rodriguez Echevarria, Grace J. | Address on file | | | |
| 2035707 | Rodriguez Encarnacion, Dorcas | Address on file | | | |
| 1670546 | Rodriguez Erazo, Jose O | Address on file | | | |
| 1635428 | Rodríguez Escalera, Ada M | Address on file | | | |
| 1869081 | RODRIGUEZ ESQUILIN, ARLENE | Address on file | | | |
| 842565 | RODRIGUEZ ESTRADA, DALIA I. | Address on file | | | |
| 842565 | RODRIGUEZ ESTRADA, DALIA I. | Address on file | | | |
| 1712175 | Rodriguez Estrada, Luz I. | Address on file | | | |
| 1782149 | Rodriguez Falcon, Judith | Address on file | | | |
| 1722204 | Rodriguez Febles, Damaris H. | Address on file | | | |
| 2061141 | RODRIGUEZ FEBRES, IRIS N. | Address on file | | | |
| 1572690 | Rodriguez Feijoo, Tamar | Address on file | | | |
| 1574218 | Rodriguez Feijoo, Tamar | Address on file | | | |
| 1965257 | Rodriguez Feliciano, Monica | Address on file | | | |
| 2121199 | RODRIGUEZ FELICIANO, WANDA LEE | Address on file | | | |
| 1172740 | RODRIGUEZ FELIX, BELKYS | Address on file | | | |
| 1425866 | RODRIGUEZ FERNANDEZ, EDWIN | Address on file | | | |
| 1722805 | RODRIGUEZ FERNANDEZ, LILLIAM I. | Address on file | | | |
| 1959545 | Rodriguez Ferrá, Myrna Y. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1959545 | Rodriguez Ferrá, Myrna Y. | Address on file | | | |
| 1636476 | RODRIGUEZ FERRER, JOSE | Address on file | | | |
| 1156440 | RODRIGUEZ FIGUEROA, ABIGAIL | Address on file | | | |
| 1601702 | Rodriguez Figueroa, Angel | Address on file | | | |
| 1604945 | Rodriguez Figueroa, Carlos R | Address on file | | | |
| 470188 | RODRIGUEZ FIGUEROA, GLENDA L. | Address on file | | | |
| 1240574 | RODRIGUEZ FIGUEROA, JUAN A | Address on file | | | |
| 770064 | RODRIGUEZ FLORES, ZORAIDA | Address on file | | | |
| 1108136 | RODRIGUEZ FLORES, ZORAIDA | Address on file | | | |
| 1697094 | RODRIGUEZ FONCECA, LUCILA | Address on file | | | |
| 1776895 | Rodriguez Fonseca, Lucila | Address on file | | | |
| 1727885 | Rodriguez Fortis, Ramonita | Address on file | | | |
| 1679514 | Rodriguez Frontera, Michele | Address on file | | | |
| 1819980 | RODRIGUEZ GARAY, JUAN | Address on file | | | |
| 1521475 | Rodriguez Garcia, Francisco J. | Address on file | | | |
| 470740 | RODRIGUEZ GARCIA, KIOMARY | Address on file | | | |
| 1616658 | Rodriguez Garcia, Magdalis | Address on file | | | |
| 1859745 | RODRIGUEZ GARCIA, MALENIE | Address on file | | | |
| 1055632 | RODRIGUEZ GARCIA, MARIBEL | Address on file | | | |
| 1589336 | Rodriguez Garcia, Pedro Jaime | Address on file | | | |
| 1806082 | RODRIGUEZ GERENA, EDWIN | Address on file | | | |
| 286692 | Rodriguez Girona, Luz E | Address on file | | | |
| 1633905 | Rodriguez Gomez, Angel | Address on file | | | |
| 1502605 | Rodriguez Gómez, Luz D. | Address on file | | | |
| 470967 | Rodriguez Gomez, Nestor E | Address on file | | | |
| 2111474 | RODRIGUEZ GONZALEZ , JULIO E | Address on file | | | |
| 2033615 | Rodriguez Gonzalez, Amado E | Address on file | | | |
| 2105409 | Rodriguez Gonzalez, Amado E. | Address on file | | | |
| 1166572 | RODRIGUEZ GONZALEZ, ANGEL L | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2057331 | Rodriguez Gonzalez, Gilberto A. | Address on file | | | |
| 2127594 | Rodriguez Gonzalez, Josue R. | Address on file | | | |
| 2018105 | RODRIGUEZ GONZALEZ, MARIBEL | Address on file | | | |
| 1081325 | Rodriguez Gonzalez, Ramon J | Address on file | | | |
| 1910297 | RODRIGUEZ GONZALEZ, ROMUALDO | Address on file | | | |
| 1843806 | Rodriguez Gonzalez, Sandra | Address on file | | | |
| 1552531 | RODRIGUEZ GONZALEZ, THAMARA L. | Address on file | | | |
| 1529654 | Rodriguez Gotay, Annette | Address on file | | | |
| 1509275 | Rodriguez Guevara, Lesbia | Address on file | | | |
| 1933071 | Rodriguez Guevara, Milagros I. | Address on file | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | Address on file | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | Address on file | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | Address on file | | | |
| 1704443 | Rodriguez Guzman, Maria del C. | Address on file | | | |
| 1517936 | RODRIGUEZ HERNANDEZ , JUAN I. | Address on file | | | |
| 1510177 | RODRIGUEZ HERNANDEZ, ALVIN I. | Address on file | | | |
| 1507919 | RODRIGUEZ HERNANDEZ, ANA D | Address on file | | | |
| 1507919 | RODRIGUEZ HERNANDEZ, ANA D | Address on file | | | |
| 471708 | Rodríguez Hernández, Edwin H. | Address on file | | | |
| 1962549 | Rodriguez Hernandez, Gregorio | Address on file | | | |
| 1763114 | RODRIGUEZ HERNANDEZ, JOSE L. | Address on file | | | |
| 1657221 | RODRIGUEZ HERNANDEZ, JUAN I | Address on file | | | |
| 471801 | RODRIGUEZ HERNANDEZ, KIANI | Address on file | | | |
| 2062880 | Rodriguez Hernandez, Lisa I. | Address on file | | | |
| 1527790 | Rodriguez- Hernandez, Lourdes | Address on file | | | |
| 2034157 | Rodriguez Hernandez, Marisabel | Address on file | | | |
| 1516180 | Rodriguez Hernandez, Miguel A. | Address on file | | | |
| 2059183 | Rodriguez Hernandez, Nadia E. | Address on file | | | |
| 1670339 | RODRIGUEZ HERNANDEZ, NORMA I | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2086068 | Rodriguez Hernandez, Rodolfo | Address on file | | | |
| 2022770 | Rodriguez Hernandez, Rosa Ivette | Address on file | | | |
| 1224079 | RODRIGUEZ IRIZARRY, JANNETTE | Address on file | | | |
| 283356 | RODRIGUEZ IRIZARRY, LUIS C | Address on file | | | |
| 2097367 | Rodriguez Irizarry, Melisa | Address on file | | | |
| 472094 | Rodriguez Irrizary, Luis C | Address on file | | | |
| 472094 | Rodriguez Irrizary, Luis C | Address on file | | | |
| 1519820 | Rodriguez Jimenez, Maria E. | Address on file | | | |
| 2100170 | Rodriguez Jorge, Daniel | Address on file | | | |
| 1527802 | Rodriguez Jusino, Eddy S | Address on file | | | |
| 1081830 | RODRIGUEZ JUSINO, RAMON | Address on file | | | |
| 1907374 | Rodriguez Lacot, Evelyn | Address on file | | | |
| 1907374 | Rodriguez Lacot, Evelyn | Address on file | | | |
| 2016046 | RODRIGUEZ LARRACUENTA, BENNY | Address on file | | | |
| 2016046 | RODRIGUEZ LARRACUENTA, BENNY | Address on file | | | |
| 1699834 | RODRIGUEZ LEBRON, MARIA L. | Address on file | | | |
| 1699834 | RODRIGUEZ LEBRON, MARIA L. | Address on file | | | |
| 899118 | RODRIGUEZ LEGRAN, FRANCISCO I | Address on file | | | |
| 899118 | RODRIGUEZ LEGRAN, FRANCISCO I | Address on file | | | |
| 1732666 | RODRIGUEZ LEON, DANIEL | Address on file | | | |
| 1740262 | Rodriguez Llanos, Juan J | Address on file | | | |
| 2061884 | Rodriguez Lopez , Noemi | Address on file | | | |
| 1665832 | RODRIGUEZ LOPEZ, CARLOS A | Address on file | | | |
| 1678417 | RODRIGUEZ LOPEZ, CARLOS A | Address on file | | | |
| 1183812 | RODRIGUEZ LOPEZ, CAROLYN | Address on file | | | |
| 1880054 | RODRIGUEZ LOPEZ, JORGE | Address on file | | | |
| 1655384 | Rodriguez Lopez, Lydia E. | Address on file | | | |
| 472724 | RODRIGUEZ LOPEZ, MARY ANN | Address on file | | | |
| 1119727 | RODRIGUEZ LOPEZ, MILAGROS | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1920513 | RODRIGUEZ LOPEZ, MILDRED M | Address on file | | | |
| 723759 | RODRIGUEZ LOPEZ, MINNIE H | Address on file | | | |
| 1779419 | Rodriguez Lopez, Rosita | Address on file | | | |
| 1721317 | Rodríguez López, Sonia E. | Address on file | | | |
| 2032562 | RODRIGUEZ LOZADA, ANA I. | Address on file | | | |
| 1911837 | Rodriguez Madera, Alexander | Address on file | | | |
| 1741444 | RODRIGUEZ MALDONADO, HARRY | Address on file | | | |
| 1614566 | Rodriguez Maldonado, Wilfredo | Address on file | | | |
| 1599355 | Rodriguez Marantes, Ernesto L. | Address on file | | | |
| 473222 | RODRIGUEZ MARIN, MARIA M | Address on file | | | |
| 1600183 | Rodriguez Marquez, Kelvin O. | Address on file | | | |
| 1633791 | Rodriguez Marquez, Rosa M | Address on file | | | |
| 1721790 | Rodriguez Marrero , Matilde | Address on file | | | |
| 922996 | Rodriguez Marrero, Marilizette | Address on file | | | |
| 1056768 | RODRIGUEZ MARRERO, MARINELLY | Address on file | | | |
| 1654632 | Rodriguez Marrero, Matilde | Address on file | | | |
| 473334 | RODRIGUEZ MARRERO, PABLO | Address on file | | | |
| 1578224 | RODRIGUEZ MARRERO, ROSANI | Address on file | | | |
| 1578224 | RODRIGUEZ MARRERO, ROSANI | Address on file | | | |
| 1567777 | Rodriguez Martes, Melisa M | Address on file | | | |
| 1562503 | Rodriguez Martes, Melisa M. | Address on file | | | |
| 1727250 | RODRIGUEZ MARTINEZ , RAMONITA | Address on file | | | |
| 1162148 | RODRIGUEZ MARTINEZ, AMANDA | Address on file | | | |
| 1570878 | Rodriguez Martinez, Carmen M. | Address on file | | | |
| 1047352 | RODRIGUEZ MARTINEZ, MADELINE | Address on file | | | |
| 1648174 | Rodriguez Martinez, Maria de los Angeles | Address on file | | | |
| 711150 | RODRIGUEZ MARTINEZ, MARIA DEL CARMEN | Address on file | | | |
| 1723278 | RODRIGUEZ MARTINEZ, RAUL | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 473670 | RODRIGUEZ MARTINEZ, ZULMA | Address on file | | | |
| 268492 | RODRIGUEZ MATEO, LISSETTE | Address on file | | | |
| 268492 | RODRIGUEZ MATEO, LISSETTE | Address on file | | | |
| 473736 | RODRIGUEZ MATOS, IRVIA L | Address on file | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | Address on file | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | Address on file | | | |
| 1517965 | RODRIGUEZ MATOS, LUZ E. | Address on file | | | |
| 1517965 | RODRIGUEZ MATOS, LUZ E. | Address on file | | | |
| 1537419 | Rodriguez Matos, Raul | Address on file | | | |
| 1541913 | Rodriguez Matos, Soryliz | Address on file | | | |
| 1783525 | RODRIGUEZ MEDIAVILLA, LUIS A. | Address on file | | | |
| 1717358 | Rodriguez Medina, Gerardo | Address on file | | | |
| 1726003 | Rodriguez Medina, Gerardo | Address on file | | | |
| 1717471 | Rodriguez Medina, Gerardo | Address on file | | | |
| 1675606 | RODRIGUEZ MEDINA, LAURIE J. | Address on file | | | |
| 1675606 | RODRIGUEZ MEDINA, LAURIE J. | Address on file | | | |
| 1778965 | Rodriguez Medina, Luis A | Address on file | | | |
| 1868844 | Rodriguez Melendez, Jonathan L. | Address on file | | | |
| 1944118 | Rodriguez Melendez, Luis | Address on file | | | |
| 1726256 | Rodriguez Melendez, Marcos L. | Address on file | | | |
| 474113 | RODRIGUEZ MENDEZ, JOSE L | Address on file | | | |
| 1896292 | Rodriguez Mendoza, Pedro | Address on file | | | |
| 474178 | RODRIGUEZ MENDOZA, SHIRLY ANN | Address on file | | | |
| 474208 | RODRIGUEZ MERCADO, DIGNA | Address on file | | | |
| 2117355 | Rodriguez Mercado, Jose A. | Address on file | | | |
| 1047630 | RODRIGUEZ MERCADO, MAGALY | Address on file | | | |
| 1212180 | RODRIGUEZ MERCED, GRISELLE | Address on file | | | |
| 474311 | RODRIGUEZ MERLO, ORLANDO | Address on file | | | |
| 1807540 | Rodriguez Miranda, Hilda E | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1637521 | Rodriguez Miranda, Jaydee | Address on file | | | |
| 1630321 | Rodriguez Miranda, Mary A. | Address on file | | | |
| 1817313 | RODRIGUEZ MONTALVO, IDALIZ | Address on file | | | |
| 1732306 | Rodriguez Montero, Marilyn | Address on file | | | |
| 1897330 | Rodriguez Montes, Carmen C. | Address on file | | | |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | Address on file | | | |
| 1595754 | Rodriguez Morales, Aida Liz | Address on file | | | |
| 1570092 | Rodriguez Morales, Janice M | Address on file | | | |
| 1570092 | Rodriguez Morales, Janice M | Address on file | | | |
| 2061155 | Rodriguez Morales, Jose A | Address on file | | | |
| 1992182 | Rodriguez Morales, Juan D. | Address on file | | | |
| 1048749 | RODRIGUEZ MORALES, MANUEL | Address on file | | | |
| 1082976 | RODRIGUEZ MORALES, RAUL | Address on file | | | |
| 1535265 | Rodriguez Moreno, Gladys | Address on file | | | |
| 1184715 | RODRIGUEZ MOULIER, CHARLES R | Address on file | | | |
| 1473944 | Rodriguez Muniz, Clara | Address on file | | | |
| 1945930 | Rodriguez Muniz, Yolanda | Address on file | | | |
| 2096089 | Rodriguez Natal, Justino | Address on file | | | |
| 2130383 | Rodriguez Nazario, Jaime Francisco | Address on file | | | |
| 1605360 | Rodriguez Nazario, Miriam | Address on file | | | |
| 1091646 | RODRIGUEZ NAZARIO, SANDRA M | Address on file | | | |
| 1983704 | RODRIGUEZ NEGRON, ENID | Address on file | | | |
| 2045117 | RODRIGUEZ NEGRON, OLGA | Address on file | | | |
| 2045117 | RODRIGUEZ NEGRON, OLGA | Address on file | | | |
| 1636598 | RODRIGUEZ NEGRON, ROSE M. | Address on file | | | |
| 1672980 | Rodriguez Nelson, Vanessa | Address on file | | | |
| 1476870 | RODRIGUEZ NIEVES, DAISY | Address on file | | | |
| 2095330 | Rodriguez Nieves, Jason | Address on file | | | |
| 1593209 | Rodríguez Nieves, Luis R. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1626749 | Rodriguez Nunez, Angel A. | Address on file | | | | |
| 818173 | RODRIGUEZ OJEDA, LILLIAM | Address on file | | | | |
| 475445 | RODRIGUEZ OJEDA, LILLIAN I | Address on file | | | | |
| 1739802 | Rodriguez Olivera, Jose A. | Address on file | | | | |
| 1994604 | Rodriguez Olivera, Lizzette M. | Address on file | | | | |
| 1492271 | Rodriguez Oliveras, Miriam | Address on file | | | | |
| 1030259 | RODRIGUEZ OLIVO, LEILA | Address on file | | | | |
| 1158261 | RODRIGUEZ OLMO, AIDA J | Address on file | | | | |
| 1532616 | Rodriguez Oquendo, Carmen Y. | Address on file | | | | |
| 2084096 | Rodriguez Ortiz, Aubrey | Address on file | | | | |
| 2084096 | Rodriguez Ortiz, Aubrey | Address on file | | | | |
| 2087618 | Rodriguez Ortiz, Katherine L. | Address on file | | | | |
| 2017288 | RODRIGUEZ ORTIZ, LUIS G. | Address on file | | | | |
| 2017288 | RODRIGUEZ ORTIZ, LUIS G. | Address on file | | | | |
| 1562672 | Rodriguez Ortiz, Maribel | Address on file | | | | |
| 1562672 | Rodriguez Ortiz, Maribel | Address on file | | | | |
| 1562672 | Rodriguez Ortiz, Maribel | Address on file | | | | |
| 1792807 | Rodriguez Ortiz, Maritza | Address on file | | | | |
| 2066977 | Rodriguez Otero, Elba | Address on file | | | | |
| 2091906 | Rodriguez Otero, Marisol | Address on file | | | | |
| 2096183 | RODRIGUEZ OTERO, OLGA E | Address on file | | | | |
| 1073428 | Rodriguez Otero, Olga E. | Address on file | | | | |
| 1643760 | RODRIGUEZ OTERO, SONIA | Address on file | | | | |
| 1732200 | Rodriguez Oyola, Mabel | Address on file | | | | |
| 1902444 | Rodriguez Padilla, Ana M. | Address on file | | | | |
| 1209284 | RODRIGUEZ PADILLA, GILBERTO L | Address on file | | | | |
| 1989371 | Rodriguez Padilla, Gloria E. | Address on file | | | | |
| 1932396 | Rodriguez Padilla, Sonia I. | Address on file | | | | |
| 1932396 | Rodriguez Padilla, Sonia I. | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1087110 | RODRIGUEZ PADUA, OLGA N | Address on file | | | |
| 2083494 | Rodriguez Pagan , Ibrahim A. | Address on file | | | |
| 1712276 | Rodriguez Pagan, Glorimar | Address on file | | | |
| 1712276 | Rodriguez Pagan, Glorimar | Address on file | | | |
| 1007020 | RODRIGUEZ PAGAN, INIABELLE | Address on file | | | |
| 1946638 | Rodriguez Pantoja, Myrna I. | Address on file | | | |
| 1547041 | Rodriguez Perez, Carlos D. | Address on file | | | |
| 1210355 | RODRIGUEZ PEREZ, GLADYS | Address on file | | | |
| 1639739 | Rodriguez Perez, Gladys M. | Address on file | | | |
| 1934338 | Rodriguez Perez, Juan | Address on file | | | |
| 1057480 | RODRIGUEZ PEREZ, MARISOL | Address on file | | | |
| 940227 | RODRIGUEZ PEREZ, WANDA | Address on file | | | |
| 1532255 | Rodriguez Perez, Zaida Enid | Address on file | | | |
| 476941 | Rodriguez Perez, Zorayda | Address on file | | | |
| 1641572 | Rodriguez Pimentel, Milagros | Address on file | | | |
| 1641572 | Rodriguez Pimentel, Milagros | Address on file | | | |
| 1107517 | RODRIGUEZ PINEIRO, ZAIDA M | Address on file | | | |
| 1614618 | RODRIGUEZ PLA, GISSEL T. | Address on file | | | |
| 1614618 | RODRIGUEZ PLA, GISSEL T. | Address on file | | | |
| 1839739 | RODRIGUEZ POLA, CHRISTIAN NED | Address on file | | | |
| 1773444 | Rodriguez Prosper, Sonia I. | Address on file | | | |
| 2072891 | RODRIGUEZ QUINONES, DAVID R. | Address on file | | | |
| 477158 | RODRIGUEZ QUINONES, GLADYS | Address on file | | | |
| 1091554 | RODRIGUEZ QUINONES, SANDRA J | Address on file | | | |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | Address on file | | | |
| 1511729 | Rodriguez Quinonez, Jorge Luis | Address on file | | | |
| 1689361 | Rodriguez Ramirez, Ileana I. | Address on file | | | |
| 1676643 | Rodriguez Ramirez, Ileana I. | Address on file | | | |
| 21989 | RODRIGUEZ RAMOS, AMPARO | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1162574 | RODRIGUEZ RAMOS, AMPARO | Address on file | | | |
| 1692591 | Rodriguez Ramos, Antonio | Address on file | | | |
| 2028319 | Rodriguez Ramos, Carmen Myrna | Address on file | | | |
| 1941253 | Rodriguez Ramos, Erika E. | Address on file | | | |
| 192025 | Rodriguez Ramos, Gilnia G | Address on file | | | |
| 2087958 | Rodriguez Ramos, Gladys | Address on file | | | |
| 1573013 | Rodriguez Ramos, Jorge L. | Address on file | | | |
| 2113164 | Rodriguez Ramos, Luis G. | Address on file | | | |
| 2036728 | Rodriguez Ramos, Milagros | Address on file | | | |
| 1989263 | RODRIGUEZ RAMOS, MILAGROS | Address on file | | | |
| 2057858 | Rodriguez Ramos, Milagros | Address on file | | | |
| 477585 | Rodriguez Ramos, Osvaldo | Address on file | | | |
| 1079732 | RODRIGUEZ RAMOS, RAFAEL G | Address on file | | | |
| 1079732 | RODRIGUEZ RAMOS, RAFAEL G | Address on file | | | |
| 1565667 | RODRIGUEZ RAMOS, RAFAEL G. | Address on file | | | |
| 1565667 | RODRIGUEZ RAMOS, RAFAEL G. | Address on file | | | |
| 1772953 | RODRIGUEZ RAMOS, RUTH | Address on file | | | |
| 2066267 | RODRIGUEZ RAMOS, VIVIAN | Address on file | | | |
| 858260 | Rodriguez Reyes, Luis | Address on file | | | |
| 1252452 | RODRIGUEZ REYES, LUIS A | Address on file | | | |
| 1562071 | RODRIGUEZ REYES, ORLANDO | Address on file | | | |
| 1084103 | RODRIGUEZ REYES, R L | Address on file | | | |
| 1647385 | Rodriguez Reyes, Rose de Lourdes | Address on file | | | |
| 477877 | RODRIGUEZ RIOS, JOHNNY | Address on file | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on file | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on file | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on file | | | |
| 1670072 | RODRIGUEZ RIVERA, ADA L | Address on file | | | |
| 27111 | RODRIGUEZ RIVERA, ANGELA | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1934534 | Rodriguez Rivera, Carlos | Address on file | | | |
| 1748782 | Rodriguez Rivera, Carlos | Address on file | | | |
| 2090401 | Rodriguez Rivera, Carmen J. | Address on file | | | |
| 1191217 | RODRIGUEZ RIVERA, DORIS E | Address on file | | | |
| 2126072 | Rodriguez Rivera, Gladys E. | Address on file | | | |
| 1825711 | RODRIGUEZ RIVERA, IRENE | Address on file | | | |
| 2068616 | Rodriguez Rivera, Janira | Address on file | | | |
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | Address on file | | | |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | Address on file | | | |
| 1761203 | Rodriguez Rivera, Maria M. | Address on file | | | |
| 1574618 | Rodriguez Rivera, Maricarmen | Address on file | | | |
| 2100147 | Rodriguez Rivera, Mayra J. | Address on file | | | |
| 1736717 | Rodriguez Rivera, Monserrate | Address on file | | | |
| 1638794 | Rodriguez Rivera, Nydia M | Address on file | | | |
| 2135862 | Rodriguez Rivera, Pedro | Address on file | | | |
| 1701895 | Rodriguez Rivera, Rosa A. | Address on file | | | |
| 1530108 | RODRIGUEZ RIVERA, RUTH M | Address on file | | | |
| 1632030 | Rodriguez Rivera, Wanda I. | Address on file | | | |
| 1544803 | RODRIGUEZ RIVERA, WILBERTO | Address on file | | | |
| 1673696 | Rodriguez Rodriguez , Francisca M | Address on file | | | |
| 2046938 | Rodriguez Rodriguez , Wanda I | Address on file | | | |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | Address on file | | | |
| 2063088 | RODRIGUEZ RODRIGUEZ, ELI | Address on file | | | |
| 1849307 | Rodriguez Rodriguez, Emily I | Address on file | | | |
| 1660594 | Rodriguez Rodriguez, Enid | Address on file | | | |
| 1660594 | Rodriguez Rodriguez, Enid | Address on file | | | |
| 1759638 | Rodriguez Rodriguez, Glorivi | Address on file | | | |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Address on file | | | |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1531638 | Rodriguez Rodriguez, Jacquelyn | Address on file | | | |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | Address on file | | | |
| 1775842 | Rodriguez Rodriguez, Jaritza | Address on file | | | |
| 1232703 | RODRIGUEZ RODRIGUEZ, JOSE A | Address on file | | | |
| 1652545 | Rodriguez Rodriguez, Luz Vanessa | Address on file | | | |
| 1112832 | RODRIGUEZ RODRIGUEZ, MARIA | Address on file | | | |
| 1747844 | RODRIGUEZ RODRIGUEZ, MARIA C | Address on file | | | |
| 1905635 | Rodriguez Rodriguez, Maria V. | Address on file | | | |
| 1698038 | RODRIGUEZ RODRIGUEZ, MARIAN DOLORES | Address on file | | | |
| 1612938 | Rodriguez Rodriguez, Miguel A. | Address on file | | | |
| 1638303 | Rodriguez Rodriguez, Rafael | Address on file | | | |
| 1871540 | Rodriguez Rodriguez, Ricardo | Address on file | | | |
| 1583499 | RODRIGUEZ RODRIGUEZ, ROLANDO | Address on file | | | |
| 480014 | RODRIGUEZ RODRIGUEZ, SUSAN N. | Address on file | | | |
| 1718529 | Rodriguez Rodriguez, Vilna L. | Address on file | | | |
| 2071168 | RODRIGUEZ RODRIGUEZ, YOMAYRA | Address on file | | | |
| 1660434 | RODRIGUEZ ROJAS, AMARILYS | Address on file | | | |
| 1674931 | Rodriguez Rojas, Amarilys | Address on file | | | |
| 480276 | RODRIGUEZ ROMERO, DUBEL | Address on file | | | |
| 1912642 | Rodriguez Romero, Luis Armando | Address on file | | | |
| 818788 | RODRIGUEZ ROMERO, RAISA | Address on file | | | |
| 1597993 | Rodriguez Rosa, Luis F | Address on file | | | |
| 1566362 | RODRIGUEZ ROSA, YAHAIRA I | Address on file | | | |
| 1566362 | RODRIGUEZ ROSA, YAHAIRA I | Address on file | | | |
| 1556619 | Rodriguez Rosado, Mary Lourdes | Address on file | | | |
| 1478334 | RODRIGUEZ ROSARIO, FELICITA | Address on file | | | |
| 1773610 | RODRIGUEZ ROSARIO, FELICITA | Address on file | | | |
| 1562926 | Rodriguez Rosario, Karilyn | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1793478 | Rodriguez Rosario, Victor J. | Address on file | | | |
| 1606059 | RODRIGUEZ RUIZ, HILDA | Address on file | | | |
| 2058123 | Rodriguez Ruiz, Jose Luis | Address on file | | | |
| 2058123 | Rodriguez Ruiz, Jose Luis | Address on file | | | |
| 1818452 | Rodriguez Ruiz, Maritza | Address on file | | | |
| 2065148 | RODRIGUEZ SABATER, SADER | Address on file | | | |
| 1998159 | Rodriguez Sabater, Sader | Address on file | | | |
| 1880074 | RODRIGUEZ SABATER, SADER | Address on file | | | |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | Address on file | | | |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | Address on file | | | |
| 1784984 | Rodriguez Salgado, Lilia M. | Address on file | | | |
| 1713388 | Rodriguez Sanchez, Dorimar | Address on file | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Address on file | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Address on file | | | |
| 1785027 | RODRIGUEZ SANCHEZ, MAGALY | Address on file | | | |
| 1722141 | Rodriguez Sanchez, Marta | Address on file | | | |
| 1997646 | RODRIGUEZ SANCHEZ, MAYRA | Address on file | | | |
| 1060430 | RODRIGUEZ SANCHEZ, MELBA I | Address on file | | | |
| 1920186 | Rodriguez Sanchez, Migda R. | Address on file | | | |
| 1230800 | RODRIGUEZ SANFELIZ, JORGE | Address on file | | | |
| 2066292 | Rodriguez Santaliz, Virianai | Address on file | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | Address on file | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | Address on file | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | Address on file | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | Address on file | | | |
| 913821 | RODRIGUEZ SANTANA, JULIE E | Address on file | | | |
| 913821 | RODRIGUEZ SANTANA, JULIE E | Address on file | | | |
| 1248407 | Rodriguez Santana, Lilliam | Address on file | | | |
| 1615163 | Rodriguez Santiago, Carmen Leticia | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1820642 | Rodriguez Santiago, Jose Antonio | Address on file | | | |
| 1493775 | Rodriguez Santiago, José G. | Address on file | | | |
| 1488725 | Rodríguez Santiago, José G. | Address on file | | | |
| 1760641 | RODRIGUEZ SANTIAGO, JOSE J | Address on file | | | |
| 1760641 | RODRIGUEZ SANTIAGO, JOSE J | Address on file | | | |
| 1529503 | RODRIGUEZ SANTIAGO, LOURDES | Address on file | | | |
| 2050741 | Rodriguez Santiago, Marilyn | Address on file | | | |
| 1982654 | Rodriguez Santiago, Milagros | Address on file | | | |
| 1774424 | Rodriguez Santiago, Nestor R | Address on file | | | |
| 1720007 | RODRIGUEZ SANTIAGO, ORLANDO | Address on file | | | |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Address on file | | | |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Address on file | | | |
| 1773611 | Rodriguez Santos, Cesar O. | Address on file | | | |
| 1689298 | Rodriguez Santos, Joann | Address on file | | | |
| 1052157 | RODRIGUEZ SANTOS, MARIA E | Address on file | | | |
| 1854175 | Rodriguez Santrago, Maria M. | Address on file | | | |
| 2099993 | RODRIGUEZ SCHMIDT, HERNAN | Address on file | | | |
| 1813318 | Rodriguez Segarra, Evelyn | Address on file | | | |
| 1767340 | RODRIGUEZ SEMPRIT, LILLIAM | Address on file | | | |
| 1592746 | Rodriguez Sepulveda, Sheila | Address on file | | | |
| 1780506 | RODRIGUEZ SERRA, DANIEL | Address on file | | | |
| 1594904 | Rodriguez Serrano, Hilda L. | Address on file | | | |
| 1906847 | RODRIGUEZ SERRANO, LYDIA E | Address on file | | | |
| 1906847 | RODRIGUEZ SERRANO, LYDIA E | Address on file | | | |
| 1514219 | Rodriguez Serrano, Wanda Ruth | Address on file | | | |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | Address on file | | | |
| 481814 | Rodriguez Sierra, Jose A | Address on file | | | |
| 1996209 | Rodriguez Sosa, Laura | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1886476 | Rodriguez Soto, Brenda I. | Address on file | | | |
| 1768212 | Rodriguez Soto, Javier | Address on file | | | |
| 1768212 | Rodriguez Soto, Javier | Address on file | | | |
| 1768212 | Rodriguez Soto, Javier | Address on file | | | |
| 1552038 | Rodriguez Soto, Maritza | Address on file | | | |
| 1929589 | Rodriguez Tirado, Lydia R. | Address on file | | | |
| 1197154 | RODRIGUEZ TORO, ELIGIO | Address on file | | | |
| 1745505 | Rodriguez Torres, Aixa M. | Address on file | | | |
| 1800325 | RODRIGUEZ TORRES, BRENDA L. | Address on file | | | |
| 1747215 | RODRIGUEZ TORRES, BRUMILDA | Address on file | | | |
| 1736526 | Rodriguez Torres, Carmen | Address on file | | | |
| 1798113 | RODRIGUEZ TORRES, CARMEN D | Address on file | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Address on file | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Address on file | | | |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | Address on file | | | |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | Address on file | | | |
| 482402 | Rodriguez Torres, Iris | Address on file | | | |
| 1731726 | Rodriguez Torres, Iris Cecilia | Address on file | | | |
| 1535670 | Rodriguez Torres, Maria | Address on file | | | |
| 1604931 | Rodriguez Torres, Maria E. | Address on file | | | |
| 1604931 | Rodriguez Torres, Maria E. | Address on file | | | |
| 1778596 | RODRIGUEZ TORRES, MARIAM | Address on file | | | |
| 1853293 | RODRIGUEZ TORRES, MIRTHIA | Address on file | | | |
| 2110377 | Rodriguez Torres, Monserrate | Address on file | | | |
| 2110377 | Rodriguez Torres, Monserrate | Address on file | | | |
| 1069494 | RODRIGUEZ TORRES, NELSON | Address on file | | | |
| 2050752 | Rodriguez Torres, Ramon L. | Address on file | | | |
| 2050752 | Rodriguez Torres, Ramon L. | Address on file | | | |
| 482677 | RODRIGUEZ TORRES, SUHEILL | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1471280 | Rodriguez Torres, Wanda I | Address on file | | | |
| 1606171 | Rodriguez Torres, Wendaliz | Address on file | | | |
| 1717254 | Rodriguez Torres, William | Address on file | | | |
| 1563581 | Rodriguez Torres, Yvette | Address on file | | | |
| 1563581 | Rodriguez Torres, Yvette | Address on file | | | |
| 1600405 | Rodríguez Torres, Zahira M. | Address on file | | | |
| 1928624 | Rodriguez Urbina, Claudine | Address on file | | | |
| 1588828 | Rodriguez Valentin , Angel R. | Address on file | | | |
| 2067299 | Rodriguez Valentin, Ariel | Address on file | | | |
| 1533608 | Rodriguez Valentin, Hector Luis | Address on file | | | |
| 1945492 | Rodriguez Valentin, William | Address on file | | | |
| 617804 | Rodriguez Vales, Beatriz | Address on file | | | |
| 1509702 | RODRIGUEZ VARELA, WILMA | Address on file | | | |
| 1696893 | Rodriguez Vargas, Angel E. | Address on file | | | |
| 1253328 | RODRIGUEZ VARGAS, LUIS D | Address on file | | | |
| 1469015 | RODRIGUEZ VAZQUEZ, ADRIAN | Address on file | | | |
| 2096453 | Rodriguez Vazquez, Carmen W | Address on file | | | |
| 844348 | RODRIGUEZ VAZQUEZ, GRISEL | Address on file | | | |
| 1761586 | Rodriguez Vazquez, Iris O | Address on file | | | |
| 1761586 | Rodriguez Vazquez, Iris O | Address on file | | | |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | Address on file | | | |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | Address on file | | | |
| 1644921 | Rodriguez Vazquez, Victor M. | Address on file | | | |
| 1644921 | Rodriguez Vazquez, Victor M. | Address on file | | | |
| 2114371 | Rodriguez Vega, Betsy I. | Address on file | | | |
| 1190456 | RODRIGUEZ VEGA, DIGNA | Address on file | | | |
| 1737509 | Rodriguez Vega, Francisco Javier | Address on file | | | |
| 1070641 | RODRIGUEZ VEGA, NILDA | Address on file | | | |
| 1632840 | Rodriguez Velasquez, Wanda L | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1634768 | RODRIGUEZ VELAZQUEZ, BENEDICTO | Address on file | | | |
| 2001140 | Rodriguez Velazquez, Jose Antonio | Address on file | | | |
| 1781418 | Rodriguez Velazquez, Juan | Address on file | | | |
| 1889705 | Rodriguez Velazquez, Loida | Address on file | | | |
| 2096475 | Rodriguez Velazquez, Lyssel M. | Address on file | | | |
| 2096475 | Rodriguez Velazquez, Lyssel M. | Address on file | | | |
| 1949198 | Rodriguez Velazquez, Maria | Address on file | | | |
| 2012670 | Rodriguez Velazquez, Martha | Address on file | | | |
| 1159525 | RODRIGUEZ VELEZ, ALBERTO | Address on file | | | |
| 1987391 | Rodriguez Velez, Glendy E. | Address on file | | | |
| 2113580 | Rodriguez Velez, Hector L. | Address on file | | | |
| 1793898 | Rodriguez Velez, Ileana | Address on file | | | |
| 1795638 | Rodriguez Velez, Ileana | Address on file | | | |
| 2044161 | RODRIGUEZ VELEZ, NYDIA LINNETTE | Address on file | | | |
| 1093922 | Rodriguez Velez, Socrates | Address on file | | | |
| 2084381 | RODRIGUEZ VELEZ, YOLANDA | Address on file | | | |
| 631814 | RODRIGUEZ VERA, CLARIBEL | Address on file | | | |
| 631814 | RODRIGUEZ VERA, CLARIBEL | Address on file | | | |
| 1211532 | RODRIGUEZ VIERA, GLYNNISS | Address on file | | | |
| 1581991 | Rodriguez Vila, Ada C. | Address on file | | | |
| 1909649 | RODRIGUEZ VILLANUEVA, GREGORIO | Address on file | | | |
| 1094844 | RODRIGUEZ VILLANUEVA, SONIA N. | Address on file | | | |
| 1537214 | RODRIGUEZ VILLEGS, AWILDA | Address on file | | | |
| 483867 | RODRIGUEZ WALKER, ITZALIA | Address on file | | | |
| 297981 | RODRIGUEZ WALKER, MARIA DEL C | Address on file | | | |
| 1252493 | RODRIGUEZ WILLIAMS, LUIS A | Address on file | | | |
| 1791204 | Rodriguez, Alba | Address on file | | | |
| 1791204 | Rodriguez, Alba | Address on file | | | |
| 1581147 | Rodriguez, Alberto | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1799352 | Rodriguez, Ana | Address on file | | | |
| 1799352 | Rodriguez, Ana | Address on file | | | |
| 28374 | Rodriguez, Antonia Lugo | Address on file | | | |
| 1752927 | Rodriguez, Beatrice | Address on file | | | |
| 1752927 | Rodriguez, Beatrice | Address on file | | | |
| 1528845 | Rodríguez, Belkis | Address on file | | | |
| 1528845 | Rodríguez, Belkis | Address on file | | | |
| 1842686 | Rodriguez, Carmen | Address on file | | | |
| 1184032 | Rodriguez, Catherine Simon | Address on file | | | |
| 1501725 | Rodriguez, Damaris Reyes | Address on file | | | |
| 2099900 | Rodriguez, Edgardo De Leon | Address on file | | | |
| 1595504 | Rodriguez, Eileen Sanchez | Address on file | | | |
| 1558099 | Rodriguez, Elizabeth Alvelo | Address on file | | | |
| 1558099 | Rodriguez, Elizabeth Alvelo | Address on file | | | |
| 2000084 | Rodriguez, Emilo | Address on file | | | |
| 2113116 | Rodriguez, Felix Gomez | Address on file | | | |
| 1505202 | Rodriguez, Hilda V. | Address on file | | | |
| 1588539 | Rodriguez, Idalia | Address on file | | | |
| 1634679 | Rodriguez, Jeanette Dragoni | Address on file | | | |
| 1543964 | Rodriguez, Jeannette Gonzalez | Address on file | | | |
| 1737096 | Rodriguez, Johanna Arce | Address on file | | | |
| 1539038 | RODRIGUEZ, JOHN | Address on file | | | |
| 1539038 | RODRIGUEZ, JOHN | Address on file | | | |
| 1047236 | RODRIGUEZ, MADELINE LOPEZ | Address on file | | | |
| 2097007 | Rodriguez, Minerva Rosa | Address on file | | | |
| 1724668 | RODRIGUEZ, MYRNA ALICEA | Address on file | | | |
| 1475766 | Rodriguez, Obed Dilan | Address on file | | | |
| 1424029 | Rodriguez, Oscar Diaz | Address on file | | | |
| 933762 | RODRIGUEZ, REYE R L | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1957408 | RODRIGUEZ, REYE R L | Address on file | | | |
| 1957408 | RODRIGUEZ, REYE R L | Address on file | | | |
| 1621382 | Rodriguez, Rosa Herrera | Address on file | | | |
| 1621382 | Rodriguez, Rosa Herrera | Address on file | | | |
| 1491554 | Rodriguez, Rosa M | Address on file | | | |
| 1492282 | Rodriguez, Rosa M. | Address on file | | | |
| 2053165 | RODRIGUEZ, TOMAS NADAL | Address on file | | | |
| 1527489 | Rodríguez, Vanessa | Address on file | | | |
| 1527489 | Rodríguez, Vanessa | Address on file | | | |
| 261482 | Rodriguez, Wilmarie Lamourt | Address on file | | | |
| 1826152 | Rodriguez, Yolanda | Address on file | | | |
| 2065239 | Rodriguez, Zenaida | Address on file | | | |
| 1965809 | RODRIGUEZ-COLLAZO, JENNIFER | Address on file | | | |
| 1965809 | RODRIGUEZ-COLLAZO, JENNIFER | Address on file | | | |
| 1687611 | Rodriguez-Maldonado, Oscar | Address on file | | | |
| 1676578 | Rodriguez-Rivera, John F. | Address on file | | | |
| 1557044 | RODRIGUEZ-RODRIGUEZ, YOMARIS | Address on file | | | |
| 1728788 | Rodriguez-Sanchez, Nelvin | Address on file | | | |
| 1728788 | Rodriguez-Sanchez, Nelvin | Address on file | | | |
| 1520767 | Rodriquez Caraballo, Vanessa | Address on file | | | |
| 2020125 | Rodriquez Davila, Juan A | Address on file | | | |
| 1578015 | RODRIQUEZ DE JESUS, DIGNA M | Address on file | | | |
| 1989622 | Rodriquez Laboy, Carmen M. | Address on file | | | |
| 1526749 | Rodriquez Rodriquez, Ramon A | Address on file | | | |
| 1875999 | Rodriquez Velazquez, Thamar | Address on file | | | |
| 1875999 | Rodriquez Velazquez, Thamar | Address on file | | | |
| 1613430 | Rodriquez, Ursula M | Address on file | | | |
| 1770547 | ROHENA ALVARADO, NANETTE | Address on file | | | |
| 1578648 | ROHENA PEREZ, MARIA D | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1578648 | ROHENA PEREZ, MARIA D | Address on file | | | |
| 1539603 | Rohlsen Santiago, Gamaliel | Address on file | | | |
| 1536418 | ROHLSEN SANTIAGO, GAMALIEL | Address on file | | | |
| 1692676 | ROIG DUMONT, ISAAC | Address on file | | | |
| 484543 | ROIG FLORES, LILLIAN | Address on file | | | |
| 2055665 | ROJAS ADORNO, ALBERTO | Address on file | | | |
| 1558031 | Rojas Albino, Angel | Address on file | | | |
| 1223314 | ROJAS ALMODOVAR, JAIME | Address on file | | | |
| 1485486 | Rojas Aponte, Juan R | Address on file | | | |
| 1960141 | Rojas Burgos, Juana E. | Address on file | | | |
| 484655 | ROJAS CALAFAT, PEDRO ANTONIO | Address on file | | | |
| 1537285 | Rojas Centeno, Miguel Angel | Address on file | | | |
| 1091648 | ROJAS CICERI, SANDRA M | Address on file | | | |
| 1851940 | Rojas Cordero, Hilda L | Address on file | | | |
| 1094947 | ROJAS CORREA, SOPHYA | Address on file | | | |
| 2058434 | ROJAS CUEVAS, MARIA J. | Address on file | | | |
| 1173483 | ROJAS GONZALEZ, BETHZAIDA | Address on file | | | |
| 2008247 | Rojas Mendez, Emilio | Address on file | | | |
| 1509533 | ROJAS MONTALVO, ILENE | Address on file | | | |
| 2046519 | Rojas Ortega, Luis R. | Address on file | | | |
| 1965631 | ROJAS PASTRANA, SYLKIA L. | Address on file | | | |
| 1759487 | Rojas Perez, Lourdes B. | Address on file | | | |
| 1485276 | ROJAS QUIÑONEZ, JULIO E | Address on file | | | |
| 485006 | ROJAS RAMOS, SUSANA | Address on file | | | |
| 2065347 | Rojas Rivera, Elsa | Address on file | | | |
| 2065347 | Rojas Rivera, Elsa | Address on file | | | |
| 1483631 | ROJAS RIVERA, TOMAS | Address on file | | | |
| 1096497 | Rojas Rivera, Tomas | Address on file | | | |
| 160022 | ROJAS SERRANO, EVELYN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1692397 | ROJAS, AMARILYS RODRIGUEZ | Address on file | | | |
| 1542270 | ROJAS-BRUNO, GLORIA E. | Address on file | | | |
| 747681 | ROLANDO OLMEDA RODRIGUEZ | Address on file | | | |
| 1087462 | Rolando Vargas Negron | Address on file | | | |
| 1209453 | ROLDAN BENITEZ, GILBERTO | Address on file | | | |
| 1950528 | Roldan Castillo, Susana | Address on file | | | |
| 1201386 | Roldan Domenech, Esmeralda | Address on file | | | |
| 1201386 | Roldan Domenech, Esmeralda | Address on file | | | |
| 1699469 | ROLDAN MASSA, ANTONIO | Address on file | | | |
| 485611 | ROLDAN MONTAÑEZ, MARISOL | Address on file | | | |
| 1532903 | Roldan Morales, Victor | Address on file | | | |
| 332490 | ROLDAN ORTIZ, MIGUEL A. | Address on file | | | |
| 1835995 | Roldan Quinones, Lydia M | Address on file | | | |
| 2136472 | Roldan Quinones, Lydia M | Address on file | | | |
| 1731351 | ROLDAN ROMAN, PEDRO | Address on file | | | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | Address on file | | | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | Address on file | | | |
| 1948317 | Roldan Vazquez, Norma I | Address on file | | | |
| 1948317 | Roldan Vazquez, Norma I | Address on file | | | |
| 1562675 | ROLON GARCIA, MARIA | Address on file | | | |
| 1562908 | ROLON GARCIA, MARIA S. | Address on file | | | |
| 1239070 | Rolon Marrero, Jose | Address on file | | | |
| 1239070 | Rolon Marrero, Jose | Address on file | | | |
| 1583326 | Rolon Mojica, Mariano | Address on file | | | |
| 1549665 | Rolon Mojica, Mayra | Address on file | | | |
| 486107 | ROLON MORALES, JOSE L | Address on file | | | |
| 486107 | ROLON MORALES, JOSE L | Address on file | | | |
| 1100453 | ROLON OSORIO, WALESKA I | Address on file | | | |
| 1734086 | ROLON RAMOS, LYMARIE | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1210364 | ROLON RIVERA, GLADYS | Address on file | | | |
| 1561314 | ROLON RIVERA, ROSANNIE | Address on file | | | |
| 2083374 | Rolon Rodriguez, Carmen M. | Address on file | | | |
| 2075434 | ROLON SALGADO, ANA R | Address on file | | | |
| 1934049 | Rolon Salgado, Ana R | Address on file | | | |
| 1497089 | ROLON SANTIAGO, IVETTE | Address on file | | | |
| 1916281 | ROLON TOLEDO, NORKA | Address on file | | | |
| 1489765 | Rolon, Loida Garcia | Address on file | | | |
| 1489765 | Rolon, Loida Garcia | Address on file | | | |
| 1163880 | Roman Alamo, Ana M | Address on file | | | |
| 1843978 | ROMAN ANDALUZ, NIVIA | Address on file | | | |
| 486535 | ROMAN ARBELO, MARITZA | Address on file | | | |
| 486535 | ROMAN ARBELO, MARITZA | Address on file | | | |
| 1681920 | ROMAN ARIAS, HENRY | Address on file | | | |
| 1104788 | Roman Arriaga, Xiomara | Address on file | | | |
| 1491385 | Roman Atiles, Jesus | Address on file | | | |
| 1259464 | ROMAN BURGOS, ROBERT | Address on file | | | |
| 1229370 | ROMAN CASTILLO, JORGE A | Address on file | | | |
| 1229370 | ROMAN CASTILLO, JORGE A | Address on file | | | |
| 1073282 | ROMAN DAVILA, ODETTE | Address on file | | | |
| 2017424 | Roman Delgado, Reinaldo | Address on file | | | |
| 2017424 | Roman Delgado, Reinaldo | Address on file | | | |
| 1501937 | Roman Delgado, Vanessa M | Address on file | | | |
| 1501937 | Roman Delgado, Vanessa M | Address on file | | | |
| 2098299 | Roman Diaz, Aida L. | Address on file | | | |
| 244681 | ROMAN DIAZ, JORGE | Address on file | | | |
| 1662304 | ROMAN ENCARNACION, STEPHANIE M. | Address on file | | | |
| 1522044 | Roman Espada, Carlos M. | Address on file | | | |
| 1800165 | ROMAN FIGUEROA, LERNICE M. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1532113 | Román Flores, Jorge L. | Address on file | | | |
| 1220924 | ROMAN GARCIA, IVAN A | Address on file | | | |
| 1796322 | Roman Garcia, Luz V | Address on file | | | |
| 1813430 | Roman Gomez, Jose L. | Address on file | | | |
| 1575324 | Roman Gonzalez, Brenda Ivette | Address on file | | | |
| 1949992 | ROMAN GONZALEZ, ENID I. | Address on file | | | |
| 1649881 | ROMAN GONZALEZ, MARIE TERE | Address on file | | | |
| 1850800 | Roman Gonzalez, Marilyn | Address on file | | | |
| 1722976 | ROMAN GOTAY, MAYRA | Address on file | | | |
| 1750378 | Roman Hernandez, Mary | Address on file | | | |
| 1197989 | Roman Juarbe, Elizabeth | Address on file | | | |
| 1197989 | Roman Juarbe, Elizabeth | Address on file | | | |
| 1768904 | ROMAN JUARBE, ELIZABETH | Address on file | | | |
| 1768904 | ROMAN JUARBE, ELIZABETH | Address on file | | | |
| 1628255 | Roman Marrero, Amarilis | Address on file | | | |
| 1787794 | Román Martínez, Madeline | Address on file | | | |
| 1730947 | Roman Martinez, Rosa Y. | Address on file | | | |
| 2076657 | Roman Martinez, Rosa Yolanda | Address on file | | | |
| 1884246 | Roman Melendez, Dulce | Address on file | | | |
| 1884246 | Roman Melendez, Dulce | Address on file | | | |
| 858923 | ROMAN MIRO, GLADYS ANA | Address on file | | | |
| 858923 | ROMAN MIRO, GLADYS ANA | Address on file | | | |
| 1589564 | Roman Molina, Ivette S | Address on file | | | |
| 717399 | ROMAN MORALES, MARTA JULIA | Address on file | | | |
| 2006396 | ROMAN MOYA, SANDRA I | Address on file | | | |
| 1247398 | ROMAN NAZARIO, LEONCIO | Address on file | | | |
| 1247398 | ROMAN NAZARIO, LEONCIO | Address on file | | | |
| 1047360 | ROMAN OLIVERO, MADELINE | Address on file | | | |
| 1888248 | Roman Ortiz, Carlos J | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1803544 | Roman Ortiz, Maria de los A. | Address on file | | | |
| 1630745 | Roman Otero, Francisgina | Address on file | | | |
| 1549132 | Román Pagán, Vanessa | Address on file | | | |
| 1950209 | ROMAN PEREZ, ILIANA | Address on file | | | |
| 1763252 | ROMAN PEREZ, YOLANDA | Address on file | | | |
| 2103873 | Roman Ponce, Maira L. | Address on file | | | |
| 2103873 | Roman Ponce, Maira L. | Address on file | | | |
| 1741275 | Roman Pou, Ruby | Address on file | | | |
| 1617021 | ROMAN RAMOS, SONIA S | Address on file | | | |
| 1617021 | ROMAN RAMOS, SONIA S | Address on file | | | |
| 1713259 | Roman Rasdo, Wilfredo | Address on file | | | |
| 1667069 | Roman Reveron, Ilza S. | Address on file | | | |
| 1045324 | ROMAN RIVERA, LUZ E. | Address on file | | | |
| 488307 | Roman Rivera, Rafael | Address on file | | | |
| 488307 | Roman Rivera, Rafael | Address on file | | | |
| 1082588 | ROMAN RIVERA, RAUL A | Address on file | | | |
| 1849318 | Roman Rivera, Reinaldo | Address on file | | | |
| 1658239 | Roman Rivera, Yanitte | Address on file | | | |
| 1866381 | ROMAN RODRIGUEZ, ADELAIDA | Address on file | | | |
| 2064250 | Roman Rodriguez, Carmen I. | Address on file | | | |
| 1503161 | ROMAN RODRIGUEZ, WEENA E | Address on file | | | |
| 1490752 | ROMAN ROMAN, IVELISSE | Address on file | | | |
| 1490297 | ROMAN ROMAN, IVELISSE | Address on file | | | |
| 1672399 | ROMÁN ROMÁN, NORBERTO | Address on file | | | |
| 1815682 | Roman Rosado, Maureen Enid | Address on file | | | |
| 1582399 | ROMAN RUIZ, NIDRA I. | Address on file | | | |
| 1875048 | Roman Santana, Jose | Address on file | | | |
| 1773900 | Roman Santiago, Aida Iris | Address on file | | | |
| 1508743 | Román Santiago, Héctor | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1508743 | Román Santiago, Héctor | Address on file | | | |
| 1613580 | ROMAN SEPULVEDA, JEANNETTE | Address on file | | | |
| 1164934 | ROMAN TEISSONNIERE, ANETTE | Address on file | | | |
| 1953340 | Roman Vale, Dayne Yanet | Address on file | | | |
| 488959 | ROMAN VAZQUEZ, YOLANDA | Address on file | | | |
| 488959 | ROMAN VAZQUEZ, YOLANDA | Address on file | | | |
| 1735380 | ROMAN, LUZ Z | Address on file | | | |
| 1892676 | Romany Rodriguez, Jose | Address on file | | | |
| 1516795 | Romany Serrano, Liza Enid | Address on file | | | |
| 1966164 | Romero Aldino, Nilda | Address on file | | | |
| 1966164 | Romero Aldino, Nilda | Address on file | | | |
| 1604897 | Romero Avila, Rafael B. | Address on file | | | |
| 2117941 | Romero Ayala , Jose | Address on file | | | |
| 2053214 | Romero Ayala, Emiliano | Address on file | | | |
| 1156446 | ROMERO BONILLA, ABIGAIL | Address on file | | | |
| 1856490 | Romero Bruno, Maritza | Address on file | | | |
| 1765399 | ROMERO BRUNO, SAMARY | Address on file | | | |
| 1722759 | Romero Chiclana, Karolyn | Address on file | | | |
| 1601512 | ROMERO CONCEPCION, ANGELINA | Address on file | | | |
| 1200693 | ROMERO DE LEON, ERIC | Address on file | | | |
| 1833776 | ROMERO GONZALEZ, CARLOS | Address on file | | | |
| 1597711 | Romero Hernandez, Sarah M | Address on file | | | |
| 1702070 | Romero Monroig, Margarita | Address on file | | | |
| 2044600 | ROMERO MORALES, EVELYN | Address on file | | | |
| 934626 | ROMERO PEREZ, ROBERTO | Address on file | | | |
| 858419 | ROMERO RAMIREZ, MIRIAM | Address on file | | | |
| 1837699 | Romero Ramos, Carmen Y | Address on file | | | |
| 1543080 | Romero Torres , Luis Manuel | Address on file | | | |
| 1567569 | Romero Torres, Darlene M. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1861098 | Romero Valentin, Constance | Address on file | | | |
| 1634269 | Romero Valentin, Constance | Address on file | | | |
| 1994577 | Romero Vega, Marisol | Address on file | | | |
| 1994577 | Romero Vega, Marisol | Address on file | | | |
| 1601082 | ROMERO, VIONETTE M. | Address on file | | | |
| 1495876 | Romero-Perez, Zulma | Address on file | | | |
| 1175682 | RONDA RIVERA, CARIDAD | Address on file | | | |
| 1082993 | RONDON DE JESUS, RAUL | Address on file | | | |
| 1914606 | Rondon Reyes, Maria A. | Address on file | | | |
| 1615221 | Roque Rivera, Lourdes M. | Address on file | | | |
| 2004987 | Roque Rodriguez, Aurie D. | Address on file | | | |
| 1816196 | Roque Rodriguez, Sonia A. | Address on file | | | |
| 2008454 | Roque Torres, Nitsa | Address on file | | | |
| 1629448 | Rosa Adames, Xavier | Address on file | | | |
| 1088594 | ROSA ALVAREZ, ROSA | Address on file | | | |
| 1562623 | ROSA ARCE, SHEILA M | Address on file | | | |
| 531184 | ROSA ARCE, SHELIA M | Address on file | | | |
| 1639844 | ROSA BARRIOS, ANGEL | Address on file | | | |
| 1058802 | ROSA BAUZA, MARTA | Address on file | | | |
| 1657073 | ROSA BENIQUEZ, IRIS D | Address on file | | | |
| 1086880 | ROSA BERRIOS, ROBZEIDA | Address on file | | | |
| 504689 | ROSA BRAVO, SAIRA | Address on file | | | |
| 244683 | Rosa Cardona, Jorge | Address on file | | | |
| 1963720 | ROSA CASTILLO, MARTIN | Address on file | | | |
| 1550864 | ROSA CORCHADO, DALIA A | Address on file | | | |
| 692868 | ROSA CORREA, JULIO A | Address on file | | | |
| 1646560 | ROSA CRUZ, HANIA L | Address on file | | | |
| 1807823 | Rosa de Leon, Gloria | Address on file | | | |
| 1807823 | Rosa de Leon, Gloria | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 490906 | ROSA DEL VALLE, OMAYRA | Address on file | | | |
| 1539624 | Rosa Feliciano, Angel L | Address on file | | | |
| 190760 | ROSA FELICIANO, GERARDO | Address on file | | | |
| 1598819 | Rosa Fernandez, Wanda M. | Address on file | | | |
| 1938050 | ROSA GARCIA, SONIA | Address on file | | | |
| 535646 | ROSA GARCIA, SONIA | Address on file | | | |
| 2112715 | ROSA GARCIA, SONIA | Address on file | | | |
| 299873 | ROSA GUZMAN, MARIA | Address on file | | | |
| 1936067 | Rosa Guzman, Sandra E. | Address on file | | | |
| 854893 | ROSA HERNANDEZ, RUTH E. | Address on file | | | |
| 935050 | ROSA I COLLAZO ORSINI | Address on file | | | |
| 1732244 | Rosa Lopez, Iliana M | Address on file | | | |
| 1800439 | Rosa Lopez, Jose L | Address on file | | | |
| 1058099 | ROSA LOZADA, MARITZA | Address on file | | | |
| 491571 | ROSA LOZADA, SONIA I | Address on file | | | |
| 1088315 | ROSA M MALDONADO ORTIZ | Address on file | | | |
| 2041288 | Rosa Marin, Marilyn | Address on file | | | |
| 1763160 | Rosa Maysonet, Vilma E. | Address on file | | | |
| 1717491 | ROSA MEDINA, MARLENE | Address on file | | | |
| 1058336 | Rosa Medina, Marlene | Address on file | | | |
| 1058336 | Rosa Medina, Marlene | Address on file | | | |
| 2105687 | Rosa Mendez, Wilma Jeannette | Address on file | | | |
| 1572272 | Rosa Morales, Moraima | Address on file | | | |
| 1933919 | Rosa Ortiz, Jose M. | Address on file | | | |
| 1588441 | ROSA ORTIZ, JOSE R | Address on file | | | |
| 2129670 | ROSA PEREZ, WISDY LADY | Address on file | | | |
| 1729150 | ROSA RAMOS, ARTURO | Address on file | | | |
| 1081856 | ROSA RAMOS, RAMON | Address on file | | | |
| 1968892 | Rosa Reyes, Elias | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| 1968892 | Rosa Reyes, Elias | Address on file | | | | |
|---|---|---|---|---|---|---|
| 2078546 | Rosa Rivera, Clara | Address on file | | | | |
| 1918400 | ROSA RIVERA, MIGUEL | Address on file | | | | |
| 2047857 | ROSA RODRIGUEZ, JAVIER | Address on file | | | | |
| 1743952 | Rosa Rodriguez, Johan M | Address on file | | | | |
| 1471941 | Rosa Rodriguez, Melvin J. | Address on file | | | | |
| 650778 | ROSA ROJAS, EVELYN | Address on file | | | | |
| 1604483 | Rosa Romero, Leyda I | Address on file | | | | |
| 924253 | ROSA ROMERO, MAYRA | Address on file | | | | |
| 1640429 | Rosa Rosa, Lilliam Teresa | Address on file | | | | |
| 1505490 | Rosa Sánchez, Marisa | Address on file | | | | |
| 73986 | ROSA SANTANA, CARLOS | Address on file | | | | |
| 1689382 | ROSA SIURANO, BERTA T | Address on file | | | | |
| 492735 | Rosa Torres, Diana | Address on file | | | | |
| 1210066 | ROSA TRINIDAD, GLADYS E | Address on file | | | | |
| 1598469 | ROSA VALENTIN, JULISSA | Address on file | | | | |
| 1978334 | Rosa Velazquez, Coral | Address on file | | | | |
| 1651770 | Rosa Velázquez, Coral | Address on file | | | | |
| 1732331 | Rosa Villafane, Maria D. | Address on file | | | | |
| 1518637 | ROSA VILLEGAS, GLORIA E. | Address on file | | | | |
| 1518637 | ROSA VILLEGAS, GLORIA E. | Address on file | | | | |
| 1948366 | ROSA VILLEGAS, LUZ MARIA | Address on file | | | | |
| 1984005 | Rosa Villegas, Sara | Address on file | | | | |
| 1602391 | Rosa, Milagros | Address on file | | | | |
| 1837111 | Rosa, Raquel | Address on file | | | | |
| 1837111 | Rosa, Raquel | Address on file | | | | |
| 1515673 | Rosado Acevedo, Eva E | Address on file | | | | |
| 1989733 | ROSADO ALCAZAR, JOANNE | Address on file | | | | |
| 1654275 | Rosado Barreto, Jeiddy M. | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1638434 | Rosado Cajijas, Pablo | Address on file | | | |
| 1638434 | Rosado Cajijas, Pablo | Address on file | | | |
| 1918962 | Rosado Calderon, Ana M | Address on file | | | |
| 1589153 | Rosado Calderon, Ana W | Address on file | | | |
| 1910619 | Rosado Calderon, Carmen M. | Address on file | | | |
| 1601146 | ROSADO CEDENO, ELSIE I | Address on file | | | |
| 1601146 | ROSADO CEDENO, ELSIE I | Address on file | | | |
| 1542554 | Rosado Cestarys, Domingo | Address on file | | | |
| 1937272 | Rosado Collazo, Hector | Address on file | | | |
| 1724164 | ROSADO COLON, CARLOS A | Address on file | | | |
| 1721561 | Rosado Colon, Carlos Adrian | Address on file | | | |
| 1523514 | Rosado Colon, Edwin O | Address on file | | | |
| 1775619 | Rosado Cordero, Jose D. | Address on file | | | |
| 1943724 | Rosado Correa, Mary C. | Address on file | | | |
| 1491579 | ROSADO DE JESUS, GABRIEL | Address on file | | | |
| 2031653 | Rosado Gonzalez, Elubes A. | Address on file | | | |
| 1699652 | Rosado Gonzalez, Liza M | Address on file | | | |
| 1814195 | ROSADO GONZALEZ, MARELY | Address on file | | | |
| 1091504 | Rosado Gonzalez, Sandra I | Address on file | | | |
| 612660 | ROSADO GRACIA, ANNJANNETTE | Address on file | | | |
| 612660 | ROSADO GRACIA, ANNJANNETTE | Address on file | | | |
| 1729476 | ROSADO GUZMAN, WANDA I | Address on file | | | |
| 1729476 | ROSADO GUZMAN, WANDA I | Address on file | | | |
| 1796688 | ROSADO HERNANDEZ, AWILDA | Address on file | | | |
| 493803 | ROSADO ILLAS, IVETTE | Address on file | | | |
| 1569917 | Rosado Larawente, Lynnette | Address on file | | | |
| 1792046 | Rosado Laureano, Carmen A. | Address on file | | | |
| 1065798 | ROSADO LOPEZ, MIRIAM | Address on file | | | |
| 1851023 | Rosado Lorenzo, Judith | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1669948 | Rosado Lozano, Janet | Address on file | | | |
| 1648481 | Rosado Martinez, Maria M. | Address on file | | | |
| 154767 | ROSADO MATIAS, ENRIQUE | Address on file | | | |
| 494031 | ROSADO MATIAS, ENRIQUE | Address on file | | | |
| 494095 | ROSADO MENDEZ, YAHAIRA | Address on file | | | |
| 494095 | ROSADO MENDEZ, YAHAIRA | Address on file | | | |
| 1671922 | Rosado Mercado, Jose D. | Address on file | | | |
| 494107 | ROSADO MERCADO, WANDA I. | Address on file | | | |
| 494126 | ROSADO MOLINA, GLORIA | Address on file | | | |
| 820354 | ROSADO MOLINA, MIRNA I | Address on file | | | |
| 1534408 | ROSADO MORALES, ELVIN A. | Address on file | | | |
| 1534408 | ROSADO MORALES, ELVIN A. | Address on file | | | |
| 1625106 | ROSADO MORALES, JULIO E | Address on file | | | |
| 1823579 | ROSADO MORALES, JULIO ENRIQUE | Address on file | | | |
| 1823579 | ROSADO MORALES, JULIO ENRIQUE | Address on file | | | |
| 1808288 | ROSADO NARVAEZ , JAIME | Address on file | | | |
| 1750641 | Rosado Navarro, Damaris | Address on file | | | |
| 1619992 | ROSADO NEGRON, MEYLEEN | Address on file | | | |
| 1163493 | ROSADO OSORIO, ANA L | Address on file | | | |
| 1784001 | ROSADO PEREZ, DANIEL | Address on file | | | |
| 2117160 | ROSADO PEREZ, JOSE ANGEL | Address on file | | | |
| 2113387 | ROSADO PEREZ, NANCY | Address on file | | | |
| 1747821 | ROSADO PORTALATIN, YOJAN E. | Address on file | | | |
| 1621485 | Rosado Quiñones, Luz V. | Address on file | | | |
| 1603431 | Rosado Ramos, Maritza | Address on file | | | |
| 1157462 | ROSADO RIVERA, ADELAIDA | Address on file | | | |
| 1938208 | Rosado Rivera, Edwin A | Address on file | | | |
| 494672 | Rosado Rivera, Harry | Address on file | | | |
| 1558715 | ROSADO RIVERA, HARRY | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2013125 | Rosado Rivera, Juana | Address on file | | | | |
| 2013004 | Rosado Rivera, Lucila | Address on file | | | | |
| 1605278 | Rosado Rivera, Mary C. | Address on file | | | | |
| 1677335 | Rosado Rivera, Nancy Ivette | Address on file | | | | |
| 1677335 | Rosado Rivera, Nancy Ivette | Address on file | | | | |
| 1672087 | Rosado Rivera, Pedro Ivan | Address on file | | | | |
| 1557860 | ROSADO RIVERA, YASHIRA | Address on file | | | | |
| 1557860 | ROSADO RIVERA, YASHIRA | Address on file | | | | |
| 1581188 | ROSADO RODRIGUEZ, AWILDA | Address on file | | | | |
| 1581188 | ROSADO RODRIGUEZ, AWILDA | Address on file | | | | |
| 1871071 | Rosado Rodriguez, Ilian | Address on file | | | | |
| 2109234 | Rosado Rodriguez, Irving | Address on file | | | | |
| 1234471 | ROSADO RODRIGUEZ, JOSE F | Address on file | | | | |
| 494844 | Rosado Rodriguez, Luis M. | Address on file | | | | |
| 1738672 | Rosado Rodriguez, Luis Manuel | Address on file | | | | |
| 854922 | ROSADO RODRIGUEZ, MARGARITA | Address on file | | | | |
| 1652145 | Rosado Rodriguez, Sheila I | Address on file | | | | |
| 1798196 | Rosado Rosado, Jesus M. | Address on file | | | | |
| 1599348 | ROSADO ROSADO, JORGE F | Address on file | | | | |
| 2095400 | ROSADO ROSADO, NESTOR M. | Address on file | | | | |
| 1570198 | Rosado Rosario, Neysha E. | Address on file | | | | |
| 1570198 | Rosado Rosario, Neysha E. | Address on file | | | | |
| 1683256 | Rosado Rosas, Abraham | Address on file | | | | |
| 1729361 | ROSADO SAEZ, LINA ROSA | Address on file | | | | |
| 721572 | ROSADO SANCHEZ, MIGUEL A. | Address on file | | | | |
| 1633337 | Rosado Sanchez, Mildred | Address on file | | | | |
| 1670233 | Rosado Sanchez, Mildred | Address on file | | | | |
| 1666973 | Rosado Santana, Cynthia | Address on file | | | | |
| 495218 | ROSADO SANTINI, JOSE | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 495218 | ROSADO SANTINI, JOSE | Address on file | | | |
| 1676040 | Rosado Torres, Edwin | Address on file | | | |
| 1676040 | Rosado Torres, Edwin | Address on file | | | |
| 1585496 | Rosado Torres, Edwin M. | Address on file | | | |
| 1804349 | ROSADO TORRES, NYDIA E | Address on file | | | |
| 1804349 | ROSADO TORRES, NYDIA E | Address on file | | | |
| 1532842 | Rosado Vazquez, Maria I | Address on file | | | |
| 1960003 | ROSADO VILLEGAS, ELBA I | Address on file | | | |
| 1960003 | ROSADO VILLEGAS, ELBA I | Address on file | | | |
| 1423973 | Rosado, Johany Rosario | Address on file | | | |
| 1590672 | Rosado, Nydia Yejo | Address on file | | | |
| 1498945 | Rosado, Ronnan Nieves | Address on file | | | |
| 1803527 | Rosado, Ruben | Address on file | | | |
| 1807205 | Rosado, Wilfredo | Address on file | | | |
| 1807205 | Rosado, Wilfredo | Address on file | | | |
| 2093448 | Rosado-Lozada, David | Address on file | | | |
| 543798 | ROSALES FREYTES, TAIMY L | Address on file | | | |
| 543798 | ROSALES FREYTES, TAIMY L | Address on file | | | |
| 1088843 | ROSALY NEGRON NIEVES | Address on file | | | |
| 1599335 | ROSARIO ALAMO, ELIEZER | Address on file | | | |
| 1236347 | ROSARIO ANDINO, JOSE L | Address on file | | | |
| 1901577 | ROSARIO ANGUEIRA, VIVIAN | Address on file | | | |
| 1888618 | Rosario Angueira, Vivian | Address on file | | | |
| 1255607 | ROSARIO BADILLO, LUIS R | Address on file | | | |
| 1474510 | ROSARIO BADILLO, LUIS R. | Address on file | | | |
| 915194 | ROSARIO BARROSO, LILLIAM | Address on file | | | |
| 496002 | Rosario Bassatt , Daisy J | Address on file | | | |
| 496002 | Rosario Bassatt , Daisy J | Address on file | | | |
| 1091587 | ROSARIO BLANCO, SANDRA L | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 857736 | ROSARIO CABALLERO, FIDEL | Address on file | | | | |
| 1201232 | ROSARIO CINTRON, ERNESTO | Address on file | | | | |
| 1547459 | ROSARIO CINTRON, REYNALDO | Address on file | | | | |
| 1632250 | Rosario Colon, Jose A. | Address on file | | | | |
| 1568550 | ROSARIO COLON, JUAN | Address on file | | | | |
| 1826450 | Rosario Crespo, Edwin | Address on file | | | | |
| 1568739 | ROSARIO CRUZ, IVAN | Address on file | | | | |
| 1568739 | ROSARIO CRUZ, IVAN | Address on file | | | | |
| 1757266 | ROSARIO CRUZ, IVETTE | Address on file | | | | |
| 1976492 | Rosario Denis, Isaac | Address on file | | | | |
| 1818940 | ROSARIO DIAZ, ANA M | Address on file | | | | |
| 1163886 | ROSARIO DIAZ, ANA M. | Address on file | | | | |
| 920800 | ROSARIO DIAZ, MARIA D | Address on file | | | | |
| 1488369 | Rosario Diaz, Roberto | Address on file | | | | |
| 1491230 | Rosario Diaz, Roberto | Address on file | | | | |
| 1505063 | Rosario Echevarria, Glorymar | Address on file | | | | |
| 1729033 | Rosario Feliciano, Jonnathan | Address on file | | | | |
| 496576 | ROSARIO FELICIANO, JONNATHAN | Address on file | | | | |
| 2124318 | Rosario Feliciano, Jonnell | Address on file | | | | |
| 1533008 | Rosario Ferreira, Luz E | Address on file | | | | |
| 1583553 | Rosario Figueroa, Nery L. | Address on file | | | | |
| 1564408 | Rosario Flores, Maria S. | Address on file | | | | |
| 601269 | ROSARIO GALLOZA, ADA N | Address on file | | | | |
| 496708 | ROSARIO GARCIA, IVONNE | Address on file | | | | |
| 2005770 | Rosario Garcia, Julio A. | Address on file | | | | |
| 1544950 | Rosario Gerena, Jorge A. | Address on file | | | | |
| 1568078 | Rosario Gómez, Enid | Address on file | | | | |
| 892354 | Rosario Guzman, David | Address on file | | | | |
| 1810841 | ROSARIO HERNANDEZ, JOAN | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1585491 | ROSARIO LIZARDI, JULIO C. | Address on file | | | |
| 2135760 | Rosario Lopez, Amilda L. | Address on file | | | |
| 1191292 | ROSARIO LOPEZ, DORIS M | Address on file | | | |
| 1470786 | Rosario Lopez, Elvis | Address on file | | | |
| 1915300 | ROSARIO LOPEZ, EMILSIE I | Address on file | | | |
| 1477939 | Rosario Lopez, Ivonne E | Address on file | | | |
| 1955305 | Rosario Lopez, Lydia | Address on file | | | |
| 497076 | ROSARIO LUGO, JUAN | Address on file | | | |
| 1094856 | ROSARIO MAISONET, SONIA | Address on file | | | |
| 1469949 | ROSARIO MALAVE, RAIMUNDO | Address on file | | | |
| 1469949 | ROSARIO MALAVE, RAIMUNDO | Address on file | | | |
| 820702 | ROSARIO MALAVE, RAIMUNDO | Address on file | | | |
| 820702 | ROSARIO MALAVE, RAIMUNDO | Address on file | | | |
| 1058108 | ROSARIO MARTINEZ, MARITZA | Address on file | | | |
| 1617741 | Rosario Matos, Zoraida | Address on file | | | |
| 1635599 | ROSARIO MATOS, ZORAIDA | Address on file | | | |
| 1981363 | Rosario Miranda, Dinorath | Address on file | | | |
| 1822125 | ROSARIO MIRANDA, MARIA D | Address on file | | | |
| 1508591 | ROSARIO MORALES, JESUS A. | Address on file | | | |
| 1534398 | ROSARIO OLIVERAS, MARISOL | Address on file | | | |
| 1557312 | Rosario Ortiz, Doris | Address on file | | | |
| 1506386 | Rosario Ortiz, Luis A. | Address on file | | | |
| 1506386 | Rosario Ortiz, Luis A. | Address on file | | | |
| 2068699 | ROSARIO PERALES, LUZ I. | Address on file | | | |
| 2068699 | ROSARIO PERALES, LUZ I. | Address on file | | | |
| 1602524 | Rosario Perez, Lourdes | Address on file | | | |
| 1653638 | Rosario Polanco, Jose E | Address on file | | | |
| 1653638 | Rosario Polanco, Jose E | Address on file | | | |
| 1598448 | Rosario Pomales, Blanca I. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1598448 | Rosario Pomales, Blanca I. | Address on file | | | |
| 1800783 | Rosario Quinones, Roberto | Address on file | | | |
| 1583596 | ROSARIO RAMOS, MYRTA | Address on file | | | |
| 1815962 | ROSARIO RIVERA, ABIMAEL | Address on file | | | |
| 1645210 | ROSARIO RIVERA, ALBERTO L | Address on file | | | |
| 1478723 | Rosario Rivera, Angel Daniel | Address on file | | | |
| 1492351 | ROSARIO RIVERA, JOSE C | Address on file | | | |
| 1590769 | Rosario Rivera, Magaly | Address on file | | | |
| 1601411 | Rosario Rivera, Manuel A. | Address on file | | | |
| 847676 | ROSARIO RIVERA, MARLENE | Address on file | | | |
| 498015 | Rosario Rivera, Marlene | Address on file | | | |
| 1322578 | ROSARIO RODRIGUEZ, CARMEN I | Address on file | | | |
| 820831 | Rosario Rodriguez, Maria E | Address on file | | | |
| 1577573 | ROSARIO RODRIGUEZ, VILMAREE | Address on file | | | |
| 1929971 | Rosario Rosa, Martha E | Address on file | | | |
| 1228623 | ROSARIO ROSADO, JOHANY | Address on file | | | |
| 1463620 | ROSARIO ROSADO, JOHANY | Address on file | | | |
| 1677587 | ROSARIO ROSARIO, AMARILIS | Address on file | | | |
| 1543517 | ROSARIO ROSARIO, CAROLY | Address on file | | | |
| 1177145 | ROSARIO RUIZ, CARLOS I | Address on file | | | |
| 1822369 | ROSARIO RUIZ, LUZ | Address on file | | | |
| 1163497 | ROSARIO SANTOS, ANA L | Address on file | | | |
| 1163497 | ROSARIO SANTOS, ANA L | Address on file | | | |
| 1901248 | Rosario Serrano, Carmen M. | Address on file | | | |
| 1897823 | Rosario Serrano, Maritza | Address on file | | | |
| 1526568 | Rosario Tellado, Annette | Address on file | | | |
| 1629004 | ROSARIO TORRES, EDUARDO | Address on file | | | |
| 1765568 | ROSARIO TORRES, LUIS ALBERTO | Address on file | | | |
| 854954 | ROSARIO TORRES, MELBA J. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1220866 | ROSARIO VALLE, ITSIA E | Address on file | | | |
| 245980 | ROSARIO VAZQUEZ, JOSE A | Address on file | | | |
| 1092605 | ROSARIO VAZQUEZ, SARA | Address on file | | | |
| 1831078 | Rosario Vega, Gricelis | Address on file | | | |
| 1517023 | Rosario Vega, Lilliam M. | Address on file | | | |
| 1594261 | ROSARIO VEGA, LUZ M | Address on file | | | |
| 1745157 | Rosario Velez, Jose A | Address on file | | | |
| 1780306 | Rosario Velez, Jose A. | Address on file | | | |
| 1870404 | Rosario Verdejo, Lorna | Address on file | | | |
| 2038987 | Rosario Vicente, Sheila M. | Address on file | | | |
| 1009508 | ROSARIO VIERA, ISABEL | Address on file | | | |
| 1009508 | ROSARIO VIERA, ISABEL | Address on file | | | |
| 1673076 | ROSARIO, ANGEL D. | Address on file | | | |
| 1537142 | ROSARIO, ANGEL FLOR | Address on file | | | |
| 1971489 | Rosario, Beda | Address on file | | | |
| 1677413 | Rosario, Hector L | Address on file | | | |
| 1583526 | Rosario, Nancy Gomez | Address on file | | | |
| 1597087 | Rosario, Yanira Rosa | Address on file | | | |
| 854936 | ROSARIO-CASTRO, JUAN | Address on file | | | |
| 1503155 | ROSARIO-CASTRO, PILAREDYS | Address on file | | | |
| 1652350 | Rosa-Rodriguez, Mayra | Address on file | | | |
| 1664417 | ROSAS AVILES, ROGELIO A | Address on file | | | |
| 1241249 | ROSAS CRUZ, JUAN C | Address on file | | | |
| 499080 | Rosas Ferrer, Jose A | Address on file | | | |
| 1500748 | Rosas Gonzalez, Carmen | Address on file | | | |
| 1498501 | Rosas Gonzalez, Carmen | Address on file | | | |
| 1493652 | Rosas Guerra, Santa B. | Address on file | | | |
| 1493707 | Rosas Guerra, Santa B. | Address on file | | | |
| 1052179 | ROSAS HORTA, MARIA E | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1052179 | ROSAS HORTA, MARIA E | Address on file | | | |
| 1052179 | ROSAS HORTA, MARIA E | Address on file | | | |
| 1605086 | ROSAS ROSADO, RAFAEL | Address on file | | | |
| 499164 | ROSAS ROSADO, RAFAEL | Address on file | | | |
| 1689321 | Rosas Tirado, Juan A. | Address on file | | | |
| 1105640 | ROSAS VEGA, YANIRA | Address on file | | | |
| 678795 | ROSS NIEVES, JOHANNA | Address on file | | | |
| 678795 | ROSS NIEVES, JOHANNA | Address on file | | | |
| 1228568 | ROSS NIEVES, JOHANNA | Address on file | | | |
| 1610126 | Ross-Rivera, Luz E. | Address on file | | | |
| 1603120 | Rossy Padilla, Zaida | Address on file | | | |
| 1511175 | Roubert Rivera, Carlos J | Address on file | | | |
| 1907108 | ROUBERT SANTIAGO, NEYSA W | Address on file | | | |
| 130721 | ROURA LOZADA, DEBRA | Address on file | | | |
| 1370097 | RUBEN RAMIREZ HERNANDEZ | Address on file | | | |
| 842848 | RUBIO CORDERO, DINORAH | Address on file | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | Address on file | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | Address on file | | | |
| 1959078 | RUFFAT PASTORIZA, RAFAEL | Address on file | | | |
| 1959078 | RUFFAT PASTORIZA, RAFAEL | Address on file | | | |
| 1778336 | RUIZ ACEVEDO, ANA I | Address on file | | | |
| 421078 | RUIZ ACEVEDO, RAFAEL | Address on file | | | |
| 1967172 | Ruiz Aleman, Norma I | Address on file | | | |
| 231968 | RUIZ ALICEA, ISMAEL A | Address on file | | | |
| 1950782 | Ruiz Aquino, Sonia | Address on file | | | |
| 2046624 | Ruiz Arce, Sonia | Address on file | | | |
| 1171431 | RUIZ BONILLA, ASTRID M | Address on file | | | |
| 1171431 | RUIZ BONILLA, ASTRID M | Address on file | | | |
| 1094861 | RUIZ BRUNO, SONIA | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1557175 | RUIZ CAMACHO, REMI | Address on file | | | |
| 1760007 | Ruiz Caraballo, Glenda L | Address on file | | | |
| 1720200 | Ruiz Centeno, Yahaira | Address on file | | | |
| 1245941 | Ruiz Colon, Kasandra | Address on file | | | |
| 1245941 | Ruiz Colon, Kasandra | Address on file | | | |
| 1245941 | Ruiz Colon, Kasandra | Address on file | | | |
| 325093 | RUIZ CORREA, MELVIN | Address on file | | | |
| 1590932 | Ruiz Correa, Sandra | Address on file | | | |
| 1638440 | Ruiz Cortes, Mailyn Y | Address on file | | | |
| 2093730 | Ruiz Cotto, Miguel A. | Address on file | | | |
| 2093730 | Ruiz Cotto, Miguel A. | Address on file | | | |
| 2093730 | Ruiz Cotto, Miguel A. | Address on file | | | |
| 1529582 | Ruiz Cox, Maria Eugenia | Address on file | | | |
| 1645337 | Ruiz Cruz, Jessica L. | Address on file | | | |
| 1523748 | Ruiz Cruz, Nairommy | Address on file | | | |
| 501133 | RUIZ CUEVAS, AGUSTIN | Address on file | | | |
| 501145 | RUIZ DAVILA, LUZ P | Address on file | | | |
| 1252564 | RUIZ DELGADO, LUIS A | Address on file | | | |
| 1252564 | RUIZ DELGADO, LUIS A | Address on file | | | |
| 1524589 | Ruiz Díaz, Angelina | Address on file | | | |
| 1945149 | Ruiz Diaz, Casandra | Address on file | | | |
| 122702 | RUIZ DIAZ, DAGMAR | Address on file | | | |
| 1733608 | Ruiz Febles, Camille Joan | Address on file | | | |
| 501307 | RUIZ FERNANDEZ, ETHEL G | Address on file | | | |
| 1876254 | RUIZ FIGUEROA, JOSE R | Address on file | | | |
| 1653488 | Ruiz Garcia, Isela | Address on file | | | |
| 1484862 | Ruiz Garcia, Samuel | Address on file | | | |
| 1200264 | RUIZ GERENA, ENRIQUE IVAN | Address on file | | | |
| 1200264 | RUIZ GERENA, ENRIQUE IVAN | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2072128 | RUIZ GOMEZ, EDGAR A. | Address on file | | | |
| 1956145 | Ruiz Gomez, Luis A. | Address on file | | | |
| 1615590 | Ruiz Gonzalez, Isaac A | Address on file | | | |
| 1952729 | Ruiz Gonzalez, Juan David | Address on file | | | |
| 2011023 | RUIZ JIMENEZ, RAMON A | Address on file | | | |
| 850142 | RUIZ LOPEZ, , CARMEN D. | Address on file | | | |
| 854969 | RUIZ LOPEZ, CARMEN D | Address on file | | | |
| 2052754 | Ruiz Lopez, Enid | Address on file | | | |
| 1548087 | RUIZ LOPEZ, ROSA | Address on file | | | |
| 1548087 | RUIZ LOPEZ, ROSA | Address on file | | | |
| 1587487 | Ruiz Lozada, Carmen G. | Address on file | | | |
| 1587487 | Ruiz Lozada, Carmen G. | Address on file | | | |
| 1561446 | Ruiz Malave, Jose Antonio | Address on file | | | |
| 1834301 | Ruiz Martinez, Migdalia | Address on file | | | |
| 821202 | RUIZ MENDOZA, BENJAMIN | Address on file | | | |
| 1921469 | RUIZ MENDOZA, BENJAMIN | Address on file | | | |
| 1812831 | RUIZ MILLET, EVARISTA | Address on file | | | |
| 1568066 | Ruiz Montes, Jose D | Address on file | | | |
| 1585608 | Ruiz Morales, Frances | Address on file | | | |
| 1802522 | Ruiz Muniz, Doris Nydza | Address on file | | | |
| 1651445 | Ruiz Olavarria, Jessica | Address on file | | | |
| 627800 | Ruiz Perez, Carmen M | Address on file | | | |
| 627800 | Ruiz Perez, Carmen M | Address on file | | | |
| 2103973 | Ruiz Perez, Gladys | Address on file | | | |
| 1598218 | Ruiz Quiles, Luis Daniel | Address on file | | | |
| 1638075 | Ruiz Quintana, Nancy | Address on file | | | |
| 1613529 | RUIZ RAMOS, ALEXIS | Address on file | | | |
| 1671366 | Ruiz Ramos, Ivan E. | Address on file | | | |
| 1561560 | RUIZ RENTAS, JOSE R. | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1567420 | Ruiz Reyes, Mildred | Address on file | | | |
| 1986001 | RUIZ RIVERA, CARMEN M. | Address on file | | | |
| 1906016 | RUIZ RIVERA, CARMEN M. | Address on file | | | |
| 1593853 | RUIZ RIVERA, EDUARDO | Address on file | | | |
| 1593853 | RUIZ RIVERA, EDUARDO | Address on file | | | |
| 2005373 | Ruiz Rivera, Ivonne | Address on file | | | |
| 1776571 | Ruiz Rodriguez, David | Address on file | | | |
| 1866929 | Ruiz Rodriguez, David | Address on file | | | |
| 1669475 | RUIZ RODRIGUEZ, LIZA | Address on file | | | |
| 1719726 | Ruiz Roldán, Maria E. | Address on file | | | |
| 1719726 | Ruiz Roldán, Maria E. | Address on file | | | |
| 1947136 | Ruiz Roman, Zaida Ivelisse | Address on file | | | |
| 2056748 | Ruiz Romero, Carmen Delia | Address on file | | | |
| 1248760 | RUIZ ROSADO, LINDA J | Address on file | | | |
| 1534023 | Ruiz Santiago, Celis Bethzaida | Address on file | | | |
| 2027456 | Ruiz Segarra, Carmen E | Address on file | | | |
| 1726153 | RUIZ SOLA, ISAAC | Address on file | | | |
| 1989606 | RUIZ SOTO, MINERVA | Address on file | | | |
| 1989606 | RUIZ SOTO, MINERVA | Address on file | | | |
| 1776823 | Ruiz Sotomayor, Zulma E. | Address on file | | | |
| 2009722 | Ruiz Talavera, Joan V. | Address on file | | | |
| 1213839 | RUIZ TIRADO, HECTOR J | Address on file | | | |
| 1601253 | Ruiz Toro, Zaimit Y | Address on file | | | |
| 1616594 | RUIZ TORRES, JOSE M | Address on file | | | |
| 300969 | RUIZ TORRES, MARIBELLE | Address on file | | | |
| 1666490 | RUIZ VALLE, ROSA | Address on file | | | |
| 1527048 | Ruiz, Delia Rolon | Address on file | | | |
| 894614 | RUIZ, EDWIN | Address on file | | | |
| 1760068 | Ruiz-Dejesus, Fernando | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1513948 | RULLAN OTERO, JAY G. | Address on file | | | |
| 1898286 | RULLAN SOTO, EDGARDO | Address on file | | | |
| 1594475 | Ruperto Rivera, Abigail | Address on file | | | |
| 1920885 | Rusado Davile, Hector Luis | Address on file | | | |
| 1557888 | RUSSE GARCIA, ROSA N | Address on file | | | |
| 2033250 | RUSSI CASILLAS, JAVIER ANTONIO | Address on file | | | |
| 1515821 | Ruvira Ocasio, Juliette | Address on file | | | |
| 1965360 | RYAN ADAMES, RAMONITA | Address on file | | | |
| 1960955 | Saavedra Barreto, Zoraida | Address on file | | | |
| 1178686 | SABAT ROSARIO, CARLOS R | Address on file | | | |
| 1981392 | Sabo Calderin , Eva | Address on file | | | |
| 2060728 | Sacarello Perez , Carmen Matilde | Address on file | | | |
| 1942044 | Saenz Sanchez, Elizabeth | Address on file | | | |
| 1676583 | Saez Bermudez, Norberto | Address on file | | | |
| 1814314 | Saez Hernandez , Onelia | Address on file | | | |
| 1559403 | SAEZ HERNANDEZ, CARMELO | Address on file | | | |
| 1794518 | Saez Hernandez, Onelia | Address on file | | | |
| 1800198 | Saez Hernandez, Onelia | Address on file | | | |
| 1635218 | Saez Hernandez, Onelia | Address on file | | | |
| 1871453 | Saez Rodriguez, Wanda I. | Address on file | | | |
| 1871453 | Saez Rodriguez, Wanda I. | Address on file | | | |
| 1871453 | Saez Rodriguez, Wanda I. | Address on file | | | |
| 1259555 | SAEZ SANCHEZ, EDNA | Address on file | | | |
| 1557571 | SAEZ SANTIAGO, YOLANDA | Address on file | | | |
| 1752680 | Saez Santos, Israel | Address on file | | | |
| 1106784 | Saez, Yolanda I Rosa | Address on file | | | |
| 1605579 | Sagardia Melendez, Eddie Joel | Address on file | | | |
| 1749420 | SAID PEREZ, WANDA J | Address on file | | | |
| 504704 | Sala Bussher, Leyla A | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 504704 | Sala Bussher, Leyla A | Address on file | | | | |
| 1963322 | Sala Rivera , Ivette | Address on file | | | | |
| 1779612 | Salabarria Belardo, Nimia | Address on file | | | | |
| 1575002 | SALAMAN COUVERTIER, ISARIS P | Address on file | | | | |
| 841663 | SALAMO DOMENECH, CARLOS A | Address on file | | | | |
| 1051248 | SALAS BELLAFLORES, MARIA D. | Address on file | | | | |
| 1557876 | Salas Bruno, Juana | Address on file | | | | |
| 2090243 | Salas Bruno, Ramona | Address on file | | | | |
| 2080767 | SALAS CARLO, LIZZETTE | Address on file | | | | |
| 1757058 | Salas Ferrer, Iris M. | Address on file | | | | |
| 1722366 | Salas Rivera, Javier C. | Address on file | | | | |
| 1733018 | Salas Roman, Daniel | Address on file | | | | |
| 1539203 | SALAS SEGUI, ALEXA | Address on file | | | | |
| 1605049 | Salazar Martell, Wilfredo | Address on file | | | | |
| 2077454 | Salcedo Quinones, Alexander | Address on file | | | | |
| 1641182 | Saldana Betancourt, Vivian J. | Address on file | | | | |
| 2066420 | Saldana Riascos, Alicia | Address on file | | | | |
| 2114501 | Saldana Rodriguez, Fernando I | Address on file | | | | |
| 1226188 | SALDANA TORRES, JESSICA I | Address on file | | | | |
| 1226188 | SALDANA TORRES, JESSICA I | Address on file | | | | |
| 1856347 | SALDIVIA CARDONA, AWILDA | Address on file | | | | |
| 505326 | SALEH MORALES, TAYZIR | Address on file | | | | |
| 2101354 | SALGADO ASTACIO, TAMARA | Address on file | | | | |
| 1999839 | SALGADO DOMINGUEZ, ANDRES J. | Address on file | | | | |
| 1960133 | Salgado Maldonado, Gladys | Address on file | | | | |
| 1497433 | Salgado Matos, Guillermo | Address on file | | | | |
| 1524806 | Salgado Medina, Sheila | Address on file | | | | |
| 1468915 | Salgado Melendez, Carlos I | Address on file | | | | |
| 1847080 | SALGADO MERCADO, ALAN | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1940129 | Salgado Mercado, Alan | Address on file | | | |
| 39469 | SALGADO RIVERA, AWILDA | Address on file | | | |
| 1552464 | Salgado Rivera, Brenda L. | Address on file | | | |
| 1627799 | Salgado Rivera, Carmen | Address on file | | | |
| 1656381 | SALGADO RODRIGUEZ, CARMEN I. | Address on file | | | |
| 1501373 | Salgado-Clemente, Nydia I. | Address on file | | | |
| 1670107 | Salguero Aguiar, Dayna L. | Address on file | | | |
| 1877014 | Saliceti Piazza, Sonia | Address on file | | | |
| 1716807 | Salichs Rodriguez, Margarita J. | Address on file | | | |
| 1531214 | SALINAS ARZUAGA, EDGARDO | Address on file | | | |
| 1821721 | SALINAS MORENO, EMILIA | Address on file | | | |
| 1689992 | Salinas Santiago, Gualberto | Address on file | | | |
| 735566 | SALIVA CABALLERO, PATRICIA | Address on file | | | |
| 1870933 | Saltar Rios, German L. | Address on file | | | |
| 1208840 | Saltar Rios, German L. | Address on file | | | |
| 1086683 | SALVA LOPEZ, ROBERTO | Address on file | | | |
| 1850163 | Salva Rosa, Raymond E. | Address on file | | | |
| 2082268 | Sambolin Vazquez , Lynnette | Address on file | | | |
| 1669606 | Samot Bonilla, Wanda | Address on file | | | |
| 1600808 | Samrah Fontanez, Raul | Address on file | | | |
| 1592456 | San Miguel Rivera, Edalis | Address on file | | | |
| 844968 | SANABRIA BISBAL, ISABEL M | Address on file | | | |
| 1914759 | SANABRIA DE JESUS, HECTOR W | Address on file | | | |
| 506971 | Sanabria Marty, Argentina | Address on file | | | |
| 1868657 | Sanabria Rivera, Angela | Address on file | | | |
| 1917058 | Sanabria Rivera, Walter | Address on file | | | |
| 1567093 | SANABRIA SANCHEZ, LIZ N. | Address on file | | | |
| 1232825 | SANABRIA SANTIAGO, JOSE A | Address on file | | | |
| 1740290 | Sanabria Torres, Marisa | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1909965 | Sanabria, Saneiris P. | Address on file | | | |
| 1235306 | SANCHEZ ACEVEDO, JOSE J | Address on file | | | |
| 1976604 | SANCHEZ ACEVEDO, ROSA B | Address on file | | | |
| 1545144 | SANCHEZ ALEQUIN, NERY | Address on file | | | |
| 507218 | SANCHEZ ALEQUIN, NERY | Address on file | | | |
| 1584591 | Sanchez Arroyo, Juan F | Address on file | | | |
| 1245573 | SANCHEZ BAREA, JUSTO R | Address on file | | | |
| 1615884 | Sanchez Burgos, Miguel Angel | Address on file | | | |
| 1955788 | SANCHEZ CABRERA, JOSE A. | Address on file | | | |
| 507530 | SANCHEZ CARABALLO, MABEL | Address on file | | | |
| 851588 | SANCHEZ CARRASQUILLO, XIOMARA | Address on file | | | |
| 1944324 | Sanchez Carreras, Sheila | Address on file | | | |
| 1491248 | SANCHEZ CARTAGENA, JULIO E. | Address on file | | | |
| 857926 | SANCHEZ COLON, JERIMAR Y | Address on file | | | |
| 1225920 | Sanchez Colon, Jerimar Y | Address on file | | | |
| 1403864 | Sanchez Colon, Jerimar Y | Address on file | | | |
| 846920 | Sanchez Colon, Luz N. | Address on file | | | |
| 855020 | SANCHEZ CORDERO, MARYLIN | Address on file | | | |
| 2121316 | SANCHEZ CRESPO, ANA L. | Address on file | | | |
| 2121316 | SANCHEZ CRESPO, ANA L. | Address on file | | | |
| 2121316 | SANCHEZ CRESPO, ANA L. | Address on file | | | |
| 1603531 | Sanchez Crespo, Marisol | Address on file | | | |
| 1603531 | Sanchez Crespo, Marisol | Address on file | | | |
| 2102689 | Sanchez Cruz, Briseida | Address on file | | | |
| 897441 | SANCHEZ CRUZ, EVELIO | Address on file | | | |
| 857714 | SANCHEZ CRUZ, EVELIO | Address on file | | | |
| 507890 | SANCHEZ CRUZ, IRIS | Address on file | | | |
| 1930326 | Sanchez Cruz, Lizaida | Address on file | | | |
| 1049427 | SANCHEZ DE ALBA, MARCOS | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1049427 | SANCHEZ DE ALBA, MARCOS | Address on file | | | |
| 1668958 | Sanchez De Leon, Jose R. | Address on file | | | |
| 508017 | SANCHEZ DE LEON, MARIA DE LOS | Address on file | | | |
| 302318 | SANCHEZ DEL CAMPO DELGADO, MARIO E. | Address on file | | | |
| 844970 | SANCHEZ DEL CAMPO, ISABEL | Address on file | | | |
| 1679276 | SANCHEZ DELGADO, JOSE E | Address on file | | | |
| 1701526 | SANCHEZ DESARDEN, NOEMI | Address on file | | | |
| 1377833 | SANCHEZ DIEPPA, MARIA T. | Address on file | | | |
| 1377833 | SANCHEZ DIEPPA, MARIA T. | Address on file | | | |
| 1981106 | SANCHEZ DIVERGE, ANA R. | Address on file | | | |
| 1181629 | SANCHEZ DOMINGUEZ, CARMEN L | Address on file | | | |
| 1560883 | Sanchez Estrada, Norberto | Address on file | | | |
| 1100225 | SANCHEZ FELICIA, VIVIANETTE | Address on file | | | |
| 1999145 | SANCHEZ FELICIANO, WILMA | Address on file | | | |
| 1191601 | Sánchez Figueroa, Eddie C | Address on file | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | Address on file | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | Address on file | | | |
| 1645039 | SANCHEZ GARCIA, GERONIMO | Address on file | | | |
| 1938639 | Sanchez Gomez, Gladys | Address on file | | | |
| 1107039 | SANCHEZ GOMEZ, YOLANDA | Address on file | | | |
| 2116853 | Sanchez Gonazalez, Jacqueline | Address on file | | | |
| 2115184 | Sanchez Gonzalez, Lourdes | Address on file | | | |
| 1486827 | Sanchez Gonzalez, Margarita | Address on file | | | |
| 1770702 | Sanchez Gonzalez, Mayra | Address on file | | | |
| 1857369 | Sanchez Gordian, Griselle | Address on file | | | |
| 1883867 | Sanchez Huertas, Maribel | Address on file | | | |
| 1574327 | SANCHEZ INCLE, MANUEL F | Address on file | | | |
| 1483697 | Sanchez Irizarry , Juan C | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1654581 | Sanchez Lacen, Edgardo | Address on file | | | |
| 840707 | SANCHEZ LLANOS, ANDY | Address on file | | | |
| 840707 | SANCHEZ LLANOS, ANDY | Address on file | | | |
| 840707 | SANCHEZ LLANOS, ANDY | Address on file | | | |
| 1080488 | Sanchez Lopez, Elvis M. | Address on file | | | |
| 2061056 | Sanchez Lopez, Peggy | Address on file | | | |
| 858733 | SANCHEZ LOPEZ, YAMIL | Address on file | | | |
| 1593736 | SANCHEZ LUGO, JAZMIN | Address on file | | | |
| 1593736 | SANCHEZ LUGO, JAZMIN | Address on file | | | |
| 1497801 | Sanchez Maceira, Adanelis | Address on file | | | |
| 1064812 | SANCHEZ MALDONADO, MILDRED O | Address on file | | | |
| 1814833 | SANCHEZ MARCANO, LILLIAM | Address on file | | | |
| 1199818 | SANCHEZ MARRERO, ENID G | Address on file | | | |
| 1566965 | SANCHEZ MEJIAS , DANIEL | Address on file | | | |
| 1710626 | SANCHEZ MENDEZ, ESTHER | Address on file | | | |
| 1703783 | Sanchez Mendez, Luis Alberto | Address on file | | | |
| 1847720 | Sanchez Miranda, Reynaldo | Address on file | | | |
| 1073430 | SANCHEZ MOJICA, OLGA E | Address on file | | | |
| 1491869 | SANCHEZ MOJICA, OLGA E | Address on file | | | |
| 929430 | Sánchez Mojica, Olga E | Address on file | | | |
| 929431 | SANCHEZ MOJICA, OLGA E. | Address on file | | | |
| 1183352 | SANCHEZ MONAGAS, CARMEN R | Address on file | | | |
| 1649378 | Sanchez Montanez, Sandra A | Address on file | | | |
| 2047060 | SANCHEZ MORALES, JUAN C. | Address on file | | | |
| 1198011 | SANCHEZ NIEVES, ELIZABETH | Address on file | | | |
| 1875711 | Sanchez Ocasio, Javier | Address on file | | | |
| 1525765 | Sanchez Ojeda, Ileana M. | Address on file | | | |
| 1598962 | SANCHEZ OJEDA, JOSE E | Address on file | | | |
| 1594873 | Sanchez Ojeda, Yisela | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1493626 | SANCHEZ ORTIZ, DORINELL | Address on file | | | |
| 1088421 | SANCHEZ ORTIZ, ROSA M | Address on file | | | |
| 1916949 | Sanchez Ortiz, Yvette | Address on file | | | |
| 2091680 | SANCHEZ PABON, ANA G. | Address on file | | | |
| 821962 | SANCHEZ PAGAN, RAQUEL | Address on file | | | |
| 1215301 | SANCHEZ PEREZ, HEIDIEMARIE | Address on file | | | |
| 1215301 | SANCHEZ PEREZ, HEIDIEMARIE | Address on file | | | |
| 1814584 | SANCHEZ QUINONES, LOURDES | Address on file | | | |
| 1421789 | SANCHEZ RAMOS, CARMEN A. | Address on file | | | |
| 1801530 | Sanchez Reyes, Wanda | Address on file | | | |
| 1939706 | Sanchez Rivera, Alexander | Address on file | | | |
| 1607000 | Sanchez Rivera, Debra D. | Address on file | | | |
| 1201988 | SANCHEZ RIVERA, EUNICE | Address on file | | | |
| 1683211 | Sanchez Rivera, Guelmari | Address on file | | | |
| 1494802 | Sanchez Rivera, Prudencio | Address on file | | | |
| 1494802 | Sanchez Rivera, Prudencio | Address on file | | | |
| 1510863 | Sanchez Rodriguez, Jorge L. | Address on file | | | |
| 1027933 | SANCHEZ RODRIGUEZ, JULIA M | Address on file | | | |
| 878859 | SANCHEZ RODRIGUEZ, MARELIN | Address on file | | | |
| 1741001 | Sanchez Rodriguez, Pedro J. | Address on file | | | |
| 1523249 | SANCHEZ ROJAS, JOSE D | Address on file | | | |
| 1898428 | Sanchez Roman, Lillian J. | Address on file | | | |
| 1580645 | Sanchez Roman, Wanda Ivette | Address on file | | | |
| 1102105 | SANCHEZ ROMAN, WILBURT | Address on file | | | |
| 2017892 | Sanchez Rosado, Corally | Address on file | | | |
| 2017892 | Sanchez Rosado, Corally | Address on file | | | |
| 715727 | SANCHEZ ROSADO, MARILYN | Address on file | | | |
| 715727 | SANCHEZ ROSADO, MARILYN | Address on file | | | |
| 1595349 | SANCHEZ ROSADO, MARLYN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2126100 | SANCHEZ ROSADO, NEREIDA | Address on file | | | |
| 1655810 | SANCHEZ SANTIAGO, EDUARDO | Address on file | | | |
| 1549794 | Sanchez Serrano, Miguel A. | Address on file | | | |
| 1549794 | Sanchez Serrano, Miguel A. | Address on file | | | |
| 1549794 | Sanchez Serrano, Miguel A. | Address on file | | | |
| 1564105 | SANCHEZ SIERRA, GISELA | Address on file | | | |
| 510919 | SANCHEZ SOTO, RUBEN JR. | Address on file | | | |
| 1660655 | Sanchez Soto, Zoraida M. | Address on file | | | |
| 510927 | SANCHEZ SPANOS, SONIA E. | Address on file | | | |
| 1086698 | SANCHEZ TAPIA, ROBERTO | Address on file | | | |
| 1970971 | Sanchez Torres, Leida | Address on file | | | |
| 1721803 | Sanchez Torres, Marilyn | Address on file | | | |
| 1648165 | SANCHEZ VEGA, AMARILIS | Address on file | | | |
| 1946734 | SANCHEZ VEGA, CARMEN A | Address on file | | | |
| 1956724 | Sanchez Vega, Nilda L. | Address on file | | | |
| 1077614 | Sanchez Vega, Pedro J | Address on file | | | |
| 1077614 | Sanchez Vega, Pedro J | Address on file | | | |
| 1524484 | Sanchez, Elizabeth Fred | Address on file | | | |
| 1841227 | Sanchez, Gisele | Address on file | | | |
| 1223337 | Sanchez, Jaime | Address on file | | | |
| 1945222 | Sanchez, Josefina Alomar | Address on file | | | |
| 1595354 | Sanchez, Leonor | Address on file | | | |
| 669337 | SANCHEZ, ROSALINA MALAVE | Address on file | | | |
| 1983812 | Sanchez-Crespo, Ana L. | Address on file | | | |
| 1983812 | Sanchez-Crespo, Ana L. | Address on file | | | |
| 1713252 | Sanchez-Velez, Miguel A | Address on file | | | |
| 1761928 | Sandoz Perea, Lillian | Address on file | | | |
| 511546 | SANDRA A SANCHEZ MONTANEZ | Address on file | | | |
| 1091213 | SANDRA CLEMENTE ROSADO | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1091362 | SANDRA I CARTAGENA VILLEGAS | Address on file | | | |
| 1252602 | Sanfeliz Perez, Luis A. | Address on file | | | |
| 1591165 | SANJURJO SOLIS, SONIA W. | Address on file | | | |
| 512204 | SANJURJO VERGES, GILBERTO | Address on file | | | |
| 512204 | SANJURJO VERGES, GILBERTO | Address on file | | | |
| 2139183 | Sanki, Sonia Delgado | Address on file | | | |
| 2171290 | SANO RODRIGUEZ, LIZ O. | Address on file | | | |
| 1512028 | SANOGUET PADILLA, NEFTALI | Address on file | | | |
| 1808391 | Santa Benitez, Lydia E. | Address on file | | | |
| 1615943 | SANTA GUZMAN, NORMA | Address on file | | | |
| 1854412 | Santa Rodriguez, Maria M. | Address on file | | | |
| 1552742 | Santa Torres, Luis R | Address on file | | | |
| 740191 | SANTAELLA LOPEZ, RAFAEL E. | Address on file | | | |
| 1809685 | SANTAELLA MENDEZ, MARIA M | Address on file | | | |
| 884139 | Santana Algarin, Angelina | Address on file | | | |
| 1512661 | Santana Alomar, Jimmy J. | Address on file | | | |
| 2101646 | SANTANA ALVAREZ, MARILYN | Address on file | | | |
| 1674130 | Santana Ayala, Cheryl L. | Address on file | | | |
| 1158743 | SANTANA CABASSA, AIRA | Address on file | | | |
| 1887399 | SANTANA CENTENO, IVONNE L. | Address on file | | | |
| 855061 | SANTANA CINTRON, MARIELA | Address on file | | | |
| 855061 | SANTANA CINTRON, MARIELA | Address on file | | | |
| 1523635 | Santana Colon, Yesenia | Address on file | | | |
| 1920630 | Santana De Jesus, Magaly | Address on file | | | |
| 1160929 | SANTANA DE LEON, ALEXIS | Address on file | | | |
| 1572053 | Santana Fernandez, Pablo | Address on file | | | |
| 1621316 | SANTANA FLORES, LILLIAN | Address on file | | | |
| 2043478 | Santana Garcia, Nydia L. | Address on file | | | |
| 1491991 | SANTANA HERNANDEZ, MELBA | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1060448 | SANTANA HERNANDEZ, MELBA | Address on file | | | | |
| 1466836 | SANTANA IRIZARRY, NORMA GISELA | Address on file | | | | |
| 1466836 | SANTANA IRIZARRY, NORMA GISELA | Address on file | | | | |
| 1466836 | SANTANA IRIZARRY, NORMA GISELA | Address on file | | | | |
| 1480953 | Santana Irizarry, Norma Gisela | Address on file | | | | |
| 1480953 | Santana Irizarry, Norma Gisela | Address on file | | | | |
| 1565303 | Santana Jusino, Axel | Address on file | | | | |
| 1565303 | Santana Jusino, Axel | Address on file | | | | |
| 1641210 | Santana Lilliam, Claudio | Address on file | | | | |
| 1744680 | SANTANA MARQUEZ, VICTOR | Address on file | | | | |
| 936604 | SANTANA MASSA, SANTA | Address on file | | | | |
| 1045864 | SANTANA MATTA, LUZ M | Address on file | | | | |
| 583948 | SANTANA MAYSONET, VERA L. | Address on file | | | | |
| 1523795 | SANTANA MEDINA, SONIA E. | Address on file | | | | |
| 706802 | SANTANA MILAN, MADELINE | Address on file | | | | |
| 513406 | SANTANA MORALES, LUIS J | Address on file | | | | |
| 1630836 | SANTANA MORALES, NILDA A | Address on file | | | | |
| 1947531 | Santana Morales, Noelia | Address on file | | | | |
| 1982944 | SANTANA NEGRON, IDA I | Address on file | | | | |
| 513464 | SANTANA NIEVES, JANNETTE | Address on file | | | | |
| 1704851 | Santana Nieves, Yosenid M. | Address on file | | | | |
| 513486 | SANTANA OLIVO, CARMEN M. | Address on file | | | | |
| 1568618 | Santana Peguero, Keila | Address on file | | | | |
| 1198021 | SANTANA PENA, ELIZABETH | Address on file | | | | |
| 513589 | Santana Pena, Elizabeth | Address on file | | | | |
| 1627607 | Santana Pereles, Rey F. | Address on file | | | | |
| 1509618 | SANTANA QUILES, LUIS | Address on file | | | | |
| 1874860 | Santana Quinones, Kermit | Address on file | | | | |
| 1537017 | SANTANA RAMOS, JOSE C. | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1537017 | SANTANA RAMOS, JOSE C. | Address on file | | | |
| 1768414 | SANTANA RIBOT, JOSE J. | Address on file | | | |
| 994730 | SANTANA RIVERA, FLORENTINO | Address on file | | | |
| 994730 | SANTANA RIVERA, FLORENTINO | Address on file | | | |
| 1884693 | SANTANA RIVERA, MARIA N. | Address on file | | | |
| 1614664 | Santana Rodriguez, Ada C | Address on file | | | |
| 2076130 | Santana Rodriguez, Isabelita | Address on file | | | |
| 1539260 | Santana Roman, Sandra | Address on file | | | |
| 1989866 | Santana Santana, Sonia N. | Address on file | | | |
| 1989866 | Santana Santana, Sonia N. | Address on file | | | |
| 1957948 | SANTANA SANTANA, SONIA N. | Address on file | | | |
| 1481076 | Santana Santos, Marilda | Address on file | | | |
| 1481076 | Santana Santos, Marilda | Address on file | | | |
| 208297 | SANTANA SOLER, GRISELDA | Address on file | | | |
| 1730250 | Santana Torres, Anthony | Address on file | | | |
| 1808186 | Santana Torres, Carmen N | Address on file | | | |
| 1627615 | Santana Vargas, Israel | Address on file | | | |
| 1765871 | Santana Vargas, Nereida | Address on file | | | |
| 1497622 | Santana Vazquez, Lizette | Address on file | | | |
| 2077119 | SANTANA VERA, MICHAEL J. | Address on file | | | |
| 1517891 | SANTANA-CASTRO, NEREIDA | Address on file | | | |
| 1674772 | SANTIAGO ACOSTA , PEDRO ENRIQUE | Address on file | | | |
| 2133872 | Santiago Acosta, Yolanda | Address on file | | | |
| 911338 | SANTIAGO AGOSTO, JOSE | Address on file | | | |
| 1045095 | Santiago Agosto, Luz Delia | Address on file | | | |
| 1558532 | Santiago Agosto, Rafael | Address on file | | | |
| 1101321 | Santiago Agosto, Wanda I. | Address on file | | | |
| 1861634 | SANTIAGO ALICEA, LOIDA | Address on file | | | |
| 1748788 | Santiago Alicea, Norma | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 845059 | SANTIAGO ALMODOVAR, IVELISSE | Address on file | | | |
| 1101322 | SANTIAGO ALVARDO, WANDA I. | Address on file | | | |
| 1858666 | Santiago Amaury, Roman | Address on file | | | |
| 1658347 | SANTIAGO ANDUJAR, ISMAEL | Address on file | | | |
| 1383860 | SANTIAGO ANTONY, DAGMAR | Address on file | | | |
| 2017337 | Santiago Antony, Dagmar | Address on file | | | |
| 514610 | SANTIAGO APONTE, ZOE | Address on file | | | |
| 915599 | SANTIAGO ARCE, LIZZETTE C | Address on file | | | |
| 1684061 | Santiago Arroyo, Iris B | Address on file | | | |
| 2101762 | Santiago Arroyo, Maria R. | Address on file | | | |
| 74047 | SANTIAGO BARBOSA, CARLOS | Address on file | | | |
| 1217602 | SANTIAGO BATISTA, ILEANA | Address on file | | | |
| 1910557 | Santiago Berrios, Jessica | Address on file | | | |
| 1508023 | Santiago Berrocal, Israel | Address on file | | | |
| 1544989 | Santiago Berrocal, Ramiro | Address on file | | | |
| 1652958 | Santiago Brignoni, Maria L. | Address on file | | | |
| 1597736 | Santiago Brignoni, Marie L. | Address on file | | | |
| 1778067 | Santiago Burgos, Luis Alberto | Address on file | | | |
| 1879911 | Santiago Burgos, Luis Alberto | Address on file | | | |
| 1728874 | SANTIAGO BURGOS, LUZ S. | Address on file | | | |
| 1580772 | SANTIAGO CABRERA, HENRY | Address on file | | | |
| 841664 | SANTIAGO CALDERON, CARLOS A | Address on file | | | |
| 2092976 | Santiago Cardona, Connie D. | Address on file | | | |
| 1107048 | SANTIAGO CARDONA, YOLANDA | Address on file | | | |
| 597033 | SANTIAGO CARDONA, YOLANDA | Address on file | | | |
| 1719849 | Santiago Castillo, Tania | Address on file | | | |
| 1730031 | Santiago Charriez, Lizette | Address on file | | | |
| 638039 | SANTIAGO COCHRAN, DIANA R. | Address on file | | | |
| 515491 | SANTIAGO COLON, LOURDES | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1255920 | SANTIAGO COLON, LUIS | Address on file | | | | |
| 1255920 | SANTIAGO COLON, LUIS | Address on file | | | | |
| 1470008 | Santiago Colon, Mayra | Address on file | | | | |
| 1834410 | Santiago Cordero, William | Address on file | | | | |
| 1834410 | Santiago Cordero, William | Address on file | | | | |
| 1638659 | Santiago Cotto, Pablo | Address on file | | | | |
| 1849843 | SANTIAGO CRUZ, FRANKLIN | Address on file | | | | |
| 1483952 | Santiago Cruz, Miguel | Address on file | | | | |
| 1502972 | Santiago Cruz, Norman | Address on file | | | | |
| 515860 | SANTIAGO DATIL, MYRIAM | Address on file | | | | |
| 1490265 | SANTIAGO DE JESUS, ESTEBAN A. | Address on file | | | | |
| 1681644 | Santiago Delgado, Hector Juan | Address on file | | | | |
| 516232 | SANTIAGO FARIA, BONIFACIA | Address on file | | | | |
| 516232 | SANTIAGO FARIA, BONIFACIA | Address on file | | | | |
| 1769662 | Santiago Febus, Julio A. | Address on file | | | | |
| 1178057 | SANTIAGO FELICIAN, CARLOS M | Address on file | | | | |
| 941044 | SANTIAGO FELICIANO, WILLIAM | Address on file | | | | |
| 941044 | SANTIAGO FELICIANO, WILLIAM | Address on file | | | | |
| 1754077 | Santiago Figueroa, Abigail | Address on file | | | | |
| 1556992 | SANTIAGO FIGUEROA, CARMEN L | Address on file | | | | |
| 1557617 | SANTIAGO FIGUEROA, CARMEN L. | Address on file | | | | |
| 1040071 | SANTIAGO FLORES, MADITH | Address on file | | | | |
| 1047476 | SANTIAGO FLORES, MADITH | Address on file | | | | |
| 1107049 | Santiago Fornes, Yolanda | Address on file | | | | |
| 1810633 | SANTIAGO FRANCO , GLORIMARY | Address on file | | | | |
| 2099003 | Santiago Galarza, Juan E. | Address on file | | | | |
| 1711627 | Santiago Garcia, Angel | Address on file | | | | |
| 1567719 | SANTIAGO GARCIA, MARIBEL | Address on file | | | | |
| 1574323 | SANTIAGO GOMEZ, JOSE A. | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| 1951802 | Santiago Gomez, Lourdes | Address on file | | | | |
|---|---|---|---|---|---|---|
| 2062369 | SANTIAGO GONZALES, IVETTE | Address on file | | | | |
| 1588099 | SANTIAGO GONZALEZ, ALFONSO | Address on file | | | | |
| 1547590 | Santiago Gonzalez, Carmen | Address on file | | | | |
| 1249670 | Santiago Gonzalez, Lizette E. | Address on file | | | | |
| 1249670 | Santiago Gonzalez, Lizette E. | Address on file | | | | |
| 516934 | SANTIAGO GONZALEZ, MADELYN | Address on file | | | | |
| 1474338 | Santiago Gonzalez, Ramon A | Address on file | | | | |
| 858627 | SANTIAGO GONZALEZ, SAUL | Address on file | | | | |
| 1498952 | Santiago Guadalupe, Brenda Liz | Address on file | | | | |
| 1752182 | SANTIAGO HERNANDEZ , SYLVIA | Address on file | | | | |
| 1632416 | SANTIAGO HERNANDEZ, ANGEL L. | Address on file | | | | |
| 1503860 | Santiago Jimenez, Iris M. | Address on file | | | | |
| 1788331 | Santiago Jimenez, Noel | Address on file | | | | |
| 1531441 | SANTIAGO LLERAS, CARLOS | Address on file | | | | |
| 1519080 | SANTIAGO LOPEZ, ADA INES | Address on file | | | | |
| 1801496 | SANTIAGO LOPEZ, BEATRIZ | Address on file | | | | |
| 981144 | SANTIAGO LOPEZ, DOMINGO | Address on file | | | | |
| 1620973 | SANTIAGO LOPEZ, EDGARDO | Address on file | | | | |
| 1520224 | Santiago Lopez, Jose G. | Address on file | | | | |
| 1726839 | Santiago Lopez, Leticia | Address on file | | | | |
| 1364181 | SANTIAGO LOPEZ, OLGA L. | Address on file | | | | |
| 1537301 | Santiago Luciano, Gloria M. | Address on file | | | | |
| 2009804 | Santiago Lugo, Arnaldo | Address on file | | | | |
| 1973849 | Santiago Malaret, Luis A. | Address on file | | | | |
| 1766676 | SANTIAGO MALARET, SAUL | Address on file | | | | |
| 1197110 | SANTIAGO MALDONADO, ELIEZER | Address on file | | | | |
| 517705 | SANTIAGO MALDONADO, LESYMARIE | Address on file | | | | |
| 517705 | SANTIAGO MALDONADO, LESYMARIE | Address on file | | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 517730 | SANTIAGO MALDONADO, OSCAR A | Address on file | | | |
| 517730 | SANTIAGO MALDONADO, OSCAR A | Address on file | | | |
| 2040094 | SANTIAGO MARRERO, ANA L. | Address on file | | | |
| 1651593 | SANTIAGO MARTINEZ, ADA I. | Address on file | | | |
| 1617073 | SANTIAGO MARTINEZ, ALBERT | Address on file | | | |
| 1821172 | Santiago Martinez, Lilliam Ivette | Address on file | | | |
| 1804468 | Santiago Matos, Paola C. | Address on file | | | |
| 1985350 | SANTIAGO MELENDEZ, GERARDO | Address on file | | | |
| 822981 | Santiago Melendez, Maria D | Address on file | | | |
| 1722501 | SANTIAGO MELENDEZ, MARIA D. | Address on file | | | |
| 1967371 | SANTIAGO MIRANDA, LOURDES M | Address on file | | | |
| 1724807 | Santiago Molina, Aida Iris | Address on file | | | |
| 1691956 | SANTIAGO MOLINA, CARMEN L. | Address on file | | | |
| 889948 | SANTIAGO MORALES, CARMEN N | Address on file | | | |
| 1677389 | Santiago Morales, Reinaldo | Address on file | | | |
| 1677389 | Santiago Morales, Reinaldo | Address on file | | | |
| 1799228 | Santiago Moulier, Mayra | Address on file | | | |
| 1658524 | Santiago Mujica, Sandra I | Address on file | | | |
| 1658524 | Santiago Mujica, Sandra I | Address on file | | | |
| 2133970 | SANTIAGO MURIEL, RAFAEL | Address on file | | | |
| 2091155 | Santiago Narvaez, Concepcion M | Address on file | | | |
| 518582 | Santiago Nazario, Ivonne | Address on file | | | |
| 1014052 | Santiago Nazario, Ivonne | Address on file | | | |
| 2001948 | Santiago Negron, Migdalia | Address on file | | | |
| 1541879 | SANTIAGO NEVAREZ, ELIZABETH | Address on file | | | |
| 1816524 | Santiago Nieves, Carmen | Address on file | | | |
| 1162577 | SANTIAGO OCASIO, AMPARO | Address on file | | | |
| 1669571 | Santiago Ortiz, Doris E. | Address on file | | | |
| 898613 | SANTIAGO ORTIZ, FERNANDO | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 898613 | SANTIAGO ORTIZ, FERNANDO | Address on file | | | |
| 1854508 | Santiago Ortiz, Margarita | Address on file | | | |
| 519026 | SANTIAGO ORTIZ, MILDRED | Address on file | | | |
| 723248 | SANTIAGO ORTIZ, MILDRED | Address on file | | | |
| 1777903 | Santiago Ortiz, Miriam | Address on file | | | |
| 519115 | Santiago Otero, Nancy | Address on file | | | |
| 519115 | Santiago Otero, Nancy | Address on file | | | |
| 1913037 | SANTIAGO PABON, JESUS | Address on file | | | |
| 519155 | SANTIAGO PACHECO, YESENIA | Address on file | | | |
| 1638602 | Santiago Padilla, Fe Migdalia | Address on file | | | |
| 1606137 | Santiago Perez, Elsa D. | Address on file | | | |
| 1627573 | Santiago Perez, Francisco J. | Address on file | | | |
| 1972389 | Santiago Perez, Myriam | Address on file | | | |
| 1972389 | Santiago Perez, Myriam | Address on file | | | |
| 519473 | Santiago Puig, Freddy | Address on file | | | |
| 1848732 | Santiago Quiles, Iris | Address on file | | | |
| 1076588 | SANTIAGO QUINONES, PASCUAL ANDRES | Address on file | | | |
| 519605 | Santiago Ramos, Efren | Address on file | | | |
| 1613553 | SANTIAGO RAMOS, EMERITO | Address on file | | | |
| 1913148 | Santiago Ramos, Jose L. | Address on file | | | |
| 1913148 | Santiago Ramos, Jose L. | Address on file | | | |
| 1763855 | Santiago Ramos, Raymond | Address on file | | | |
| 1817304 | Santiago Reyes, Idalia | Address on file | | | |
| 857838 | SANTIAGO REYES, IDALIA | Address on file | | | |
| 1704500 | Santiago Rivera, Albert | Address on file | | | |
| 1704500 | Santiago Rivera, Albert | Address on file | | | |
| 2062963 | Santiago Rivera, Carmen | Address on file | | | |
| 1833645 | SANTIAGO RIVERA, ELIZABETH | Address on file | | | |
| 998909 | SANTIAGO RIVERA, GLADYS E | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1759258 | Santiago Rivera, Glenda Liz | Address on file | | | | |
| 1759258 | Santiago Rivera, Glenda Liz | Address on file | | | | |
| 1631938 | SANTIAGO RIVERA, HECTOR L | Address on file | | | | |
| 1631938 | SANTIAGO RIVERA, HECTOR L | Address on file | | | | |
| 1852953 | SANTIAGO RIVERA, IDA L | Address on file | | | | |
| 1595513 | Santiago Rivera, Jose Antonio | Address on file | | | | |
| 1813202 | Santiago Rivera, Luz D. | Address on file | | | | |
| 1039929 | Santiago Rivera, Lydiette | Address on file | | | | |
| 1048157 | SANTIAGO RIVERA, MANUEL A. | Address on file | | | | |
| 1768160 | Santiago Rivera, Memo J. | Address on file | | | | |
| 520249 | Santiago Rivera, Nitza | Address on file | | | | |
| 520249 | Santiago Rivera, Nitza | Address on file | | | | |
| 1860165 | Santiago Rivera, Pedro J | Address on file | | | | |
| 1860165 | Santiago Rivera, Pedro J | Address on file | | | | |
| 1860165 | Santiago Rivera, Pedro J | Address on file | | | | |
| 1093980 | SANTIAGO RIVERA, SOL E | Address on file | | | | |
| 1845840 | Santiago Rivera, Soleim M | Address on file | | | | |
| 1148305 | SANTIAGO RIVERA, STEVEN | Address on file | | | | |
| 715105 | SANTIAGO ROBLES, MARICELY | Address on file | | | | |
| 715105 | SANTIAGO ROBLES, MARICELY | Address on file | | | | |
| 715105 | SANTIAGO ROBLES, MARICELY | Address on file | | | | |
| 1496019 | Santiago Robles, Ramonita | Address on file | | | | |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | Address on file | | | | |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | Address on file | | | | |
| 1857789 | Santiago Rodriguez, Evelyn | Address on file | | | | |
| 1893317 | SANTIAGO RODRIGUEZ, HECTOR L | Address on file | | | | |
| 1222826 | SANTIAGO RODRIGUEZ, JACQUELINE | Address on file | | | | |
| 1745366 | Santiago Rodriguez, Rafael O | Address on file | | | | |
| 1745366 | Santiago Rodriguez, Rafael O | Address on file | | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1870409 | SANTIAGO RODRIGUEZ, RICARDO | Address on file | | | |
| 1700739 | Santiago Rolán, Anidia A | Address on file | | | |
| 1809649 | SANTIAGO ROMÁN, AIDZA F | Address on file | | | |
| 1221031 | SANTIAGO ROMAN, IVAN E | Address on file | | | |
| 1723177 | Santiago Rosado, Magaly | Address on file | | | |
| 1178947 | SANTIAGO ROSARIO, CARLOS | Address on file | | | |
| 1639995 | Santiago Ruiz, Carolyn | Address on file | | | |
| 1881928 | Santiago Ruiz, Erika | Address on file | | | |
| 252434 | SANTIAGO RUIZ, JUAN A | Address on file | | | |
| 1522655 | SANTIAGO RUIZ, MAXIMINA | Address on file | | | |
| 1092143 | SANTIAGO SA DIEZ | Address on file | | | |
| 1537189 | Santiago Salcedo, Luz Selenia | Address on file | | | |
| 1567652 | Santiago Salcedo, Luz Selenia | Address on file | | | |
| 1552718 | SANTIAGO SALGADO, VICTOR A. | Address on file | | | |
| 1599192 | SANTIAGO SALICRUP, WANDA I | Address on file | | | |
| 1575003 | Santiago Salicrup, Wanda I | Address on file | | | |
| 1613825 | Santiago Sanchez, Delmarie | Address on file | | | |
| 1193648 | SANTIAGO SANCHEZ, EDUARDO M | Address on file | | | |
| 1901358 | Santiago Sanchez, Luz M. | Address on file | | | |
| 1594268 | Santiago Santiago, Brenda L | Address on file | | | |
| 1599826 | SANTIAGO SANTIAGO, BRENDA L. | Address on file | | | |
| 1609688 | Santiago Santiago, Brenda L. | Address on file | | | |
| 1629002 | SANTIAGO SANTIAGO, GLORIA E | Address on file | | | |
| 1603718 | SANTIAGO SANTIAGO, GLORIA E. | Address on file | | | |
| 1685077 | Santiago Santiago, Irene | Address on file | | | |
| 1874793 | Santiago Santiago, Ivonne Yanira | Address on file | | | |
| 1940690 | Santiago Santiago, Jose Antonio | Address on file | | | |
| 1776508 | Santiago Santiago, Jose J. | Address on file | | | |
| 1776508 | Santiago Santiago, Jose J. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1493508 | SANTIAGO SANTIAGO, JOSE M | Address on file | | | |
| 1825594 | Santiago Santiago, Luis T. | Address on file | | | |
| 491725 | SANTIAGO SANTIAGO, ROSA M. | Address on file | | | |
| 1617968 | Santiago Santiago, Sandra L. | Address on file | | | |
| 855147 | SANTIAGO SANTIAGO, ZENAIDA | Address on file | | | |
| 855147 | SANTIAGO SANTIAGO, ZENAIDA | Address on file | | | |
| 1916368 | Santiago Serrano, Damaris | Address on file | | | |
| 1947820 | Santiago Serrano, Hugo | Address on file | | | |
| 1571747 | SANTIAGO SERRANO, MADELINE | Address on file | | | |
| 919207 | SANTIAGO SERRANO, MADELINE | Address on file | | | |
| 1843222 | Santiago Serrano, Marilinda | Address on file | | | |
| 1843222 | Santiago Serrano, Marilinda | Address on file | | | |
| 521733 | SANTIAGO SILVA , VERONICA | Address on file | | | |
| 1595900 | Santiago Silva, Veronica | Address on file | | | |
| 1733202 | SANTIAGO SOTO, ASLIN | Address on file | | | |
| 1965433 | SANTIAGO SOTO, CARLOS A. | Address on file | | | |
| 1965433 | SANTIAGO SOTO, CARLOS A. | Address on file | | | |
| 2076921 | SANTIAGO SOTO, MIGUEL A. | Address on file | | | |
| 746033 | Santiago Sotomayor, Rita Del C | Address on file | | | |
| 746033 | Santiago Sotomayor, Rita Del C | Address on file | | | |
| 2013372 | Santiago Suazo, Maria de Lourdes | Address on file | | | |
| 1715561 | Santiago Torres, Alba A. | Address on file | | | |
| 1763511 | Santiago Torres, Felix E | Address on file | | | |
| 1514666 | Santiago Torres, Mairim Jael | Address on file | | | |
| 2091028 | SANTIAGO TORRES, MARIA N | Address on file | | | |
| 2112621 | SANTIAGO TORRES, MARIA N | Address on file | | | |
| 2091029 | SANTIAGO TORRES, MARIA N. | Address on file | | | |
| 1824645 | SANTIAGO TORRES, MARIBEL | Address on file | | | |
| 1584419 | SANTIAGO TORRES, MIGUEL | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1632063 | Santiago Torres, Orlando | Address on file | | | | |
| 1691138 | SANTIAGO TORRES, YIRA E | Address on file | | | | |
| 1546699 | SANTIAGO VARGAS, ELVIN | Address on file | | | | |
| 1863963 | Santiago Vargas, Marisol | Address on file | | | | |
| 522292 | SANTIAGO VAZQUEZ , EILEEN | Address on file | | | | |
| 1602087 | Santiago Vazquez, Helme | Address on file | | | | |
| 1250529 | SANTIAGO VAZQUEZ, LOURDES M | Address on file | | | | |
| 890425 | SANTIAGO VEGA, CARMEN | Address on file | | | | |
| 2066069 | Santiago Vega, Denise I | Address on file | | | | |
| 1678419 | Santiago Velez, Gloria | Address on file | | | | |
| 639446 | SANTIAGO ZAYAS, DORIS | Address on file | | | | |
| 640451 | SANTIAGO, EDGARDO GELABERT | Address on file | | | | |
| 1948630 | Santiago, Erika Hiraldo | Address on file | | | | |
| 839620 | Santiago, Evelyn Brunelle | Address on file | | | | |
| 214639 | Santiago, Hector Natal | Address on file | | | | |
| 1868418 | Santiago, Ina | Address on file | | | | |
| 2006850 | Santiago, Leonardo Borges | Address on file | | | | |
| 2006850 | Santiago, Leonardo Borges | Address on file | | | | |
| 1047377 | SANTIAGO, MADELINE | Address on file | | | | |
| 1668692 | Santiago, Matilde Albaladejo | Address on file | | | | |
| 1512635 | SANTIAGO, MAYRA C | Address on file | | | | |
| 1666070 | Santiago, Myriam Arana | Address on file | | | | |
| 1716695 | SANTIAGO-ACOSTA, ANA L. | Address on file | | | | |
| 1592888 | SANTIAGO-APONTE, WALDO E. | Address on file | | | | |
| 1785864 | Santiago-Garcia, Lilliam E. | Address on file | | | | |
| 1788403 | Santiago-Ortiz, Israel | Address on file | | | | |
| 1497597 | SANTIAGO-SANTOS, CARMEN | Address on file | | | | |
| 1230374 | SANTINI COLON, JORGE L | Address on file | | | | |
| 522822 | SANTINI HERNANDEZ, EVA MARIANNE | Address on file | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 522822 | SANTINI HERNANDEZ, EVA MARIANNE | Address on file | | | | |
| 1984199 | Santini-Rivera, Raul | Address on file | | | | |
| 768857 | Santoni , Yolanda Aviles | Address on file | | | | |
| 2085026 | Santoni Gordon, Teresa M. | Address on file | | | | |
| 1181645 | SANTOS ALICEA, CARMEN L. | Address on file | | | | |
| 1902833 | Santos Bula, Rosa I . | Address on file | | | | |
| 1941857 | Santos Concepcion, Carmen Idalia | Address on file | | | | |
| 1524774 | Santos Cordero, Keila | Address on file | | | | |
| 1647047 | Santos Cruz, Javier | Address on file | | | | |
| 1977726 | SANTOS DAVILA, REYNALDO | Address on file | | | | |
| 1532849 | Santos Diaz, Ernesto Raul | Address on file | | | | |
| 1736800 | Santos Francisco, Gil Josue | Address on file | | | | |
| 1812795 | Santos Francisco, Lilliam del C. | Address on file | | | | |
| 1654656 | Santos Garcia, Maria C | Address on file | | | | |
| 1732320 | Santos Gomez, Jose | Address on file | | | | |
| 1182884 | SANTOS GUADALUPE, CARMEN P | Address on file | | | | |
| 648314 | SANTOS HERNANDEZ, ERICK | Address on file | | | | |
| 1682755 | Santos Jourdan, Maritza | Address on file | | | | |
| 1477797 | Santos Leclere, Juan M | Address on file | | | | |
| 1593776 | SANTOS LOPEZ, GRIMARY | Address on file | | | | |
| 288764 | SANTOS LOPEZ, MADELINE | Address on file | | | | |
| 1645401 | SANTOS LOPEZ, SAMUEL A. | Address on file | | | | |
| 1645401 | SANTOS LOPEZ, SAMUEL A. | Address on file | | | | |
| 1022391 | SANTOS LUNA, JOSEFINA | Address on file | | | | |
| 1479220 | Santos Maldonado, Victor | Address on file | | | | |
| 523900 | Santos Maldonado, Victor | Address on file | | | | |
| 1182451 | SANTOS MARRERO, CARMEN M. | Address on file | | | | |
| 1739510 | Santos Marrero, Denisse | Address on file | | | | |
| 1564853 | Santos Martinez , Carmen M. | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1603440 | Santos Matos, Carmen L. | Address on file | | | |
| 524037 | SANTOS MOLINA, ANA E | Address on file | | | |
| 524037 | SANTOS MOLINA, ANA E | Address on file | | | |
| 524134 | SANTOS NIEVES, AHILIS | Address on file | | | |
| 1520738 | SANTOS NORIEGA, LUIS M | Address on file | | | |
| 1913195 | Santos Oritz, Rita A. | Address on file | | | |
| 1221327 | SANTOS ORTEGA, IVAN | Address on file | | | |
| 1203063 | SANTOS ORTIZ, EVELYN | Address on file | | | |
| 524242 | SANTOS ORTIZ, LOURDES | Address on file | | | |
| 2005698 | Santos Ortiz, Neyssa I. | Address on file | | | |
| 2005698 | Santos Ortiz, Neyssa I. | Address on file | | | |
| 1586655 | SANTOS PEREZ, CARLOS G. | Address on file | | | |
| 1795129 | Santos Perez, Damaris | Address on file | | | |
| 1545164 | Santos Quiles, Emma | Address on file | | | |
| 1697908 | Santos Ramirez, Blanca C | Address on file | | | |
| 1923581 | SANTOS RAMOS, ANETXY | Address on file | | | |
| 1217014 | SANTOS RIOS, HUMBERTO | Address on file | | | |
| 1622295 | SANTOS RIVERA, IVETTE | Address on file | | | |
| 1948791 | SANTOS RIVERA, NEFTALI | Address on file | | | |
| 1719492 | Santos Rodriguez, Carmen G. | Address on file | | | |
| 1667421 | Santos Rosa, Mildred | Address on file | | | |
| 1586003 | SANTOS ROSADO, JOSE R | Address on file | | | |
| 2013113 | Santos Rosado, Yanira | Address on file | | | |
| 1977402 | Santos Ruiz, Evelyn | Address on file | | | |
| 1952116 | Santos Saez, Alida Esther | Address on file | | | |
| 1938354 | Santos Sanchez, Irma | Address on file | | | |
| 1480981 | Santos Santana, Ivette | Address on file | | | |
| 524872 | Santos Santiago , Loyda L | Address on file | | | |
| 1977821 | SANTOS TURULL, ALEJITA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 525073 | SANTOS VARGAS, BRENDA L | Address on file | | | | |
| 525073 | SANTOS VARGAS, BRENDA L | Address on file | | | | |
| 996603 | SANTOS VAZQUEZ, FRANCISCO | Address on file | | | | |
| 1839459 | SANTOS VAZQUEZ, MELBA E | Address on file | | | | |
| 525120 | SANTOS VEGA, CHARMAINE | Address on file | | | | |
| 1487082 | SANTOS VEGA, CHARMAINE | Address on file | | | | |
| 1576340 | SANTOS VELEZ, EDWIN | Address on file | | | | |
| 1747147 | Santos Velez, Guillermo | Address on file | | | | |
| 1747147 | Santos Velez, Guillermo | Address on file | | | | |
| 1815243 | Santos, Brunilda Rosa | Address on file | | | | |
| 1835230 | Sanz Suarez, Glenda E. | Address on file | | | | |
| 1808767 | Sarrage Dyda, Vanessa C | Address on file | | | | |
| 1495691 | Sarria Negron, Ernesto | Address on file | | | | |
| 1874885 | SARRIA SEVILLA, MARIA I | Address on file | | | | |
| 1510487 | Sarriera Rabell, William | Address on file | | | | |
| 1510487 | Sarriera Rabell, William | Address on file | | | | |
| 1490465 | Schelmety Goitia, Maribel | Address on file | | | | |
| 525927 | SCHELMETY GOITIA, MARIBELLE | Address on file | | | | |
| 847498 | SCHELMETY GOITIA, MARIBELLE | Address on file | | | | |
| 1561303 | SCHMIDT QUINONES, ASTRID | Address on file | | | | |
| 1582391 | SCHMIDT, LILLIAM GARCIA | Address on file | | | | |
| 1542690 | Scurati Villamor, Daniel A. | Address on file | | | | |
| 1549370 | Sebastian Lopez, Abraham J. | Address on file | | | | |
| 1216542 | SEDA ACOSTA, HILDA | Address on file | | | | |
| 1655441 | Seda Gazatambide, Sonia M. | Address on file | | | | |
| 1203066 | SEDA ORTIZ, EVELYN | Address on file | | | | |
| 1203066 | SEDA ORTIZ, EVELYN | Address on file | | | | |
| 1854089 | Seda Rodriguez, Ivelisse | Address on file | | | | |
| 1854089 | Seda Rodriguez, Ivelisse | Address on file | | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1654793 | Seda Romero, Carmen L | Address on file | | | |
| 1612625 | Seda Seda, Lizzette | Address on file | | | |
| 2087520 | Seda Sulsona, Nelida | Address on file | | | |
| 1961022 | SEDA ZACOUR , ANTONIO O | Address on file | | | |
| 1481446 | Seda, Nancy | Address on file | | | |
| 1481559 | Seda, Nancy | Address on file | | | |
| 726481 | SEDA, NANCY I | Address on file | | | |
| 2003814 | Segarra Aponte, Nitza J. | Address on file | | | |
| 75031 | SEGARRA BRACERO, CARMEN E | Address on file | | | |
| 1783155 | Segarra Roman, Delia | Address on file | | | |
| 1679863 | Segarra Toro, Kany | Address on file | | | |
| 1745095 | Segarra Vazquez, Maritza | Address on file | | | |
| 1768165 | SEGUI RAMIREZ, BLANCA I | Address on file | | | |
| 2073660 | SEGUI REYES, WANDA | Address on file | | | |
| 1814967 | SEIJO GONZALEZ, HARRY J. | Address on file | | | |
| 1509188 | SEIJO MUNIZ, ZORAIDA | Address on file | | | |
| 1691430 | Seijo Torres, Maritza | Address on file | | | |
| 2108303 | SEIJO TORRES, MARITZA | Address on file | | | |
| 1613220 | SEIJO VELAZQUEZ, VANESSA | Address on file | | | |
| 1067967 | SEIN APONTE, NANCY | Address on file | | | |
| 1568407 | Sein Vega, Luis J. | Address on file | | | |
| 1565945 | Selles Guerrini, Arlene | Address on file | | | |
| 1565940 | Selles Guerrini, Arlene | Address on file | | | |
| 1790917 | Semidei Camacho, Felix A. | Address on file | | | |
| 1735491 | Semidey Alicea, Yaira Liz | Address on file | | | |
| 527673 | Semidey Delgado, Francisco | Address on file | | | |
| 1612950 | SEMIDEY DOMINGUEZ, SONESHKA | Address on file | | | |
| 1767849 | Semidey Dominguez, Soneshka | Address on file | | | |
| 1498150 | SEPULVEDA DAVILA, RAMON | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1498150 | SEPULVEDA DAVILA, RAMON | Address on file | | | |
| 1209971 | SEPULVEDA GLADYS, GLADYS C | Address on file | | | |
| 1657955 | SEPULVEDA HERNANDEZ, AWILDA M | Address on file | | | |
| 527999 | SEPULVEDA LOZADA, VICTORIA | Address on file | | | |
| 527999 | SEPULVEDA LOZADA, VICTORIA | Address on file | | | |
| 1798946 | Sepulveda Lugo, Blana Rosa | Address on file | | | |
| 1599261 | SEPULVEDA NAVAS, ALICETTE | Address on file | | | |
| 2093658 | Sepulveda Nazario, Lizette | Address on file | | | |
| 1505470 | Sepulveda Rivera, Edwin | Address on file | | | |
| 1494479 | Sepulveda Rivera, Edwin | Address on file | | | |
| 1060626 | SEPULVEDA RIVERA, MELISSA | Address on file | | | |
| 2032827 | Sepulveda Rivera, Vanessa | Address on file | | | |
| 2032827 | Sepulveda Rivera, Vanessa | Address on file | | | |
| 2051195 | SEPULVEDA RODRIGUEZ, IRIS | Address on file | | | |
| 2099669 | Sepulveda Santiago, Noemi | Address on file | | | |
| 1242129 | SEPULVEDA TORRES, JUAN J | Address on file | | | |
| 1603933 | Sepulveda Velaquez, Normitza | Address on file | | | |
| 1199107 | SEPULVEDAD LOZADA, EMIGDIO | Address on file | | | |
| 1199107 | SEPULVEDAD LOZADA, EMIGDIO | Address on file | | | |
| 1604795 | Serbia, Claudio F. | Address on file | | | |
| 1701670 | Serpa Fernández, Minerva | Address on file | | | |
| 2044663 | Serra Gaztambide, Jose Enrique | Address on file | | | |
| 1634142 | SERRA VAZQUEZ, JOEL | Address on file | | | |
| 528653 | SERRA VAZQUEZ, JORGE | Address on file | | | |
| 528653 | SERRA VAZQUEZ, JORGE | Address on file | | | |
| 1609242 | Serrano Boulogne, Kenny | Address on file | | | |
| 855189 | SERRANO CARDONA, ISMAEL | Address on file | | | |
| 1842864 | Serrano Claudio, Benjamin | Address on file | | | |
| 1842864 | Serrano Claudio, Benjamin | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 858532 | SERRANO COLON, RAFAEL | Address on file | | | |
| 2036546 | Serrano Davila, Jossian | Address on file | | | |
| 1727386 | Serrano Figueroa, Lisette | Address on file | | | |
| 1594749 | SERRANO FRANCO, MARTA A. | Address on file | | | |
| 529156 | SERRANO FUENTES , MARIBEL | Address on file | | | |
| 1529745 | SERRANO FUENTES, NEREIDA | Address on file | | | |
| 1529745 | SERRANO FUENTES, NEREIDA | Address on file | | | |
| 1711457 | SERRANO GONZALEZ, EFRAIN | Address on file | | | |
| 1546164 | Serrano Irizarry, Bethzaida | Address on file | | | |
| 529306 | Serrano Irizarry, Myrna S. | Address on file | | | |
| 529308 | SERRANO IRIZZARY, MYRNA S | Address on file | | | |
| 1544903 | SERRANO IRIZZARY, MYRNA S. | Address on file | | | |
| 761269 | SERRANO LESPIER, VICENTE | Address on file | | | |
| 761269 | SERRANO LESPIER, VICENTE | Address on file | | | |
| 1488857 | Serrano Lopez, Javier A | Address on file | | | |
| 1650419 | SERRANO LOPEZ, LUCY | Address on file | | | |
| 2040520 | SERRANO LOZADA, BETHZAIDA | Address on file | | | |
| 2139032 | Serrano Lugo, Jonathan I. | Address on file | | | |
| 1567257 | Serrano Lugo, Luis J. | Address on file | | | |
| 529454 | SERRANO MARTINEZ, JOSE | Address on file | | | |
| 529454 | SERRANO MARTINEZ, JOSE | Address on file | | | |
| 1602224 | Serrano Matienzo, Arnaldo | Address on file | | | |
| 1757816 | SERRANO MERCADO, CARMEN R. | Address on file | | | |
| 1053789 | SERRANO MIRANDA, MARIA M | Address on file | | | |
| 1858439 | Serrano Montanez, Sonia Ivett | Address on file | | | |
| 1594416 | SERRANO NIEVES, MARIA | Address on file | | | |
| 1098661 | SERRANO OCASIO, VICTOR M | Address on file | | | |
| 737420 | SERRANO ORTIZ, PETER | Address on file | | | |
| 737420 | SERRANO ORTIZ, PETER | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1737308 | SERRANO PALAU, DANIEL | Address on file | | | |
| 529771 | Serrano Perez, Pedro | Address on file | | | |
| 529788 | SERRANO PUIGDOLLER, CARMEN L. | Address on file | | | |
| 529792 | SERRANO QUILES, LILLIAN | Address on file | | | |
| 1569413 | Serrano Quinones, Manuel | Address on file | | | |
| 2124517 | Serrano Reyes, Grissel E. | Address on file | | | |
| 2124519 | Serrano Reyes, Grissel E. | Address on file | | | |
| 1597584 | Serrano Rivera, Angel | Address on file | | | |
| 1538583 | SERRANO RIVERA, LUZ E | Address on file | | | |
| 824214 | SERRANO RIVERA, LUZ E | Address on file | | | |
| 336905 | SERRANO RIVERA, MIRNA | Address on file | | | |
| 1747256 | Serrano Rodriguez, Lisette | Address on file | | | |
| 1776685 | SERRANO RODRIGUEZ, LISETTE | Address on file | | | |
| 1705068 | Serrano Rodriguez, Maritza | Address on file | | | |
| 1072508 | SERRANO RODRIGUEZ, NORMA I | Address on file | | | |
| 1593405 | Serrano Rodriguez, Zaida Enid | Address on file | | | |
| 1816614 | Serrano Rosado, Lourdes Abigail | Address on file | | | |
| 1767678 | SERRANO SERRANO, MARIA | Address on file | | | |
| 1767678 | SERRANO SERRANO, MARIA | Address on file | | | |
| 1567875 | SERRANO SOTO, MARIA A | Address on file | | | |
| 1050298 | Serrano Soto, Maria A. | Address on file | | | |
| 1554711 | SERRANO TORRES, ANA I. | Address on file | | | |
| 1590988 | SERRANO TORRES, SYNTHIA | Address on file | | | |
| 1590988 | SERRANO TORRES, SYNTHIA | Address on file | | | |
| 1767548 | Serrano Vergara, Emmanuel | Address on file | | | |
| 2068434 | Sessmann Severino, Vilma | Address on file | | | |
| 1618020 | Sevilla Burgos, Marta N. | Address on file | | | |
| 530752 | SEVILLA ESTELA, MANUEL A. | Address on file | | | |
| 1963012 | Sevilla Estela, Manuel A. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1670254 | SEVILLA VIANA, IRIS N. | Address on file | | | |
| 1639523 | Siaca Arroyo, Manuel | Address on file | | | |
| 1578201 | Siberon Caraballo, Rafael | Address on file | | | |
| 1208172 | Sibilia Sanchez, Genova H | Address on file | | | |
| 531566 | SICARDO RODRIGUEZ, JUAN A. | Address on file | | | |
| 2043992 | Sierra Alicea, Maria M. | Address on file | | | |
| 1071976 | SIERRA ANDRADE, NORAIDA M | Address on file | | | |
| 1493274 | SIERRA ANDRADE, NORAIDA M | Address on file | | | |
| 1541620 | SIERRA BELARDO, NILSA E | Address on file | | | |
| 1225445 | Sierra Castellanos, Jeannette | Address on file | | | |
| 2053116 | Sierra Cortes, Jonathan | Address on file | | | |
| 2037017 | SIERRA CRUZ, VIVIAN | Address on file | | | |
| 531804 | SIERRA GONZALEZ, BRENDA | Address on file | | | |
| 1679001 | Sierra Gonzalez, Maria de L. | Address on file | | | |
| 1476369 | Sierra Morales, Sonimar | Address on file | | | |
| 1862228 | SIERRA RIVERA, JOSE | Address on file | | | |
| 1862228 | SIERRA RIVERA, JOSE | Address on file | | | |
| 2118052 | SIERRA ROSA, ELBA L | Address on file | | | |
| 1627568 | Sierra Sanchez, Maria De Los A. | Address on file | | | |
| 1095220 | SIERRA VAZQUEZ, SUHAIL | Address on file | | | |
| 1980790 | Sierra, Alberto Rivera | Address on file | | | |
| 1247089 | SIFRE ROMAN, LEGNA E. | Address on file | | | |
| 1557246 | SILVA AVILES, ENRIQUE | Address on file | | | |
| 1222432 | SILVA BAEZ, IVONNE V | Address on file | | | |
| 1605636 | Silva Canales, Wanda I. | Address on file | | | |
| 1565808 | Silva Cintron, Ilsa E | Address on file | | | |
| 1488896 | Silva Coll, María | Address on file | | | |
| 1588468 | Silva Diaz, Judith | Address on file | | | |
| 1588468 | Silva Diaz, Judith | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1168909 | SILVA FIGUEROA, ANNETTE | Address on file | | | |
| 1969929 | Silva Figueroa, Jazmin | Address on file | | | |
| 1746081 | Silva Marti, Sorgalim | Address on file | | | |
| 1494431 | Silva Munoz, Maribel | Address on file | | | |
| 1556566 | Silva Nunez, Willman | Address on file | | | |
| 1977178 | SILVA ORTIZ, CARMEN S | Address on file | | | |
| 1977178 | SILVA ORTIZ, CARMEN S | Address on file | | | |
| 855209 | SILVA ORTIZ, CARMEN S. | Address on file | | | |
| 1770222 | Silva Reyes, Wilma | Address on file | | | |
| 1748928 | Silva Rios, Luz M. | Address on file | | | |
| 1823666 | SILVA RIVERA, ABNER | Address on file | | | |
| 1911923 | SILVA RODRIGUEZ, ANTONIO | Address on file | | | |
| 1863827 | SILVA TORRES, ARMANDO | Address on file | | | |
| 2079524 | Silva Vazquez, Carmen H | Address on file | | | |
| 1860550 | Silvagnoli Guzman, Lydia E. | Address on file | | | |
| 1595332 | SILVA-LOPEZ, YASMIN | Address on file | | | |
| 1655200 | Silver Cintron, Aida | Address on file | | | |
| 1510473 | Simon Rodriguez, Catherine | Address on file | | | |
| 1508809 | Simon Rodriguez, Catherine | Address on file | | | |
| 1900726 | Simonet Maldonado, Jose Antonio | Address on file | | | |
| 1825916 | SIMONETTI CRUZ, BRENDA | Address on file | | | |
| 1825916 | SIMONETTI CRUZ, BRENDA | Address on file | | | |
| 533404 | SIMONETTI TORRES, CARLOS R | Address on file | | | |
| 1491951 | Skerett Ortega, Peggy | Address on file | | | |
| 1594023 | SMART MORALES, MELISSA | Address on file | | | |
| 1594372 | SMART MORALES, MELISSA A | Address on file | | | |
| 1586723 | SMART MORALES, MELISSA A | Address on file | | | |
| 1586742 | SMART MORALES, MELISSA A | Address on file | | | |
| 1524014 | SNEED RODRIGUEZ, WALTER | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1680027 | SOHUN GARCIA, SYLVIA L | Address on file | | | |
| 1680027 | SOHUN GARCIA, SYLVIA L | Address on file | | | |
| 902421 | SOLA OLIVER, HECTOR R | Address on file | | | |
| 2016110 | Solano Medina, Miriam | Address on file | | | |
| 941463 | Solano Rossello, Yamira | Address on file | | | |
| 941463 | Solano Rossello, Yamira | Address on file | | | |
| 638355 | SOLANO VELEZ, DILAILA I | Address on file | | | |
| 1531137 | Solares Narvaez, Sonia | Address on file | | | |
| 1689194 | SOLER MENDEZ, MINERVA | Address on file | | | |
| 1681582 | Soler Méndez, Minerva | Address on file | | | |
| 1681582 | Soler Méndez, Minerva | Address on file | | | |
| 1786460 | Soler Mercado, Getulio | Address on file | | | |
| 1514778 | Soler Rodriguez, Maria A. | Address on file | | | |
| 2055474 | Soler Rojas, Pablo Manuel | Address on file | | | |
| 851310 | SOLIS DIAZ, VIVIAN E | Address on file | | | |
| 1887440 | Solis Figueroa, Francisco | Address on file | | | |
| 1887440 | Solis Figueroa, Francisco | Address on file | | | |
| 1639274 | SOLIS FIGUEROA, RAMON E. | Address on file | | | |
| 1670327 | Solis Leon, Andres | Address on file | | | |
| 1514886 | Solis Manzano, Carmen | Address on file | | | |
| 1627029 | Solis Ortiz, Carmen G. | Address on file | | | |
| 534820 | SOLIS ROBLES, ELISABEL | Address on file | | | |
| 1495473 | SOLIS RODRIGUEZ, ZENAIDA | Address on file | | | |
| 1790747 | Solis Sierra, Migdalia | Address on file | | | |
| 1593966 | SOLIS, JENNIFER MORALES | Address on file | | | |
| 1627111 | Solivan Cartagena, Hector M. | Address on file | | | |
| 855217 | SOLIVAN FRANCISCO, DIANA M | Address on file | | | |
| 2079328 | SOLTERO CALDERO, BRENDA | Address on file | | | |
| 2079328 | SOLTERO CALDERO, BRENDA | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1588650 | Soltero Rigau, Carlos J. | Address on file | | | |
| 1568464 | SOLTREN VILLANUEVA, ORBIN J. | Address on file | | | |
| 1094870 | SONIA SANCHEZ RAMOS | Address on file | | | |
| 1094956 | SORAIDA M ROMAN RUIZ | Address on file | | | |
| 1821372 | Soraya Camps Reyes | Address on file | | | |
| 1228275 | SORRENTINI RAMIREZ, JOEL | Address on file | | | |
| 1548828 | Sosa Acosta, Noemi | Address on file | | | |
| 1207122 | SOSA BELLO, FRANK L. | Address on file | | | |
| 2020155 | Sosa Hernandez, Delimar | Address on file | | | |
| 1977988 | Sosa II Santiago, Francisco | Address on file | | | |
| 1895109 | SOSA OLIVENCIA, NICOLAS | Address on file | | | |
| 500240 | SOSA OLIVENCIA, RUBEN | Address on file | | | |
| 2007854 | SOSA RIVERA, YOLANDA | Address on file | | | |
| 1633430 | Sosa Rodríguez, Blessy | Address on file | | | |
| 1633430 | Sosa Rodríguez, Blessy | Address on file | | | |
| 1757447 | Sosa Ruiz, Carmen D. | Address on file | | | |
| 1819228 | Sosa Soto, Magaly | Address on file | | | |
| 1979803 | Sosa Villegas, Karina | Address on file | | | |
| 1930995 | Sostre Rivera, Maria Janice | Address on file | | | |
| 1930995 | Sostre Rivera, Maria Janice | Address on file | | | |
| 1699053 | Sostre Rivera, Yolanda | Address on file | | | |
| 159459 | SOSTRE RODRIGUEZ, EVA L | Address on file | | | |
| 1660238 | Sotelo Morales, Nelson O | Address on file | | | |
| 1596538 | Soto Acevedo, Sheilymar | Address on file | | | |
| 1654089 | SOTO ACEVEDO, SHEILYMAR | Address on file | | | |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | Address on file | | | |
| 1497050 | SOTO BELÉN, MARGARITA | Address on file | | | |
| 1073335 | SOTO BELEN, OLGA A | Address on file | | | |
| 1512996 | Soto Belén, Olga A. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1544693 | SOTO BONILLA, CARLOS M. | Address on file | | | |
| 536705 | Soto Caban, Eneida L | Address on file | | | |
| 536705 | Soto Caban, Eneida L | Address on file | | | |
| 1236428 | SOTO CABAN, JOSE L | Address on file | | | |
| 1236428 | SOTO CABAN, JOSE L | Address on file | | | |
| 1566862 | SOTO CABAN, JOSE L | Address on file | | | |
| 1566862 | SOTO CABAN, JOSE L | Address on file | | | |
| 1674923 | Soto Calderon, Liz A | Address on file | | | |
| 1757526 | SOTO CARABALLO, LUCRECIA | Address on file | | | |
| 2047983 | SOTO CASTELLO, EUA | Address on file | | | |
| 1600737 | Soto Chevrestts, Enrique | Address on file | | | |
| 1223919 | Soto Cintron, Janice | Address on file | | | |
| 1512511 | Soto Cividanes, Javier | Address on file | | | |
| 1845172 | Soto Concepcion, Maria L. | Address on file | | | |
| 1186582 | SOTO CONDE, DAISY E | Address on file | | | |
| 1518236 | Soto Corchado, Marisol | Address on file | | | |
| 1535701 | Soto Corchado, Marisol | Address on file | | | |
| 1941177 | SOTO COTTO, MARIANELA | Address on file | | | |
| 246072 | SOTO CRESPO, JOSE A | Address on file | | | |
| 246072 | SOTO CRESPO, JOSE A | Address on file | | | |
| 246072 | SOTO CRESPO, JOSE A | Address on file | | | |
| 536994 | SOTO CRUZ, JOSE | Address on file | | | |
| 2075527 | SOTO CRUZ, JOSE ANTONIO | Address on file | | | |
| 1825691 | SOTO CRUZ, JUAN RAMON | Address on file | | | |
| 2094791 | Soto De Jesus, Carlos L. | Address on file | | | |
| 1203079 | SOTO DE JESUS, EVELYN | Address on file | | | |
| 1494320 | Soto De Jesus, Gloribel | Address on file | | | |
| 1494320 | Soto De Jesus, Gloribel | Address on file | | | |
| 1833262 | Soto de Jesus, Joel | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1600100 | Soto De Jesus, Jose Omar | Address on file | | | |
| 1593360 | SOTO DELGADO, YESSICA | Address on file | | | |
| 1217678 | SOTO ECHEVARRIA, ILIAMELIS | Address on file | | | |
| 1217678 | SOTO ECHEVARRIA, ILIAMELIS | Address on file | | | |
| 2031377 | Soto Eotrella, Victor Jose | Address on file | | | |
| 1505468 | Soto Escalera, Carmen | Address on file | | | |
| 2119353 | Soto Felicano, Jose L. | Address on file | | | |
| 1996456 | SOTO FELICIANO, JORGE | Address on file | | | |
| 2050845 | Soto Galarzo, Evelyn | Address on file | | | |
| 1670558 | SOTO GIRONA, DELIA M | Address on file | | | |
| 2004069 | Soto Gonzalez , Julio C. | Address on file | | | |
| 1211131 | SOTO GONZALEZ, GLORIA M | Address on file | | | |
| 1240639 | SOTO GONZALEZ, JUAN A | Address on file | | | |
| 537439 | SOTO GONZALEZ, JUAN A. | Address on file | | | |
| 1850039 | Soto Gonzalez, Manuel | Address on file | | | |
| 1056185 | Soto Gonzalez, Mariely | Address on file | | | |
| 1639780 | Soto Gonzalez, Sonia | Address on file | | | |
| 1220400 | SOTO GUERRERO, ISMAEL | Address on file | | | |
| 1815862 | SOTO HERNANDEZ, EMELDA | Address on file | | | |
| 1662231 | Soto Huerta, Virginia | Address on file | | | |
| 637427 | SOTO JIMENEZ, DENISE | Address on file | | | |
| 1861463 | Soto Lebron, Caridad | Address on file | | | |
| 1694606 | SOTO LOPEZ, JOSE R. | Address on file | | | |
| 415806 | SOTO LUGO, QUETZY A | Address on file | | | |
| 1528863 | Soto Maldonado, Isabel | Address on file | | | |
| 2022767 | Soto Maldonado, Lisbett | Address on file | | | |
| 537824 | SOTO MALDONADO, NITZA | Address on file | | | |
| 1652094 | Soto Maldonado, Rosa M. | Address on file | | | |
| 1164913 | SOTO MARQUEZ, ANELISA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1523867 | Soto Marquez, Eddie A | Address on file | | | |
| 1523631 | Soto Marquez, Oscar R | Address on file | | | |
| 1571856 | Soto Martinez, Eugenio | Address on file | | | |
| 1571657 | Soto Martinez, Euqenio | Address on file | | | |
| 1632513 | Soto Martinez, Magaly | Address on file | | | |
| 1735864 | Soto Martinez, Renan A. | Address on file | | | |
| 1193045 | SOTO MATOS, EDMEE I | Address on file | | | |
| 1537361 | Soto Medina, Magdalena | Address on file | | | |
| 1538694 | Soto Melendez , Carmen M | Address on file | | | |
| 1628030 | Soto Melendez, Carmen Maria | Address on file | | | |
| 1628030 | Soto Melendez, Carmen Maria | Address on file | | | |
| 278688 | SOTO MELENDEZ, LOURDES M | Address on file | | | |
| 2130818 | Soto Melendez, Ramon Luis | Address on file | | | |
| 1769265 | Soto Melendez, Ruth I. | Address on file | | | |
| 1618912 | Soto Modesti, Ariel F. | Address on file | | | |
| 1823657 | Soto Muniz, Maria Lourdes | Address on file | | | |
| 1749313 | SOTO NOGUERAS, RAQUEL | Address on file | | | |
| 2030079 | Soto Noguevas, Loida E. | Address on file | | | |
| 2030079 | Soto Noguevas, Loida E. | Address on file | | | |
| 1101748 | SOTO OLIVENCIA, WANDA | Address on file | | | |
| 1650870 | Soto Ortiz, Enid | Address on file | | | |
| 1497631 | Soto Ortiz, Javier | Address on file | | | |
| 1067977 | Soto Ortiz, Nancy | Address on file | | | |
| 2124021 | Soto Padro, Neftali A. | Address on file | | | |
| 1894054 | Soto Perez, Aide | Address on file | | | |
| 1533611 | Soto Perez, Carmen M | Address on file | | | |
| 2027066 | Soto Perez, Madeline | Address on file | | | |
| 1093754 | SOTO PEREZ, SILVIA | Address on file | | | |
| 1869405 | Soto Planas, Carmen L. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| 1168683 | SOTO PLAZA, ANIBAL | Address on file | | | | |
|---|---|---|---|---|---|---|
| 2060106 | SOTO QUINONES, NORY E | Address on file | | | | |
| 538617 | SOTO RAMOS , CAROL M. | Address on file | | | | |
| 1819760 | Soto Ramos, Lourdes | Address on file | | | | |
| 1724763 | SOTO RIOS, MYRIAM | Address on file | | | | |
| 1746975 | Soto Rivera, Carlos J. | Address on file | | | | |
| 538726 | SOTO RIVERA, CARMEN M | Address on file | | | | |
| 1052207 | SOTO RIVERA, MARIA E | Address on file | | | | |
| 1054901 | SOTO RIVERA, MARIA W | Address on file | | | | |
| 1834112 | Soto Rodriguez, Daisy I | Address on file | | | | |
| 825037 | SOTO RODRIGUEZ, IRIS E | Address on file | | | | |
| 333621 | SOTO RODRIGUEZ, MILAGROS | Address on file | | | | |
| 1949795 | Soto Rolon, Luis Ivan | Address on file | | | | |
| 539184 | SOTO SAN INOCENCIO, ANGEL L. | Address on file | | | | |
| 1596020 | Soto Sanabria, Elisamuel | Address on file | | | | |
| 1243346 | SOTO SANCHEZ, JUAN | Address on file | | | | |
| 1675882 | SOTO SANTIAGO, BRENDA LEE | Address on file | | | | |
| 1692040 | SOTO SERRANO, CAMILIE | Address on file | | | | |
| 1647159 | SOTO SERRANO, KAREN YAMILET | Address on file | | | | |
| 1896689 | Soto Soto, Rafael A | Address on file | | | | |
| 1933171 | SOTO SUAREZ, MIRIAM V | Address on file | | | | |
| 1594973 | SOTO TORRES, ELIEZER | Address on file | | | | |
| 1461572 | Soto Torres, Ineabelle | Address on file | | | | |
| 1581601 | SOTO TORRES, OSCAR | Address on file | | | | |
| 1649097 | Soto Torres, Vidalina | Address on file | | | | |
| 1814487 | SOTO VALLE , WILDA I. | Address on file | | | | |
| 1864572 | Soto Valle, Wilda I. | Address on file | | | | |
| 1969690 | SOTO VAZQUEZ, EDETTE | Address on file | | | | |
| 539627 | SOTO VAZQUEZ, MIRZA I | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1799443 | SOTO VELEZ, AMY E. | Address on file | | | |
| 1936277 | Soto Velez, William | Address on file | | | |
| 1686584 | Soto, Emmaris Velazquez | Address on file | | | |
| 781387 | Soto, Felix Beltran | Address on file | | | |
| 1677801 | SOTO, FERNANDO BERMUDEZ | Address on file | | | |
| 1628148 | Soto, Idalise Rios | Address on file | | | |
| 1628148 | Soto, Idalise Rios | Address on file | | | |
| 1254014 | Soto, Luis Figueroa | Address on file | | | |
| 2125211 | Sotomayor Mercado, Claudia | Address on file | | | |
| 1658649 | Sotomayor Negron, Carmen Ivett | Address on file | | | |
| 1762591 | Sotomayor Rios, Nilza | Address on file | | | |
| 1986102 | SOTOMAYOR RIVERA, ELSA IRIS | Address on file | | | |
| 1736925 | SOTOMAYOR TORRES, WILFREDO | Address on file | | | |
| 1736925 | SOTOMAYOR TORRES, WILFREDO | Address on file | | | |
| 2117808 | Soto-Velez, Aixa Michelle | Address on file | | | |
| 2011755 | SOUSA MORA, JOSE G. | Address on file | | | |
| 2121630 | Sousa Mora, Jose G. | Address on file | | | |
| 2121630 | Sousa Mora, Jose G. | Address on file | | | |
| 2049757 | Spreng Nieves, Mayra I. | Address on file | | | |
| 1161678 | STELLA DIAZ, ALLAN J | Address on file | | | |
| 1161678 | STELLA DIAZ, ALLAN J | Address on file | | | |
| 1924048 | STELLA LEBRON, ISMAEL | Address on file | | | |
| 1764701 | STONE MALDONADO, EILEEN | Address on file | | | |
| 2115269 | Strubbe Perez , Efrain | Address on file | | | |
| 1990369 | SUAREZ AROCHO, ELIZABETH | Address on file | | | |
| 1529400 | Suarez Diaz, Diana | Address on file | | | |
| 1104011 | Suarez Garay, Willmar | Address on file | | | |
| 849166 | SUAREZ MELENDEZ, PETRA | Address on file | | | |
| 1518575 | Suarez Morales, Evelyn | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1566090 | Suarez Ocasio, Mariely | Address on file | | | |
| 1960068 | Suarez Perez, Rafael Juan | Address on file | | | |
| 1720450 | Suarez Rivera , Carmen | Address on file | | | |
| 964197 | SUAREZ RIVERA, BLANCA | Address on file | | | |
| 299460 | Suarez Rivera, Maria M. | Address on file | | | |
| 1703039 | SUAREZ RODRIGUEZ, CARMEN M. | Address on file | | | |
| 1946180 | Suarez Rodriguez, Daniel | Address on file | | | |
| 1602843 | Suarez Ruiz, Elizabeth | Address on file | | | |
| 541922 | SUAREZ SANCHEZ, IRMA Y | Address on file | | | |
| 1536731 | Suárez Sánchez, Maritza | Address on file | | | |
| 941509 | SUAREZ SANCHEZ, YANIRE | Address on file | | | |
| 1683651 | SUAREZ TORRES, ANGEL R. | Address on file | | | |
| 1614471 | Suarez Vargas, Marilu | Address on file | | | |
| 1656211 | Suárez Vargas, Marilú | Address on file | | | |
| 1656947 | Suarez, Brendalisse | Address on file | | | |
| 1508739 | Suarez, Cindy | Address on file | | | |
| 1728818 | SUAZO ROBLES, OMAR | Address on file | | | |
| 1562735 | Suazo, Maritza | Address on file | | | |
| 1173226 | SUEIRO VAZQUEZ, BERENICE R | Address on file | | | |
| 1501928 | Sulsona Bigio, Vanessa | Address on file | | | |
| 2064355 | Surillo Figueroa, Nancy I | Address on file | | | |
| 1725436 | SURILLO NIEVES, BELKIS | Address on file | | | |
| 2097104 | Sustache Sustache, Jose M. | Address on file | | | |
| 543750 | TACORONTE BONILLA, VANESSA | Address on file | | | |
| 543843 | TALAVERA CACERES, JEANETTE M. | Address on file | | | |
| 1678614 | TALAVERA GARCIA, EDUARDO | Address on file | | | |
| 543866 | TALAVERA LOPEZ, YANITZA | Address on file | | | |
| 1692709 | Tanco Ramos, Jorge L. | Address on file | | | |
| 1500490 | TANON CRUZ, MADELINE | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1503115 | TANON MELENDEZ, LYNNETTE | Address on file | | | |
| 1197218 | TANON MOLINA, EDUARDO | Address on file | | | |
| 1830667 | Tapia Anchondo, Nora | Address on file | | | |
| 1830667 | Tapia Anchondo, Nora | Address on file | | | |
| 1960860 | TAPIA MALDONADO, CARMEN | Address on file | | | |
| 842897 | TAPIA ROSARIO, DORIS A | Address on file | | | |
| 1492003 | Tapia Solis, Wanda I. | Address on file | | | |
| 842614 | Tardi Rivera, Daniel | Address on file | | | |
| 1657841 | Tardy Montalvo, Angel L | Address on file | | | |
| 1689293 | TARNIELLA RUIZ, DAMARIS L | Address on file | | | |
| 1568065 | Teissonniere Vazquez, Angie Annette | Address on file | | | |
| 1746599 | Tejada Martinez, Joel | Address on file | | | |
| 1527143 | Tejada Paulino, Ana Mercedes | Address on file | | | |
| 1527821 | Tejeda Ortega, Cynthia A. | Address on file | | | |
| 1749002 | TEJEDA, GEOVANNI | Address on file | | | |
| 1928989 | Tejera Fernandez, Jannette M. | Address on file | | | |
| 545127 | TELLADO SANTIAGO, JUAN | Address on file | | | |
| 1585112 | Ten Merced, Radames | Address on file | | | |
| 1614095 | TERESA QUILES RODRIGUEZ, SOL | Address on file | | | |
| 1443641 | Teron Mendez, Enid H | Address on file | | | |
| 2165507 | Teron, Leida | Address on file | | | |
| 1423953 | Tio Garcia, Jose A. | Address on file | | | |
| 1562998 | Tirado Agosto, Leyla I. | Address on file | | | |
| 1805129 | Tirado Aponte, Elffy | Address on file | | | |
| 1940119 | Tirado Aponte, Ennid | Address on file | | | |
| 546506 | TIRADO CABAN, RAFAEL E. | Address on file | | | |
| 546540 | Tirado Cintron, Jacmir N. | Address on file | | | |
| 1516575 | Tirado Collado, Carolyn | Address on file | | | |
| 1160455 | TIRADO DIAZ, ALEXANDER | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1160455 | TIRADO DIAZ, ALEXANDER | Address on file | | | |
| 835014 | Tirado Fonseca, Carlos Manuel | Address on file | | | |
| 1510761 | Tirado Garcia, Edgar | Address on file | | | |
| 1192192 | TIRADO GARCIA, EDGAR | Address on file | | | |
| 546654 | TIRADO GOMEZ, WANDA R | Address on file | | | |
| 546654 | TIRADO GOMEZ, WANDA R | Address on file | | | |
| 1710386 | Tirado Lebron, Victor D. | Address on file | | | |
| 1584337 | TIRADO LEBRON, VICTORIA | Address on file | | | |
| 1654675 | TIRADO MORALES, NELSON | Address on file | | | |
| 1179616 | Tirado Neris, Carmen A | Address on file | | | |
| 1179616 | Tirado Neris, Carmen A | Address on file | | | |
| 1179616 | Tirado Neris, Carmen A | Address on file | | | |
| 1795229 | Tirado Ortiz, Wilfredo | Address on file | | | |
| 1795229 | Tirado Ortiz, Wilfredo | Address on file | | | |
| 1507629 | TIRADO RIVERA , RAYMOND | Address on file | | | |
| 1593693 | Tirado Rodriguez, Hector | Address on file | | | |
| 1814303 | Tirado Rodriguez, Norma I. | Address on file | | | |
| 1641321 | Tirado Rodríguez, Vanessa | Address on file | | | |
| 1496848 | TIRADO SANCHEZ, JOHANNA | Address on file | | | |
| 1870250 | TIRADO VEGA, JANICE | Address on file | | | |
| 1494132 | Tirado, Evelyn | Address on file | | | |
| 1640221 | Tirado-Pagan, Jose | Address on file | | | |
| 1180549 | TIRU QUINONES, CARMEN G. | Address on file | | | |
| 1630589 | Toledo Correa, Grichelle | Address on file | | | |
| 1108456 | TOLEDO CORUJO, ZULMA M. | Address on file | | | |
| 2010812 | Toledo Crespo, Maria F. | Address on file | | | |
| 1600210 | TOLEDO GONZALEZ, ROLANDO | Address on file | | | |
| 1498135 | Toledo Hermina, Ernesto B. | Address on file | | | |
| 1596611 | Toledo Mendez, Francisco J | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1888200 | Toledo Mendez, George | Address on file | | | |
| 1589758 | Toledo Pagan, Paulette M. | Address on file | | | |
| 1593344 | Toledo Torres, Arcadio | Address on file | | | |
| 1593344 | Toledo Torres, Arcadio | Address on file | | | |
| 1593344 | Toledo Torres, Arcadio | Address on file | | | |
| 1455400 | Toledo, Agustin Cordero | Address on file | | | |
| 1455400 | Toledo, Agustin Cordero | Address on file | | | |
| 1454765 | Tolentino Garcia, Mayra Ivette | Address on file | | | |
| 547694 | TOLENTINO ORTIZ, EVELYN | Address on file | | | |
| 208188 | TOLLINCHI BEAUCHAMP, GRICELIDA | Address on file | | | |
| 2078745 | TOLLINDI RODRIGUEZ, MARISSA | Address on file | | | |
| 2044355 | Tomey, Ernesto | Address on file | | | |
| 1670130 | Toro Agrait, Tania M. | Address on file | | | |
| 1568263 | Toro Candelario, Elka A | Address on file | | | |
| 1471083 | Toro Candelario, Elka A | Address on file | | | |
| 1471083 | Toro Candelario, Elka A | Address on file | | | |
| 1525073 | TORO CRUZ, AXEL HERNAN | Address on file | | | |
| 2045330 | TORO CRUZ, DAMASO | Address on file | | | |
| 2045330 | TORO CRUZ, DAMASO | Address on file | | | |
| 2025175 | Toro Hernandez, Angel R | Address on file | | | |
| 1815977 | Toro Lopez, Anthony | Address on file | | | |
| 1925240 | Toro Lopez, Margie | Address on file | | | |
| 1702812 | Toro Rodríguez, Ernesto | Address on file | | | |
| 548571 | TORO ROMAN, CARLOS A | Address on file | | | |
| 1620771 | TORO VILLANUEVA, ANNETTE | Address on file | | | |
| 710136 | TORRADO COLON, MARIA C. | Address on file | | | |
| 2006913 | Torre Rivera, Marisol Dela | Address on file | | | |
| 1088614 | Torrens Colon, Rosa | Address on file | | | |
| 1503975 | Torrens Figueroa, Jose | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2099101 | Torres , Charlie E | Address on file | | | |
| 891870 | TORRES ABAD, DANIA A | Address on file | | | |
| 891870 | TORRES ABAD, DANIA A | Address on file | | | |
| 1558681 | Torres Abreu, Jose A. | Address on file | | | |
| 548903 | TORRES ABREU, MARIBEL | Address on file | | | |
| 2133935 | TORRES ADORNO, WILBERTO | Address on file | | | |
| 1653476 | TORRES AGOSTO, JANET R | Address on file | | | |
| 1532199 | TORRES ALAMO, PEDRO A | Address on file | | | |
| 1183055 | Torres Alfonso, Carmen R. | Address on file | | | |
| 1981427 | Torres Alicea, Marilyn | Address on file | | | |
| 1614582 | Torres Alvarado, Luz H. | Address on file | | | |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | Address on file | | | |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | Address on file | | | |
| 1178711 | TORRES APONTE, CARLOS R | Address on file | | | |
| 1636489 | Torres Aponte, Maria | Address on file | | | |
| 1754223 | Torres Arocho, Lissette | Address on file | | | |
| 1721112 | Torres Arocho, Maribel | Address on file | | | |
| 1822944 | Torres Arroyo, Ernesto | Address on file | | | |
| 1852228 | TORRES ARROYO, ERNESTO | Address on file | | | |
| 1852228 | TORRES ARROYO, ERNESTO | Address on file | | | |
| 1728404 | Torres Arroyo, Nilsa | Address on file | | | |
| 1673951 | TORRES BLANCO, CARMEN DELIA | Address on file | | | |
| 1831816 | TORRES BLANCO, JOSE M | Address on file | | | |
| 1193861 | TORRES BONILLA, EDUARDO | Address on file | | | |
| 1660194 | TORRES BORRERO, MARIA V | Address on file | | | |
| 855287 | TORRES BRUNO , DHARMA | Address on file | | | |
| 1189853 | TORRES BRUNO, DHARMA | Address on file | | | |
| 1918241 | Torres Calderon, Elaine | Address on file | | | |
| 843307 | TORRES CANCEL, ELOINA | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 843307 | TORRES CANCEL, ELOINA | Address on file | | | |
| 1616904 | Torres Cardenales, Antonio Luis | Address on file | | | |
| 1747182 | TORRES CARMONA, CARMEN M | Address on file | | | |
| 1767023 | TORRES CARRASQUILLO, CELIETTE M. | Address on file | | | |
| 1586734 | Torres Carrasquillo, Octavio | Address on file | | | |
| 2008806 | TORRES CARRERO, BRENDA E | Address on file | | | |
| 74088 | TORRES CASIANO, CARLOS | Address on file | | | |
| 1711425 | Torres Castro, Naphis | Address on file | | | |
| 1740795 | Torres Collazo, Carmen I. | Address on file | | | |
| 1656322 | Torres Colon, Elba Levy | Address on file | | | |
| 283167 | TORRES COLON, LUIS A. | Address on file | | | |
| 1543088 | TORRES COLON, SAMIL | Address on file | | | |
| 2116601 | TORRES CONDE, FRANCISCO J | Address on file | | | |
| 1510499 | Torres Cordero, Hilda | Address on file | | | |
| 1510499 | Torres Cordero, Hilda | Address on file | | | |
| 2051022 | Torres Cordero, Maribel | Address on file | | | |
| 1948298 | TORRES CORREA, AWILDA | Address on file | | | |
| 1572928 | Torres Costa, Cesar J. | Address on file | | | |
| 1572835 | TORRES COSTA, CESAR J. | Address on file | | | |
| 2106103 | Torres Cruz , Wildalys | Address on file | | | |
| 1503516 | TORRES CRUZ, BETSY | Address on file | | | |
| 2055605 | Torres Cruz, Hilton | Address on file | | | |
| 2055605 | Torres Cruz, Hilton | Address on file | | | |
| 333627 | TORRES CRUZ, MILAGROS | Address on file | | | |
| 1628749 | Torres Cruz, Norma | Address on file | | | |
| 1942804 | TORRES CUADRADO, FELICITA | Address on file | | | |
| 1572461 | Torres Davila, Karen Lee | Address on file | | | |
| 1100215 | TORRES DAVILA, VIVIANA | Address on file | | | |
| 1678312 | Torres de Jesus, Carmen Amelia | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1685960 | Torres de Jesus, Carmen Amelia | Address on file | | | |
| 1497580 | TORRES DE JESUS, JASON | Address on file | | | |
| 1892054 | Torres De Jesus, Rebecca Ileana | Address on file | | | |
| 1892054 | Torres De Jesus, Rebecca Ileana | Address on file | | | |
| 1787293 | Torres De Rio, Nancy | Address on file | | | |
| 1785310 | Torres Del Río, Lydia Esther | Address on file | | | |
| 1631001 | Torres del Valle, Julio | Address on file | | | |
| 1757935 | Torres del Valle, Julio | Address on file | | | |
| 33473 | TORRES DELGADO, ARNALDO L. | Address on file | | | |
| 1182489 | TORRES DELGADO, CARMEN M | Address on file | | | |
| 1507286 | Torres Delgado, Edwin Domingo | Address on file | | | |
| 1058257 | Torres Delgado, Marjorie | Address on file | | | |
| 551213 | TORRES DELGADO, SAMUEL | Address on file | | | |
| 1523880 | Torres Diana, Limary | Address on file | | | |
| 825968 | TORRES DIAZ , ROSA | Address on file | | | |
| 551273 | TORRES DIAZ, GLADYS N | Address on file | | | |
| 878944 | TORRES DIAZ, VIRGEN M | Address on file | | | |
| 1856983 | TORRES DIAZ, WANDA | Address on file | | | |
| 1162117 | TORRES DOMINGUEZ, AMALIE J | Address on file | | | |
| 1162117 | TORRES DOMINGUEZ, AMALIE J | Address on file | | | |
| 1162117 | TORRES DOMINGUEZ, AMALIE J | Address on file | | | |
| 1505774 | TORRES ECHEVARRIA , LILLIAM M. | Address on file | | | |
| 1602092 | Torres Echevarria, Javier A. | Address on file | | | |
| 1602092 | Torres Echevarria, Javier A. | Address on file | | | |
| 1514724 | Torres Echevarria, Lilliam M. | Address on file | | | |
| 2005242 | Torres Emmanuelli, Aylsa M. | Address on file | | | |
| 1614159 | Torres Encarnacion, Myriam | Address on file | | | |
| 1969516 | TORRES ESTELA, IRIS | Address on file | | | |
| 1835181 | TORRES FALCON, EVELYN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1835181 | TORRES FALCON, EVELYN | Address on file | | | |
| 2094438 | TORRES FELICIANO, LINNETTE | Address on file | | | |
| 1960157 | Torres Fernandez, Leslie Enid | Address on file | | | |
| 1960157 | Torres Fernandez, Leslie Enid | Address on file | | | |
| 1517316 | Torres Fernández, Lisette | Address on file | | | |
| 1648821 | Torres Fernandez, Lizaurie | Address on file | | | |
| 1669837 | TORRES FERNANDEZ, ROSALYNN | Address on file | | | |
| 2043029 | Torres Figueroa, Evelyn | Address on file | | | |
| 1546015 | Torres Flores, Diane | Address on file | | | |
| 251905 | TORRES FLORES, JOSUE | Address on file | | | |
| 251905 | TORRES FLORES, JOSUE | Address on file | | | |
| 1045484 | TORRES FLORES, LUZ I | Address on file | | | |
| 1555740 | Torres Garay, Javier | Address on file | | | |
| 1560303 | Torres Garay, Javier | Address on file | | | |
| 1732630 | Torres Garcia , Nelson I. | Address on file | | | |
| 1682493 | Torres Garcia, Juan C. | Address on file | | | |
| 718670 | Torres Garcia, Mayra I | Address on file | | | |
| 718670 | Torres Garcia, Mayra I | Address on file | | | |
| 1775461 | Torres Garcia, Mayra I | Address on file | | | |
| 1775461 | Torres Garcia, Mayra I | Address on file | | | |
| 1775461 | Torres Garcia, Mayra I | Address on file | | | |
| 1785961 | TORRES GOMEZ, DAISY I. | Address on file | | | |
| 1785961 | TORRES GOMEZ, DAISY I. | Address on file | | | |
| 1574510 | Torres Gomez, Edwin | Address on file | | | |
| 1158556 | TORRES GONZALEZ, AIDA R | Address on file | | | |
| 1557975 | Torres Gonzalez, Glorivee | Address on file | | | |
| 1242134 | Torres Gonzalez, Juan J | Address on file | | | |
| 1516243 | Torres Gonzalez, Lilliam | Address on file | | | |
| 1507598 | Torres Gonzalez, Linda | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1691927 | Torres Gonzalez, Lizette N. | Address on file | | | |
| 1691927 | Torres Gonzalez, Lizette N. | Address on file | | | |
| 1740840 | Torres Gonzalez, Maria de L | Address on file | | | |
| 1655980 | TORRES GONZALEZ, MARVIN | Address on file | | | |
| 317732 | TORRES GONZALEZ, MAYRA DE L | Address on file | | | |
| 1825955 | TORRES HERNANDEZ, BLANCA I | Address on file | | | |
| 1491108 | Torres Hernandez, Carmen Daisy | Address on file | | | |
| 1186435 | TORRES HERNANDEZ, CYNTHIA | Address on file | | | |
| 1038602 | Torres Hernandez, Luz | Address on file | | | |
| 1947523 | TORRES HERNANDEZ, MARTA I | Address on file | | | |
| 1947523 | TORRES HERNANDEZ, MARTA I | Address on file | | | |
| 1985980 | TORRES HERNANDEZ, PEDRO | Address on file | | | |
| 1886197 | Torres Hiralto, Angel A. | Address on file | | | |
| 1886197 | Torres Hiralto, Angel A. | Address on file | | | |
| 1200295 | Torres Huertas, Enrique | Address on file | | | |
| 1896016 | Torres Huertas, Jose I. | Address on file | | | |
| 1896016 | Torres Huertas, Jose I. | Address on file | | | |
| 2103010 | TORRES HUERTAS, JOSE I. | Address on file | | | |
| 1554528 | Torres Huertas, Nelly C | Address on file | | | |
| 1959611 | TORRES IRIZARRY, EVELYN | Address on file | | | |
| 1959611 | TORRES IRIZARRY, EVELYN | Address on file | | | |
| 1603994 | Torres Irizarry, Maria de los A. | Address on file | | | |
| 1558398 | Torres Juarbe, Gloria M. | Address on file | | | |
| 1938121 | TORRES LABOY, MARIA L | Address on file | | | |
| 1603646 | Torres- Landru, Luz | Address on file | | | |
| 1735977 | Torres Lebron, Luz M | Address on file | | | |
| 1576370 | Torres Linares, Nermarie | Address on file | | | |
| 1576370 | Torres Linares, Nermarie | Address on file | | | |
| 2093586 | TORRES LOPEZ, DAVID | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 553080 | TORRES LOPEZ, RAYMOND | Address on file | | | |
| 1605978 | Torres Lozada , Carmen M. | Address on file | | | |
| 627935 | TORRES LOZADA, CARMEN M. | Address on file | | | |
| 1677108 | Torres Lugo, Carlos Ewray | Address on file | | | |
| 1884187 | TORRES LUGO, CARLOS EWRAY | Address on file | | | |
| 1629101 | Torres Lugo, Myrna M | Address on file | | | |
| 1990968 | Torres Machicote, Anibal | Address on file | | | |
| 1884712 | Torres Madera, Clarise A | Address on file | | | |
| 1884712 | Torres Madera, Clarise A | Address on file | | | |
| 2056648 | TORRES MALDONADO, GLORIA | Address on file | | | |
| 553376 | TORRES MARRERO, FRANCES ILEANA | Address on file | | | |
| 1613045 | TORRES MARTINEZ, FRANCES E | Address on file | | | |
| 553491 | TORRES MARTINEZ, JORGE L | Address on file | | | |
| 1676579 | Torres Martinez, Karen | Address on file | | | |
| 1728794 | Torres Martinez, Karen | Address on file | | | |
| 1649741 | Torres Matos , Jose Orlando | Address on file | | | |
| 1723143 | Torres Medina, Ilbia | Address on file | | | |
| 1914156 | Torres Medina, Lydia E | Address on file | | | |
| 11941 | TORRES MELENDEZ, ALEJANDRO | Address on file | | | |
| 1781669 | Torres Melendez, Carmen | Address on file | | | |
| 1781669 | Torres Melendez, Carmen | Address on file | | | |
| 1857399 | Torres Melendez, Carmen | Address on file | | | |
| 1050733 | TORRES MELENDEZ, MARIA C. | Address on file | | | |
| 1633628 | TORRES MELENDEZ, SANDRA I. | Address on file | | | |
| 1217815 | TORRES MENDEZ, INDIRA DEL C. | Address on file | | | |
| 1935651 | Torres Mercado, Carmen L | Address on file | | | |
| 1827014 | TORRES MIRANDA, ZOMAYRA | Address on file | | | |
| 1891483 | TORRES MORALES , MARILLIAN | Address on file | | | |
| 1739693 | Torres Morales, Carmen Y. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1980118 | Torres Morales, Carmen Y. | Address on file | | | | |
| 236966 | TORRES MORALES, JEANETTE | Address on file | | | | |
| 1749032 | Torres Morcano, Ana M | Address on file | | | | |
| 1933286 | Torres Muler, Elisa | Address on file | | | | |
| 1933286 | Torres Muler, Elisa | Address on file | | | | |
| 1567662 | Torres Mulero, Carmen S. | Address on file | | | | |
| 1521190 | Torres Narvaez, Lillian S. | Address on file | | | | |
| 1783738 | Torres Narvaez, Victor H | Address on file | | | | |
| 1834543 | Torres Nazario, Glorymar | Address on file | | | | |
| 1809382 | TORRES NICOT, CRUCITA | Address on file | | | | |
| 1916415 | Torres Nicot, Crucita | Address on file | | | | |
| 1754702 | Torres Nicot, Crucita | Address on file | | | | |
| 1758409 | Torres Nieves, Carlos I. | Address on file | | | | |
| 1909681 | Torres Nieves, Lyviet | Address on file | | | | |
| 2108733 | TORRES NIEVES, MARIA | Address on file | | | | |
| 1170334 | TORRES OFARRIL, ARELIS | Address on file | | | | |
| 436961 | Torres Olivera, Rialdy | Address on file | | | | |
| 1488270 | TORRES ORTEGA, CARMEN D | Address on file | | | | |
| 1180131 | TORRES ORTEGA, CARMEN D | Address on file | | | | |
| 1650966 | TORRES ORTEGA, HAYDEE | Address on file | | | | |
| 554800 | Torres Ortiz, Felix E | Address on file | | | | |
| 1771069 | Torres Ortiz, Luz M | Address on file | | | | |
| 1795295 | Torres Ortiz, Miguel A | Address on file | | | | |
| 1795295 | Torres Ortiz, Miguel A | Address on file | | | | |
| 1560353 | Torres Ortiz, Norma I. | Address on file | | | | |
| 1507573 | Torres Ortiz, Omar | Address on file | | | | |
| 1505636 | TORRES ORTIZ, OMAR | Address on file | | | | |
| 1946566 | Torres Ortiz, Rebecca | Address on file | | | | |
| 1820539 | Torres Ortiz, Rita M | Address on file | | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1859125 | Torres Ortiz, Rita M. | Address on file | | | |
| 1859125 | Torres Ortiz, Rita M. | Address on file | | | |
| 2055697 | Torres Ortiz, Winda L. | Address on file | | | |
| 1650539 | Torres Otero, Lixander | Address on file | | | |
| 1826280 | Torres Otero, Yarimir | Address on file | | | |
| 555037 | Torres Pabon, Wilberto | Address on file | | | |
| 1646971 | TORRES PACHECO, MARIA A | Address on file | | | |
| 555053 | TORRES PADILLA, ADA C. | Address on file | | | |
| 1564746 | Torres Padilla, Angel | Address on file | | | |
| 1980197 | Torres Pagan, Grisel | Address on file | | | |
| 1980197 | Torres Pagan, Grisel | Address on file | | | |
| 1670749 | TORRES PAGAN, IRIS B | Address on file | | | |
| 1577977 | TORRES PALMER, JUAN E. | Address on file | | | |
| 1577977 | TORRES PALMER, JUAN E. | Address on file | | | |
| 1641201 | Torres Pantoja, Denise | Address on file | | | |
| 601240 | TORRES PEREZ, ADA MARIA | Address on file | | | |
| 1747344 | Torres Perez, Angel de J. | Address on file | | | |
| 1532062 | Torres Pérez, Aracelis | Address on file | | | |
| 1523144 | Torres Perez, Elaine | Address on file | | | |
| 1624505 | Torres Perez, Jose Luis | Address on file | | | |
| 1624505 | Torres Perez, Jose Luis | Address on file | | | |
| 1508413 | Torres Pérez, Myrna S. | Address on file | | | |
| 251166 | TORRES POLLOCK, JOSEFA | Address on file | | | |
| 1671905 | Torres Ponce, Maria | Address on file | | | |
| 879146 | TORRES QUILES, ABIGAIL | Address on file | | | |
| 855336 | Torres Quiles, Nora | Address on file | | | |
| 585981 | TORRES QUINONES, VICTOR | Address on file | | | |
| 1800680 | TORRES QUINTANA, IVELISSE | Address on file | | | |
| 1574986 | Torres Quintero, Carmen Elena | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1678490 | Torres Ramírez, Fernando Luis | Address on file | | | |
| 1991093 | Torres Ramirez, Jerica | Address on file | | | |
| 1720664 | TORRES RAMIREZ, LUISA M | Address on file | | | |
| 285801 | TORRES RAMIREZ, LUISA M. | Address on file | | | |
| 1058178 | TORRES RAMIREZ, MARITZA | Address on file | | | |
| 957018 | TORRES RAMOS, ANGEL | Address on file | | | |
| 1659446 | TORRES RAMOS, ARNALDO | Address on file | | | |
| 1596631 | Torres Ramos, Maria M. | Address on file | | | |
| 1544658 | Torres Ramos, Mayra E | Address on file | | | |
| 317746 | Torres Ramos, Mayra E | Address on file | | | |
| 1683618 | Torres Ramos, Mildred | Address on file | | | |
| 1635551 | Torres Ramos, Priscilla | Address on file | | | |
| 1803570 | Torres Ramos, Rafael | Address on file | | | |
| 2058054 | TORRES RESTO , HECTOR R | Address on file | | | |
| 1640432 | Torres Resto, Liliana | Address on file | | | |
| 1818062 | Torres Reyes, Maria Rosa | Address on file | | | |
| 1764804 | Torres Reyes, Thais A | Address on file | | | |
| 1983024 | Torres Rios, Carmen Luisa | Address on file | | | |
| 1983024 | Torres Rios, Carmen Luisa | Address on file | | | |
| 1182503 | TORRES RIOS, CARMEN M. | Address on file | | | |
| 1542931 | Torres Rios, Esther | Address on file | | | |
| 1958384 | Torres Rivas, Luz V. | Address on file | | | |
| 1987613 | Torres Rivera, Agnes | Address on file | | | |
| 1544694 | Torres Rivera, Antonio | Address on file | | | |
| 2113201 | Torres Rivera, Diana N. | Address on file | | | |
| 1196866 | TORRES RIVERA, ELIAS O | Address on file | | | |
| 556247 | TORRES RIVERA, GLORY L | Address on file | | | |
| 1583400 | TORRES RIVERA, IVIS L | Address on file | | | |
| 1585116 | Torres Rivera, Jaime | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1619894 | Torres Rivera, Lillian | Address on file | | | |
| 1899717 | Torres Rivera, Lourdes | Address on file | | | |
| 1049982 | TORRES RIVERA, MARGARITA | Address on file | | | |
| 1910353 | TORRES RIVERA, MARIA L | Address on file | | | |
| 2012872 | Torres Rivera, Neftali | Address on file | | | |
| 1927160 | Torres Rivera, Rainier Manuel | Address on file | | | |
| 1535966 | Torres Rivera, Sandra J. | Address on file | | | |
| 1568173 | Torres Robles, Giselle M | Address on file | | | |
| 1568173 | Torres Robles, Giselle M | Address on file | | | |
| 1193351 | TORRES ROCHE, EDRICK B | Address on file | | | |
| 1839265 | TORRES RODRIGEZ, CARMEN V | Address on file | | | |
| 1887608 | Torres Rodriguez, Aida L. | Address on file | | | |
| 1161648 | TORRES RODRIGUEZ, ALINA | Address on file | | | |
| 1747050 | Torres Rodriguez, Carmen V. | Address on file | | | |
| 1897217 | TORRES RODRIGUEZ, CARMEN V. | Address on file | | | |
| 2054628 | Torres Rodriguez, Ciamara | Address on file | | | |
| 1655656 | Torres Rodriguez, Damaris | Address on file | | | |
| 1802725 | Torres Rodriguez, Diana | Address on file | | | |
| 1569486 | TORRES RODRIGUEZ, HECTOR | Address on file | | | |
| 2015157 | Torres Rodriguez, Jan Carlos | Address on file | | | |
| 2094046 | Torres Rodriguez, Luz Miriam | Address on file | | | |
| 1049985 | TORRES RODRIGUEZ, MARGARITA | Address on file | | | |
| 1784944 | Torres Rodriguez, Maria De Lourdes | Address on file | | | |
| 1992812 | Torres Rodriguez, Maria de Lourdes | Address on file | | | |
| 2066369 | Torres Rodriguez, Maria De Lourdes | Address on file | | | |
| 1898457 | Torres Rodriguez, Maria Enid | Address on file | | | |
| 1953882 | Torres Rodriguez, Maria Monserrate | Address on file | | | |
| 1696601 | Torres Rodriguez, Nancy I | Address on file | | | |
| 1953117 | Torres Rodriguez, Nancy I. | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 557140 | TORRES RODRIGUEZ, RUTH V. | Address on file | | | |
| 1473442 | Torres Rodriguez, Shelley G. | Address on file | | | |
| 1106532 | TORRES RODRIGUEZ, YOALYS | Address on file | | | |
| 1108509 | TORRES RODRIGUEZ, ZULMARIE | Address on file | | | |
| 1975633 | Torres Rodriquez, Jocelyne | Address on file | | | |
| 1750530 | Torres Rojas, Aurie I | Address on file | | | |
| 1627136 | Torres Roman, Carlos R. | Address on file | | | |
| 557277 | TORRES ROMAN, JOSE M. | Address on file | | | |
| 1766523 | Torres Roman, Victor M | Address on file | | | |
| 1682316 | Torres Rosa, Miriam | Address on file | | | |
| 557401 | TORRES ROSADO, BETHZAIDA | Address on file | | | |
| 1652327 | Torres Rosado, Julio | Address on file | | | |
| 1652327 | Torres Rosado, Julio | Address on file | | | |
| 1797602 | TORRES ROSARIO, CARMEN DAMARIS | Address on file | | | |
| 1567767 | TORRES ROSARIO, CESAR J | Address on file | | | |
| 1495452 | Torres Rosario, Felix Daniel | Address on file | | | |
| 943139 | TORRES ROSARIO, GLADYS | Address on file | | | |
| 1634805 | Torres Rosario, Jorge L. | Address on file | | | |
| 1199934 | TORRES RUIZ, ENID | Address on file | | | |
| 848663 | TORRES RUIZ, NOEMI | Address on file | | | |
| 1885146 | Torres Ruiz, Ruben | Address on file | | | |
| 1161652 | TORRES SALAZAR, ALINES | Address on file | | | |
| 1951328 | Torres Sanchez, Ana Luz | Address on file | | | |
| 1565135 | Torres Sanchez, Angel | Address on file | | | |
| 1565135 | Torres Sanchez, Angel | Address on file | | | |
| 835078 | Torres Sanchez, Gladys H. | Address on file | | | |
| 1549799 | Torres Sanchez, Litz Anette | Address on file | | | |
| 365343 | TORRES SANCHEZ, NILSA I | Address on file | | | |
| 2070385 | Torres Sanchez, Yadira | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1812720 | Torres Santana, Brunilda | Address on file | | | |
| 1683462 | TORRES SANTANA, GUILLERMO J | Address on file | | | |
| 1683462 | TORRES SANTANA, GUILLERMO J | Address on file | | | |
| 2062486 | TORRES SANTIAGO, ANGEL LUIS | Address on file | | | |
| 1966872 | Torres Santiago, Daneiry | Address on file | | | |
| 1806853 | Torres Santiago, Edgardo | Address on file | | | |
| 1197285 | TORRES SANTIAGO, ELISA | Address on file | | | |
| 2064334 | Torres Santiago, Elizabeth | Address on file | | | |
| 1941222 | TORRES SANTIAGO, JANICE | Address on file | | | |
| 2051992 | Torres Santiago, Jeannette | Address on file | | | |
| 1955039 | TORRES SANTIAGO, JOCELYN | Address on file | | | |
| 1564541 | Torres Santiago, Jose Manuel | Address on file | | | |
| 1562721 | Torres Santiago, Miriam | Address on file | | | |
| 1562721 | Torres Santiago, Miriam | Address on file | | | |
| 1669395 | Torres Santiago, Ovidio J | Address on file | | | |
| 1613581 | TORRES SANTIAGO, RAFAEL | Address on file | | | |
| 1613581 | TORRES SANTIAGO, RAFAEL | Address on file | | | |
| 1674637 | Torres Santiago, Rosa M | Address on file | | | |
| 1573182 | TORRES SANTIAGO, ROSA M | Address on file | | | |
| 826826 | TORRES SANTIAGO, ZUGEILY | Address on file | | | |
| 1940375 | Torres Santos, Noemi | Address on file | | | |
| 1091331 | TORRES SERRANO, SANDRA G. | Address on file | | | |
| 1534660 | Torres Serrano, Sonia M. | Address on file | | | |
| 1649869 | Torres Soto, María Del C. | Address on file | | | |
| 880404 | TORRES SOTOMAYOR, ALBERTO | Address on file | | | |
| 1884525 | Torres Suarez, Gloria I. | Address on file | | | |
| 1817370 | Torres Suarez, Maria de Lourdes | Address on file | | | |
| 1498591 | Torres Torres , Juan A | Address on file | | | |
| 1917355 | Torres Torres, Aida A. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1508223 | Torres Torres, Carlos R. | Address on file | | | |
| 2095703 | TORRES TORRES, CARMEN ANA | Address on file | | | |
| 1648729 | Torres Torres, German | Address on file | | | |
| 1733464 | Torres Torres, German | Address on file | | | |
| 661569 | TORRES TORRES, GLORY ANN | Address on file | | | |
| 1584619 | Torres Torres, Jose Manuel | Address on file | | | |
| 1514499 | Torres Torres, Luz Maria | Address on file | | | |
| 1858134 | Torres Torres, Marianne | Address on file | | | |
| 1627972 | TORRES TORRES, MARITZA | Address on file | | | |
| 1612736 | TORRES VALDES, BARBARA | Address on file | | | |
| 558998 | TORRES VALLE, JOSE A. | Address on file | | | |
| 1591236 | TORRES VALLES, JOSE A | Address on file | | | |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | Address on file | | | |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | Address on file | | | |
| 1955262 | Torres Vazquez, Elsa E. | Address on file | | | |
| 1812576 | TORRES VAZQUEZ, MARIA M. | Address on file | | | |
| 2069488 | Torres Vazquez, Marisel | Address on file | | | |
| 713082 | Torres Vega, Maria Magdalena | Address on file | | | |
| 1763614 | Torres Vega, Wanda | Address on file | | | |
| 2050327 | TORRES VELAZQUEZ, CRISTINA | Address on file | | | |
| 2025296 | Torres Velazquez, Josefina | Address on file | | | |
| 2006185 | Torres Velez, Dora M. | Address on file | | | |
| 2050425 | Torres Velez, Eneida | Address on file | | | |
| 1601292 | Torres Vélez, Eryck | Address on file | | | |
| 1819790 | Torres Velez, Louisette K. | Address on file | | | |
| 1819790 | Torres Velez, Louisette K. | Address on file | | | |
| 2104254 | Torres Vendrell, Jose M | Address on file | | | |
| 559439 | TORRES VIDRO, LUIS A. | Address on file | | | |
| 1726915 | TORRES VIZCARRONDO, ELIETTE | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1676842 | Torres Vizcarrondo, Roberto | Address on file | | | |
| 1652354 | Torres Zenquis, Nestor O | Address on file | | | |
| 1598403 | Torres, Carmen Ruiz | Address on file | | | |
| 1595858 | TORRES, ELIEZER SOTO | Address on file | | | |
| 1674253 | Torres, Evelyn López | Address on file | | | |
| 1672232 | Torres, Gladys Rodriguez | Address on file | | | |
| 1941197 | TORRES, JACKELINE | Address on file | | | |
| 1606280 | Torres, Jeannette Calcorzi | Address on file | | | |
| 1683022 | TORRES, JESUS RIVERA | Address on file | | | |
| 1496870 | Torres, Mariela Gonzalez | Address on file | | | |
| 1543444 | Torres, Noemi | Address on file | | | |
| 2010525 | Torres, Yolanda | Address on file | | | |
| 1586157 | TORRES, ZORAIDA APONTE | Address on file | | | |
| 1176215 | TORRES-HERRERO, CARLOS A. | Address on file | | | |
| 1590404 | TORRES-MOLINA, JUAN A. | Address on file | | | |
| 1610013 | Torres-Rodriguez , Ivelisse | Address on file | | | |
| 1681470 | Torres-Rodríguez, Marianela | Address on file | | | |
| 1513955 | Torres-Romero, Gloria Celeste | Address on file | | | |
| 247336 | TORRON MARTINEZ, JOSE E. | Address on file | | | |
| 1601399 | Torruella Colon, Sandra I | Address on file | | | |
| 1673108 | TORRUELLA COLON, SANDRA I | Address on file | | | |
| 1720274 | Tosado Castro, Vivien J. | Address on file | | | |
| 1955621 | Tosado Motos, Jose O | Address on file | | | |
| 827073 | TOSADO VAZQUEZ, KEYLA Z. | Address on file | | | |
| 1993596 | Tosado, Adrian | Address on file | | | |
| 1209830 | TOUCET BAEZ, GISELA | Address on file | | | |
| 1184349 | TOUCET CORDERO, CELSO | Address on file | | | |
| 1947509 | Touset Rodriguez, Myriam | Address on file | | | |
| 1649275 | Tousset Hernandez, William | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1721282 | Toyens Martinez, Juanita | Address on file | | | |
| 2095545 | Toyens Quintana, Pablo | Address on file | | | |
| 1516226 | Traverso Rivera, Nelson O. | Address on file | | | |
| 1656601 | Traverso Vazquez, Doris M. | Address on file | | | |
| 1742302 | Travieso Castro, Sonia | Address on file | | | |
| 1540441 | Tremols Calderson, Glendalee | Address on file | | | |
| 1567124 | TREVINO MALDONADO, BEATRIS | Address on file | | | |
| 1246769 | TRIANA LOPEZ, LARISSA M. | Address on file | | | |
| 1657103 | TRIANA LOPEZ, LARISSA M. | Address on file | | | |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | Address on file | | | |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | Address on file | | | |
| 1982815 | TRINIDAD AYALA, TILSA M. | Address on file | | | |
| 1767405 | Trinidad Canuelas , Sandra J. | Address on file | | | |
| 560718 | TRINIDAD GONZALEZ, WILMA | Address on file | | | |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | Address on file | | | |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | Address on file | | | |
| 1087460 | TRINIDAD HERNANDEZ, ROLANDO | Address on file | | | |
| 1259795 | TRINIDAD MARTELL, EVELYN | Address on file | | | |
| 1618424 | TRINIDAD MENENDEZ, GREGORIO | Address on file | | | |
| 1618424 | TRINIDAD MENENDEZ, GREGORIO | Address on file | | | |
| 827124 | TRINIDAD PAGAN, ANGIE | Address on file | | | |
| 560853 | TRINIDAD RODRIGUEZ, DIOSARA | Address on file | | | |
| 1585479 | Trinidad Tollens, Edgardo | Address on file | | | |
| 1055720 | TROCHE ECHEVARRIA, MARIBEL | Address on file | | | |
| 2125248 | Troche Gutierrez, Adrian | Address on file | | | |
| 2048271 | TRUJILLO DE BLANKEMAN, MARIA D. | Address on file | | | |
| 1601504 | TURELL CAPIELO, LERIVIVIAN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 231174 | TURULL ARROYO, IRMARIE | Address on file | | | |
| 1824671 | Ubarri Vargas, Luis Manuel | Address on file | | | |
| 1676770 | Ubides Moreno, Ivette | Address on file | | | |
| 1946519 | Ubinas Algarin, Carmen Milagros | Address on file | | | |
| 1946519 | Ubinas Algarin, Carmen Milagros | Address on file | | | |
| 1089478 | UBINAS LAZZARINI, RUBEN G | Address on file | | | |
| 1089478 | UBINAS LAZZARINI, RUBEN G | Address on file | | | |
| 1089478 | UBINAS LAZZARINI, RUBEN G | Address on file | | | |
| 1576215 | UGARTEMENDIA MIGUEL, IRMA | Address on file | | | |
| 1689331 | Ujaque De Jesus, Waleska E | Address on file | | | |
| 1512624 | ULLOA SOANE, LUISA R | Address on file | | | |
| 1517093 | UMPIERRE RAMOS, VICTOR E. | Address on file | | | |
| 1517093 | UMPIERRE RAMOS, VICTOR E. | Address on file | | | |
| 1837954 | Urbina Machuca, Guillermo | Address on file | | | |
| 1497167 | Urena Santaella, Sheila | Address on file | | | |
| 1690029 | URRUTIA TORRES, CARMEN J | Address on file | | | |
| 2071039 | VAELLO BRUNET, ILEANA | Address on file | | | |
| 717826 | VAELLO BRUNET, MARTIN | Address on file | | | |
| 1601613 | VAELLO BRUNET, MARTIN | Address on file | | | |
| 1601529 | VAELLO BRUNET, MARTIN | Address on file | | | |
| 1515793 | Valazquez Cintron, Ivan A | Address on file | | | |
| 1824020 | Valazquez Mercado, Hilda | Address on file | | | |
| 1581819 | Valdes Adorno, Benjamin | Address on file | | | |
| 1875077 | Valdes De Jesus, Julio A. | Address on file | | | |
| 1686246 | Valdés Flores, Natalie | Address on file | | | |
| 1781470 | VALDEZ MARTINEZ, LETICIA | Address on file | | | |
| 1181671 | VALDIVIESO RIVERA, CARMEN L | Address on file | | | |
| 1573114 | Vale Vale, Eduardo | Address on file | | | |
| 1696749 | VALE VALENTIN, IRIS MINERVA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1047768 | Valencia Maysonet, Magda V | Address on file | | | |
| 707164 | VALENCIA MAYSONET, MAGDA V. | Address on file | | | |
| 1626345 | VALENCIA PRADO, MIGUEL | Address on file | | | |
| 1713303 | VALENTIN ALVAREZ, AGNERIS DEL CARMEN | Address on file | | | |
| 564366 | VALENTIN ALVAREZ, MILDRED | Address on file | | | |
| 1221693 | VALENTIN BARRO, IVELISSE | Address on file | | | |
| 1056692 | VALENTIN BELLAFLORES, MARILYN | Address on file | | | |
| 1741200 | Valentin Cordero, Edwin | Address on file | | | |
| 1733782 | Valentin Crespo, Gilberto | Address on file | | | |
| 1658446 | VALENTIN CRESPO, NORMA I | Address on file | | | |
| 1955650 | Valentin Crespo, Wanda I. | Address on file | | | |
| 1955650 | Valentin Crespo, Wanda I. | Address on file | | | |
| 1505879 | Valentín Cruz, Mabel E. | Address on file | | | |
| 1241300 | VALENTIN GUZMAN, JUAN C | Address on file | | | |
| 1572668 | Valentín Marrero, Noelia | Address on file | | | |
| 1173184 | Valentin Matias, Benjamin | Address on file | | | |
| 1939725 | Valentin Matta, Raymond | Address on file | | | |
| 1939725 | Valentin Matta, Raymond | Address on file | | | |
| 2102862 | Valentin Nunez, Esther M. | Address on file | | | |
| 1572556 | VALENTIN NUNEZ, VILMARIE | Address on file | | | |
| 1233052 | VALENTIN ORTA, JOSE A | Address on file | | | |
| 1674826 | Valentin Perez, Euclides | Address on file | | | |
| 1969456 | VALENTIN PEREZ, JUAN M | Address on file | | | |
| 1946616 | Valentin Perez, Juan M. | Address on file | | | |
| 565206 | VALENTIN PONCE, CARLOS | Address on file | | | |
| 1603856 | Valentin Reyes, Roberto | Address on file | | | |
| 1821662 | Valentin Robles, Sandra | Address on file | | | |
| 1478100 | Valentin Rodriguez, Daisy | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1720966 | Valentin Rodriguez, Dolores | Address on file | | | |
| 1501865 | Valentín Rodríguez, Patria | Address on file | | | |
| 1680215 | VALENTIN ROSADO, IGNACIO | Address on file | | | |
| 1640703 | VALENTIN SANTIAGO, LYDIA ESTHER | Address on file | | | |
| 1834051 | Valentin Santiago, Lydia Esther | Address on file | | | |
| 1856555 | VALENTIN VARGAS, HERBERT | Address on file | | | |
| 1497537 | Valentin Vazquez, Carmen L | Address on file | | | |
| 1514891 | Valentin Vazquez, Carmen L | Address on file | | | |
| 1249104 | VALENTIN VILLEGAS, LISANDRA | Address on file | | | |
| 645016 | Valentin, Eliud Deida | Address on file | | | |
| 1795937 | VALENTIN, MARCELINO | Address on file | | | |
| 1586686 | VALERIO, REBECA ELIBO | Address on file | | | |
| 1640987 | Vales Arbelo, Isacc | Address on file | | | |
| 1640987 | Vales Arbelo, Isacc | Address on file | | | |
| 1934524 | Valez Irizarry, Javier A. | Address on file | | | |
| 1570850 | Valez Melendez, Gilberto | Address on file | | | |
| 1976321 | Valle Bonilla, Hector M. | Address on file | | | |
| 1939533 | Valle Crespo, Rosemarie | Address on file | | | |
| 1892018 | Valle Crespo, Rosemarie | Address on file | | | |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | Address on file | | | |
| 1630113 | Valle Mendoza, Franco | Address on file | | | |
| 638920 | VALLE PONCE, DOMINGO DEL | Address on file | | | |
| 1557568 | Valle Rivera, Yomara | Address on file | | | |
| 1557568 | Valle Rivera, Yomara | Address on file | | | |
| 1675348 | Valle Valentin, Pedro E | Address on file | | | |
| 1604066 | Valle Valentin, Pedro E. | Address on file | | | |
| 1239342 | VALLE VEGA, JOSE | Address on file | | | |
| 1883711 | VALLE VELEZ, XAYMARA | Address on file | | | |
| 1643473 | Valle, Omar Jimenez | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2099043 | VALLEJO MOLINA, ANGEL | Address on file | | | |
| 1766479 | Vando Arroyo, Miriam A. | Address on file | | | |
| 1717687 | Vaquez , Mariela Gonzalez | Address on file | | | |
| 1532219 | Vargas Alverio, Pablo | Address on file | | | |
| 1582165 | Vargas Bonilla, Milagros del C. | Address on file | | | |
| 1493908 | Vargas Bruno, Jose M | Address on file | | | |
| 1789480 | Vargas Casillas, Javier | Address on file | | | |
| 1638988 | Vargas Davila, Yazmary | Address on file | | | |
| 1589409 | VARGAS FIGUEROA, WILFREDO | Address on file | | | |
| 567574 | Vargas Gerena, Providencia | Address on file | | | |
| 827665 | VARGAS LANDRO, MADELINE | Address on file | | | |
| 899480 | VARGAS MANTILLA, FRANK | Address on file | | | |
| 1641242 | Vargas Marrero, Medardo | Address on file | | | |
| 1793455 | Vargas Martell, Jose Luis | Address on file | | | |
| 567853 | VARGAS MARTINEZ, JANET | Address on file | | | |
| 567887 | Vargas Matos, Betzty E | Address on file | | | |
| 1612678 | VARGAS MERCADO, MILAGROS | Address on file | | | |
| 1612678 | VARGAS MERCADO, MILAGROS | Address on file | | | |
| 1878167 | Vargas Mercado, Milagros | Address on file | | | |
| 1217219 | VARGAS MONTANEZ, IDALIA | Address on file | | | |
| 1594444 | VARGAS MOYA, DAVID N | Address on file | | | |
| 567999 | VARGAS MULLER, BENIGNO | Address on file | | | |
| 567998 | Vargas Muller, Benigno | Address on file | | | |
| 567998 | Vargas Muller, Benigno | Address on file | | | |
| 1618847 | VARGAS MUNIZ, OLGA I | Address on file | | | |
| 1562216 | Vargas Oliveras, Maria de los A. | Address on file | | | |
| 1861740 | VARGAS ORTIZ, JACQUELINE | Address on file | | | |
| 1771706 | VARGAS PEREZ, BEATRIZ | Address on file | | | |
| 2038812 | Vargas Perez, Sonia N. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1782605 | Vargas Ramos, Juan L | Address on file | | | |
| 1589611 | Vargas Reillo, Maritza | Address on file | | | |
| 1080970 | VARGAS RIVERA, RAMON A | Address on file | | | |
| 525768 | VARGAS RIVERA, SAUL E | Address on file | | | |
| 525768 | VARGAS RIVERA, SAUL E | Address on file | | | |
| 1767245 | VARGAS RODRIGUEZ, RICHARD | Address on file | | | |
| 1725677 | Vargas Rodriguez, Sandra | Address on file | | | |
| 1751675 | Vargas Roldán, Julio E. | Address on file | | | |
| 1191741 | VARGAS ROMAN, EDDIE N | Address on file | | | |
| 1978777 | Vargas Rosario, Marta R. | Address on file | | | |
| 1978777 | Vargas Rosario, Marta R. | Address on file | | | |
| 1903809 | VARGAS SANTANA, EDGARDO | Address on file | | | |
| 1645027 | VARGAS SANTIAGO, JOSELINE | Address on file | | | |
| 1789992 | Vargas Santiago, Migdalia | Address on file | | | |
| 1107323 | VARGAS SANTIAGO, YVETTE | Address on file | | | |
| 693598 | VARGAS TIRU, JULIO | Address on file | | | |
| 617047 | VARGAS TORRES, AWILDA | Address on file | | | |
| 827784 | VARGAS TROCHE, LYDIA | Address on file | | | |
| 1954244 | VARGAS TROCHE, MADELINE | Address on file | | | |
| 368513 | VARGAS, NYRMA E NIEVES | Address on file | | | |
| 1733513 | Vasallo Aponte, Haydee | Address on file | | | |
| 1556307 | Vasquez Estrada, Cynthia | Address on file | | | |
| 1452918 | Vasquez Martinez, Martiza | Address on file | | | |
| 1942556 | Vasquez Ruiz, Luciano | Address on file | | | |
| 1957075 | Vazquez - Mieles, Carlos Alberto | Address on file | | | |
| 569131 | VAZQUEZ AGOSTO, AIDIL | Address on file | | | |
| 302824 | VAZQUEZ AGOSTO, MARISOL | Address on file | | | |
| 1992379 | Vazquez Alvarado, Vilma T. | Address on file | | | |
| 1992379 | Vazquez Alvarado, Vilma T. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1917267 | Vazquez Alvarez, Carmen E. | Address on file | | | |
| 1917267 | Vazquez Alvarez, Carmen E. | Address on file | | | |
| 1526496 | Vazquez Alvarez, Maria E | Address on file | | | |
| 1574066 | Vazquez Arroyo, Jorge | Address on file | | | |
| 1574066 | Vazquez Arroyo, Jorge | Address on file | | | |
| 2033522 | Vazquez Barroso, Hector | Address on file | | | |
| 1597085 | VAZQUEZ BENITEZ, ARIANA | Address on file | | | |
| 1655397 | Vazquez Burgos, Carmen A. | Address on file | | | |
| 1947314 | VAZQUEZ CARRASQUILLO, IVIS ODETTE | Address on file | | | |
| 1953583 | Vazquez Cartagena, Jose | Address on file | | | |
| 1629286 | Vazquez Cartagena, Virgilio | Address on file | | | |
| 1537263 | VAZQUEZ CASTRO, ARELIS | Address on file | | | |
| 1677606 | Vazquez Castro, Eliezer | Address on file | | | |
| 1677606 | Vazquez Castro, Eliezer | Address on file | | | |
| 1784293 | Vazquez Cintron, Tomas Antonio | Address on file | | | |
| 2097239 | Vazquez Colon, Wanda Mildred | Address on file | | | |
| 1660199 | VAZQUEZ CONCEPCION, ERIC M. | Address on file | | | |
| 569864 | VAZQUEZ CORDERO, ERIC J. | Address on file | | | |
| 1656106 | Vázquez Corujo, Carlos A. | Address on file | | | |
| 1543579 | Vazquez Cosme, Vilma | Address on file | | | |
| 1543579 | Vazquez Cosme, Vilma | Address on file | | | |
| 1731118 | Vázquez Cruz, Brenda M. | Address on file | | | |
| 336829 | Vazquez Cruz, Miriam | Address on file | | | |
| 336829 | Vazquez Cruz, Miriam | Address on file | | | |
| 1563215 | Vazquez Cruz, Pedro | Address on file | | | |
| 1085219 | VAZQUEZ DAVILA, RICHARDY R | Address on file | | | |
| 1085219 | VAZQUEZ DAVILA, RICHARDY R | Address on file | | | |
| 767595 | VAZQUEZ DE JESUS, YADIRA | Address on file | | | |
| 1683800 | VAZQUEZ DIAZ, EVELYN R. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 676253 | VAZQUEZ DIAZ, JEANETTE | Address on file | | | |
| 1064918 | VAZQUEZ DIAZ, MILDRED | Address on file | | | |
| 1064918 | VAZQUEZ DIAZ, MILDRED | Address on file | | | |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | Address on file | | | |
| 1720009 | Vázquez Estrella, Carmen E | Address on file | | | |
| 1592549 | VAZQUEZ FELICIANO, IRISMELDA | Address on file | | | |
| 1536351 | Vazquez Ferri, Nivia R. | Address on file | | | |
| 1532709 | Vazquez Garcia, Jamileth | Address on file | | | |
| 2044527 | Vazquez Garcia, Jose G. | Address on file | | | |
| 2044527 | Vazquez Garcia, Jose G. | Address on file | | | |
| 1930697 | Vazquez Gonzalez, Arnaldo | Address on file | | | |
| 570591 | VAZQUEZ GONZALEZ, IVETTE | Address on file | | | |
| 1700004 | Vazquez Gonzalez, Jose E | Address on file | | | |
| 1585547 | VAZQUEZ GONZALEZ, MARGIE | Address on file | | | |
| 1585547 | VAZQUEZ GONZALEZ, MARGIE | Address on file | | | |
| 851806 | VAZQUEZ GONZALEZ, ZAIDA | Address on file | | | |
| 851806 | VAZQUEZ GONZALEZ, ZAIDA | Address on file | | | |
| 2077373 | Vazquez Guilbert, Nancy M. | Address on file | | | |
| 1233081 | VAZQUEZ GUTIERREZ, JOSE ALFREDO | Address on file | | | |
| 1719698 | VAZQUEZ HERNANDEZ, LUZ N. | Address on file | | | |
| 1587571 | VAZQUEZ INIGO, LUCILA M | Address on file | | | |
| 317989 | VAZQUEZ IRIZARRY, MAYRA | Address on file | | | |
| 570813 | VAZQUEZ IRIZARRY, MAYRA | Address on file | | | |
| 1634170 | VAZQUEZ JIMENEZ, ANGEL E. | Address on file | | | |
| 1572600 | Vazquez Lebron, Josefita | Address on file | | | |
| 1667411 | Vazquez Lugo, Felix L | Address on file | | | |
| 1088079 | VAZQUEZ LUGO, ROSA I | Address on file | | | |
| 1494921 | Vazquez Malave, Edwin | Address on file | | | |
| 2096406 | Vazquez Maldonado, Edgardo J. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2096214 | Vazquez Maldonado, Edgardo S | Address on file | | | |
| 1731460 | VAZQUEZ MARCANO, GIOVANNA M | Address on file | | | |
| 623515 | VAZQUEZ MARRERO, CARLOS L | Address on file | | | |
| 1512674 | Vazquez Marshall, Kay S. | Address on file | | | |
| 1968151 | VAZQUEZ MARTINEZ, MARISSA | Address on file | | | |
| 1455697 | Vazquez Martinez, Maritza | Address on file | | | |
| 571242 | VAZQUEZ MARTINEZ, MARITZA | Address on file | | | |
| 1613772 | VAZQUEZ MARZAN, RAQUEL | Address on file | | | |
| 2136464 | Vazquez Matos, Elizabeth | Address on file | | | |
| 1812255 | VAZQUEZ MEDINA, MARISOL | Address on file | | | |
| 571374 | VAZQUEZ MELENDEZ, MERCEDES | Address on file | | | |
| 1689647 | Vazquez Nazario, Lorna | Address on file | | | |
| 1669434 | Vazquez Negron, Daisy | Address on file | | | |
| 29040 | VAZQUEZ OLIVENCIA, ANTONIO | Address on file | | | |
| 1876659 | VAZQUEZ OLIVIERI, MILDRED M | Address on file | | | |
| 1636224 | VAZQUEZ ORENCH, SHEILA BELEN | Address on file | | | |
| 2034012 | Vazquez Ortega, Maritza | Address on file | | | |
| 1587929 | Vazquez Ortega, Orlando L. | Address on file | | | |
| 1484690 | Vazquez Ortiz, David | Address on file | | | |
| 1484910 | Vazquez Ortiz, David | Address on file | | | |
| 237647 | VAZQUEZ ORTIZ, JENNY | Address on file | | | |
| 1489047 | VAZQUEZ ORTIZ, MAGALY | Address on file | | | |
| 1489047 | VAZQUEZ ORTIZ, MAGALY | Address on file | | | |
| 1573834 | VAZQUEZ PADRO, BENJAMIN | Address on file | | | |
| 566648 | VAZQUEZ PAREDES, VANESSA I | Address on file | | | |
| 1511157 | Vazquez Perez, José A. | Address on file | | | |
| 1064549 | VAZQUEZ PLAZA, MILAGROS | Address on file | | | |
| 1064549 | VAZQUEZ PLAZA, MILAGROS | Address on file | | | |
| 1645751 | Vazquez Pomales, Olga Iris | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1816366 | VAZQUEZ PRATTS, JOSE M | Address on file | | | |
| 1717660 | Vázquez Quiles, Mariel I. | Address on file | | | |
| 1236485 | VAZQUEZ QUINONES, JOSE L | Address on file | | | |
| 1721327 | Vazquez Quintana, Jessica | Address on file | | | |
| 1600322 | Vazquez Ramos, Iris V | Address on file | | | |
| 2094139 | Vazquez Reyes, Emilirma | Address on file | | | |
| 572381 | VAZQUEZ REYES, KARIAM S | Address on file | | | |
| 2122837 | VAZQUEZ RIVERA , MELKY | Address on file | | | |
| 1160469 | VAZQUEZ RIVERA, ALEXANDER | Address on file | | | |
| 1553268 | Vazquez Rivera, Carlos | Address on file | | | |
| 1757535 | Vazquez Rivera, Glenda Y. | Address on file | | | |
| 1600317 | VAZQUEZ RIVERA, MARGANTA | Address on file | | | |
| 2014123 | Vazquez Rivera, Melky | Address on file | | | |
| 1755042 | Vázquez Rivera, Tanyat | Address on file | | | |
| 1504302 | VAZQUEZ RODRIGUEZ , JO ANNE | Address on file | | | |
| 1543191 | Vazquez Rodriguez, Blanca L. | Address on file | | | |
| 1174976 | VAZQUEZ RODRIGUEZ, BRENDA | Address on file | | | |
| 2065591 | Vazquez Rodriguez, Celinda Milagros | Address on file | | | |
| 1938158 | Vazquez Rodriguez, Gloria E. | Address on file | | | |
| 1938158 | Vazquez Rodriguez, Gloria E. | Address on file | | | |
| 1746733 | Vázquez Rodríguez, Gloribel | Address on file | | | |
| 1576385 | VAZQUEZ RODRIGUEZ, IVOMME | Address on file | | | |
| 2100770 | Vazquez Rodriguez, Ivonne | Address on file | | | |
| 1595740 | Vazquez Rodriguez, Jose A. | Address on file | | | |
| 1595740 | Vazquez Rodriguez, Jose A. | Address on file | | | |
| 1484927 | Vazquez Rodriguez, Ruben | Address on file | | | |
| 1484857 | VAZQUEZ RODRIGUEZ, RUBEN | Address on file | | | |
| 1574897 | Vazquez Rodriguez, Xavier O. | Address on file | | | |
| 2040482 | Vazquez Rodriquez , Jesus M. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1993688 | Vazquez Roman, Ruth B. | Address on file | | | |
| 573075 | Vazquez Rosado, Andres | Address on file | | | |
| 1587572 | Vazquez Rosado, Rafael A. | Address on file | | | |
| 1843630 | Vazquez Rosario, Modesto | Address on file | | | |
| 1194063 | VAZQUEZ SAAVEDRA, EDWARD | Address on file | | | |
| 1613609 | Vazquez Saez, Luis A | Address on file | | | |
| 1613627 | Vazquez Saez, Luis A | Address on file | | | |
| 1724667 | Vázquez Sánchez, Hector L. | Address on file | | | |
| 1724667 | Vázquez Sánchez, Hector L. | Address on file | | | |
| 1530938 | Vazquez Sanchez, Yaritza | Address on file | | | |
| 1530938 | Vazquez Sanchez, Yaritza | Address on file | | | |
| 719297 | VAZQUEZ SANDOVAL, MELISSA DEL C | Address on file | | | |
| 719297 | VAZQUEZ SANDOVAL, MELISSA DEL C | Address on file | | | |
| 1471186 | Vazquez Santana, Liduvina | Address on file | | | |
| 1471186 | Vazquez Santana, Liduvina | Address on file | | | |
| 1047840 | VAZQUEZ SANTANA, MAGDALENA | Address on file | | | |
| 1819593 | Vazquez Santell, Wanda I. | Address on file | | | |
| 1819593 | Vazquez Santell, Wanda I. | Address on file | | | |
| 26963 | VAZQUEZ SANTIAGO, ANGEL | Address on file | | | |
| 26963 | VAZQUEZ SANTIAGO, ANGEL | Address on file | | | |
| 1167691 | VAZQUEZ SANTIAGO, ANGEL R | Address on file | | | |
| 1625078 | Vazquez Santiago, Maria Isabel | Address on file | | | |
| 1740671 | Vazquez Santos, Albert | Address on file | | | |
| 1768931 | VAZQUEZ SEIJO, GLORIA | Address on file | | | |
| 1484576 | VAZQUEZ SEPULVEDA, WILMER | Address on file | | | |
| 1484655 | Vazquez Sepulveda, Wilmer | Address on file | | | |
| 1204711 | VAZQUEZ SOLIS, FELIX | Address on file | | | |
| 1627534 | Vazquez Soto, Claribel | Address on file | | | |
| 1549185 | Vazquez Soto, William | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 669683 | VAZQUEZ SUAREZ, IRAIDA | Address on file | | | |
| 1791971 | VAZQUEZ SUAREZ, LUZ E | Address on file | | | |
| 1648171 | Vazquez Tanon, Carmen | Address on file | | | |
| 1505835 | Vázquez Tirado, Sameda B. | Address on file | | | |
| 1642153 | Vázquez Torres, Heidi W. | Address on file | | | |
| 1854159 | Vazquez Torres, Juan | Address on file | | | |
| 2074140 | VAZQUEZ UMPIERRE, JOHANUEL | Address on file | | | |
| 1689654 | Vazquez Valentin, Luz C | Address on file | | | |
| 1753000 | Vazquez Vargas, Elizabeth | Address on file | | | |
| 1753000 | Vazquez Vargas, Elizabeth | Address on file | | | |
| 1752508 | VAZQUEZ VARGAS, LIZ | Address on file | | | |
| 1637631 | Vazquez Vega, Raymond | Address on file | | | |
| 1510622 | Vazquez Velazquez, Marisol | Address on file | | | |
| 1072278 | VAZQUEZ VELEZ, NORMA E | Address on file | | | |
| 1487726 | VAZQUEZ VELEZ, NORMA E | Address on file | | | |
| 1976110 | Vazquez Vicente, Glady I. | Address on file | | | |
| 1594800 | Vazquez, Damian Vazquez | Address on file | | | |
| 1590526 | Vazquez, Damian Vazquez | Address on file | | | |
| 1528521 | Vázquez, Jomarie | Address on file | | | |
| 1528521 | Vázquez, Jomarie | Address on file | | | |
| 1046963 | VAZQUEZ, LYNNETTE | Address on file | | | |
| 1778592 | VAZQUEZ, NANCY | Address on file | | | |
| 1790694 | Vazquez, Nilsa | Address on file | | | |
| 1768723 | Vazquez-Torres, Amarilis Milagros | Address on file | | | |
| 1605204 | Vega Adomo, Cristobal | Address on file | | | |
| 574256 | Vega Agosto, Jorge L | Address on file | | | |
| 1967215 | VEGA AGOSTO, JORGE L. | Address on file | | | |
| 1050745 | VEGA AGOSTO, MARIA C | Address on file | | | |
| 1815640 | Vega Almodovar, Flora E. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1669758 | Vega Arbelo, Eda L | Address on file | | | |
| 1249105 | VEGA ARROYO, LISANDRA | Address on file | | | |
| 1479009 | Vega Baez, Victor M | Address on file | | | |
| 1772619 | Vega Capeles, Rafael | Address on file | | | |
| 1580543 | VEGA CARBONELL, JOSE E | Address on file | | | |
| 1640562 | Vega Carmona, Lorna | Address on file | | | |
| 1676465 | Vega Centeno, Sandra | Address on file | | | |
| 1656683 | VEGA CLEMENTE, RAYMOND | Address on file | | | |
| 1639821 | Vega Cordero, Andrés R. | Address on file | | | |
| 1717191 | Vega Cortes, Miguel A | Address on file | | | |
| 574809 | VEGA CRUZ, JULIO | Address on file | | | |
| 1658374 | Vega Cruz, Tito | Address on file | | | |
| 574877 | VEGA DE JESUS, RAQUEL | Address on file | | | |
| 1814936 | Vega del Valle, Jose Luis | Address on file | | | |
| 1738785 | VEGA DELGADO, DANIEL | Address on file | | | |
| 1832539 | Vega Delgado, Edmee Militza | Address on file | | | |
| 2053023 | VEGA DELGADO, MARISOL | Address on file | | | |
| 302827 | VEGA DELGADO, MARISOL | Address on file | | | |
| 1989854 | Vega Diaz, Anibal | Address on file | | | |
| 212994 | VEGA DIAZ, HARRY O | Address on file | | | |
| 212994 | VEGA DIAZ, HARRY O | Address on file | | | |
| 212994 | VEGA DIAZ, HARRY O | Address on file | | | |
| 212994 | VEGA DIAZ, HARRY O | Address on file | | | |
| 574923 | Vega Diaz, Harry O. | Address on file | | | |
| 574923 | Vega Diaz, Harry O. | Address on file | | | |
| 1793431 | Vega Díaz, Harry O. | Address on file | | | |
| 1793431 | Vega Díaz, Harry O. | Address on file | | | |
| 1719495 | Vega Diaz, Luz A. | Address on file | | | |
| 2004108 | Vega Diaz, Maria de los Angeles | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1750670 | VEGA GARCIA, BRENDA IVETTE | Address on file | | | |
| 1727698 | VEGA GARCIA, CARMEN L. | Address on file | | | |
| 1214314 | Vega Garcia, Hector L. | Address on file | | | |
| 1531585 | Vega Garcia, Maria D. | Address on file | | | |
| 1571037 | VEGA GONZALEZ, ANTHONY | Address on file | | | |
| 1093875 | VEGA GONZALEZ, SOAMI | Address on file | | | |
| 1795980 | Vega Gonzalez, Waleska | Address on file | | | |
| 1100531 | Vega Gonzalez, Waleska | Address on file | | | |
| 575290 | VEGA HENCHYS, CARMEN G. | Address on file | | | |
| 828632 | VEGA HERNANDEZ, IRMALISSE | Address on file | | | |
| 1642951 | Vega Irizarry, Carmen I | Address on file | | | |
| 1104982 | VEGA IRIZARRY, YADIRA | Address on file | | | |
| 2112505 | Vega Marrero, Lourdes | Address on file | | | |
| 2112505 | Vega Marrero, Lourdes | Address on file | | | |
| 1905526 | Vega Matos, Lisette M. | Address on file | | | |
| 1896679 | Vega Maysonet , Carlos Juan | Address on file | | | |
| 2120343 | VEGA MENDOZA, DORAYMA | Address on file | | | |
| 1655569 | Vega Montalvo, Angel S. | Address on file | | | |
| 1570002 | VEGA MONTALVO, NELSON | Address on file | | | |
| 1850346 | Vega Montalvo, Nelson | Address on file | | | |
| 1094461 | VEGA MORALES, SONIA IVETTE | Address on file | | | |
| 828702 | VEGA NEGRON, JUAN | Address on file | | | |
| 1686045 | Vega Ortiz, Ramonita | Address on file | | | |
| 1762917 | VEGA ORTIZ, VIRGEN | Address on file | | | |
| 1484797 | Vega Pagan, Griselle | Address on file | | | |
| 2070172 | Vega Perez, Lucas | Address on file | | | |
| 2070172 | Vega Perez, Lucas | Address on file | | | |
| 2109056 | Vega Perez, Lucas | Address on file | | | |
| 2105627 | VEGA PEREZ, SHEILA LEE | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2105627 | VEGA PEREZ, SHEILA LEE | Address on file | | | |
| 1649547 | VEGA RAPACZ, VANESSA M | Address on file | | | |
| 1637151 | VEGA RESTO, MARTIN | Address on file | | | |
| 1679101 | Vega Rivas, Yolanda | Address on file | | | |
| 1885227 | Vega Rivera, Aileen | Address on file | | | |
| 828770 | VEGA RIVERA, BETTY | Address on file | | | |
| 1572699 | Vega Rivera, Diana E. | Address on file | | | |
| 1256012 | VEGA RIVERA, LUIS V | Address on file | | | |
| 1256012 | VEGA RIVERA, LUIS V | Address on file | | | |
| 286749 | Vega Rivera, Luz E | Address on file | | | |
| 1500100 | Vega Rivera, Maria M | Address on file | | | |
| 1674191 | Vega Rivera, Mildred | Address on file | | | |
| 1485890 | Vega Rodriguez, Alberto | Address on file | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | Address on file | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | Address on file | | | |
| 1986662 | VEGA RODRIGUEZ, RADAMES | Address on file | | | |
| 1986662 | VEGA RODRIGUEZ, RADAMES | Address on file | | | |
| 1841103 | Vega Rodriguez, Rosa Ivelisse | Address on file | | | |
| 1536225 | VEGA RODRÍGUEZ, ROSA IVELISSE | Address on file | | | |
| 1747293 | Vega Rodriguez, Sandra | Address on file | | | |
| 1666671 | Vega Rodriguez, Wanda I. | Address on file | | | |
| 1948594 | Vega Romero, Elizabeth | Address on file | | | |
| 1072535 | VEGA ROMERO, NORMA I | Address on file | | | |
| 1573871 | Vega Rosado, Silma J. | Address on file | | | |
| 1762717 | Vega Rosario, Nydia E. | Address on file | | | |
| 2044644 | VEGA RUIZ, ANTONIO | Address on file | | | |
| 2008153 | Vega Ruiz, Gamaliel | Address on file | | | |
| 1223039 | Vega Ruiz, Jaime E | Address on file | | | |
| 2064341 | Vega Ruiz, Michele | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1484405 | VEGA SANES, JOSE A. | Address on file | | | |
| 1484401 | Vega Sanes, Jose A. | Address on file | | | |
| 1056324 | VEGA SANTIAGO, MARILU | Address on file | | | |
| 576953 | VEGA SANTIAGO, ROXANY | Address on file | | | |
| 1621396 | Vega Santiago, Yadira | Address on file | | | |
| 1861417 | Vega Serrano, Ivette M | Address on file | | | |
| 1765061 | VEGA SUAREZ, ORLANDO | Address on file | | | |
| 1684300 | Vega Torres, Rosa E. | Address on file | | | |
| 1684300 | Vega Torres, Rosa E. | Address on file | | | |
| 590649 | VEGA TORRES, WALMARIE | Address on file | | | |
| 1667819 | Vega Trinidad, Heriberto | Address on file | | | |
| 1249721 | Vega Vales, Lizette | Address on file | | | |
| 1578889 | VEGA VALLE, GABRIEL | Address on file | | | |
| 1648359 | VEGA VARGAS, JOHN | Address on file | | | |
| 1749028 | Vega Vega, Damaris | Address on file | | | |
| 246191 | VEGA VEGA, JOSE A | Address on file | | | |
| 577329 | VEGA VEGA, LUIS | Address on file | | | |
| 2064289 | Vega Vidro, Lesbia Enid | Address on file | | | |
| 57652 | VEGA ZAMBRANA, BRENDA | Address on file | | | |
| 1848066 | Vega Zayas, Lydia Maria | Address on file | | | |
| 1635250 | Vega, Rut Torraca | Address on file | | | |
| 1779936 | Vega-Garcia, Miriam | Address on file | | | |
| 2117900 | Vega-Medez, Miguel A. | Address on file | | | |
| 1751088 | Vega-Morales, Marta | Address on file | | | |
| 585350 | VEGUILLA FIGUEROA, VICTOR | Address on file | | | |
| 585350 | VEGUILLA FIGUEROA, VICTOR | Address on file | | | |
| 939960 | VEGUILLA FLORES, WANDA G | Address on file | | | |
| 1920007 | Veguilla Gonzalez, Julio A | Address on file | | | |
| 1920007 | Veguilla Gonzalez, Julio A | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1920007 | Veguilla Gonzalez, Julio A | Address on file | | | |
| 1992856 | Velazquez Agosto, Marcial | Address on file | | | |
| 1945253 | Velazquez Alverio, Leslie Ann | Address on file | | | |
| 1995990 | Velazquez Alverio, Nydia E. | Address on file | | | |
| 2008928 | VELAZQUEZ ALVIRA, EVELYN | Address on file | | | |
| 2008928 | VELAZQUEZ ALVIRA, EVELYN | Address on file | | | |
| 1915113 | Velazquez Arrieta, Eugenia P. | Address on file | | | |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | Address on file | | | |
| 1694214 | Velazquez Arroyo, Angela Luisa | Address on file | | | |
| 1210420 | VELAZQUEZ ARROYO, GLADYS | Address on file | | | |
| 1785470 | Velazquez Batista, Rosa M | Address on file | | | |
| 1731459 | Velazquez Caez, Elis | Address on file | | | |
| 915014 | VELAZQUEZ CALDERON, LIANABEL | Address on file | | | |
| 1692113 | Velazquez Calderon, Wilfredo | Address on file | | | |
| 1906261 | Velazquez Carrasquillo, Luz E. | Address on file | | | |
| 1906261 | Velazquez Carrasquillo, Luz E. | Address on file | | | |
| 1991719 | VELAZQUEZ DELGADO, CARLOS R | Address on file | | | |
| 1576051 | VELAZQUEZ DIAZ, ANTONIO | Address on file | | | |
| 1576051 | VELAZQUEZ DIAZ, ANTONIO | Address on file | | | |
| 1906657 | Velazquez Hernandez , Mayra | Address on file | | | |
| 1060268 | VELAZQUEZ HERNANDEZ, MAYRA | Address on file | | | |
| 1826205 | VELAZQUEZ IRIZARRY, MARITZA | Address on file | | | |
| 1626762 | Velazquez Irizarry, Patricia | Address on file | | | |
| 1772258 | Velazquez Jimenez, Ramon L | Address on file | | | |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | Address on file | | | |
| 2015186 | Velazquez Martinez, Juan Ramon | Address on file | | | |
| 385725 | VELAZQUEZ MARTINEZ, OSCAR E. | Address on file | | | |
| 1549212 | Velazquez Millan, Mariotti | Address on file | | | |
| 1639042 | VELAZQUEZ MONTALVO, IRVISON | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1669748 | Velazquez Montalvo, Irvison | Address on file | | | |
| 2067245 | VELAZQUEZ MONTILVO, NOANGEL | Address on file | | | |
| 2067245 | VELAZQUEZ MONTILVO, NOANGEL | Address on file | | | |
| 2021706 | Velazquez Morales, Mere L. | Address on file | | | |
| 1582739 | VELAZQUEZ NATAL, ARMANDO L | Address on file | | | |
| 1647846 | VELAZQUEZ NATAL, ARMANDO L. | Address on file | | | |
| 2075511 | VELAZQUEZ NIEVES, MARIBEL | Address on file | | | |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | Address on file | | | |
| 1767379 | VELAZQUEZ OROZCO, ORLANDO | Address on file | | | |
| 1572047 | VELAZQUEZ ORTIZ, MAYRA S. | Address on file | | | |
| 1944505 | VELAZQUEZ OSORIO, MARILENA | Address on file | | | |
| 1874199 | Velazquez Osorio, Marilena | Address on file | | | |
| 578901 | VELAZQUEZ OSORIO, MARILENA | Address on file | | | |
| 1908003 | Velazquez Osorio, Marilena | Address on file | | | |
| 1508882 | Velazquez Pacheco, Myrna Iris | Address on file | | | |
| 1649382 | VELAZQUEZ PAGAN, JOSE M. | Address on file | | | |
| 2120848 | Velazquez Rivera, Heriberto | Address on file | | | |
| 1822193 | VELAZQUEZ RIVERA, HIRAM | Address on file | | | |
| 1822193 | VELAZQUEZ RIVERA, HIRAM | Address on file | | | |
| 1965748 | Velazquez Rodriguez, Luis | Address on file | | | |
| 1092445 | VELAZQUEZ ROSARIO, SANTY | Address on file | | | |
| 1824844 | Velazquez Saez, Brindis M. | Address on file | | | |
| 1510730 | Velazquez Santiago, Hector A. | Address on file | | | |
| 1869149 | Velazquez Santiago, Jorge L. | Address on file | | | |
| 1622202 | Velazquez Santiago, Maria M. | Address on file | | | |
| 1056708 | VELAZQUEZ SANTIAGO, MARILYN | Address on file | | | |
| 2041853 | Velazquez Soto, Isaac | Address on file | | | |
| 1634310 | Velazquez Suren, Lydia | Address on file | | | |
| 1950113 | Velazquez Suren, Rosa Enid | Address on file | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1477749 | VELAZQUEZ VEGA , JOSE M | Address on file | | | |
| 2075492 | Velazquez, Migdalia Rosario | Address on file | | | |
| 1737906 | Velazquez, Mildred | Address on file | | | |
| 1672950 | Velazquez, Nayda | Address on file | | | |
| 1213126 | VELEZ ACEVEDO, HAYDEE | Address on file | | | |
| 1213126 | VELEZ ACEVEDO, HAYDEE | Address on file | | | |
| 1609571 | Velez Alvarez, Mayra | Address on file | | | |
| 1602029 | Velez Arocho, Cynthia M. | Address on file | | | |
| 1241667 | VELEZ ARROYO, JUAN E | Address on file | | | |
| 829252 | VELEZ BAERGA, LESLIE A. | Address on file | | | |
| 1639559 | VELEZ BERDECIA, CARMEN L | Address on file | | | |
| 1504286 | Velez Cabrera, Marie O | Address on file | | | |
| 1504286 | Velez Cabrera, Marie O | Address on file | | | |
| 1749198 | Vélez Cacho, Myrna L. | Address on file | | | |
| 1749198 | Vélez Cacho, Myrna L. | Address on file | | | |
| 1746440 | Velez Candelaria, Maria del Carmen | Address on file | | | |
| 1589412 | Velez Caraballo, Maria E. | Address on file | | | |
| 915898 | VELEZ CARDONA, LUCAS R | Address on file | | | |
| 1500865 | Velez Carrion, Zulma I. | Address on file | | | |
| 1609460 | Velez Castro, Maria de L. | Address on file | | | |
| 1947536 | Velez Castro, Maria M. | Address on file | | | |
| 1586051 | VELEZ CEDENO, ELVIN | Address on file | | | |
| 1177162 | VELEZ CLASS, CARLOS I. | Address on file | | | |
| 1814505 | VELEZ COLLAZO, ANGEL G | Address on file | | | |
| 1797811 | Velez Crespo, Luis Antonio | Address on file | | | |
| 2006627 | Velez Crespo, Nathanael | Address on file | | | |
| 1208959 | VELEZ CRUZ, GERTRUDIS | Address on file | | | |
| 1742486 | Velez Davila, Yanira | Address on file | | | |
| 1590597 | Velez De Leon, Marisol | Address on file | | | |

Exhibit A
Notice Parties Service List
Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1645472 | VELEZ DIAZ, CARLOS I | Address on file | | | |
| 1582560 | Velez Escobales, Maria de L | Address on file | | | |
| 1944169 | VELEZ ESCOBALES, MARIBEL | Address on file | | | |
| 1496740 | Velez Galarza, Jacqueline | Address on file | | | |
| 1247281 | VELEZ GERENA, LEOMAR | Address on file | | | |
| 1711302 | Velez Gonzalez, Aida | Address on file | | | |
| 580896 | Velez Gonzalez, Angel A | Address on file | | | |
| 1601065 | VELEZ GONZALEZ, FRANCES | Address on file | | | |
| 1601065 | VELEZ GONZALEZ, FRANCES | Address on file | | | |
| 1466626 | VELEZ GONZALEZ, FRANCISCO | Address on file | | | |
| 1550817 | Velez Gonzalez, Limarie | Address on file | | | |
| 581010 | VELEZ GONZALEZ, YANIRA S. | Address on file | | | |
| 1509857 | VELEZ GORGAS, ANA M. | Address on file | | | |
| 1815686 | VELEZ GUARDIOLA, LOURDES | Address on file | | | |
| 1508849 | Vélez Hernández, Glorivel | Address on file | | | |
| 2073101 | Velez Hernandez, Luis A. | Address on file | | | |
| 1696322 | Velez Hervas, Florencio | Address on file | | | |
| 1766855 | Velez Juarbe, Arnaldo L | Address on file | | | |
| 1631916 | VELEZ LABOY, NELIDA | Address on file | | | |
| 1994281 | Velez Lopez, Gilbert Ettiennie | Address on file | | | |
| 1211439 | VELEZ LOPEZ, GLORISA D | Address on file | | | |
| 1545712 | Velez Marrero, Carlos A. | Address on file | | | |
| 581365 | VELEZ MARTINEZ , DORA E | Address on file | | | |
| 1745547 | Velez Martinez, Ana L. | Address on file | | | |
| 1069586 | VELEZ MARTINEZ, NELSON | Address on file | | | |
| 333650 | VELEZ MATTEI, MILAGROS | Address on file | | | |
| 333650 | VELEZ MATTEI, MILAGROS | Address on file | | | |
| 1209537 | Velez Melendez, Gilberto | Address on file | | | |
| 1524148 | VELEZ MELENDEZ, VICTOR M | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 706290 | VELEZ MELON, LYMARIS | Address on file | | | | |
| 706290 | VELEZ MELON, LYMARIS | Address on file | | | | |
| 706290 | VELEZ MELON, LYMARIS | Address on file | | | | |
| 706290 | VELEZ MELON, LYMARIS | Address on file | | | | |
| 1808996 | Velez Mercado, Brunilda | Address on file | | | | |
| 1993857 | Velez Morales, Ernesto | Address on file | | | | |
| 1999778 | Velez Morales, Lissette | Address on file | | | | |
| 2061543 | VELEZ NEGRON, MADELINE | Address on file | | | | |
| 1443950 | Velez Negron, Milagros | Address on file | | | | |
| 1616829 | Velez Nieves, Evelyn | Address on file | | | | |
| 1972574 | Velez Nieves, Petribel | Address on file | | | | |
| 1987462 | Velez Nieves, Sandra | Address on file | | | | |
| 2010511 | Velez Nievez, Teresa D. | Address on file | | | | |
| 582059 | VELEZ PEREZ, NANCY | Address on file | | | | |
| 878896 | VELEZ PEREZ, NANCY | Address on file | | | | |
| 878896 | VELEZ PEREZ, NANCY | Address on file | | | | |
| 1097461 | VELEZ PRIETO, ANGELA | Address on file | | | | |
| 1097461 | VELEZ PRIETO, ANGELA | Address on file | | | | |
| 1482726 | Velez Quinones, Luis E | Address on file | | | | |
| 2039381 | Velez Ramos, Zuleida M. | Address on file | | | | |
| 1804798 | VELEZ RIVERA, EFRAIN | Address on file | | | | |
| 1614642 | VELEZ RIVERA, WILLIE | Address on file | | | | |
| 1614303 | Velez Rodriguez, Elizamir | Address on file | | | | |
| 1748266 | VELEZ RODRIGUEZ, ELYDIA M | Address on file | | | | |
| 1986455 | Velez Rodriguez, Gloria Esther | Address on file | | | | |
| 582515 | VELEZ RODRIGUEZ, HERMINIA | Address on file | | | | |
| 2030295 | VELEZ RODRIGUEZ, IVETTE | Address on file | | | | |
| 1509494 | Velez Rodriguez, Linette | Address on file | | | | |
| 1876618 | Velez Rodriguez, Mario J. | Address on file | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 2014639 | Velez Rodriguez, Myriam E. | Address on file | | | |
| 1516148 | Velez Rodriguez, Roberto J | Address on file | | | |
| 1090246 | VELEZ RODRIGUEZ, RUTH | Address on file | | | |
| 1757668 | Velez Rosa, Ramon | Address on file | | | |
| 1757668 | Velez Rosa, Ramon | Address on file | | | |
| 1831412 | Velez Rosado, David | Address on file | | | |
| 1585303 | VELEZ ROSADO, MARIA R. | Address on file | | | |
| 1090060 | Velez Rosado, Ruth H | Address on file | | | |
| 2111658 | Velez Ruiz, Irack A. | Address on file | | | |
| 1614600 | VELEZ SANCHEZ, ADYMAR | Address on file | | | |
| 1483506 | Velez Santiago, Emanuelle | Address on file | | | |
| 582875 | VELEZ SANTIAGO, EMMA R | Address on file | | | |
| 1997806 | Velez Seda, Jose L. | Address on file | | | |
| 2077677 | VELEZ SUAREZ, CAROLINE | Address on file | | | |
| 1567968 | Velez Torres, Emiliano J | Address on file | | | |
| 1806473 | Velez Torres, Ines | Address on file | | | |
| 1764679 | Velez Torres, Nilsa M. | Address on file | | | |
| 2036996 | Velez Valentin, Angel M. | Address on file | | | |
| 2002718 | Velez Vazquez, Carolyn | Address on file | | | |
| 1964609 | VELEZ VERA, JOSUE | Address on file | | | |
| 1196088 | VELEZ, EILEEN HERNANDEZ | Address on file | | | |
| 1534388 | VELEZ, JACQUELINE | Address on file | | | |
| 1500196 | Velez, Luis E | Address on file | | | |
| 1491694 | Velez, Luis E. | Address on file | | | |
| 598233 | VELEZ, ZARELDA CINTRON | Address on file | | | |
| 1656951 | Velez-Velazquez, Maria M. | Address on file | | | |
| 1648735 | Vélez-Velázquez, María M. | Address on file | | | |
| 1911517 | Vellon Sanchez, Jose M. | Address on file | | | |
| 583606 | VENCCHINI ZAYAS, GLORIA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 583606 | VENCCHINI ZAYAS, GLORIA | Address on file | | | |
| 1250745 | VENCEBI RIVERA, LOURDES | Address on file | | | |
| 2063763 | Venes Medina, Alex | Address on file | | | |
| 1715032 | Venezuela Lopez, Edgardo L. | Address on file | | | |
| 1185802 | VENTURA GARCIA, CORALY | Address on file | | | |
| 1815457 | Vequilla Figueroa, Victor Manuel | Address on file | | | |
| 2124267 | Vera Alma, Eliot E. | Address on file | | | |
| 1836308 | Vera Aristud, Maria De Lourdes | Address on file | | | |
| 2047433 | Vera Gonzalez, Gaspar A. | Address on file | | | |
| 1884394 | Vera Martinez, Ketty I. | Address on file | | | |
| 104327 | VERA NEGRON, CONSUELO | Address on file | | | |
| 1755228 | Vera Negrón, Shara L. | Address on file | | | |
| 1187207 | VERA NIEVES, DAMARIS | Address on file | | | |
| 1101963 | VERA TORRES, WIDNA | Address on file | | | |
| 1820915 | Vera Umpierre, Ricardo E. | Address on file | | | |
| 584142 | VERA UMPIERRE, RITA MARIA | Address on file | | | |
| 1548376 | VERA VARGAS, OMAYRA | Address on file | | | |
| 1731491 | VERA VARGAS, OMAYRA | Address on file | | | |
| 1174979 | VERAY, BRENDA | Address on file | | | |
| 1968020 | Vergara Santaella, Rose | Address on file | | | |
| 1968020 | Vergara Santaella, Rose | Address on file | | | |
| 1072543 | VIALIZ HERNANDEZ, NORMA I | Address on file | | | |
| 1870789 | Viana DeJesus, Betsabe | Address on file | | | |
| 2042156 | VICENS AGUILAR, MARISOL | Address on file | | | |
| 1054658 | VICENS RIVERA, MARIA T | Address on file | | | |
| 1087947 | VICENTE LOPEZ, ROSA H | Address on file | | | |
| 1090264 | VICENTE MARTINEZ, RUZ | Address on file | | | |
| 1563397 | Vicente Santiago, Maribel | Address on file | | | |
| 1539207 | Vicente Vazquez, Caonabo | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | Address | | | | |
|---|---|---|---|---|---|---|
| 1072858 | VICENTY RODRIGUEZ, NYDIA E | Address on file | | | | |
| 919808 | VICENTY TRINIDAD, MARA | Address on file | | | | |
| 1698180 | Victor Jesus Ramirez Velez | Address on file | | | | |
| 1752802 | VÍCTOR M. VÁZQUEZ BRAÑA | Address on file | | | | |
| 1718320 | VICTORIA CASTELLANOS, BLANCA M | Address on file | | | | |
| 1753293 | Victoria Garcia Montalvo | Address on file | | | | |
| 1753293 | Victoria Garcia Montalvo | Address on file | | | | |
| 1821521 | VIDAL AFANADOR, JOEL | Address on file | | | | |
| 1514449 | VIDAL CARRERAS, JUAN R. | Address on file | | | | |
| 1514449 | VIDAL CARRERAS, JUAN R. | Address on file | | | | |
| 586155 | VIDAL DEL VALLE, MARIA M | Address on file | | | | |
| 2040883 | Vidal Gil, Eddie | Address on file | | | | |
| 849454 | VIDAL RIVERA, RAFAEL | Address on file | | | | |
| 1880557 | VIDRO PAGAN, MARTA J | Address on file | | | | |
| 1880557 | VIDRO PAGAN, MARTA J | Address on file | | | | |
| 1825326 | Viera Camacho, Joyce L. | Address on file | | | | |
| 1702270 | Viera Cardona, Aura E. | Address on file | | | | |
| 1502626 | Viera Corchado, Evelyn Alba | Address on file | | | | |
| 2071106 | VIERA ENCARNACION, ANGEL FRANCISCO | Address on file | | | | |
| 2071106 | VIERA ENCARNACION, ANGEL FRANCISCO | Address on file | | | | |
| 1935698 | VIERA ENCARNACION, VICTOR MANUEL | Address on file | | | | |
| 1935698 | VIERA ENCARNACION, VICTOR MANUEL | Address on file | | | | |
| 1126615 | VIERA GONZALEZ, NORA | Address on file | | | | |
| 1126615 | VIERA GONZALEZ, NORA | Address on file | | | | |
| 1649650 | VIERA MENDOZA, ANGEL L. | Address on file | | | | |
| 1545703 | Viera Oliveras, Mayra | Address on file | | | | |
| 1545703 | Viera Oliveras, Mayra | Address on file | | | | |
| 1982102 | Viera Ortiz, Elizabeth | Address on file | | | | |
| 1674162 | Viera Rodriguez, Sheleph M. | Address on file | | | | |

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1485500 | Viera Tirado, Francisco | Address on file | | | |
| 1900108 | Vieta Rivera, Maria E. | Address on file | | | |
| 1503477 | Vigo Soto, Julian J. | Address on file | | | |
| 1878989 | Vilario-Suarez, Hector L. | Address on file | | | |
| 1908240 | Vilaro Suarez, Hector L. | Address on file | | | |
| 1048858 | VILLAFANE BLANCO, MANUEL | Address on file | | | |
| 587186 | VILLAFANE BLANCO, MANUEL | Address on file | | | |
| 1605296 | VILLAFANE DEYACK, EILEEN C. | Address on file | | | |
| 2042953 | Villafane Perez, Denise | Address on file | | | |
| 1493795 | Villafane Riera, Rafael | Address on file | | | |
| 1567480 | VILLAFANE ROBLES, AMARILYS | Address on file | | | |
| 1699142 | VILLAFANE SASTRE, WILLANY'S | Address on file | | | |
| 1552940 | Villafane Soto, Marta | Address on file | | | |
| 1739125 | Villafane, Juhannie | Address on file | | | |
| 1730586 | VILLALOBOS CRUZ, MARILYN | Address on file | | | |
| 1709928 | Villalobos Rivera, Julia | Address on file | | | |
| 1669541 | Villalobos Rivera, Maria L | Address on file | | | |
| 1484866 | VILLAMIL BONILLA, AIDA L | Address on file | | | |
| 1369565 | VILLAMIL HERRANS, ROSA M. | Address on file | | | |
| 1502835 | Villamil Herrans, Victor A | Address on file | | | |
| 587659 | VILLAMIL MORALES, VINELZA E. | Address on file | | | |
| 1617841 | Villamil Rodriquez, Angel A. | Address on file | | | |
| 1589752 | VILLANUEVA CARDONA, CARLOS R | Address on file | | | |
| 1795393 | VILLANUEVA CARDONA, CARLOS R. | Address on file | | | |
| 1661839 | Villanueva Cardona, Nelson | Address on file | | | |
| 1764964 | Villanueva Classen, Alberto A. | Address on file | | | |
| 1105842 | VILLANUEVA DIAZ, YARINNETTE M. | Address on file | | | |
| 1665481 | VILLANUEVA FIGUEROA, IVETTE M. | Address on file | | | |
| 2053667 | Villanueva Figueroa, Luz E. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1602108 | Villanueva Lloret, Lourdes | Address on file | | | |
| 1063286 | VILLANUEVA LOPEZ, MIGUEL A | Address on file | | | |
| 1063286 | VILLANUEVA LOPEZ, MIGUEL A | Address on file | | | |
| 2088551 | Villanueva Martinez, Jaime O. | Address on file | | | |
| 1108211 | VILLANUEVA MENDEZ, ZORYMAR | Address on file | | | |
| 1782021 | Villanueva Muniz, Ulises | Address on file | | | |
| 1762088 | Villanueva Ocasio, Evelyn | Address on file | | | |
| 26028 | VILLANUEVA PEREZ, ANGEL L | Address on file | | | |
| 1810474 | Villanueva Rosa, Jorge R | Address on file | | | |
| 2047192 | Villanueva Villa, Jose A. | Address on file | | | |
| 1600983 | Villanueva, Albert | Address on file | | | |
| 1600983 | Villanueva, Albert | Address on file | | | |
| 1986424 | Villareal Lopez, Neysa Z. | Address on file | | | |
| 1474318 | Villarreal Cruz, Jose M | Address on file | | | |
| 1550884 | Villavicencio Camacho, Nilda | Address on file | | | |
| 1587961 | Villazon Soto, Glicet | Address on file | | | |
| 1584221 | Villegas Alecia, Hipolito | Address on file | | | |
| 1158432 | VILLEGAS ALVAREZ, AIDA L | Address on file | | | |
| 1099106 | Villegas Correa, Víctor | Address on file | | | |
| 1892144 | Villegas Couret, Rosario | Address on file | | | |
| 1531853 | Villegas Echevarria, Betsaida | Address on file | | | |
| 2004568 | Villegas Encarnacion, Jose M. | Address on file | | | |
| 2080230 | Villegas Encarnacion, Jose M. | Address on file | | | |
| 2080230 | Villegas Encarnacion, Jose M. | Address on file | | | |
| 1631118 | Villegas Garcia, Dhyalma | Address on file | | | |
| 1870259 | Villegas Laboy, Vicente | Address on file | | | |
| 1619032 | Villegas Ramos, Ana I. | Address on file | | | |
| 1171807 | VILLEGAS ROMAN, AURORA | Address on file | | | |
| 670181 | VIRELLA CABRERA, IRIS M | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1070677 | VIRELLA RODRIGUEZ, NILDA | Address on file | | | |
| 1950831 | Virella Santa, Rosalyn A. | Address on file | | | |
| 1950831 | Virella Santa, Rosalyn A. | Address on file | | | |
| 2142790 | Virella Santa, Rosalyn D. | Address on file | | | |
| 2142790 | Virella Santa, Rosalyn D. | Address on file | | | |
| 1635598 | Virella, Brenda L. | Address on file | | | |
| 1099807 | VIRGINIA FERNANDEZ SILVA | Address on file | | | |
| 1590721 | Virola Collazo, Ana G | Address on file | | | |
| 2024990 | Virola Cruz, Yolanda | Address on file | | | |
| 1545714 | VIROLA FIGUEROA, ROSA M | Address on file | | | |
| 2073684 | Viruet Cartagena, Juan A. | Address on file | | | |
| 2048083 | VIRUET DEL RIO, ROSA M | Address on file | | | |
| 491747 | VIRUET DEL RIO, ROSA M | Address on file | | | |
| 1879350 | Viruet Maldonado, Reinaldo | Address on file | | | |
| 1577095 | Viruet Rivera, Milagros | Address on file | | | |
| 1629281 | VIRUET, JAHAYRA CRUZ | Address on file | | | |
| 1787007 | VISALDEN VAZQUEZ, JULIA M | Address on file | | | |
| 1466074 | VISBAL DE SANTOS, GLADYS NILDA | Address on file | | | |
| 1725165 | Vitali, Edwin | Address on file | | | |
| 1566817 | VIVES FIGUEROA, ANA ROSA | Address on file | | | |
| 589698 | VIVES FIGUEROA, EVA D. | Address on file | | | |
| 589732 | VIVES RODRIGUEZ, ZORAIDA | Address on file | | | |
| 1747337 | Vizcarrondo - Garcia, Ana | Address on file | | | |
| 1856005 | Vizcarrondo Cordero, Wanda I. | Address on file | | | |
| 1750421 | VIZCARRONDO FIGUEROA, SARA E | Address on file | | | |
| 855593 | VIZCARRONDO IRIZARRY, CARLOS L. | Address on file | | | |
| 1583500 | VIZCARRONDO PEREZ, ADA E E | Address on file | | | |
| 1583500 | VIZCARRONDO PEREZ, ADA E E | Address on file | | | |
| 1567080 | VIZCARRONDO RIVERA, MIGUEL A | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1588450 | Vizcarrondo Sanchez, Heciris V. | Address on file | | | |
| 1588450 | Vizcarrondo Sanchez, Heciris V. | Address on file | | | |
| 590553 | WALKER AYALA, DAMARIS | Address on file | | | |
| 1852311 | Walker Calderon, Iris J | Address on file | | | |
| 1771254 | Walker Diaz, Mirella | Address on file | | | |
| 1225016 | WALKER GUZMAN, JAVIER U | Address on file | | | |
| 1225016 | WALKER GUZMAN, JAVIER U | Address on file | | | |
| 1760100 | Walle Rosado, Francine M | Address on file | | | |
| 1613344 | WANDA I. RIVERA ROJAS AND JOSE A. GALLART MARQUES | Address on file | | | |
| 1158924 | WARNER MENDEZ, ALBA A | Address on file | | | |
| 2136249 | Weber Lopez, Rebecca | Address on file | | | |
| 1812597 | WEBER RODRIGUEZ, ALIDA M | Address on file | | | |
| 1805563 | WEBER RODRIGUEZ, INGRID | Address on file | | | |
| 1093535 | WEIR SANTIAGO, SHIRLEY | Address on file | | | |
| 1648236 | Western Morales, Luz Idalia | Address on file | | | |
| 1753271 | Whitehead, Carmen L | Address on file | | | |
| 1754938 | Whitehead, Jimmy | Address on file | | | |
| 1754938 | Whitehead, Jimmy | Address on file | | | |
| 1920141 | WI CRUZ, WILFREDO | Address on file | | | |
| 1210425 | WILLIAMS BRIDGEWATER, GLADYS | Address on file | | | |
| 1822549 | Williams Nieves, Sonia E. | Address on file | | | |
| 1611240 | Wilson-Magris, Judith | Address on file | | | |
| 1965623 | Y Colon Rivera, Sheila | Address on file | | | |
| 2050047 | Y. Cosme Pitre , Ivette | Address on file | | | |
| 594763 | YADIRA GINES SANCHEZ | Address on file | | | |
| 1654672 | YAMBO AGUADA, SONIA E. | Address on file | | | |
| 1654672 | YAMBO AGUADA, SONIA E. | Address on file | | | |
| 1596290 | Yambo Negron, Nixza L | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1631978 | Yambo Negron, Nixza L. | Address on file | | | |
| 1804867 | Yancy Crespo, Laura I. | Address on file | | | |
| 1105641 | YANIRA S VELEZ GONZALEZ | Address on file | | | |
| 595610 | YANIRA VARGAS GONZALEZ | Address on file | | | |
| 1545462 | Yeampierre Adorno, Damaris | Address on file | | | |
| 1915947 | YEJO LUQUIS, CARMEN A. | Address on file | | | |
| 1774639 | Yero Reyes, Sarahi | Address on file | | | |
| 842782 | YOBOBYS FERRER, DIANA I | Address on file | | | |
| 1106735 | YOLANDA GONZALEZ MEDINA | Address on file | | | |
| 1565023 | Yolanda Rivera, Carmen | Address on file | | | |
| 2057279 | Ysland Eusebio, Luisa | Address on file | | | |
| 2020750 | Yulfo Blas, Candido A | Address on file | | | |
| 1221716 | ZABALA CARRASQUILLO, IVELISSE Y | Address on file | | | |
| 851606 | Zabala Galarza, Yahaida D. | Address on file | | | |
| 1097757 | Zabala Rodriguez, Vicente | Address on file | | | |
| 1616010 | Zacarias Rico, Yesenia | Address on file | | | |
| 1107555 | ZAIDA RAMOS CLEMENTE | Address on file | | | |
| 1809805 | ZALDUONDO DELGADO, CLARIBEL | Address on file | | | |
| 1806606 | Zambrana Cruz, Digjoan | Address on file | | | |
| 2048328 | Zambrana Cruz, Gisela | Address on file | | | |
| 1627855 | Zambrana Cruz, Norma | Address on file | | | |
| 1187947 | ZAMBRANA RAMOS, DANIEL | Address on file | | | |
| 1192524 | ZAMBRANA ROIG, EDGARDO LUIS | Address on file | | | |
| 1207275 | ZAMBRANA ROSADO, FRANKLIN | Address on file | | | |
| 1502453 | Zamor Echevarria, Javier | Address on file | | | |
| 1603169 | Zamora Quiles, Melva G | Address on file | | | |
| 1530925 | Zamora Vázquez, Lidysvett | Address on file | | | |
| 1817235 | Zamora-Santos, Juan Jose | Address on file | | | |
| 2096082 | Zamot Salgado, Brenda G. | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1572861 | Zapata Oliveras, Sheryll R. | Address on file | | | |
| 1676461 | Zapata Rivera, Mariluz | Address on file | | | |
| 1108112 | ZARATE VILLARD, ZORAIDA R | Address on file | | | |
| 1171553 | ZAVALA GUILLEN, AURA M | Address on file | | | |
| 1750437 | Zayas Berrios, Lucy | Address on file | | | |
| 1498669 | Zayas Burgos, Hugo I | Address on file | | | |
| 1566785 | ZAYAS CEDENO, LILLIAN | Address on file | | | |
| 1566785 | ZAYAS CEDENO, LILLIAN | Address on file | | | |
| 1516863 | ZAYAS CINTRON, IVELISSE | Address on file | | | |
| 1221717 | ZAYAS CINTRON, IVELISSE | Address on file | | | |
| 1810098 | Zayas Colon, Carmen Lourdes | Address on file | | | |
| 1629415 | Zayas Colon, Felix Armando | Address on file | | | |
| 1506677 | ZAYAS COLON, RICARDO | Address on file | | | |
| 1816299 | ZAYAS DAVILA, IRMAHE | Address on file | | | |
| 1596190 | Zayas De Jesús, Juan L. | Address on file | | | |
| 1596190 | Zayas De Jesús, Juan L. | Address on file | | | |
| 1763778 | Zayas Del Valle, Dalila I | Address on file | | | |
| 913289 | ZAYAS DIAZ, JUAN | Address on file | | | |
| 1974646 | Zayas Diaz, Juanita | Address on file | | | |
| 1246206 | ZAYAS ESCUDERO, KELLY L | Address on file | | | |
| 1648480 | ZAYAS HERNANDEZ, JAVIER R | Address on file | | | |
| 1600272 | ZAYAS LOPEZ, MARIA DEL C. | Address on file | | | |
| 1951372 | Zayas Martinez, Luz Nereida | Address on file | | | |
| 1676524 | Zayas Matos, Lesley Ann | Address on file | | | |
| 1709613 | ZAYAS MORENO, MARIBEL | Address on file | | | |
| 830333 | ZAYAS ORTIZ, CAROLYN | Address on file | | | |
| 1668900 | Zayas Ortiz, Maria I. | Address on file | | | |
| 1598267 | Zayas Perez, Idalia | Address on file | | | |
| 1603489 | Zayas Raul, Ramos | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List

Served via first class mail

| | | | | | |
|---|---|---|---|---|---|
| 1508612 | ZAYAS RIVERA, RUBEN | Address on file | | | |
| 1961569 | Zayas Santiago, Elizzer | Address on file | | | |
| 356148 | ZAYAS SERRANO, NAYDA | Address on file | | | |
| 356148 | ZAYAS SERRANO, NAYDA | Address on file | | | |
| 1540971 | Zayas Torres, Lourdes Y. | Address on file | | | |
| 1577631 | Zayas Vendrell, Mildred | Address on file | | | |
| 2004028 | ZAYAS, ARMANDO | Address on file | | | |
| 909332 | ZEDA AMILL, JOSE E | Address on file | | | |
| 851820 | ZENAIDA ENID BEZAREZ MORALES | Address on file | | | |
| 1610966 | Zeno Santiago, Elvis R. | Address on file | | | |
| 1610966 | Zeno Santiago, Elvis R. | Address on file | | | |
| 1247705 | ZENO SANTIAGO, LESLIE R | Address on file | | | |
| 1901491 | Zeno Santiago, Leslie R. | Address on file | | | |
| 1605108 | ZENO SERRANO, ITZA Y | Address on file | | | |
| 1662081 | ZENO SERRANO, SANDRA | Address on file | | | |
| 1776039 | Zoe Santiago, Myrna | Address on file | | | |
| 1310727 | ZORAYA TORRES VALENTIN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit B**

SRF 48893

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

---

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et
al.*,

               Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---

**NOTICE OF FILING OF SECOND**
**ADMINISTRATIVE CLAIMS RESOLUTION STATUS NOTICE**

---

To the Honorable United States District Judge Laura Taylor Swain:

     1.     On March 12, 2020, this Court entered the *Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief* [ECF No. 12274] (the "ACR Order"). The ACR Order authorized the Commonwealth of Puerto Rico (the "Commonwealth"), the Puerto Rico Highways and Transportation Authority ("HTA"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Electric Power Authority ("PREPA"), and the Puerto Rico Public Buildings Authority ("PBA," and together with the Commonwealth, HTA, ERS, and PREPA, the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567- LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566- LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK- 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Debtors") to resolve certain Pension/Retiree Claims, Tax Refund Claims, Public Employee Claims, and Grievance Claims (each as defined in the ACR Order) using the Debtors' existing administrative reconciliation processes ("Administrative Claims Reconciliation") in accordance with the procedures contained in Exhibit A to the ACR Order (the "ACR Procedures").

2.        Pursuant to Paragraph 5 of the ACR Procedures, the Debtors hereby respectfully submit their *Second Administrative Claims Reconciliation Status Notice*, attached hereto as Exhibit A (the "Second ACR Status Notice").  The Second ACR Status Notice provides an update to the Court regarding the status of claims transferred into the ACR Procedures on July 10, 2020 (the "First ACR Designated Claims") through the *First Notice of Transfer of Claims to Administrative Claims Reconciliation* [ECF No. 13603], on September 8, 2020 (the "Second ACR Designated Claims") through the *Second Notice of Transfer of Claims to Administrative Claims Reconciliation* [ECF No. 14182], on October 22, 2020 (the "Third ACR Designated Claims") through the *Third Notice of Transfer of Claims to Administrative Claims Reconciliation* [ECF No. 14785], on November 6, 2020 (the "Fourth ACR Designated Claims") through the *Fourth Notice of Transfer of Claims to Administrative Claims Reconciliation* [ECF No. 15027], on November 11, 2020 (the "Fifth ACR Designated Claims") through the *Fifth Notice of Transfer of Claims to Administrative Claims Reconciliation* [ECF No. 15086], and on November 13, 2020 (the "Sixth ACR Designated Claims," and together with the First ACR Designated Claims, the Second ACR Designated Claims, the Third ACR Designated Claims, the Fourth ACR Designated Claims, and the Fifth ACR Designated Claims, the "ACR Designated Claims") through the *Sixth Notice of Transfer of Claims to Administrative Claims Reconciliation* [ECF No. 15116].  *See* ACR Procedures at ¶5; ECF No. 13603; ECF No. 14182.  Please note that unless otherwise stated, any First ACR Designated Claims and Second ACR Designated Claims marked as "resolved" in the Debtors' *First Administrative Claims Reconciliation Status Notice* [ECF No. 14515] are not separately listed in this Second ACR

Status Notice.

      3.       The Debtors shall serve copies of this notice upon the claimants associated with the

ACR Designated Claims listed in Exhibit A and upon the Master Service List (as defined by the

*Thirteenth Amended Case Management Procedures* [Case No. 17-3283, ECF No. 13512-1]).  This

notice is also available on the Debtors' case website at https://cases.primeclerk.com/puertorico.

<p align="center">[<em>Remainder of Page Intentionally Left Blank</em>]</p>

Dated:  December 7, 2020
      San Juan, Puerto Rico

Respectfully submitted,

/s/ *Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
Carla García Benítez
USDC No. 203708
Daniel J. Perez-Refojos
USDC No. 303909
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Attorneys for the Financial Oversight and
Management Board for Puerto Rico, as
representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and
Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

/s/ *Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Co-Attorneys for the Financial Oversight
and Management Board for the Puerto Rico,
as representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and
Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

4

### Second Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

*Claims identified as "Resolved" on the First ACR Status Notice (ECF No. 14515) are not included in this Status Notice.  Copies of the First ACR Status Notice are available at cases.primeclerk.com/puertorico*