# EXHIBIT A

**Schedule of Claims Subject to the Two Hundred Eighty-First Omnibus Objection**

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | A.L. SUAREZ MANAGEMENT CO. INC<br>PO BOX 801060<br>COTOLAUREL, PR  00780-1060 | 5/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40546 | $150,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 2 | ACABEO SEMIDEY, MARIA DEL CARMEN<br>URB. VILLAS DE PATILLAS<br>804 C/ TOPACIO<br>PATILLAS, PR  00723-2661 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 111719 | $75,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 3 | ACCURATE SOLUTIONS & DESIGN, INC.<br>PO BOX 3745<br>MAYAGUEZ, PR  00681 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21662 | $83,176.80 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 4 | ACEVEDO MORENO, BETZAIDA<br>PO BOX 5722<br>RINCON, PR  00677 | 5/10/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12889 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 5 | ACEVEDO VEGA, RICHARD<br>REPARTO OLIVERAS<br>36 BO MIRADERO CALLE VENUS<br>CABO ROJO, PR  00623 | 5/1/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8184 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | ACEVEDO-CORREA, YARITZA<br>CONDOMINIO RIO VISTA<br>90 APT I-175<br>CAROLINA, PR  00987 | 5/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19980 | $3,147.47 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 7 | ACOSTA LUCIANO, MANUEL<br>PO BOX 6953<br>PONCE, PR  00733 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79793 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 8 | ACOSTA LUCIANO, MANUEL<br>PO BOX 6953<br>PONCE, PR  00733 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 111922 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 9 | ACOSTA-RODRIGUEZ, ELI CESAR<br>PASEO COSTA DEL SUR<br>321 CALLE 9<br>AGUIRRE, PR  00704-2871 | 5/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 39072 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 10 | ADRIANA DE LOS SANTOS, IN REPRESENTATION OF HER MINOR SON<br>PO BOX 260039<br>SAN JUAN, PR  00926 | 5/31/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31006 | $150,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | AES PUERTO RICO L.P<br>ATTENTION: MANUEL MATA<br>BO. JOBOS CARR #3 KM 142.0<br>GUAYAMA, PR  00784 | 5/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18626 | $37,705,220.70 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | AGOSTO ROMAN, SANDRA<br>C/O ALDABERTO ALOMAR ROSARIO<br>HACIENDA DE CANOVAS 44B PITIRRE, BUZON<br>5/16/1901<br>CANOVANAS, PR  00729-3610 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43400 | $2,000,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | AGOSTO ROMAN, SANRA<br>CO JOSE DIAZ TEJERA<br>PO BOX 260039<br>SAN JUAN, PR  00926 | 5/31/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29268 | $150,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | AGUILERA, INES ROSADO<br>HC 37 BOX 3532<br>GUANICA, PR  00653 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 83518 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | AGUIRRE SOTO, ELVIRA<br>URB. VILLA SENEWA 79 CALLE VOLGA<br>STA ISABEL, PR  00757 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 137988 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | AGUIRRE SOTO, ELVIRA<br>URB. VILLA SERENA 79<br>CALLE VOLGA<br>SANTA ISABEL, PR  00757 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 120109 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 17 | AGUIRRE SOTO, ELVIRA<br>URB. VILLA SERENA 79<br>CALLE VOLGA<br>STA ISABEL, PR  00757 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 147948 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 18 | AGUSTIN COLLAZO MOJICA<br>9 CALLE CLAUDIA-SUITE 301<br>AMELIA INDUSTRIAL PARK<br>GUAYNABO, PR  00968 | 3/8/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1930 | $25,475.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 19 | ALAMO FERNANDEZ, RUTH M.<br>HC 01 BOX 11908<br>CAROLINA, PR  00987 | 7/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 68376 | $1,800.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 20 | ALBANDER OCASIO, IDAMIS<br>CALLE 31 FF40 RIO GRANDE ESTATES<br>RIO GRANDE, PR  00745-5056 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 155666 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 21 | ALEXANDRINO ANDINO, JUAN J.<br>117 POMARROSA 2B<br>SAN JUAN, PR  00913 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 122748 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 22 | ALICEA CINTRON, NOE L.<br>P1 SANTA ELENA FLAMBOYAN<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 122574 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 23 | ALICEA CINTRON, NOE LUIS<br>P. SANTA ELANA FLAMBOGAN<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 162867 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 24 | ALICEA CINTRON, NOE LUIS<br>SANTA ELEMA FLAMBOGAN<br>GUAGAMILLA, PR  00656 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 127007 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 25 | ALICEA FONSECA, SAMUEL<br>HC01 BOX 5110<br>BARRANQUITAS, PR  00794 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 114086 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 26 | ALICEA LUCIANO, AGREIN<br>URB. LUCHETTI A-13<br>CALLE MARGINAL<br>YAUCO, PR  00698 | 5/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 38368 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION
### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | ALICEA ROSARIO, JOSE A.<br>D-21 2 OESTE PARC VAN-SCOY<br>BAYAMON, PR  00957 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 153316 | $40,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 28 | ALSTOM CARIBE INC.<br>GLENN REISMAN, ESQ.<br>12 OLD HOLLOW ROAD<br>SUITE B<br>TRUMBULL, CT  06611 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20420 | $38,613.12 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 29 | ALVARADO NEGRON, ALGEO<br>#2627 CALLE NILO RIO CANAS<br>PONCE, PR  00728-1720 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 88727 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 30 | ALVARADO RODRIGUEZ, ESPERANZA M<br>BO. LOS LLANOS SE4CTOR CARIBE<br>`SOLAR #10<br>COAMO, PR  00769 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166830 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 31 | ALVARADO RODRIGUEZ, YOLANDA | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 164832 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | ALVAREZ ALVARADO, VICTOR M. <br> PO BOX 143 <br> OROZOLY, PR  00770 | 7/24/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 169870 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | ALVAREZ MARTINEZ, EDUARDITO <br> URB. VILLAS DEL RIO <br> A-4 CALLE CONVENTO <br> GUAYANILLA, PR  00656 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 133132 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | ALVAREZ VALLE, JAIME ANDRES <br> URB. COSTA SABANA <br> 3003 CALLE TABLADO <br> PONCE, PR  00716-2274 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 99584 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | ALVAREZ, ANGEL D. <br> HC 01 BOX 5214 <br> CANOVANAS, PR  00729 | 5/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14306 | $4,500.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | AMADEO MERCED, FRANCISCO <br> 21 BO PLAYA CALLE B <br> SALINAS, PR  00751 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 142144 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | ANDALUZ BAEZ, CARMEN D.<br>RR-11 BOX 5959 GG<br>BAYAMON, PR  00956 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 143036 | $150,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | ANDINO RIVERA, EDDIE J.<br>6689 CALLE FRANCIA<br>SABANA SECA, PR  00952 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 119088 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | ANDINO RIVERA, EDDIE J.<br>6689 CALLE FRANCIA<br>SABANA SECA, PR  00952 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 129271 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | ANDINO RIVERA, EDDIE J.<br>6689 CALLE FRANCIA<br>SABANA SECA, PR  00952 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 134340 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | ANDINO RIVERA, EDDIE J.<br>6689 CALLE FRANCIA<br>SABANA SECA, PR  00952 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 137429 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | ANDINO RIVERA, EDDIE J.<br>6689 CALLE FRANCIA<br>SABANA SECA, PR  00952 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 163906 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | ANDINO VELAZQUEZ, WILLIAM O<br>URB. SABANERRA DEL RIO<br>400 CAMMINO DE LAS TRINITARIAS<br>GURABO, PR  00778 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 155622 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | ANDUIAR RODRIQUEZ, IVELISSE<br>PO BOX 2402<br>BAYAMON, PR  00960 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29716 | $3,452.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | ANTONIO OTANO RETIREMENT PLAN<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41516 | $75,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | APONTE BIRRIEL, EDITH M.<br>URB. QUINTAS DE CUPEY<br>A3 CALLE 14<br>SAN JUAN, PR  00926 | 6/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 81570 | $100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | APONTE COLON, LUPICINIO<br>HC-06 BOX 9031<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 144603 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | APONTE GUZMAN, ROBERTO<br>PO BOX 1392<br>SANTA ISABEL, PR  00757 | 6/28/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 169477 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 49 | APONTE VAZQUEZ, TERESITA<br>PO BOX 360221<br>SAN JUAN, PR  00936 | 5/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25915 | $3,571.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 50 | AQUIRRE SOTO, ELVIRA<br>URB. VILLA SERENA 79 POLLO VOLGA<br>STA ISABEL, PR  00757 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 136249 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 51 | AROCHO HERNANDEZ, DOMINGO<br>URB PEPINO C-32 CALLE 3<br>SAN SEBASTIAN, PR  00685 | 8/2/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 169979 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 52 | ARROYO CORTES, MIGDALIA<br>3384 CALLE ARROYO<br>SAN ANTONIO, PR  00690 | 4/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5344 | $10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 53 | ARROYO LEBRON, ROBERTO<br>URB. CHALETS DE BRISAS DEL MAR 19 CALLE VELERO<br>GUAYAMA, PR  00784 | 7/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 159923 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | ARROYO LEBRON, ROBERTO<br>URB. CHALETS DE BRISAS DEL MAR<br>19 CALLE VELERO<br>GUAYAMA, PR  00784 | 7/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 110207 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | ARROYO LEBRON, ROBERTO<br>URB. CHALETS DE BRISAS DEL MAR<br>19 CALLE VELERO<br>GUAYAMA, PR  00784 | 7/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 112612 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | ARROYO LEBRON, ROBERTO<br>URB. CHALETS DE BRISAS DEL MAR<br>19 CALLE VILERO<br>GUAYAMA, PR  00784 | 7/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 125641 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | ARROYO ZABALA, ANGEL L<br>PO BOX 84<br>JAYUYA, PR  00664 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 62700 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY  10021-5392 | 4/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6772 | $118,250.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION
## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | AT&T MOBILITY, LLC<br>C. NICOLE GLADDEN MATTHEWS, ESQ<br>ASSISTANT VICE PRESIDENT - SENIOR LEGAL<br>COUNSEL<br>15 E. MIDLAND AVENUE<br>PARAMUS, NJ  07652 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28982 | $6,084.41 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | BAEZ DELGADO, LOURDES V<br>SANTA JUANITA WT-6 CALLE GIOCONDA<br>BAYAMON, PR  00956 | 3/13/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2589 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | BAEZ TORRES, MARITZA<br>49 ALGONQUIN PL<br>SPRINGFIELD, MA  01104-2313 | 4/9/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6131 | $150.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | BAISES FUENTES, MARIA DE LOS A.<br>BOX 882<br>ANASCO, PR  00610 | 7/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 141972 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | BANCH BORRELI, FERNANDO<br>HC2 BUZON 8171 BO INDIOS<br>GUAYANILLA, PR  00656 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 99332 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | BARRAL RUIZ, JONATHAN
777 TITE CURET ALONZO EST. DEL GOLF
PONCE, PR  00730 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 134625 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | BATISTA PEREZ, JANETTE
PUEBLITO NUEVO CALLE TARTAGOS #340
PONCE, PR  00730 | 4/13/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5492 | $434.39 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | BELEN FRIAS, ANA
PO BOX 363973
SAN JUAN, PR  00936-3973 | 5/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21818 | $50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | BENABE MOJICA, GERMAN
4008 RUBY RUN
HAINES CITY, FL  33844 | 7/17/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 134225 | $12,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | BERMUDEZ LAPARETH, AMELIA
JARDINES DEL CARIBE CALLE 54 2A561
PONCE, PR  00731 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 114446 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | BERRIOS OTERO, LIZETTE
FAIR VIEW
CALLE 14 I 8
RIO PIEDRAS, PR  00926 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30611 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | BERRIOS PEREZ, JOSE<br>VALLE DE CERRO GORDO<br>W30 CALLE RUBI<br>BAYAMON, PR  00957-6868 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30389 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | BERRÍOS-ESCUDERO, CARLOS RAFAEL<br>CALLE GARCÍA, H 51, SIERRA<br>BERDECÍA<br>GUAYNABO, PR  00969 | 5/19/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16703 | $4,800.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | BERRIOS-SIERRA, JOSE R<br>PO BOX 1362<br>VEGA BAJA, PR  00694 | 5/15/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11915 | $5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | BETANCOURT RAMIREZ, WALDEMAR<br>PO BOX 8816<br>CAGUAS, PR  00727-8816 | 3/19/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3766 | $500.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | BETANCOURT TORRES, JOSE A<br>VILLA CAROLINA<br>53-17 CALLE 24<br>CAROLINA, PR  00985 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 104530 | $500,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | BLAKE, ROGER NORRIS<br>1006 ALESIA<br>OR HOLD AT GENERAL DELIVERY<br>SAN JUAN, PR  00920 | 5/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17933 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | BODNAR TRUST U/A DATED 12/28/2001<br>RAYMOND L BODNAR TEA<br>17008 SW SAPRI WAY<br>PORT ST LUCIE, FL  34986 | 4/10/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6737 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | BONILLA GONZALEZ, EDILBERTO<br>652 CALLE LUIS MORALES<br>PONCE, PR  00731 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 137225 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | BONILLA VAZQUEZ, NELSON<br>URB LAS ALONDRAS<br>CALLE 1 A35<br>VILLALBA, PR  00766 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 153644 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | BONILLA VAZQUEZ, NELSON<br>URB. LAS ALONDRAS CALLE A-35<br>VILLALBA, PR  00766 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 148228 | $12,600.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | BONILLA VAZQUEZ, NELSON<br>URB. LAS ALONDRAS<br>CALLE 1 A-35<br>VILLALBA, PR  00766 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 93709 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | BORGES ARROYO, ALICIA<br>MANSIONES DE JUNCOS<br>EUCALIPTO 23<br>JUNCOS, PR  00777 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 167303 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | BORRERO MUNIZ, JORGE<br>125 MAYOR CANTERA<br>PONCE, PR  00730 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 110863 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | BOYD, MARY G<br>KURT E. REINHEIMER, ESQ.<br>2494 MOORE ROAD, SUITE 4<br>TOMS RIVER, NJ  08753 | 3/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4190 | $20,028.80 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | BRAVO-TOLEDO, JAVIER E<br>PO BOX 29972<br>SAN JUAN, PR  00929 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 75848 | $1,300.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION
### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | BURGOS FELICIANO, EULOGIO<br>URB. LA QUINTA<br>F8 CALLE CARTIER<br>YAUCO, PR  00698 | 7/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 138476 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | BURGOS MORALES, BRENDA LIZ<br>EL ENCANTO<br>J 16-1016 CALLE GIRASOL<br>JUNCOS, PR  00777 | 5/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32608 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | BURGOS MORALES, JOSE L.<br>HC02 BOX 844<br>YAUCO, PR  00698 | 6/26/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 169458 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | BURGOS, MARITZA<br>URB BRISAS DE MAR CHIQUITA<br>60 CALLE SOL<br>MANATI, PR  00674-9421 | 5/4/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10924 | $2,211.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | BURZO ROMAN, SUSAN | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 156947 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | CABAN CASTRO, HERNANDO<br>BORINQUEN GARDENS<br>DD 20 CALLE JAZMIN<br>SAN JUAN, PR  00926 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 75807 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 91 | CABAN MORALES, MARIA P.<br>PO BOX 2659<br>MOCA, PR  00676 | 5/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34962 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 92 | CABAN TRINIDAD, FRANCHESKA M.<br>URB. MONTE VISTA<br>CALLE 6 G-51<br>FAJARDO, PR  00738 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 130265 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | CABRERA SANTOS, GUSTAVO L. | 5/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44519 | $5,725.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | CAPO LOPEZ, ZAIDA MARGARITA<br>URB. SAGRADO CORAZON<br>STA EFUVIGUES 1709<br>SAN JUAN, PR  00926 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 96757 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

# TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | CAPOTE RIVERA, MARILYN<br>URB MORELL CAMPOS<br>15 CALLE FELICES DIAS<br>PONCE, PR  00730 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32257 | $1,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 96 | CAQUIAS RODRIGUEZ, HILDA M<br>URB. PORTAL DEL VALLE<br>CA. GALICIA A-20<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166750 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 97 | CARABALLO RODRIGUEZ, FRANCISCO<br>2074 CALLE JUAN ORTIZ DE LA RENTA<br>URB. LAS DELICIAS<br>PONCE, PR  00732 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 147290 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 98 | CARDONA PEREZ, ADLIS<br>1750 PALACIOS DE VEISALLES AVE PALACIOS<br>TOA ALTA, PR  00953 | 5/10/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13811 | $2,490.36 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 99 | CARIBE GE INTERNATIONAL ENERGY SERVICES CORP<br>GLENN REISMAN, ESQ.<br>12 OLD HOLLOW RD<br>SUITE B<br>TRUMBULL, CT  06611 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28778 | $81,648.32 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | CARRERAS GARCIA, MANUEL<br>NB-61 CAMINO CEBALLOS<br>CATANO, PR 00950 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32123 | $4,658.15 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 101 | CARRILLO NIEVES, LUIS E.<br>1750 PALACIOS DE VERSALLES AVE PALACIOS<br>TOA ALTA, PR 00953 | 5/10/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13880 | $3,165.84 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 102 | CASIANO VELEZ, JOSE E.<br>7 # 114 JARDINES DEL CARIBE<br>PONCE, PR 00728 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 151036 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 103 | CASIANO VELEZ, JOSE E.<br>7 #114 JARDINES DEL CARIBE<br>PONCE, PR 00728 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 108644 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 104 | CASIANO VELEZ, JOSE E.<br>7 #114 JARDINES DEL CARIBE<br>PONCE, PR 00728 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 137107 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 105 | CASIANO VELEZ, JOSE E.<br>7 #114 JARDINES DEL CARIBE<br>PONCE, PR 00728 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 137498 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

### TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

#### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | CASTILLO CARRANZA, ERIK ALEJANDRO<br>3165 CALLE COFRESI<br>URB. PUNTO ORO<br>PONCE, PR  00728 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 125684 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | CASTRO GRACIA, JULIO O<br>HC 01 BOX 4698<br>LAS MARIAS, PR  00670 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 67808 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | CASTRO SANTIAGO, ERNESTO<br>URB. JAIME L. DREW<br>291 CALLE 1<br>PONCE, PR  00730-1565 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 134948 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | CEDENO TORRES, EDISON<br>HC-01 BOX 6311<br>YAUCO, PR  00698 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 163162 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | CHERVONI MOREU, RAFAEL H.<br>SAN FRANCISCO #2828<br>PONCE, PR  00717 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 106701 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | CINTRON ALBERTORIO, ORLANDO RAFAEL<br>URB. VALLE ALTO #1718 C-LLANURA<br>PONCE, PR  00730 | 9/4/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 170542 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 112 | CINTRON RIVERA, MIGUEL A.<br>HC-03 BOX 14885<br>YAUCO, PR  00698 | 6/13/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 86117 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 113 | CINTRON ROMAN, JIMMY<br>PO BOX 560764<br>GUAYANILLA, PR  00656 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 131071 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 114 | CINTRON-LAUREANO, YESSENIA<br>URB MONTECASINO<br>437 CALLE CEDRO<br>TOA ALTA, PR  00953-3736 | 5/1/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9889 | $3,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 115 | CIURO TORRES, ROBERTO<br>PO BOX 3501 PMB 306<br>JUANA DIAZ, PR  00795 | 6/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 90069 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION
### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | CMA BUILDERS CORP<br>OSCAR VALE COLON<br>BOX 1858<br>MOCA, PR 00676 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16351 | $2,100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | COLLADO NIEVES, EFRAIN<br>HC 2 BOX 12751<br>LAJAS, PR 00667 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 82130 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | COLLADO NIEVES, MAYRA<br>PO BOX 804<br>BOQUERON, PR 00622 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 87556 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | COLLAZO FLORES, ANA M<br>URB VILLA FLORES<br>1715 CALLE BEGONIA<br>PONCE, PR 00716 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35453 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | COLLAZO MALDONADO, HECTOR M.<br>2143 CALLE NOGAL<br>PONCE, PR 00716 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32308 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | COLLAZO MONSERRATE, MOJICA<br>VEVE CALZADA<br>CALLE 17 H5<br>FAJARDO, PR  00738 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26927 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | COLLAZO RODRIGUEZ, JAIME R.<br>URB. ESPERANZA D-10<br>JUANA DIAZ, PR  00795 | 5/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33596 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | COLLAZO TORRES, ISRAEL<br>BO NUEVO MAMEYES<br>L9 CALLE 5<br>PONCE, PR  00731 | 6/13/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 78872 | $43,177.91 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | COLOMER & SUAREZ INC<br>PO BOX 11351<br>SAN JUAN, PR  00922-1351 | 5/9/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11610 | $485,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | COLON ALVARADO, MAYDA L.<br>9 SEGUNDO BERNIER<br>COAMO, PR  00769 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 84772 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | COLON ALVARADO, MAYDA L.<br>9 SEGUNDO BERNIER<br>COAMO, PR  00769 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 94717 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | COLON ALVARADO, MAYDA L.<br>9 SEGUNDO BERNIER<br>COAMO, PR  00769 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 95346 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | COLON ALVARADO, MAYDA L.<br>CALLE SEGUMDO BERNIER #9<br>COAMO, PR  00769 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 164275 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | COLON ALVARADO, MAYDA L.<br>CALLE SEGUNDO BERNIER #9<br>COAMO, PR  00769 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 141866 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | COLON CHEVERE, DIEGO<br>HATO VIEJO CUMBRE BOX 4109<br>CIALES, PR  00638-2703 | 7/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 155846 | $4,943.55 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | COLON DELGADO, ALFREDO A.<br>HC-07 BOX 32134<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 164622 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | COLON GARCIA, YANIRA<br>COUNTRY CLUB CALLE 270 HJ5 3RA EXT<br>CAROLINA, PR  00982 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48448 | $5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | COLON HERNANDEZ, KEILA<br>CALLE 15 Q 836 ALT RIO GRANDE<br>RIO GRANDE, PR  00745 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 152799 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | COLON PADILLA, EUGENIO A<br>MANS DE CUIDAD JARDIN BAIROA<br>573 CALLE MENORCA<br>CAGUAS, PR  00727 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 59595 | $4,917.28 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | COLON RIVERO, ALFREDO<br>URB TIERRA SANTA<br>B6 CALLE B<br>VILLALBA, PR  00766 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166726 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | COLON TORRES, ENID<br>URB. VILLA JAUCA A13<br>SANTA ISABEL, PR  00757 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 138169 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

# TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | COLON TORRES, MANUEL<br>URB. VILLA JAUCA A13<br>SANTA ISABEL, PR  00757 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 133030 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 138 | COLON, BETZILIA<br>RINCON ESPANOL<br>G-3A CALLE 7<br>TRUJILLO ALTO, PR  00976 | 6/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 69552 | $3,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 139 | COLON, JANNETTE<br>PO BOX 925<br>LUQUILLO, PR  00773 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 60179 | $3,994.20 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 140 | COLON-RIVERA, JULIO M<br>HC 15 BOX 16020<br>HUMACAO, PR  00791 | 5/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10060 | $4,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 141 | CONCEPCION DE JESUS, LILLIAM<br>PO BOX 13399<br>SAN JUAN, PR  00908 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 70878 | $1,000,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 142 | CONWAY, WILLIAM<br>20 BRITTON ROAD<br>STOCKTON, NJ  08559 | 4/3/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3773 | $85,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | CORA RIVERA, AWILDA IVONNE<br>P.O. BOX 717<br>ARROYO, PR  00714 | 5/10/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14092 | $3,185.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | CORDERO OTERO, ANA R.<br>PO BOX 644 SABANA<br>SABANA HOYOS, PR  00688 | 6/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 49999 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | CORDOVA LANDRAU, WALDO G<br>P.O. BOX 6707<br>MAYAGUEZ, PR  00681 | 5/18/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16712 | $6,014.55 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | CORREA ARROYO, ROSA ALBA<br>PO BOX 27<br>COAMO, PR  00769 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 135402 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | CORREA CORREA, GERONIMO<br>COMINIDAD LAS QUINIENTAS CALLE<br>ARROYO, PR  00714 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 151009 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | CORREA MAYSONET, YANIRA<br>BO. TABLONAL BZN 1746<br>AGUADA, PR  00602 | 5/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34666 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | CORREA MONTOYA, SOL B.<br>PO BOX 426<br>CABO ROJO, PR  00623 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 38342 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | CORREA RIVERA, EDNA MARI<br>250 CARRETERA 831<br>APT 909<br>BAYAMON, PR  00956 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32090 | $2,721.98 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | CORREA-MENDEZ, FERDINAND<br>URB CAUTIVA<br>47 CALLE ARCADA<br>CAGUAS, PR  00727 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 88272 | $4,802.28 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | CORTES ORTIZ, NELSON<br>501 BASSETT DRIVE<br>KISSIMMEE, FL  34758 | 3/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5367 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | COSME-FARIA , EDWIN O<br>HC 2 BOX 47441<br>SABANA HOYOS, PR  00688 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24112 | $4,674.34 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 154 | COSTA MARCUCCI, NAIDA<br>3362 CALLE RIOLLANO<br>URB. CONSTANCIA<br>PONCE, PR  00717-2238 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 137525 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 155 | COSTAS CORTES, JOSE B.<br>028 ST # 18<br>PONCE, PR  00716-4263 | 6/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 85966 | $8,400.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 156 | COSTAS CORTES, JOSE B.<br>028 ST#18<br>PONCE, PR  00716-4263 | 6/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 118945 | $8,400.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 157 | COTTO ALAMO, ORLANDO<br>PARQUE ECUESTRE N67 CALLE MADRILENA<br>CAROLINA, PR  00987 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 155939 | $51,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 158 | COTTO ALAMO, WANDA I<br>PARQUE ENCUESTRE G-61 DULCE SUENO<br>CAROLINA, PR  00987-0000 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 157784 | $120,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 159 | COTTY PABON, CARMEN R.<br>P.O. BOX 33<br>ADJUNTAS, PR  00601 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 128010 | $1,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | COUVERTIER REYES, LOYDA M.<br>URB VILLA CAROLINA<br>D 27 CALLE 2<br>CAROLINA, PR  00985 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33667 | $60,207.36 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | CRESPO RIVERA, WALDEMAR<br>PO BOX 1486<br>BOQUERON, PR  00622 | 5/14/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15168 | $4,589.88 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | CROOKE JIMENEZ, FRANCISCO P<br>REPT. ESPERANZA CALLE 3P-12<br>YAUCO, PR  00698 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 135835 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | CROWLEY, RONALD<br>9 E. SARAZEN DR<br>MIDDLETOWN, DE  19709 | 3/12/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1269 | $5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | CRUZ ALICEA, JERAYLIS<br>APT. 832<br>YABUCOA, PR  00767 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 152261 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | CRUZ ALVERIO, LUIS LORENZO<br>PO BOX 703<br>SAN LORENZO, PR  00754 | 5/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15928 | $78,897.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | CRUZ CANDELARIO, OCTAVIO<br>PO BOX 1247<br>SALINAS, PR  00751-1247 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 75161 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 167 | CRUZ COLON, BETZAIDA<br>PO BOX 3418<br>BAYAMON GARDENS STATION<br>BAYAMON, PR  00958 | 5/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24444 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 168 | CRUZ CRUZ, EDITH<br>13841 OSPREY LINKS RD APT 236<br>ORLANDO, FL  32837 | 7/3/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 122018 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 169 | CRUZ GUZMAN, FELIPE<br>URB. PUNRO ORO #4610 CALLE LA NINA<br>PONCE, PR  00728-2180 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 108243 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 170 | CRUZ HERNANDEZ, DAVID M.<br>MORA GUERRERO<br>BUZON 398 CALLE 11<br>ISABELA, PR  00662 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 122936 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | CRUZ LEBRON, JESUS J.<br>URB. JARDINES DE GUNMAM CALLE 3 D-13<br>GUAYAMA, PR 00784 | 6/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 52895 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | CRUZ MEDINA, CARMEN<br>HC 3 BOX 22452<br>RIO GRANDE, PR 00745 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 91157 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | CRUZ NEGRON, JORGE H.<br>2411 EUREKA ST<br>PONCE, PR 00717 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 73148 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | CRUZ ORTEGA , LUIS O.<br>146 CALLE AZUCENA, URB. SAN RAFAEL ESTATE<br>BAYAMON, PR 00959 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31670 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | CRUZ ORTIZ, ISMAEL<br>HC 03 BOX 40221<br>CAGUAS, PR 00725 | 4/9/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5456 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | CRUZ RODRIGUEZ, MAYANIN<br>286A CALLE 7 BASE RANCEY<br>AGUADILLA, PR 00603-1306 | 5/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 38570 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | CRUZ ROSADO, ANGEL<br>HC-5 BOX 5868<br>JUANA DIAZ, PR  00795 | 7/3/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 164983 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | CRUZ ROSARIO, FERNANDO L.<br>PO BOX 1652<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 140744 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | CRUZ SOTO, LUIS A<br>PO BOX 316<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 165147 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | CUEBAS JUSTINIANO, DAVID<br>URB COLINAS DE CUPEY C-14 CALLE 3<br>SAN JUAN, PR  00926-7528 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41775 | $4,397.61 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | CUEBAS JUSTINIANO, DAVID<br>URB. COLENIAS DE CERPEY C-14 CALLE 3<br>SAN JUAN, PR  00926-7528 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42081 | $83,700.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | CUEVAS MARTINEZ, JAVIER H<br>500 GRAND BOULEVARD<br>LOS PRADOS APTO 2102<br>CAGUAS, PR  00727 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 91966 | $3,145.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | DALTON, CAROL J<br>8008 COATES ROW PL<br>UNIVERSITY PARK, FL 34201 | 3/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4970 | $26,816.75 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | DANIEL CAVALLO STEVEN D CAVALLO<br>27110 GRAND CENTRAL PKWY APT 32<br>FLORAL PARK, NY 11005 | 8/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 162341 | $5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | DAVID, JOSEPH W<br>33 CIRCLE DR NE<br>FORT PAYNE, AL 35967 | 5/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16733 | $135,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | DAVIS RIVERA, RUSSELL<br>EST. DE GUAYABAL PASEO OLMOS 114<br>JUANA DIAZ, PR 00795 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 87152 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | DAVIS RIVERA, RUSSELL<br>EST. DE GUAYABAL PASEO OLMOS 114<br>JUANA DIAZ, PR 00795 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 112954 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 188 | DAVIS RIVERA, RUSSELL<br>EST. DE GUAYABAL PASEO OLMOS 114<br>JUANA DIAZ, PR 00795 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 123097 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | DAVIS RIVERA, RUSSELL<br>EST. DE GUAYABAL PASEO OLMOS 114<br>JUANA DIAZ, PR  00795 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 145461 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | DAVIS RIVERA, RUSSELL<br>EST. DE GUAYABAL<br>PASEO OLMOS 114<br>JUANA DIAZ, PR  00795 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 128738 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | DE JESUS-SANCHEZ, LORNA M<br>EL CORTIJO<br>CALLE 23 AF-38<br>BAYAMON, PR  00961 | 5/14/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15176 | $1,919.40 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | DEL C BERRIOS COLON, MARIA<br>22 URB EL RETIRO<br>HUMACAO, PR  00791 | 4/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7113 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | DEL CARMEN RIVERA RAMIREZ, GLENDALY<br>K 39<br>CALLE 5<br>VILLA NUEVA<br>CAGUAS, PR  00727 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 45337 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | DEL VALLE FEBUS, KEYSHA D. 11171 CALLE MIOSOTIS SANTA ISABEL, PR 00757 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 134109 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | DEL VALLE REYES, HECTOR M MANS. MONTECASINO 2 595 C/ REINITA TOA ALTA, PR 00953 | 5/14/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15650 | $3,482.61 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | DEL VALLE REYES, MIRIAM URB VILLA PALMIRA D 88 CALLE 5 PUNTA SANTIAGO, PR 00741 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 148249 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | DELGADO PAGAN, CARMEN HC 3 BOX 12206 YABUCOA, PR 00767 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 75604 | $125.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 198 | DELGADO RIVERA , GLORIALYS A PO BOX 516 RIO BLANCO, PR 00744 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 134888 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

### TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

#### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 199 | DELGADO SANTANA, CARMEN LCDO. HÉCTOR ANÍBAL CASTRO-PÉREZ APARTADO 227 YABUCOA, PR  00767 | 6/4/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23421 | $23,000,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 200 | DELGADO SURIA, MISAEL F. PO BOX 260158 SAN JUAN, PR  00926 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 163550 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | DELPIN APONTE, MANUEL 11043 TULIPAN HACIENDA CONCORDIA SANTA ISABEL, PR  00757 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 138997 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | DENISSE MENDEZ PAGAN,IN REPRESENTATION OF HER MINOR DAUGHTER PO BOX 260039 SAN JUAN, PR  00926 | 5/31/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30412 | $150,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | DESSUS MEDINA, JORGE 24 CALLE ANGEL R MORA JUANA DIAZ, PR  00795-1615 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 93092 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | DIAZ CABRERA, JOSE<br>HC 1 BOX 4427<br>COMERIO, PR  00782 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 69720 | $105,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 205 | DIAZ CARRASQUILLO, RUTH B<br>PO BOX 8190<br>HUMACAO, PR  00792-8190 | 6/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 98395 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 206 | DIAZ MELENDEZ, ARTURO G.<br>P.O. BOX 515<br>SANTA ISABEL, PR  00757 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 141763 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 207 | DIAZ MORALES, ARLENE<br>COND ALTAGRACIA<br>262 CALLE URUGUA APT 11F<br>SAN JUAN, PR  00917 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 140695 | $100,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 208 | DISTRIBUIDORA BLANCO INC<br>PO BOX 192672<br>SAN JUAN, PR  00919-2672 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 81850 | $12,084.79 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | DOMINGUEZ RIOS, SARA N. URB. VILLA SULTANITA 883 CALLE E DE IRIZARRYS MAYAGUEZ, PR 00680 | 6/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47884 | $3,500.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 210 | DOMINGUEZ RIOS, TANIA 21 LOS ADOGUINES URB PASEO SULTANITA MAYAGUEZ, PR 00680 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24167 | $4,500.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 211 | DOMINGUEZ RUBIC, JOSE MANUEL BOX 443 PENUELAS, PR 00624 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 105618 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 212 | DOMINIQUEZ RUBIO, JOSE MANUEL BOX 443 PENUELAS, PR 00624 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 130653 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 213 | DORA RAMIREZ MURPHY AND/OR SALVADOR MORALES RAMIREZ PO BOX 190833 SAN JUAN, PR 00919-0833 | 5/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17693 | $20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | DOSAL GAUTIER, LUIS L.<br>3385 MAHOGANY POINTE LOOP<br>LAKELAND, FL  33810 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48784 | $40,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 215 | DROZ MORALES, LYNETTE<br>URB VALLES DE YABUCOA<br>221 CALLE CAOBA<br>YABUCOA, PR  00767 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44750 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 216 | DROZ SANTIAGO, AGUSTIN<br>D 17 CALLE C<br>ARROYO, PR  00714 | 3/12/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1776 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 217 | DROZ SANTIAGO, AGUSTIN<br>D 17 CALLE C<br>ARROYO, PR  00714 | 3/12/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2091 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 218 | DROZ SANTIAGO, AGUSTIN<br>D 17 CALLE C<br>ARROYO, PR  00714 | 3/12/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2108 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 219 | DROZ SANTIAGO, AGUSTIN<br>EXT JARDINES DE ARROYO<br>D 17 CALLE C<br>ARROYO, PR  00714 | 3/12/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2084 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | DUENAS TRAILERS RENTAL, INC.<br>P.O. BOX 194859<br>SAN JUAN, PR  00919 | 5/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44493 | $674.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | DUENAS TRAILERS RENTAL, INC.<br>P.O. BOX 194859<br>SAN JUAN, PR  00919 | 5/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44524 | $1,189.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 222 | EDWARDS RODRIGUEZ, GEORGE L<br>HC 02 BOX 21525<br>CABO ROJO, PR  00623 | 5/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 45038 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | ELECTRICAL & MECHANICAL CONSTRUCTION CORP<br>ATT: ROBERTO MAESO<br>COND CENTRO DE ALTAMIRA SUITE 202<br>501 CALLE PERSEO<br>SAN JUAN, PR  00920 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28398 | $197,977.20 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | ENCARNACION DAVILA, RAFAEL<br>URB LOS EUCALIPTOS<br>V5 STEWART DRIVE<br>CANOVANAS, PR  00729 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 80991 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | ENERGY SALES & SERVICE MANAGEMENT CORP.<br>ENERGY SALES & SERVICE CORP MANAGEMENT<br>PO BOX 423<br>TRUJILLO ALTO, PR  00977 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 150033 | $160,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 226 | ESCALERA CIFREDO, CARLOS M<br>302 CALLE 44 VILLAS DE CARRAIZO<br>SAN JUAN, PR  00926 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 150666 | $100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 227 | ESPADA RIVERA, RAMON ALBERTO<br>F-10 CALLE 2<br>URB LAS MARIAS<br>SALINAS, PR  00751 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 129114 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 228 | FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR  00968-3134 | 4/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9708 | $5,301.15 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 229 | FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR  00968-3134 | 4/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9783 | $27,060.95 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 230 | FEBUS-DAVILA, DAVID<br>PO BOX 2151<br>COAMO, PR  00769 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 37441 | $5,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 231 | FELICIANO CRESPO, ROSA M.<br>RR 05 BOX 6543<br>ANASCO, PR  00610 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 128266 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 232 | FELICIANO GONZALEZ, JOEL A.<br>HC 05 BOX 17813<br>CAMUY, PR  00627 | 5/18/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17466 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 233 | FELICIANO GONZALEZ, RENZO<br>1224 PEDRO MENDEZ<br>VILLAS DE RIO CANAS<br>PONCE, PR  00728 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 136422 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 234 | FELICIANO HERNANDEZ, BETSYLVIA SERLEGINT LLC PO BOX 474 ISABELA, PR  00662-0474 | 3/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5477 | $1,200.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 235 | FELICIANO PASCUAL, ANIBAL 181 RODOLFO PASCUAL GUAYOLIA GUAYANILLA, PR  00656 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 107070 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 236 | FELICIANO PASCUAL, ANIBAL 181 RODOLFO PASCUAL GUAYDIA GUAYANILLA, PR  00656 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 105005 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 237 | FELICIANO PASCUAL, ANIBAL 181 RODOLFO PASCUAL GUAYDIA GUAYANILLA, PR  00656 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 105678 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | FELICIANO PASCUAL, ANIBAL 181 RODOLFO PASCUAL, GUAYDIA GUAYANILLA, PR  00656 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 108164 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | FELICIANO PASCUAL, ANIBAL GUAYDIA 181 RODOLFO PASCUAL GUAYANILLA, PR 00656 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 124209 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | FELICIANO, JUAN J HC 1 BOX 6440 MOCA, PR 00676 | 4/3/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4404 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | FELICIANO, OSCAR RR17 BOX 11119 SAN JUAN, PR 00926 | 3/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3976 | $4,368.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 242 | FERNANDEZ ESTEVES, JOSE LUIS P.O. BOX 40631 SAN JUAN, PR 00941 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 74257 | $5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 243 | FIGUEROA BERNARD, MORAYMA I. URB. SANTA MARIA CALLE 4 E-16 SAN GERMAN, PR 00683 | 5/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19976 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 244 | FIGUEROA HEREDIA, YANIRA<br>REPARTO METROPOLITANO<br>1022 CALLE 17 SE<br>SAN JUAN, PR  00921 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 55931 | $150.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | FLANEGIEN-ORTIZ, JANICE MARIANA<br>CALLE 13 #162D<br>BO. MAMEYAL<br>DORADO, PR  00646 | 6/1/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27297 | $3,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 246 | FLORES RODRIGUEZ, CARLOS J.<br>STE 319, PO BOX 3502<br>JUANA DIAZ, PR  00795 | 9/16/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 170868 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 247 | FOJO, JOSE A. & BLANCA<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR  00966 | 4/12/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5888 | $981,344.71 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 248 | FORASTIERI, JOSE<br>PO BOX 7138<br>CAGUAS, PR  00726 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18111 | $901.05 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 249 | FRAGOSA ALICEA, JUDITH<br>HC 1 BOX 7230<br>LUQUILLO, PR  00773 | 3/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4864 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 250 | FRANCO, MARISOL<br>URB. SUCHVILLE, CALLE PRINCIPAL #9<br>GUAYNABO, PR  00966 | 5/10/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12879 | $35,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 251 | FRONTERA, ROBERTO<br>PO BOX 970<br>MAYAGUEZ, PR  00681 | 4/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10964 | $75,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 252 | FUENTES FERRER, FABRIEL<br>4436 CALLE EL ANGEL<br>URB. PUNTO ORO<br>PONCE, PR  00728-2055 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 120741 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 253 | FUENTES ROCHE, JOSE EDUARDO<br>PARK GARDENS<br>N21 DISNEYLAND ST<br>SAN JUAN, PR  00926 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 69463 | $38,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | GALAN RODRIGUEZ, LUZ CELENIA<br>3102 GROUPER DRIVE<br>SEBRING, FL 33870 | 4/3/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5914 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 255 | GARCIA COLON, EVA JUDITH<br>119 CALLE GUANO<br>COTO LAUREL, PR 00780-2153 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 132842 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | GARCIA FERNANDEZ , VIVIANNE MARIE<br>C/O: IVETTE LOPEZ SANTIAGO<br>COND. DARLINGTON - OFIC 1103<br>AVE. MUNOZ RIVERA #1007<br>SAN JUAN, PR 00925 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 123480 | $8,125.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 257 | GARCIA MERCADO, RUTH<br>PO BOX 109<br>SABANA HOYOS, PR 00688 | 4/20/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8003 | $50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | GARCIA-BARDALES, LAURA T<br>URB SAN GERARDO<br>324 CALLE MONTGOMERY<br>SAN JUAN, PR 00926 | 4/17/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5776 | $2,534.34 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | GARRATA RODRIGUEZ, ELIZABETH<br>PO BOX 167<br>PATILLAS, PR 00723 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 88227 | $700.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO<br>JOSE E ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 100916 | $198,509.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 261 | GIERBOLINI PEREZ, FRANCISCO<br>PO BOX 609<br>AQUIRRE, PR 00704 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 22647 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 262 | GM PLUS DISTRIBUTORS INC<br>PO BOX 3131<br>MAYAGUEZ, PR 00681-3131 | 3/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4534 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 263 | GOICOCHEA, STEPHEN W<br>7 CALLE RUIZ BELVIS<br>SANTA ISABEL, PR 00757 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20906 | $12,659.80 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 264 | GOMEZ CABALLERO, DENISSE IVONNE<br>URB VISTAS DEL CONVENTO<br>2-A-7 CALLE 1<br>FAJARDO, PR  00738 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 95587 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 265 | GOMEZ LOPEZ, JOSE A.<br>PO BOX 38<br>SALINAS, PR  00751 | 7/23/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 169856 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 266 | GOMEZ NEGRON, CARMEN M.<br>PO BOX 4524<br>VEGA BAJA, PR  00694 | 5/14/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15031 | $2,500.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 267 | GOMEZ OLIVERAS, RAMON A<br>VILLA DEL CARMEN 2684 CALLE TETUAN<br>PONCE, PR  00716-2225 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 97499 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 268 | GONZALEZ , ANELIZ<br>BARRIO CANTERA<br>153-16<br>MANATI, PR  00674 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 66209 | $500,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 269 | GONZALEZ CARRERO, BERNABE<br>PO BOX 1720<br>ANASCO, PR 00610 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 37267 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 270 | GONZALEZ COGNET, LUIS<br>URB PARANA S7 12 CALLE 6<br>SAN JUAN, PR 00926 | 5/15/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 13388 | $855,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 271 | GONZALEZ COLON, CARLOS<br>URB. OLIVENCIA<br>7 CALLE QUILES<br>SAN SEBASTIAN, PR 00685 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21227 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 272 | GONZALEZ COLON, JOSE A<br>HC 1 BOX 7550<br>VILLALBA, PR 00766-9858 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 70343 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 273 | GONZALEZ COLON, VICTOR M.<br>2073 REPARTO ALTURAS I<br>PENUELAS, PR 00624 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 100286 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 274 | GONZÁLEZ FIGUEROA, MUNOLO<br>BO QUELONIDES DE YAUCO CAN 375 KM 3<br>YAUCO, PR 00698 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166882 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 275 | GONZALEZ FUENTES, REYNALDO<br>APARTADO 469<br>NARANJITO, PR  00719 | 7/3/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 108563 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 276 | GONZALEZ GUZMAN, RAQUEL<br>HC-03 BOX 21693<br>ARECIBO, PR  00612 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30988 | $2,721.48 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 277 | GONZALEZ IRIZARRY, JOSE M.<br>HC-4 P.O. BOX 5367<br>GUAYNABO, PR  00971 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 130447 | $42,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 278 | GONZALEZ ORTIZ, MADELEINE<br>URB. ROUND HILL CALLE CLAVEL<br>#1518<br>TRUJILLO ALTO, PR  00976 | 6/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31794 | $150.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 279 | GONZALEZ RODRIGUEZ, LAUTHELIN<br>URB BRISAS DE LAUREL<br>413 DIAMANTE<br>COTO LAUREL, PR  00780-2216 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40963 | $125.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 280 | GONZALEZ SANTIAGO, MANUEL<br>BO QUEBREDERO DE YAUCO<br>CARR 375 KM 3<br>YAUCO, PR  00698 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166897 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 281 | GONZALEZ SERRANO, MANUEL H.<br>URB RAVLIZA GARDENS 24<br>SAN SEBASTIAN, PR  00685 | 5/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34703 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 282 | GONZALEZ, JORGE A<br>URB JESUS M LAGO<br>28 CALLE K<br>UTUADO, PR  00641 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19961 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 283 | GOTAY RODRIGUEZ, MILDRED<br>BOX 443<br>PENUELAS, PR  00624 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 116492 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 284 | GOTAY RODRIGUEZ, OSVALDO<br>PO BOX 823<br>PENUELAS, PR  00624 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 165897 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 285 | GUERRA QUINONES, WILNELIA<br>CALLE 1 519<br>URB. SAN JOSE CASAS YOYO<br>RIO PIEDRAS, PR  00923 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 52238 | $5,018.63 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 286 | GUERRA QUINONEZ, JULIO<br>1234 CALLE MARIA BUSTAMANTE<br>URB EL COMANDANTE<br>SAN JUAN, PR  00924 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 53037 | $4,700.70 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 287 | GUITERREZ TORRES, ALBERTO R.<br>COND. ESTANCIOS DEL ORIOL CALLE JULLA DE BURGOS 1010<br>APT. 114<br>PONCE, PR  00728 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 165056 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 288 | GUTIERREZ QUEZADA, RAFAEL<br>CALLE DURBEC 937 APT. 1<br>SAN JUAN, PR  00924 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25516 | $115.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 289 | GUTIERREZ-RIOS, PATRICIA E<br>PO BOX 1362<br>GUANICA, PR  00653 | 3/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2477 | $3,058.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 290 | GUZMAN ACEVEDO, VINCENT<br>PO BOX 1369<br>MOCA, PR  00676 | 5/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43976 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 291 | GUZMAN GARCIA, NORMA IVETTE<br>P.O. BOX 752<br>PUERTO REAL, PR  00740 | 5/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20373 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 292 | HABER CRESPO, ALFRED<br>HC 57 BOX 9640<br>AGUADA, PR  00602 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 128128 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | HAUG, DOLORES M.<br>16039 N. 41ST PLACE<br>PHOENIX, AZ  85032 | 3/14/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1611 | $80,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 294 | HECTOR LUIS FLORES MARTINEZ<br>HC 1 BOX 5221<br>SANTA ISABEL, PR  00757 | 6/25/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 169444 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 295 | HELD, GILBERT<br>4736 OXFORD ROAD<br>MACON, GA  31210 | 3/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2400 | $30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

### TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

#### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 296 | HERMANDAD DE EMPLEADOS DE OFICINA, COMERCIO Y RAMAS ANEXAS DE PUERTO RICO (PUERTOS) (ATM) ROSARIO ORTIZ, ASTRID PDA. 17 CALLE CONDADO #607 2DO PISO SANTURCE, PR  00910-0599 | 9/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 167377 | $1,328,493.60 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 297 | HERNANDEZ ACEVEDO, MIGUEL A. PO BOX 760 HATILLO, PR  00659 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 164352 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 298 | HERNANDEZ AVILES, MARIA M 456 CALLE SANTO DOMINGO VEGA ALTA, PR  00692 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 62532 | $700,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 299 | HERNANDEZ BURGOS, EDGARDO A PO BOX 324 JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 146356 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 300 | HERNANDEZ ORTIZ, JOSE R. STAR LIGHT CALLE GALAXIA #3325 PONCE, PR  00717-1473 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 57261 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 301 | HERNANDEZ RODRIGUEZ, FABIO R.<br>URB PASEO SOL Y MAR<br>609 CALLE ESMERALDA<br>JUANA DIAZ, PR  00795 | 6/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 76738 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 302 | HERNANDEZ RUIZ, ERMIS M<br>CONDOMINIO VENUS PLAZA B<br>130 CALLE COSTA RICA APT PH801<br>SAN JUAN, PR  00917 | 4/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166345 | $105,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 303 | HERNANDEZ SANCHEZ, EDWIN<br>PO BOX 323<br>BO COLLORES<br>LAS PIEDRAS, PR  00771 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 151231 | $100,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 304 | HERNANDEZ-FELICIANO, GRACIELA<br>PO BOX 392875<br>SNELLVILLE, GA  30039-0048 | 7/3/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 130078 | $2,357.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 305 | HERNANDEZ-RAMIREZ, MARIA E.<br>PO BOX 1014<br>CAROLINA, PR  00986 | 4/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6514 | $4,594.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 306 | HERNANDEZ-SALGADO, ARY J.<br>15 MEDIA LUNA BLVD PARQUE ESCORIAL<br>1204 PARQUE DE LAS FLORES<br>CAROLINA, PR  00987 | 5/14/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11108 | $3,645.98 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 307 | HIGH-YIELD MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA  02155 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 76630 | $6,200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 308 | HOSPICIO LA PROVIDENCIA<br>PO BOX 10447<br>PONCE, PR  00732 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 74816 | $200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 309 | HUERTAS OTERO, YOLANDA A<br>URB BAHIA VISTAMAR<br>1403 CALLE SABALOS<br>CAROLINA, PR  00983-1455 | 6/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 39979 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 310 | HUERTAS OTERO, YOLANDA A.<br>BAHIA VISTAMAR<br>1403 CALLE SABALOS<br>CAROLINA, PR  00983 | 6/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47232 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION
### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 311 | HUERTAS OTERO, YOLANDA A.<br>URB BAHIA VISTAMAR<br>1403 CALLE SABALOS<br>CAROLINA, PR  00985 | 6/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48372 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 312 | HUERTAS PADILLA, MIGDALIA<br>1 VILLEQAS 10202<br>GUAYNABO, PR  00971 | 4/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9004 | $2,512.89 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 313 | IMA, MARILYN G. SIMON - G & W<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA  02155 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 99032 | $20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 314 | IRIZARRY RAMOS, CESAR<br>HC2 BOX 7666<br>HORMIGUEROS, PR  00660 | 6/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 46236 | $70.88 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 315 | IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS<br>670 E PIONEER<br>SODA SPRINGS, ID  82276-1347 | 3/15/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2976 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 316 | ISRAEL LOPEZ RODRIGUEZ<br>PO BOX 1009<br>SALINAS, PR 00751 | 6/17/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 169340 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 317 | J. FORASTIERI, INC.<br>PO BOX 7138<br>CAGUAS, PR 00726 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28957 | $644.63 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 318 | JAIME VÁZQUEZ CRUZADO<br>RR 3 BOX 10904<br>MANATI, PR 00674 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 68795 | $100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 319 | JIMENEZ CORTES, JANELIZ<br>HC 01 BOX 6630<br>MOCA, PR 00676 | 6/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 45380 | $100.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 320 | JIMENEZ ECHEVARRIA, SONIA N.<br>3RD EXT. SANTA ELENA<br>67 CALLE STA. CLARA<br>GUAYANILLA, PR 00656 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 80994 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 321 | JIMENEZ NEGRON, JOSE LUIS<br>APARTADO 385<br>COAMO, PR 00769 | 7/13/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 115837 | $150.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 322 | JIMENEZ SANTOS, ALEXIS<br>PO BOX 84<br>JAYUYA, PR  00664 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 69335 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | JOHN R PACE TTEE PACE GRANDCHILDRENS EDUC TRUST<br>8232 WINDSOR VIEW TER<br>POTOMAC, MD  20854 | 4/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7418 | $90,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 324 | JOVE GONZALEZ, NEYSA<br>APT 1006<br>COND. PARQUE SAN RAMON<br>GUAYNABO, PR  00969 | 7/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 116702 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 325 | JUARBE TORRES, NORMA<br>URB. PASEOS REALES 67 CALLE ATIENZA<br>SAN ANTONIO, PR  00690-1410 | 5/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35703 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 326 | KOZAR, MICHAEL<br>71-34 162ST<br>FLUSHING, NY  11365 | 3/15/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2901 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 327 | LA GUITARRA RETIREMENT PLAN TRUST<br>ALMA ALDARONDO<br>297 VIA DEL CIELO<br>CAGUAS, PR  00725 | 5/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25509 | $538,281.25 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 328 | LABORDE-CARLO, MARICELIS<br>3700 CARR 116<br>BOX 178<br>LAJAS, PR  00667-9162 | 6/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 64831 | $2,838.37 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 329 | LABOY VELEZ, ANA L<br>F-2 GUAYACAN URB. LUCHETTI<br>YAUCO, PR  00698 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 138840 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 330 | LAMBOY MARTES, ELENA<br>PO BOX 4956<br>PMB 466<br>CAGUAS, PR  00726 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 106650 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 331 | LANDING MIRANDA, MILAGROS<br>CONDOMINIO LAS AMERICAS TORRE I APT 2109<br>SAN JUAN, PR  00921 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 96614 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION
## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 332 | LASSISE RIVERA, ALFREDO<br>PO BOX 1353<br>SAN GERMAN, PR  00683 | 3/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4668 | $2,402.53 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 333 | LAWS, JOSEPH C.<br>PO BOX 10143<br>SAN JUAN, PR  00908 | 5/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23704 | $22,346.25 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 334 | LECTORA SOTO, PABLO<br>PO BOX 224<br>MERCEDITA, PR  00715 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 100488 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | LEMME R TR IMA P<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA  02155 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 90861 | $100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 336 | LEON ROCHE, TITO E<br>URB EL LAUREL 613<br>PASEO SAN PEDRITO<br>COTO LAUREL, PR  00780 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 116533 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 337 | LEON SANTIAGO, EDELMIRO<br>PO BOX 8429<br>PONCE, PR  00732 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 101286 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 338 | LIBOY COLON, JORGE E<br>COND. LAGUNA GARDENS I<br>APT 14 A AVE LAGUNA<br>CAROLINA, PR  00979 | 6/13/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 78152 | $199.13 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 339 | LLITERA PLAZA, JORGE<br>PO BOX 1958<br>BOQUERON, PR  00622-1958 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36548 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 340 | LOPEZ BERRIOS, ZORAIDA<br>C/D-7 REPARTO CONTEMPORßNEO<br>RIO PIEDRAS, PR  00926 | 5/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29163 | $110.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 341 | LOPEZ BOCANEGRA, SANDRA I.<br>URB. QUINTAS DEL NOTRE<br>CALLE 4 C-17<br>BAYAMON, PR  00959 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 37354 | $3,222.43 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 342 | LOPEZ CARABALLO, RAFAEL A<br>PO BOX 4956<br>PMB 466<br>CAGUAS, PR  00726-4956 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 102606 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 343 | LOPEZ COLON, MILTON R<br>COM. EL PARCISO<br>MAR DEL CRISTAL F-14<br>PONCE, PR  00731 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 105868 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 344 | LOPEZ GUILBE, ROBERT A<br>URB. CONSTANIA CALLE IGUALDAD 2213<br>PONCE, PR  00717 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 146199 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 345 | LOPEZ MARTINEZ, ALANALYNN<br>HC 07 BOX 3500<br>PONCE, PR  00731 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 141403 | $852.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 346 | LOPEZ MELENDEZ, GIL<br>HC-01 BOX 6981<br>AGUAS BUENAS, PR  00703 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 136068 | $51,600.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | LOPEZ ORTIZ, MILTON E<br>COM. EL PARAISO CALLE MAR DE CRYSTAL F14<br>PONCE, PR  00731-9669 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 95737 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 348 | LOPEZ RODRIGUEZ, JOSE RAMON<br>L-10 CALLE 13 A<br>FLAMBOYAN GARDENS<br>BAYAMON, PR  00959 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 29700 | $3,471.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 349 | LOPEZ SANTIAGO, JAIME L.<br>URB. VISTA ALEGRE, 126 CALLE AMAPOLA<br>VILLALBA, PR  00766 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44499 | $5,810.32 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 350 | LOPEZ TORRES, FRANSICO A<br>HC05 BOX 5853<br>JUANA DIAZ, PR  00795 | 9/17/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 170931 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 351 | LOPEZ TORRES, NELSON<br>PMB 151 AVE. MUNOZ RIVERA #1575<br>PONCE, PR  00717-0211 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 164162 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 352 | LOPEZ VANGAS, ALFREDO<br>CALLE CENTRAL #708<br>COND. ROYAL HOUSE, APTO. 301<br>SAN JUAN, PR  00907 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33301 | $2,571.68 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 353 | LOPEZ VELEZ, FERNANDO<br>PO BOX 255<br>YAUCO, PR  00698-0255 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43059 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | LOYOLA PIMENTEL , ISABEL<br>580 CENTAUVO, ALTAMIRA<br>SAN JUAN, PR  00920 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 72032 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 355 | LUGO CARABALLO, JORGE L<br>BDA GUAYDIA<br>CALLE RODOLFO PASCUAL NUM 185<br>GUAYANILLA, PR  00656 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 51820 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 356 | LUGO LOPEZ, ISMAEL<br>G-7 CALLE PRADO URB. COLINAS DE YAUCO<br>YAUCO, PR  00698-4148 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 99465 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 357 | LUGO MENDEZ, CARLOS RAFAEL<br>URB. ESTANCIAS DE VALLE VERDE C/ VALLE VERDE<br>BUZ #20<br>ANASCO, PR  00610 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48946 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 358 | LUGO PRATS, RAFAEL<br>URB. BAHIA MARINA<br>PLAZA 11 RD 24<br>CATAÑO, PR  00962 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26975 | $2,852.28 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 359 | LUGO VEGA, HECTOR N.<br>CALLE OBREGON 680<br>URB VENUS GARDENS<br>SAN JUAN, PR  00926 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 94325 | $50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 360 | LUGO VEGA, JOSE H.<br>1205 RIACHUELO<br>URB. VLLAS DEL RIO<br>MAYAGUEZ, PR  00680 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 151840 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 361 | LUIS G. LAJARA BORELLI<br>P.O. BOX 194059<br>SAN JUAN, PR  00919-4059 | 4/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4601 | $100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 362 | LUKE, JAMES T.<br>140 XIT RANCH RD<br>TRINIDAD, TX 75163 | 3/9/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1022 | $220,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 363 | MALDONADO CALES, ALBENZ<br>ALTURAS DE PENUELAS 2<br>CALLE 14 P2<br>PENUELAS, PR 00624 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 149723 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 364 | MALDONADO DRUET, HARRY A<br>PO BOX 595<br>PENUELAS, PR 00624 | 5/14/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15228 | $3,770.14 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 365 | MALDONADO MELENDEZ, WILFREDO<br>PO BOX 874<br>LAS PIEDRAS, PR 00771 | 5/10/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12873 | $80,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 366 | MALDONADO RIVERA, ALBERTO M<br>RR.8 CALLE 41 JARDINES DEL CARRBE<br>PONCE, PR 00731 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 142224 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 367 | MALDONADO, BLANCA<br>3411 GREAT POND DR<br>KISSIMMEE, FL 34746 | 3/20/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3970 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 368 | MALDONADO, JOSE JULIAN<br>PO BOX 19969<br>SAN JUAN, PR  00910-1969 | 3/19/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3416 | $6,220.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 369 | MARCELLO, STEVEN & MARY<br>65 TURRILL BROOK DR.<br>SOUTHBURY, CT  06488 | 4/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8537 | $25,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 370 | MARIN BAEZ, JOSE A<br>URB. VILLA OLIMPIA CALLE 4 D-4<br>YAUCO, PR  00698 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 162734 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 371 | MARQUEZ RIVERA, GUILLERMO<br>URB LA CUMBRE<br>719 KENNEDY<br>SAN JUAN, PR  00926 | 4/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5655 | $1,565.21 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 372 | MARRERO RIVERA, EDWIN A.<br>CARRETERA 152 KOH1 HC 01 BOX 5984<br>BARRANQUITAS, PR  00794 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 141330 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 373 | MARRERO SEDA, AXEL M.<br>CARACOLES III<br>821 BZN 1264<br>PENUELAS, PR 00624 | 6/13/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 83642 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 374 | MARRERO-GONZALEZ, HILMAR<br>HC 4 BOX 5860<br>BARRANQUITAS, PR 00794 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 158394 | $3,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 375 | MARTINEZ ALMODOVAR, JOSE A.<br>URB. CANAS 710 C. HUCARES<br>PONCE, PR 00728 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 137067 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 376 | MARTINEZ ASENCIO, TOMAS<br>2021 CALLE FORTUNA<br>PONCE, PR 00717 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 133604 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 377 | MARTINEZ DEGRO , BENJAMIN<br>HC 03 BOX 11966<br>JUANA DIAZ, PR 00795 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 147115 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 378 | MARTINEZ OTERO, JOHNNY<br>3000 CALLE CORAL COND. LAGO PLAYA #1421<br>TOA BAJA, PR 00949 | 3/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5094 | $4,579.29 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 379 | MARTINEZ RIVERA, ROBERTO H<br>RR 02 BOX 4030<br>TOA ALTA, PR  00953 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 82952 | $39,354.63 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 380 | MARTINEZ SANTIAGO, MARIEN<br>HC 02 BOX 1944<br>BOQUERON, PR  00622 | 6/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 50013 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 381 | MARTINEZ SIERRA, EVELYN<br>PO BOX 1196<br>MANATI, PR  00674 | 4/20/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8317 | $50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 382 | MARTINEZ-COLON, OSWALDO L<br>URB SAN MARTIN<br>CALLE 1 B-8<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 154105 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 383 | MAS MULERO, GUILLERMO<br>URB. BAYAMON GARDENS<br>MM-5 CALLE CRISTINA<br>BAYAMON, PR  00957 | 6/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48559 | $20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 384 | MATIAS GONZALEZ, MARIA L<br>URB CORALES<br>C 18 CALLE 8<br>PR  00659 | 12/8/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 167997 | $30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 385 | MATOS RIVERA, WILLIAM<br>HC 1 BOX 7183<br>AGUS BUENAS, PR  00703 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 51487 | $70,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 386 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST<br>C/O MATTHEW H GATES TRUSTEE<br>3750 CONSERVATION TRAIL<br>THE VILLAGES, FL  32163 | 5/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19577 | $150,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 387 | MATTOS VARGAS, JULIO<br>BUZON 118 BARRIO DAGUAO<br>NAGUABO, PR  00718 | 5/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25741 | $2,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 388 | MAZARIO DIAZ, JOSE R<br>HC 01 BOX 3073<br>LOJOS, PR  00667-9701 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 137640 | $16,200.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 389 | MC 21 CORPORATION<br>CALL BOX 4908<br>CAGUAS, PR  00726-4908 | 4/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6852 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 390 | MEDINA AYALA, SARA<br>URB. LA CUMBRE #706<br>CALLE KENNEDY<br>SAN JUAN, PR  00926 | 6/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 77985 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 391 | MEDINA BOSQUES, HECTOR J<br>HC-04 BOX 14245<br>MOCA, PR  00676 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 135716 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 392 | MEDINA LEON, RODULFO<br>4971 CALLE PELTADA<br>PONCE, PR  00728 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 139245 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 393 | MEDINA RIVERA, ROBINSON<br>HC-02 BOX 8183<br>HORMIGUEROS, PR  00660 | 5/14/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15204 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 394 | MEJIAS MENDEZ, LISSETTE<br>PO BOX 799<br>SAN SEBASTIAN, PR  00685 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79574 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | MEJIAS RUIZ, MARANGELY<br>COND TORRES DE ANDALUCIA 11<br>APTO 1104<br>SAN JUAN, PR  00926 | 7/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 103226 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 396 | MEJIAS VAZQUEZ, ALFREDO<br>HC 8 BOX 80595<br>SAN SEBASTIAN, PR  00685 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 167545 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 397 | MELENDEZ COREANO, JORGE<br>HC 7 BOX 5188<br>JUANA DIAZ, PR  00795 | 3/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1534 | $100,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 398 | MELENDEZ LOIZAGA, KAREN<br>357 CALLE TOPACIO<br>URB PRADERAS DE NAVARR<br>GURABO, PR  00778 | 6/19/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 72855 | $3,640.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 399 | MELENDEZ SANTIAGO, JOSE RAFAEL<br>HC5-5698<br>JUANA DIAZ, PR  00795 | 9/27/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 171183 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 400 | MELENDEZ-GONZALEZ, NYDIA<br>COND MONTE VERDE<br>11 CARR 838 APARTADO 52<br>GUAYNABO, PR 00969 | 4/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6044 | $3,237.17 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 401 | MENDEZ GONZALEZ, ROBERTO<br>HC-2 BOX 13361<br>MOCA, PR 00676 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27216 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 402 | MENDEZ GUZMAN, GLORIA E.<br>920 AVE. JESUS T. PINERO<br>COND. LAS AMERICAS PARK<br>APT 1514<br>SAN JUAN, PR 00921 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 162336 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 403 | MENDEZ HERNANDEZ, WILSON<br>8693 JOBOS AVE<br>ISABELA, PR 00662 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 56977 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 404 | MENDEZ SANTIAGO, JAIME<br>URB. VILLA DEL CARMEN<br>CALLE TORRECILLOS #2225<br>PONCE, PR 00716 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 134919 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 405 | MERCADO COLON, MILDRED<br>URB LAS FLORES CALLE 4 H3<br>JUANA DIAZ, PR  00795 | 6/19/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 88192 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 406 | MERCADO CORTES, IRMA<br>PORTICOS DE GUAYNABO<br>1 CALLE VILLEGAS APT. 12301<br>GUAYNABO, PR  00971 | 6/1/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 45839 | $2,930.58 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 407 | MERCADO FRETTS, YOLANDA<br>DEPARTAMENTO DE EDUCACION<br>HC-1 BOX 23605<br>VEGA BAJA, PR  00693 | 6/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 48824 | $1,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 408 | MERCADO MALDONADO, JOSE J<br>HC-02 BOX 12118<br>SAN GERMAN, PR  00683 | 5/14/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 15612 | $4,488.86 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 409 | MICHAEL L. AND ELLEN GALE JONES TRUST<br>1807 121ST AVENUE SE<br>BELLEVUE, WA  98005-4617 | 3/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2027 | $10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 410 | MILLAN MORALES, RAUL<br>PO BOX 1036<br>JUNCOS, PR  00777 | 5/7/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9233 | $100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 411 | MIRANDA CRISTOBAL, IGNACIO<br>S 7 IMPERIAL PARQUE ECUESTE<br>CAROLINA, PR  00987 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 148941 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 412 | MIRANDA MATOS, ALICIA O.<br>COND. CHALETS DE BAYAMON<br>APT 2621<br>BAYAMON, PR  00959 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 145659 | $103.50 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 413 | MIRANDA, FELIX FERRER<br>URB PASEO DEL SOL<br>9/19/1900<br>DORADO, PR  00646 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28848 | $900.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 414 | MIRANDA, HECTOR J<br>URB HORIZONTES<br>A5 CALLE BOREAL<br>GURABO, PR  00778 | 5/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32703 | $6,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 415 | MOLINA RIVERA, JUAN M.<br>260 CALLE PAVONA<br>URB HACIENDA FLORIDA<br>YAUCO, PR  00698 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 144362 | $4,500.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 416 | MONTALVO SOTO, MARTHA J<br>PO BOX 561399<br>GUAYANILLA, PR  00656 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 151438 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 417 | MONTALVO SOTO, MARTHA JANICE<br>P.O. BOX 561399<br>GUAYANILLA, PR  00656 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 138542 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 418 | MONTALVO-QUINONES, AGNES M<br>URB MANSIONES DE VILLANOVA<br>E1-7 CALLE D<br>SAN JUAN, PR  00926 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20664 | $4,918.61 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 419 | MONTES HERNANDEZ, HECTOR R<br>MANSIONES DE SIERRA TAINA HC-67 BOX<br>BOX 41<br>BAYAMON, PR  00956 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 74675 | $12,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

#### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 420 | MORALES CRUZ, BETZAIDA<br>22 ENTRADA ARENAS<br>JAYUYA, PR 00664 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 66189 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 421 | MORALES LEÓN, ERICA<br>COND. ARMONÍA<br>400 GRAND BLVD LOS PRADOS APT. 27-201<br>CAGUAS, PR 00727-3295 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26865 | $1,764.96 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 422 | MORALES SAEZ, RAFAEL<br>143 CALLE REINA<br>PONCE, PR 00731 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 105520 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 423 | MORALES SOTO, ELVA I.<br>HC-5 BOX 25376<br>LAJAS, PR 00667 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 81040 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 424 | MORENO PEREZ, DENNIS<br>BOX 29 / CALLE 8 I-23 URB LAS AGUILAS<br>COAMO, PR 00769 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 121405 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 425 | MSL FBO LESLIE BRENNER TOD<br>55 OAK AVE<br>HUNTINGTON STATION, NY 11746 | 5/1/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11626 | $10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | MULERO BAEZ, MERCEDES<br>CALLE 2 ESTE # 49<br>RIO PLANTATION<br>BAYAMON, PR 00961 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 60996 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 427 | MUNIZ SANTIAGO, JORGE R.<br>URB VISTA VERDE<br>434 CALLE 12<br>AGUADILLA, PR 00603 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 97431 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 428 | MUNIZ ZAPATA, OTTMAR J.<br>JARDINES DE ANASCO A-8<br>ANASCO, PR 00610 | 6/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 80783 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 429 | MUNIZ-GUTIERREZ, DAYRA L<br>HC2 BOX 47441<br>SABANA HOYOS, PR 00688 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34335 | $3,394.30 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 430 | MUNOZ ORTIZ, JOSE EUGECIO<br>BOX 535<br>SAN SEBASTIAN, PR 00685 | 7/24/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 169863 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION
### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | MURIEL CASTRO, NESTOR L. CELADOR DE LINEAS AUTORIDAD DE ENERGIA ELECTRICA DE PR 99-8 CALLE 92 VILLA CAROLINA CAROLINA, PR  00985 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 73132 | $75,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 432 | NADAL TORRES, DANIA 4436 CALLE EL ANGEL URB. PUNTO ORO PONCE, PR  00728-2055 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 128893 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 433 | NALCO COMPANY LLC 1601 WEST DIEHL ROAD NAPERVILLE, IL  60563 | 12/20/2017 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 373 | $20,068.44 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 434 | NATIONAL BUILDING MAINTENANCE CORP 1350 EUCLID AVENUE, SUITE 1600 CLEVELAND, OH  44115 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28506 | $334,021.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 435 | NAZARIO DIAZ, JOSE R. HC 01 BOX 3073 LAJAS, PR  00667-9701 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 140144 | $102,060.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION
### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 436 | NAZARIO RIOS, LUIS R.<br>#7 SAN PABLO<br>BARRIO EL SECO<br>MAYAGUEZ, PR  00682 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40097 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 437 | NAZARIO RODRÍGUEZ, JOSÉ M<br>CALLE AUGUSTA 1634<br>URB. SAN GERARDO<br>SAN JUAN, PR  00926 | 4/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6229 | $3,348.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 438 | NEGRON LOPEZ, MARTA NYDIA<br>HC 4 BOX 5142<br>GUAYNABO, PR  00971 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 125708 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 439 | NEGRON NEGRON, JESUS<br>#313 CALLE CRISANTEMOS<br>URB. FERRY BARRANCA<br>PONCE, PR  00732 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 132807 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 440 | NEGRON REYES, FERMIN<br>RR 1 BOX 11000<br>OROCOVIS, PR  00720 | 3/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1051 | $605.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION
### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 441 | NIEVES LAZU, ANGEL L<br>OPEN LAND<br>565 CALLE DURCAL<br>SAN JUAN, PR  00923 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 75908 | $15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 442 | NIEVES MALDONADO, VANESSA<br>URB.MONTE BRISAS V CALLE 18 5Q 23<br>FAJARDO, PR  00738 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 148776 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 443 | NIEVES MIRANDA, LUIS O.<br>PMB 114 PO BOX 4957<br>CAGUAS, PR  00726 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 55636 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 444 | NIEVES RIVAS, MARGARITA<br>P.O. BOX 515<br>PATILLAS, PR  00723 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 89669 | $700.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 445 | NIEVES, WILLIAM<br>BO SIERRA BAJA<br>HC 02 BOX 8000<br>GUAYANILLA, PR  00656 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 70628 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 446 | NOGUE OTERO, LILLIAM<br>COND. CRISTAL HORSE<br>368 CALLE DE DIEGO APT 1201<br>SAN JUAN, PR  00923 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 60953 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 447 | NOGUET VALENTIN, DAVID E.<br>PO BOX 6686<br>MAYAGUEZ, PR  00681 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40484 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 448 | OBJIO, KATIUSCA<br>39 CHURCH STREET<br>MANSFIELD, MA  02048 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 69020 | $50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 449 | OCASIO GONZALEZ, MANUEL<br>URB VISTAMAR<br>715 CALLE SEGOVIA<br>CAROLINA, PR  00983 | 7/31/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 160052 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 450 | OCASIO TORRES, RIGOBERTO<br>PO BOX 560398<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79723 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 451 | OCASIO TORRES, RIGOBERTO<br>PO BOX 560398<br>GUAYANILLA, PR 00656 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79727 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 452 | OCASIO TORRES, RIGOBERTO<br>PO BOX 560398<br>GUAYANILLA, PR 00656 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 109189 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 453 | OCASIO TORRES, RIGOBERTO<br>PO BOX 560398<br>GUAYANILLA, PR 00656 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 116969 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 454 | OJEDA FLORES, JOHNNY<br>APARTADO 1356<br>SAN GERMAN, PR 00683 | 5/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16462 | $4,898.74 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 455 | OLEN ALMODOVOR, RUBEN A<br>560 MADRID ST MANCIONES MONTEREY<br>YAUCO, PR 00698 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 144383 | $4,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 456 | OLIVERA COLON, ADWING<br>HC 2 BOX 6230<br>GUAYANILLA, PR 00656 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 92681 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 457 | O'NEIL, TERRENCE P<br>200 RIVERSIDE BLVD #401<br>NEW YORK, NY  10069 | 9/12/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 167181 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 458 | ORENGO ROHENA, NILSA<br>URB JARD COUNTRY CLUB<br>P-5 CALLE 27<br>CAROLINA, PR  00983 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 141152 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 459 | ORTIZ BENITEZ, JULIO<br>CALLE MERCURIO #16<br>PONCE, PR  00730 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41319 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 460 | ORTIZ BENITZ, JULIO<br>CALLE MERCURIO #16<br>PONCE, PR  00730 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 52722 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 461 | ORTIZ CINTRON, HILARIO<br>BO PAJAROS<br>CARR 862 65 A<br>BAYAMON, PR  00959 | 3/19/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3445 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 462 | ORTIZ DAVID, JOSE A.<br>C-9 VILLA DEL CARIBE<br>SANTA ISABEL, PR  00757 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 158477 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 463 | ORTIZ DELGADO, MYRNA D<br>PO BOX 364<br>LAS PIEDRAS, PR  00771 | 3/13/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2417 | $106,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 464 | ORTIZ PEREZ, YAMIL JOEL<br>PO BOX 978<br>PATILLAS, PR  00723 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 144277 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 465 | ORTIZ RAMOS, JULIO CESAR<br>E-5 CALLE 2 URB. LAS MARIAS<br>SALINAS, PR  00751 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 147447 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 466 | ORTIZ RIVERA, JOSE N.<br>P.O. BOX 648<br>OROCOVIS, PR  00720 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 96026 | $75,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 467 | ORTIZ SANCHEZ, ALBA N.<br>HC11 BOX 12329<br>HUMACAO, PR  00791-9414 | 4/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6197 | $15.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 468 | ORTIZ VEGA, CARMEN<br>CHALETS ROYAL PALMS<br>100 CALLE F APTO 503<br>BAYAMON, PR 00956 | 6/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 45236 | $2,348.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 469 | OSORIO FEBRES, EDGARDO<br>CALLE 13 B-1<br>MOUNTAIN VIEW<br>CAROLINA, PR 00987 | 7/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 64901 | $1,781.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 470 | OTERO CRTISTOBAL, JUANITA<br>PO BOX 736<br>TOA BAJA, PR 00951 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 67900 | $122.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 471 | PABON CRUZ, JOSE F.<br>109 CALLE ZAFIRO<br>URB VILLAS DE PATILLAS<br>PATILLAS, PR 00723 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 73273 | $34,907.92 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 472 | PACHECO AVILES, ISMAEL<br>URB. VALLE ARRIBA CALLE FLAMBOYAN # 162<br>COAMO, PR 00769-3647 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 142849 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 473 | PADILLA NEGRON, JUAN T<br>LA ROSALEDA I<br>EE 120 CALLE ROSA DE FRANCIA<br>LEVITTOWN, PR  00949 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30435 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 474 | PAGAN LUGO, MIGUEL R.<br>PO BOX 852<br>YAUCO, PR  00698 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 131103 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 475 | PAGAN ORTIZ, ISMAEL<br>3828 CALLE SANTA ALODIA<br>PONCE, PR  00730 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 100175 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 476 | PAGAN RODRIGUEZ, ELIZABETH<br>CALLE 39<br>AR- 29 REPARTO TERESITA<br>BAYAMON, PR  00961 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 59179 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 477 | PALERMO VARGAS, BRENDA I.<br>URB. ALTURAS DEL MAR 126 LORAL<br>CABO ROJO, PR  00623 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 148614 | $126.75 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 478 | PAPANDREA , RAYMOND<br>79 YOUNG RD<br>ORWELL, VT  05760 | 4/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8122 | $424,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | PAREDES, GEORGINA<br>C/O ROSARIO & ROSARIO LAW OFFICE PSC<br>ATTN: JOSE E ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR  00919-1089 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 102534 | $85,203.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | PASSALACQUA MATOS, DEXTER J.<br>BO. LOS LLANOS SECTOR CARIBE SOLAR #10<br>COAMO, PR  00769 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166788 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | PASTRANA-RIVERA, VICTOR M<br>HC 1 BOX 5227<br>CANOVANAS, PR  00729 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25156 | $3,212.64 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 482 | PEDIGO, NORMA<br>2645 E SOUTHERN AVE APT. A357<br>TEMPE, AZ  85282 | 3/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4127 | $180,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 483 | PELLOT FELICIANO, MARY LUZ<br>RR02 BOX 4306<br>ANASCO, PR  00610 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 108090 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 484 | PENA CRUZ, IGNACIO<br>P.O. BOX 10169<br>SAN JUAN, PR  00908 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 114605 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 485 | PERALES PERALES, MARIO E.<br>PO BOX 2017 PMB<br>2/19/1901<br>LAS PIEDRAS, PR  00771 | 4/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8829 | $480.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 486 | PERALES PEREZ, NOEL A.<br>145 JURABO CLUSTER<br>CAGUAS, PR  00727-2547 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 145128 | $30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 487 | PEREZ ACEVEDO, IVAN R.<br>CALLE 45 #190<br>VILLAS DE CARRAIZO<br>SAN JUAN, PR  00926 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 72337 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 488 | PEREZ AVILES, HECTOR M<br>935 COM. CARACOLES III<br>PENUELAS, PR 00624 | 7/3/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 153904 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 489 | PEREZ CARO, DAMARIS<br>P.O. BOX 6012<br>AGUADILLA, PR 00604 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 78922 | $16,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 490 | PEREZ CARRASQUILLO, ANGEL ALFONSO<br>594 CALLE ALELI URB. HACIENDA FLORIDA<br>YAUCO, PR 00698 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 137011 | $6,099.60 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 491 | PEREZ COLON, RODNEY<br>#I-6 CALLE PELICANO URB. BRISAS DEL PRADO<br>SANTA ISABEL, PR 00757 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 165252 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 492 | PEREZ DAVILA, ALBERTO L.<br>PO BOX 1119<br>TOA ALTA, PR 00954 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 32152 | $3,153.70 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 493 | PEREZ LUQUE, JOSE A<br>URB. CANA<br>UU-1 CALLE 31<br>BAYAMON, PR 00957 | 3/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4789 | $3,226.68 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 494 | PEREZ MELENDEZ, LUIS A.<br>HC 05 BOX 5850 PIEDRA AGUZA<br>JUANA DIAZ, PR 00795 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 148963 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 495 | PEREZ MUNOZ, ANGEL L.<br>H.C. 5 BOX 5850<br>JUANA DIAZ, PR 00795 | 10/7/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 171409 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 496 | PEREZ ORTIZ, ISIDRO; & OTROS<br>C/O RAUL SANTIAGO MELENDEZ<br>432 CALLE CESAR GONZALEZ<br>SAN JUAN, PR 00918 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27717 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 497 | PEREZ ORTIZ, WILSON (HIJA)<br>4446 SW 132ND ST.<br>OCALA, FL 34473 | 4/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6509 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 498 | PEREZ PEREZ, CARLOS F.<br>HC 02 BOX 12775<br>AGUAS BUENAS, PR 00703 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 164193 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 499 | PEREZ RAMOS, JUAN<br>URB RINCON ESPANOL B23 CALLE 1<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 58092 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 500 | PEREZ RIVERA, ERIC J<br>URB. SYLVIA<br>CALLE 10 F-20<br>COROZAL, PR 00783 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26621 | $20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 501 | PEREZ RODRIGUEZ, PEDRO<br>BARRIO OLIMPO<br>179 CALLE CRISTO REY<br>GUAYAMA, PR 00784 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 97620 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 502 | PEREZ ROJAS, HECTOR I<br>PO BOX 426<br>CABO ROJO, PR 00623 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41803 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 503 | PEREZ ROSADO, ANGEL L<br>PO BOX 608<br>BOQUERON, PR 00622-0608 | 4/9/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4366 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 504 | PEREZ ROSARIO, OTHONIEL<br>URB. VILLA ESPANA, CALLE SEGOVIA N21<br>BAYAMON, PR 00961 | 4/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8991 | $96,164.19 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 505 | PEREZ TORRES, JAVIER<br>VISTA VERDE #34 ZAFIRO<br>MAYAGUEZ, PR 00681 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 132663 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 506 | PEREZ, GUILLERMO J<br>HC 1 BOX 14917<br>COAMO, PR 00769 | 5/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24676 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 507 | PEREZ-IRIZARRY, JOSE M<br>PO BOX 3624<br>AGUADILLA, PR 00605-3624 | 3/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3663 | $4,060.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 508 | PEREZ-ORTIZ, MIGUEL A.<br>PO BOX 2097<br>GUAYAMA, PR 00784 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 68065 | $5,675.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 509 | PEREZ-RUIZ, ROBERT ALEXIS<br>URB. LOMAS DE CAROLINA<br>2H 23, CALLE YUNQUESITO<br>CAROLINA, PR 00987 | 5/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24466 | $3,509.75 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 510 | PERSAUD, RAJENDRA & SHARMILLA<br>126 AUDLEY STREET<br>KEW GARDENS, NY 11418 | 5/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10146 | $40,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 511 | PIZARRO PIZARRO, GINETTE<br>HC 02 B2 17132<br>RIO GRANDE, PR 00745 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 144831 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 512 | POLANCO COLON, ROMUALDO<br>RR-1 BOX 10591<br>OROCOVIS, PR 00720 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 97785 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 513 | POMBROL, CARMELINA<br>URB BELMONTE<br>65 CALLE ASTURIAS<br>MAYAGUEZ, PR 00680 | 6/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 49014 | $2,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 514 | PONCE DE LEON RIVERA, ERIC<br>PASEO DE LA PRINCESA 2109<br>CALLE MONACO APTO 307<br>PONCE, PR 00716-3628 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 134161 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 515 | PONCE DE LEON-APONTE, FERNANDO<br>COLISEUM TOWER RESIDENCES<br>576 AVE ALTERIAL B APT 1602<br>SAN JUAN, PR 00918 | 6/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 167277 | $7,002.36 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 516 | QUILES LOUCIL, HERIBERTO<br>5915 SAN ISAAC-STA. TERESITA<br>PONCE, PR  00730-4445 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 82385 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 517 | QUILES VEGA, PEDRO E<br>URB. PAVELLONES 264 PAVELLON P.R.<br>TOA BAJA, PR  00949 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 76314 | $39,379.95 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 518 | QUINONES CAMACHO, EDUARDO<br>PO BOX 742<br>BOQUERON, PR  00622 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 111461 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 519 | QUINONES VELAZQUEZ, ANTONIO LUIS<br>F-15 CALLE J<br>NUEVA VIDA EL TUQUE<br>PONCE, PR  00728 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 151468 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 520 | QUIROS SANTIAGO, ANA L.<br>HC 01 BOX 5611<br>GUAYANILLA, PR  00656 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21814 | $100.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 521 | RALAT RUIZ, NOEL JESUS<br>PO BOX 722<br>VILLALBA, PR  00766 | 7/3/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 154571 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 522 | RAMIREZ PABON, LUCY<br>BOX 38<br>BOQUERON, PR  00622 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 70073 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 523 | RAMIREZ, MARIELA<br>PO BOX 7574<br>CAGUAS, PR  00726 | 4/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7108 | $3,348.71 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 524 | RAMOS ALICEA, JOSE LUIS<br>URB. VILLAS DEL PRADO<br>CALLE LAS OLAS 307<br>JUANA DIAZ, PR  00795 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 130921 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 525 | RAMOS CASIANO, FLORENCE<br>P.O. BOX 769<br>GUANICA, PR  00647 | 3/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4618 | $190,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 526 | RAMOS FERNANDEZ, ERNESTO<br>1218 CAMINO LA CUCHILLA<br>MAYAGUEZ, PR  00680 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 50610 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 527 | RAMOS MALAVE, EVELYN<br>L31 CALLE 14<br>URB EL CONQUISTADOR<br>TRUJILLO ALTO, PR  00976 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 59154 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 528 | RAMOS PAZ, ROSA I.<br>BOX 183<br>RIO GRANDE, PR  00745 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 144108 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 529 | RAMOS ROSARIO, AIDA I.<br>CALLE C F-26 SANTA ISIDRA 3<br>FAJARDO, PR  00738 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 117709 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 530 | RAMOS TORRES, DIONISIO<br>URB. JARDINES DEL MAMEY CALLE 7 L-5<br>PATILLAS, PR  00723 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 73328 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 531 | RAPHALIAN, HOPE<br>18 KOVACH CT<br>WEST ORANGE, NJ  07052 | 3/20/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3580 | $100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 532 | RDSMITHSON TRUST RAYMOND SMITRHSON TTEE<br>8 BREEZEWOOD CT.<br>WICHITA FALLS, TX  76308 | 3/19/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3201 | $10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 533 | REY RIVERA, JOSEFINA<br>DARCEKAS AMADEO CALLE A#82<br>VEGA BAJA, PR 00693 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 150782 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 534 | REYES CEDENO, ISABEL<br>1636 EL PARAISO<br>SAN JUAN, PR 00926 | 5/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16182 | $3,461.68 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 535 | REYES DIAZ, ARTURO<br>962 YABOA REAL<br>SAN JUAN, PR 00924 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 138030 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 536 | REYES PILLOT, VICTOR<br>APARTADO 1059<br>SALINAS, PR 00751 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 99738 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 537 | REYES RIOS, EDILBERTO<br>HC 1 BOX 4427<br>COMERIO, PR 00782 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 62211 | $100,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 538 | REYES SANTINI, LUIS A<br>PO BOX 615<br>COAMO, PR 00769-0615 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 56304 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 539 | RIGUAL VELAZQUEZ, MARIA TERESA<br>2434 CALLE GRAN VIA<br>BDA. BELGICA<br>PONCE, PR  00717-1749 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 146390 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 540 | RIGUAL VELAZQUEZ, MARIA TERESA<br>BDA BELGICA 2434 CALLE GRAN VIA<br>PONCE, PR  00717-1749 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 151295 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 541 | RIGUAL VELAZQUEZ, MARIA TERESA<br>BDA BELGICA<br>2434 CALLE GRON VIA<br>PONCE, PR  00717-1749 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 142164 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 542 | RIGUAL VELAZQUEZ, MARIA TERESA<br>BDA. BELGICA, 2434 CALLE GRAN VIA<br>PONCE, PR  00717-1749 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 136717 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 543 | RIGUAL VELAZQUEZ, MARIA TERESA<br>BOA. BELGICA<br>2434 CALLE GRON VIA<br>PONCE, PR  00712-1749 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 147879 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 544 | RIOS VILLANUEVA, EDWIN<br>HC 08 BOX 89015<br>SAN SEBASTIAN, PR 00685 | 5/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16334 | $2,999.55 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 545 | RIVERA ALICEA, JOSE N<br>PO BOX 423<br>BARRANQUITAS, PR 00794 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 102879 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 546 | RIVERA ALICEA, JOSE N<br>PO BOX 423<br>BARRANQUITAS, PR 00794 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 107778 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 547 | RIVERA ALICEA, JOSE N<br>PO BOX 423<br>BARRANQUITAS, PR 00794 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 108542 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 548 | RIVERA ALICEA, JOSE N.<br>PO BOX 423<br>BARRANQUITAS, PR 00794 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 77636 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 549 | RIVERA CARABALLO, GABINO N.<br>APARTADO 995<br>YAUCO, PR 00698 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 144173 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 550 | RIVERA CARABELLO, LUIS<br>SECTOR MONTE BELLO<br>CALLE PETUNIA 59<br>RIO GRANDE, PR  00721 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30403 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 551 | RIVERA CHARRIEZ, LUIS R.<br>URB. MONTEREY<br>CALLE 5 G 11<br>COROZAL, PR  00783 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 96828 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 552 | RIVERA GOMEZ, RICARDO L.<br>URB PRADERES DE NAVARRO 169<br>GUARABO, PR  00778-9026 | 5/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41020 | $3,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 553 | RIVERA GREEN, ILEANA<br>URB. SANTA TERESITA<br>6340 SAN ALFONSO<br>PONCE, PR  00730 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 149267 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 554 | RIVERA IRIZARRY, ISMAEL<br>URB CALLE ALTO<br>CALLE CINEA 1413<br>PONCE, PR  00730 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 129119 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 555 | RIVERA IRIZARRY, ISMAEL<br>URB VALLE ALTA<br>CALLE CIMA 1413<br>PONCE, PR  00730 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 136760 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 556 | RIVERA IRIZARRY, ISMAEL<br>URB VALLE ALTO CIMA 1413<br>PONCE, PR  00730 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 164860 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 557 | RIVERA IRIZARRY, ISMAEL<br>URB VALLE ALTO CIMA/1413<br>PONCE, PR  00730 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 148985 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 558 | RIVERA LUCCA, FRANCISCO CESAR<br>PO BOX 560226<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 151101 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 559 | RIVERA LUNA, JEAMEL<br>BOX 669<br>SALINAS, PR  00751 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79998 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 560 | RIVERA NAZARIO, HIRON<br>HC-01 BO 7532<br>VILLALBA, PR  00766 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 131515 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 561 | RIVERA ORTIZ, JOSE LUIS<br>72 CALLE 9 BDA. MARIN<br>GUAYAMA, PR 00784 | 7/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 126094 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 562 | RIVERA ORTIZ, RAUL J.<br>HC 5 BOX 11467<br>COROZAL, PR 00783 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 163615 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 563 | RIVERA PACHECO, AXEL<br>URB. MAR AZUL CALLE 1 C-6<br>HATILLO, PR 00659 | 5/18/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18121 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 564 | RIVERA RIVERA, MAGALY<br>HC 67 BOX 13242<br>BAYAMON, PR 00956 | 7/13/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 112984 | $150.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 565 | RIVERA RIVERA, RADY<br>HC-72 BOX 3894<br>NARANJITO, PR 00719 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 114096 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 566 | RIVERA RODRIGUEZ, HECTOR I.<br>#17 CALLE ESPERANZA<br>ARROYO, PR 00714 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 158658 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 567 | RIVERA RODRIGUEZ, MICHAEL<br>#2343 C/EUREKA URB. CONSTANCIA<br>PONCE, PR  00717 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 111307 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 568 | RIVERA RODRIGUEZ, MIGUEL<br>REPARTO SABANETAS<br>H-23 CALLE 3<br>PONCE, PR  00716 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 148475 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 569 | RIVERA RODRIGUEZ, RICARDO<br>HC 1 BOX 7496<br>GUAYANILLA, PR  00656 | 5/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 35403 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 570 | RIVERA ROJAS, LILLIAN Y.<br>HC 73 BOX 5781 SUITE 103<br>NARANJITO, PR  00719 | 6/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30659 | $3,048.84 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 571 | RIVERA VEGA, EDUARDO<br>182 CALLE 22 URBANIZACION PONCE DE LEON<br>GUAYNABO, PR  00969 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30847 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 572 | RIVERA-ROMAN, EUGENIO R.<br>PO BOX 361160<br>SAN JUAN, PR  00936 | 6/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 46325 | $5,500.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 573 | RIVERA-SANTIAGO, JOSE H<br>EXT SANTA ELENA<br>S16 CALLE 16<br>GUAYANILLA, PR  00656 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 85556 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 574 | ROBERT C. CONRAD IRREVOCABLE TRUST<br>640 CHARLES DRIVE<br>SIDNEY, NE  69162 | 5/15/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14152 | $50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 575 | ROBLES GONZALEZ, JOEL<br>URB. JAIME L DREW<br>PONCE, PR  00730 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 151828 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 576 | ROBLES GONZALEZ, SANTOS A<br>PO BOX 10391<br>PONCE, PR  00732 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 128301 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 577 | ROBLES OROZCO, VERONICA M<br>B13 CALLE GUILLERMINA<br>URB. ANA LUISA<br>CAYEY, PR  00736 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 113020 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 578 | ROBLES OROZCO, VERONICA M.<br>B-13 GUILLERMINA URB. ANA LUISA<br>CAYEY, PR  00736 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 113162 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 579 | ROBLES SANTIAGO, SANTOS<br>CALLE ESPERANZA NO. 75<br>APARTADO 10391<br>PONCE, PR  00732 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 165270 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 580 | RODRIGUEZ ALAMO, CARLOS<br>PO BOX 549<br>CAROLINA, PR  00987 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 159881 | $58,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 581 | RODRÍGUEZ ALIER, YESENIA<br>2 GIANNA LAURA APTS TORRE II APT 1207<br>PONCE, PR  00716 | 4/14/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5045 | $683.72 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 582 | RODRIGUEZ ALMESTICA, GERSON DAVID<br>URB LA HACIENDA<br>AT 4 CALLE 46<br>GUAYAMA, PR  00784 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 71368 | $120,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 583 | RODRIGUEZ BONILLA, ZAIRA<br>URB LOIZA VALLEY<br>M 446 CALLE TRINITARIA<br>CANOVANAS, PR  00729 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41886 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 584 | RODRIGUEZ BURGOS, VICTOR R.<br>578 CENTAURO<br>URB. ALTAMIRA<br>SAN JUAN, PR  00920 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 98145 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 585 | RODRIGUEZ COLON, NESTOR<br>PO BOX 1532<br>SANTA ISABEL, PR  00757 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 137539 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 586 | RODRIGUEZ DELGADO, SALVADOR CONCEPCION<br>1091 C/ PEDRO SCHUCK<br>PONCE, PR  00728-4801 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 130225 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 587 | RODRIGUEZ FEBUS, HECTOR<br>PO BOX 470<br>SABANA SECA, PR  00952-0470 | 7/9/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 139297 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 588 | RODRIGUEZ FERIA, RENE<br>1038 ARAMANA URB. MONTEREY<br>MAYAGUEZ, PR  00680 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 158375 | $18,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 589 | RODRIGUEZ FERNANDEZ, RAQUEL CARLOTTA<br>11103 HARTFORD FERN DR<br>RIVERVIEW, FL  33569 | 5/17/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16403 | $142.36 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 590 | RODRIGUEZ FRANQUI, JOSE E.<br>PO BOX 193<br>GUAYAMA, PR  00785 | 6/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 49149 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 591 | RODRIGUEZ GARCIA, MAGDALENA<br>130 AVE ARTERIA / HOSTOS<br>APTO. B-101<br>SAN JUAN, PR  00918 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 119530 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 592 | RODRIGUEZ GARCIA, MARIBEL<br>URB. SANTA CLARA<br>J-14 CALLE ARECA<br>GUAYNABO, PR  00969 | 4/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6798 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 593 | RODRIGUEZ GUISAO, ANGELA<br>EDIF. 95 APT. 1802<br>RES. LUIS LLORENS TORRES<br>SANTURCE, PR  00913 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 63979 | $2,045.46 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 594 | RODRIGUEZ HERNANDEZ, MARIA S.<br>BOX 9020889<br>SAN JUAN, PR  00902-0889 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 98081 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 595 | RODRIGUEZ IRIZARRV, LUIS D.<br>URB. MONTE ELENA CALLE DALIA 308<br>DORADO, PR  00646 | 3/9/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2369 | $5,445.07 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 596 | RODRIGUEZ IRIZARY, CARLOS R.<br>1110 AVENIDA PONCE DE LEON<br>PARADA 16 1/2<br>SAN JUAN, PR  00908 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 130650 | $4,748.53 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 597 | RODRIGUEZ LOZADA, SAMUEL<br>1717 AVE PONCE DE LEON<br>COND PLAZA INMACULADA 203<br>SAN JUAN, PR  00909 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 37406 | $5,044.43 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

# TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 598 | RODRIGUEZ LOZADA, SAMUEL<br>1717 AVE PONCE DE LEON<br>COND. PLAZA IMAENLADA 203<br>SAN JUAN, PR  00909 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 38976 | $4,612.26 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 599 | RODRIGUEZ MARRERO, ISRAEL<br>PARCELA JAUCA CALLE C CASA 73A<br>SANTA ISABEL, PR  00757 | 6/27/2019 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 169479 | $7,500.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 600 | RODRIGUEZ MATOS, JOSE ALBERTO<br>COND. PARK PALACE APTO. 304<br>1555 CALLE MARTIN TRAVIESO<br>SAN JUAN, PR  00911 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 143889 | $4,618.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 601 | RODRIGUEZ ORJEKO, MAYA E<br>PO BOX 1386<br>BARCELONETA, PR  00617-1386 | 6/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 50003 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 602 | RODRIGUEZ ORTIZ, EDUARDA<br>155 CALLE SOL APT. 1-C<br>SAN JUAN, PR  00901-1301 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 98032 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 603 | RODRIGUEZ ORTIZ, OMAR URB VALLE VERDE II CALLE RIO ORINOCO BD-12 BAYAMON, PR  00961 | 4/12/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7202 | $54,898.96 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 604 | RODRIGUEZ ORTIZ, RAQUEL 105 AVE ARTERIAL HOSTOS APARTADO 90 SAN JUAN, PR  00918 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28227 | $4,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 605 | RODRIGUEZ PACHECO, WILFREDO PO BOX 561380 GUAYANILLA, PR  00656 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34268 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 606 | RODRIGUEZ PADILLA, MICHELLE 1361 SAN DAMIAN (ALTAMESA) SAN JUAN, PR  00921 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 130420 | $4,938.04 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 607 | RODRIGUEZ PEREZ, LUIS URB. VILLAS DEL OESTE CALLE ARIES #614 MAYAGUEZ, PR  00680 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 37833 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 608 | RODRIGUEZ QUILES, VICTOR M. URB. PALMAS DEL TURABO 39 CALLE TENERIFE CAGUAS, PR  00727 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 162025 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 609 | RODRIGUEZ RIVERA, GEORGINA VILLA TABAIBA 365 CALLE TAINO PONCE, PR  00731-7489 | 5/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34950 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 610 | RODRIGUEZ RIVERA, ILEANA I 10710 SUNSET RIDGE LN ORLANDO, FL  32832 | 4/8/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4434 | $651.54 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 611 | RODRIGUEZ RODRIGUEZ, JOMAR 23516 HAND RD HARLINGEN, TX  78552 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17420 | $768.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 612 | RODRIGUEZ RODRIGUEZ, JOSE LUIS PO BOX 412 MERCEDITA, PR  00715 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 94445 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 613 | RODRIGUEZ RODRIGUEZ, NESTOR<br>D-7 CALLE ALGARROBA<br>URB. STA ELENA<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 142498 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 614 | RODRIGUEZ RODRIGUEZ, NESTOR<br>URB STA ELENA CALLE ALGARROBA D-7<br>P.O. BOX 560130<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 133727 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 615 | RODRIGUEZ RODRIGUEZ, NESTOR<br>URB. STA. ELENA CALLE ALGARROBA D-7<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 139778 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 616 | RODRIGUEZ RODRIGUEZ, NESTOR<br>URB. STO. ELENA CALLE ALGAURROBA D-7<br>GUAYANILLA, PR  00656 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 144653 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 617 | RODRIGUEZ ROMERO, HERMINIO<br>URB. SANTA MARIA CALLE HCDA LA CATALINA N 19<br>GUAYANILLA, PR  00656 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 79869 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 618 | RODRIGUEZ ROMERO, HERMINIO<br>URB. SANTA MARIA<br>CALLE HCDA. LA CATALINA<br>N-19<br>GUAYANILLA, PR  00698 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 76555 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 619 | RODRIGUEZ TORRES, NELSON A.<br>HC 01 BOX 7366<br>GUAYANILLA, PR  00656 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 85168 | $50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 620 | RODRIGUEZ UTSET, EDWIN<br>HC 6 BOX 4787<br>COTO LAUREL, PR  00780-9546 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 94639 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 621 | RODRIGUEZ-CRUZ, YAMILETTE<br>PO BOX 3418<br>BAYAMON GARDENS, PR  00958 | 5/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24447 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 622 | RODRIGUEZ-GARCIA, JOSEFINA M<br>PO BOX 3124<br>GUAYNABO, PR  00970 | 6/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 47508 | $2,200.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 623 | RODRIGUEZ-RODRIGUEZ, JOSE R<br>APARTADO 304<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 70262 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 624 | ROJAS ROCA, AUREA E.<br>HC 02 BUZON 17603<br>RIO GRANDE, PR 00745 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 156694 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 625 | ROJAS VAZQUEZ, SONIA M<br>400 GRAND BLVD LOS PRADOS #101<br>CAGUAS, PR 00727-3245 | 5/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26596 | $3,366.54 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 626 | ROLDAN FONTANEZ, GLADYS<br>HC-40 BOX 44818<br>SAN LORENZO, PR 00754 | 7/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 153169 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 627 | ROLDAN PEREZ, LUIS RAUL<br>PO BOX 4704<br>AGUADILLA, PR 00605 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 55322 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 628 | ROMAN OLIVERAS, HECTOR LUIS<br>PO BOX 907<br>PEÑUELAS, PR 00624 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 125826 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 629 | ROMAN RIVERA, DIANE<br>FACTOR 1 ANIMAS CALLE 19 BUZON 473<br>ARECIBO, PR  00612 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 54117 | $5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 630 | ROMERO CARRASQUILLO, JACQUELINE<br>PO BOX 2916<br>RIO GRANDE, PR  00745-2916 | 7/3/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 122805 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 631 | RONDON OFARRILL, MARIA D<br>ALTS DE VILLA SAN ANTON<br>Q-5 CALLE LEOPOLDO JIMENEZ<br>CAROLINA, PR  00987 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 99257 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 632 | ROSA RUIZ, DAISY<br>JARDINES DE SAN LORENZO CALLE 2 A8<br>SAN LORENZO, PR  00754-4300 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 119487 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 633 | ROSA, DOROTEO<br>QUINTAS DE DORADO<br>I29 CALLE UCAR<br>DORADO, PR  00646 | 4/15/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6182 | $600.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 634 | ROSADO CARRASQUILLO, DANIEL S.<br>CALLE ROSA DE FRANCIA EE-120<br>ROSALEDA I<br>TOA BAJA, PR  00949 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33958 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 635 | ROSADO, RAUL LUGO<br>PO BOX 719<br>PENUELAS, PR  00624 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 91897 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 636 | ROSARIO BURGOS , IRMA J.<br>COND TORRE ALTA<br>274 CALLE URUGUAY APT 604<br>SAN JUAN, PR  00917-2025 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27993 | $4,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 637 | ROSARIO DIAZ, ANA M.<br>HC-1 BOX 4569<br>NAGUABO, PR  00718 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 103545 | $5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 638 | ROSARIO GONZALEZ, HERMINIO<br>B-7 CALLE TAINO URB. BAIROA<br>CAGUAS, PR  00725 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 119208 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 639 | ROSARIO GONZALEZ, MARI CECILIA<br>361 CALLE GALILEO APT 5B<br>SAN JUAN, PR  00927 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 146331 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 640 | ROSARIO ZAYAS, DOMINGO<br>HC - 03 BOX 15206<br>JUANA DIAZ, PR  00795 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 157835 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 641 | ROSAS VELEZ, CESAR<br>2249 CALLE ROMA<br>ISABELA, PR  00662 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30045 | $3,137.16 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 642 | ROSSELLO AVILES, JOSE LUIS<br>RUBI # 40 URBANIZACION MONTE GRANDE<br>CABO ROJO, PR  00623 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 70448 | $100,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 643 | RUIZ CASTRO, ERNESTO J.<br>H-17 CALLE 7 URB. LA LULA<br>PONCE, PR  00730 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 149677 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 644 | RUIZ HERNANDEZ, MIGUEL A.<br>URB. MONTEMAR #6<br>AGUADA, PR  00602 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34342 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 645 | RUIZ HERNANDEZ, RAMON D<br>HC02 BUZON 3356<br>PENUELAS, PR  00624 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 118090 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 646 | RUIZ OCASIO, JUAN M<br>755 ALTONA ST. NW<br>PALM BAY, FL  32907 | 5/9/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12566 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 647 | RUIZ OLIVIERI, HECTOR<br>4/27/1901<br>VILLALBA, PR  00766 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 136080 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 648 | RUIZ RODRIGUEZ, RUBEN<br>HC-06 BOX 2246<br>PONCE, PR  00731 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 134344 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 649 | RUIZ RUIZ, NILDA<br>URB. VILLAS DE FELISA, CALLE CECILIA RALDIRIS 331<br>MAYAGUEZ, PR  00680-7315 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42129 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 650 | RUIZ SANTIAGO, ADRIAN<br>HC-06 BOX 4274<br>COTO LAUREL<br>PONCE, PR  00780 | 5/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 36912 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 651 | RULLAN CALES, EDWIN<br>PO BOX 560371<br>GUAYANILLA, PR  00656 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 97759 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 652 | RULLAN MUNIZ, HERIBERTO<br>438 CALLE ALMÁCIGO<br>ISABELA, PR  00662 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 85360 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 653 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT<br>P O BOX 1914<br>GUAYNABO, PR  00970-1914 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27832 | $2,582.86 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 654 | SALAS HERNANDEZ, ELEUTERIA<br>539 CALLE TURQUESA<br>LOMAS VERDES<br>MOCA, PR  00676 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 41668 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 655 | SALVA ACOSTA, LUIS<br>PO BOX 1267<br>BOQUERON, PR  00622 | 6/7/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 58244 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 656 | SANABRIA QUILES, DAMARIS<br>PO BOX 457<br>ANASCO, PR  00610 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 21074 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 657 | SANCHEZ CORRALISA, LUIS A<br>PO BOX 310<br>UTUADO, PR  00641 | 5/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8368 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 658 | SANCHEZ GOMEZ, MARIA I.<br>HC-1-4407<br>YABUCOA, PR  00767 | 4/13/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7362 | $20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 659 | SANCHEZ NEGRON, ORLANDO<br>CALLE 2 BLOC C-1<br>VILLAS DEL MADRIGAL<br>CAROLINA, PR  00987 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 149031 | $100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 660 | SANCHEZ ROSA, MARITZA<br>RR16 BOX 4836<br>SAN JUAN, PR  00926 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 141563 | $50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 661 | SANCHEZ ROSA, MINERVA<br>URB. TERRAZAS DEL TOA<br>CALLE 13 2H4<br>TOA ALTA, PR 00953 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 141023 | $44,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 662 | SANCHEZ SILVA, JOSE ANTONIO<br>APARTADO 821 BARRIO<br>JUGUAL PATILLAS, PR 00723 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 157963 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 663 | SANCHEZ-DIAZ, MINIELITT<br>COND VISTAS DEL RIO<br>APT 45C<br>BAYAMON, PR 00959 | 6/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 46459 | $3,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 664 | SANCHEZ-SOULTAIRE, IVELISSE C<br>COND PALMAR DEL RIO<br>18 AVE ARBOLOTE 4-61<br>GUAYNABO, PR 00969 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40181 | $24,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 665 | SANTAELLA MARCHAN, JUAN CARLOS<br>PMB 244 PO BOX 1345<br>TOA ALTA, PR 00954 | 5/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 17878 | $3,613.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 666 | SANTANA DE JESUS, ANA DEL CARMEN<br>URB. BRISAS DEL MAR<br>CALLE E2 NRO.EB-13<br>LUQUILLO, PR  00773 | 7/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 160136 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 667 | SANTIAGO ANTONY, DAGMAR<br>C/LA TORRECILLA J-28<br>LOMAS DE CAROLINA<br>CAROLINA, PR  00987 | 5/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 44215 | $117.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 668 | SANTIAGO FONTANEZ, NELSON<br>HC-01 BOX 7245<br>GUAYANILLA, PR  00656 | 7/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 140661 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 669 | SANTIAGO FRANCESCHI, ADOLFO<br>GARDINES DE COAMO CALLE 4E-11<br>COAMO, PR  00769 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 106862 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 670 | SANTIAGO MARCANO, EDGARDO<br>HC02 BZ 17132<br>RIO GRANDE, PR  00745 | 7/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 153126 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 671 | SANTIAGO MORALES, LOURDES<br>BO. SUSUA<br>CALLE ALGARROBO #28 A<br>SABANA GRANDE, PR  00637 | 5/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34369 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 672 | SANTIAGO MORALES, NEREIDA A.<br>PO BOX 742<br>BOQUERON, PR  00622 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 99440 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 673 | SANTIAGO OLIVERAS, BALDOMERO<br>PO BOX 488<br>AGUIRRE, PR  00704 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 18797 | $5,866.00 |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 674 | SANTIAGO PEREZ, RUBEN<br>P.O. BOX 368062<br>SAN JUAN, PR  00936 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 125618 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 675 | SANTIAGO SANCHEZ, NORBERTO<br>RR 2 BOX 3830<br>ANASCO, PR  00610 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 39218 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |
| 676 | SANTIAGO TORRES, GILSOU<br>URB. EST. DE YAUCO CALLE ZAFIRO G20<br>YAUCO, PR  00698 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 105204 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors. | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 677 | SANTIAGO VARGAS, JUAN R.<br>URB. SANTA CLARA<br>11 CALLE COLLINS<br>JAYUYA, PR  00664 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 103082 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 678 | SANTOS SAUTORI , SYLVETTE<br>13 CALLE RIVERSIDE<br>PONCE, PR  00730 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 152233 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 679 | SANTOS-BAQUERO, EDUARDO J<br>ALTS DE FLAMBOYAN<br>NN8 CALLE 32<br>BAYAMON, PR  00959 | 5/20/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16720 | $3,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 680 | SEGARRA ALEMANY, RAMON A<br>PO BOX 2964<br>SAN GERMAN, PR  00683 | 3/19/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3777 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 681 | SEGUI SERRANO, LUIS A<br>PO BOX 1061<br>ISABELA, PR  00662 | 6/12/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 66145 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 682 | SEPULVEDA MORALES, DARITZA<br>BOX 561652<br>GUAYANILLA, PR 00656 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 143761 | $3,888.18 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 683 | SERRANO ISERN, ALFONSO<br>ESTANCIAS GRAN VISTA<br>CALLE SAN FRANCISCO 1<br>GURABO, PR 00778-5085 | 3/12/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2071 | $275,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 684 | SERRANO MANGUAL, HECTOR<br>JOSE A. GARCIA RODRIGUEZ<br>APARTADO 9831 SANTURCE STATION<br>SANTURCE, PR 00908 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 30109 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 685 | SERRANO MANGUAL, HECTOR<br>P.O. BOX 12055<br>SAN JUAN, PR 00914-0055 | 3/9/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3131 | $5,725.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 686 | SERRANO MENENDEZ, SALVADOR<br>URB PALACIO IMPERIAL<br>1319 CALLE FRANCOS<br>TOA ALTA, PR 00953 | 6/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27191 | $6,500.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 687 | SERRANO NEGRON, ELIZABETH<br>URB PRADERAS<br>AL3 CALLE 8<br>TOA BAJA, PR  00949 | 4/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5822 | $663.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 688 | SERRANO PACHECO, MARISOL<br>URB. LAUREL SUR<br>1445 CALLE BIENTEVEO<br>COTO LAUREL, PR  00780 | 6/26/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 52303 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 689 | SETTEMBRI, RALPH<br>PO BOX 52<br>BRISTOL, CT  06085 | 3/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 2377 | $3,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 690 | SHORT MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA  02155 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 96797 | $1,650,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 691 | SIERRA FONTANEZ, ANGEL L.<br>URB SAN ALFONSO<br>A29 CALLE MARGARITA<br>CAGUAS, PR  00725 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28863 | $4,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 692 | SILVA FIGUEROA, HECTOR R<br>URB. RAMON RIVERO<br>H1 CALLE 6<br>NAGUABO, PR  00718-2343 | 5/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 11614 | $53,265.65 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 693 | SILVA, HECTOR L<br>PO BOX 1011<br>LAJAS, PR  00667 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 42823 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 694 | SMYTH, RAOUL<br>1724 NORTH CHUMASH<br>ORANGE, CA  92867 | 5/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 25039 | $80,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 695 | SOLANO MEDINA, VICTORIA<br>BOX 101, ESTANCIAS DE BOULEVARD<br>SAN JUAN, PR  00926 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31696 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 696 | SOLIS RIVERA, JOSE<br>184 VALLES DE SANTA OLAYA<br>BAYAMON, PR  00956 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28528 | $786.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 697 | SOPRANO, QUENTIN C.<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA  02155 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 97059 | $30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 698 | SOTO GUZMAN, EDWIN<br>HC1 BOX 4299<br>COAMO, PR  00769 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 148040 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 699 | SOTO QUILES, MIGUEL A.<br>PO BOX 141724<br>ARECIBO, PR  00614-1724 | 5/30/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 24948 | $150,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 700 | SOTO-RAMOS, FIDEL<br>COND MAR CHIQUITA<br>100 CARR 648 BOX 39<br>MANATI, PR  00674 | 5/4/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8660 | $3,898.64 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 701 | STEWART TITLE GUARANTY CO-MASTER<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA  02155 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 91833 | $950,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 702 | SUAREZ RAMOS, WALTER<br>HC - 03 BOX 37653<br>MAYAGUEZ, PR  00680 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 40924 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 703 | SUCESION DE EDGARDO JOSE ORTIZ RIVERA<br>C/O  ORLANDO CAMACHO PADILLA<br>PO BOX 879<br>COAMO, PR  00769-0879 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 132006 | $1,000,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 704 | SUNFIELD, ERIC L.<br>500 PARK AVE<br>LAKESIDE, OR  97449 | 5/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 10155 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 705 | TARAFA PÉREZ, LUIS O.<br>ESTANCIAS DEL GOLF #676<br>PONCE, PR  00730 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 72870 | $21,474.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 706 | TEBENAL BARRETO, JUSTA<br>PO BOX 3551<br>TRENTON, NJ  08629 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 46495 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 707 | TEXIDOR GONZALEZ, ALEJANDRO<br>PO BOX 1554<br>JUANA DIAZ, PR  00795 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 139794 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 708 | THE DEVELOPERS GROUP INC. TARGET BENEFIT PLAN<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR  00966 | 4/12/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 6297 | $988,344.71 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 709 | THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASUALTY AFFILIATES<br>MARY C. DUFFY BOARDMAN<br>TRAVELERS<br>1 TOWER SQUARE, 0000-08MSA<br>HARTFORD, CT  06183 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27704 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 710 | THERRIEN, KENNETH M<br>3 YORK RD<br>BEDFORD, NH  03110 | 3/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1038 | $20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 711 | THOMPSON, JON STEVEN<br>2129 S. 152ND ST<br>OMAHA, NE  68144 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33772 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 712 | TIRADO NERIS, JOSE A<br>HC 63 BUZON 5432<br>BO JAGUAL<br>PATILLAS, PR  00723 | 4/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 8433 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

## Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 713 | TORMOS RIVERA, FRANCISCO J.<br>1110 AVENIDA PONCE DE LEON PARADA 16 1/2<br>SAN JUAN, PR  00908 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166208 | $4,650.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 714 | TORO PEREZ, DAVID<br>PO BOX 1942<br>SAN GERMAN, PR  00683 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 27318 | $4,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 715 | TORO, LIBARDO & ESPERANZA<br>54 TREATY DRIVE<br>CHESTERBROOK, PA  19087 | 3/5/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 937 | $35,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 716 | TORRES ACOSTA, CARLOS J.<br>#43 CALLE COLINS BDA.SANTA CLARA<br>JAYUYA, PR  00664 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 133185 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 717 | TORRES CARABALLO, PEDRO J.<br>URB SANTA ELENA<br>CALLE GUAYACAN I-2<br>GUAYANILLA, PR  00656 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 167088 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 718 | TORRES CARABALLO, PEDRO J.<br>URB. STA. ELENA<br>CALLE GUAYACAN I2<br>GUAYANILLA, PR  00656 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 166745 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 719 | TORRES CORCHADO, FELIX<br>COND LAGOMAR PHD<br>CAROLINA, PR  00979 | 5/7/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9241 | $585.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 720 | TORRES GALARZA, MINTIA I.<br>HC 02 BOX 5799<br>PENUELAS, PR  00624 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 147080 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 721 | TORRES GARCIA, SAUL<br>HC 09 BOX 4452<br>SABANA GRANDE, PR  00637 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 43040 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 722 | TORRES GONZALEZ, EDWIN<br>APARTADO 561253<br>43 C 382 KM 4 MAGAS ARRIBA<br>GUAYANILLA, PR  00656 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 82417 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 723 | TORRES GONZALEZ, JUAN O.<br>URB SIERRA BAYAMON<br>24 8 CALLE 23<br>BAYAMON, PR  00961 | 3/19/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 3887 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 724 | TORRES GUERRERO, JOSE A.<br>URB VISTA BELLA A-19<br>VILLALBA, PR  00766 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 153456 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 725 | TORRES LEON, OSCAR<br>APT 443<br>PONCE, PR  00795 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 111121 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 726 | TORRES MORELL, ZULMA I.<br>CORD. HORIMEZ GARDEN CALLE RONDA H-501<br>SAN JUAN, PR  00926-5281 | 6/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 49989 | $150.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 727 | TORRES OCASIO, ISRAEL<br>HC-03<br>BOX 12598<br>PENUELAS, PR  00624 | 5/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 34370 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 728 | TORRES RIVERA, JOSE G<br>PLAZA DE TORRIMAR 1<br>BAYAMON, PR  00959 | 5/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 31856 | $3,778.25 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 729 | TORRES RIVERA, JOSE M.<br>PO BOX 6001<br>SUITE 056<br>SALINAS, PR  00751 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 125761 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 730 | TORRES TORRES, JOSE M.<br>5 PRINCIPAL ST<br>HC 1 BOX 5515<br>SALINAS, PR  00751 | 6/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 87807 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 731 | TORRES, FRANCISCO<br>MAYOR CANTERA # 13 ESQ ARENA<br>PONCE, PR  00730 | 4/13/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 5493 | $553.97 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 732 | TORRES, MARIANGIE<br>PO BOX 195653<br>SAN JUAN, PR  00919 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23035 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 733 | TORRES, SAHUDI DEL MAR<br>BOULEVARD DEL RIO 8318<br>GUAYNABO, PR  00971 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 33626 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 734 | TORRES-CABRERA, RAFAEL A<br>URB SAN RAFAEL, ESTATES 231<br>BAYAMON, PR  00959 | 5/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 20707 | $3,994.20 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 735 | TRISTAN REYES GILESTRA / GVELOP<br>VILLAS DEL PALMAR SUR<br>2 PALMA DE MARACA<br>CAROLINA, PR  00979 | 4/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 9355 | $2,362,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 736 | TROCHE TORRES, JUAN C.<br>HC-02 BOX 22193<br>MAYAGUEZ, PR  00680 | 6/20/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 71500 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 737 | VALLE ALICEA, VILMA<br>CATARTA D8 EL REMANSO<br>SAN JUAN, PR  00926 | 3/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 1910 | $350,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 738 | VALLS DAPENA, GUSTAVO J.<br>PASEO DE LA REINA<br>APT 502<br>PONCE, PR  00716 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 107860 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 739 | VARAS BAS, WILLIAM<br>URB MANSIONES DE RIO PIEDRAS<br>451 CALLE LIRIO<br>SAN JUAN, PR  00926-7204 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 73393 | $6,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 740 | VARGAS PEREZ, ARIEL J.<br>URB HACIENDA FLORIDA<br>479 CALLE GERANIO<br>YAUCO, PR  00698 | 5/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 28648 | $5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 741 | VARGAS RAMOS, MADELINE<br>HC-02 BOX 22193<br>BARRIO MALEZAS<br>MAYAGUEZ, PR  00680 | 6/20/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 85618 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 742 | VAZQUEZ MARTINEZ, JOSE MANUEL<br>URB. COLINAS METROPOLITANAS<br>J-1 TORRECILLAS ST.<br>GUAYNABO, PR  00969 | 5/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26015 | $4,395.02 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 743 | VAZQUEZ VELEZ, MARIA T<br>PO BOX 1551<br>MOROVIS, PR 00687 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 54285 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 744 | VEGA AVILES, CARLOS RAFAEL<br>HC 03 BOX 13206<br>PENUELAS, PR 00624 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 99752 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 745 | VEGA GUZMAN, JOSE E.<br>G-88 CALLE # 6 VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 115379 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 746 | VEGA LABOY, VIRGEN C.<br>VILLLAS DEL RIO<br>100 CRIO BLANCO<br>HUMACAO, PR 00791 | 6/11/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 78754 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 747 | VEGA PAGAN, VIDAL A.<br>PO BOX 2780<br>SAN GERMAN, PR 00683 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 102804 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 748 | VEGA RAMOS, LIZETTE<br>URB. SANTA TERESITA 4025<br>CALLE CATALINA<br>PONCE, PR  00730 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 152411 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 749 | VELAZQUEZ ALVIN, EVELYN<br>URB. SANTA TERESITA 6543<br>CALLE SAN ALVARO<br>PONCE, PR  00730 | 6/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 132658 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 750 | VELAZQUEZ RAMIREZ, LEMUEL<br>APARTADO 1137<br>HORMIGUEROS, PR  00660 | 5/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 23006 | $2,281.76 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 751 | VELAZQUEZ SANTIAGO, RUBEN<br>HC3 BOX 13150<br>PENUELAS, PR  00624 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 107955 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 752 | VELAZQUEZ-CHAVES, ARIEL E<br>4541 AVE MILITAR<br>ISABELA, PR  00662 | 4/20/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 7848 | $3,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 753 | VELEZ CARAZO, ENRIQUE L<br>#2157 CALLE NOGAL<br>PONCE, PR  00716-2704 | 6/25/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 89124 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 754 | VELEZ GONZALEZ, JUAN C<br>911 CALLE MALVIS<br>COUNTRY CLUB<br>SAN JUAN, PR  00924 | 3/23/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4353 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 755 | VELEZ MARTINEZ, WANDA IVETTE<br>7 VILLA DEL PARQUE APT. 7A<br>SAN JUAN, PR  00909 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 151262 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 756 | VELEZ MELENDEZ, EMETERIO<br>RR 1 BOX 3628<br>CIDRA, PR  00739 | 5/8/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 12323 | $3,707.08 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 757 | VELEZ NUNEZ, VENANCIO<br>11 JADE VILLA BLANCA<br>CAGUAS, PR  00725 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 136277 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 758 | VELEZ PEREZ , ANGEL<br>1334 CORDILLERA<br>VALLE ALTO<br>PONCE, PR  00730 | 6/27/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 102492 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 759 | VELEZ, JOSE HILENO<br>HC05 BOX 53465<br>MAYAGUEZ, PR  00680 | 3/22/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4335 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 760 | VIDAL RODRIGUEZ, FRANCES<br>CIUDAD REAL<br>347 ALORA<br>VEGA BAJA, PR  00693 | 5/28/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 26004 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 761 | VIGO EDGARDO, SANTANA<br>949 CARR 104<br>MAYAGUEZ, PR  00682 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 136499 | $5,374.74 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 762 | VILANOVA RIVERA, HECTOR<br>URB ALTAMIRA CALLE AUSTRAL 586<br>SAN JUAN, PR  00920 | 5/16/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 16219 | $3,779.12 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

TWO HUNDRED EIGHTY FIRST OMNIBUS OBJECTION

### Exhibit A – Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 763 | VILLAVANE LASSALLE, ELEAZAR<br>URB. PRADERA CALLE 15 AP-7<br>TOA BAJA, PR  00949 | 6/29/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 75668 | $150.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 764 | VIRELLA, ANGEL LUIS<br>RR 1 BOX 11940<br>TOA ALTA, PR  00953 | 7/9/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 149810 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 765 | WAM INSTITUTE FOR TAX PLANNING, INC.<br>COND CARIBBEAN TOWERS<br>670 PONCE DE LEON AVE SUITE 17<br>SAN JUAN, PR  00907 | 5/24/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 19949 | $10,177.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 766 | WILLIAM GAMBLE LIVING TRUST<br>608 SW 10 ST<br>FORT LAUDERDALE, FL  33315 | 4/6/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4228 | $45,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 767 | ZEMBRZYCKI, CASIMIR AND CAMILLE<br>15 DUCK LANE<br>WEST ISILIP, NY  11795 | 5/21/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 14702 | $50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 768 | ZWEIG, DEBRA<br>1200 NW 51 WAY<br>DEERFIELD BEACH, FL  33442 | 4/2/2018 | 17-03283 | PUERTO RICO ELECTRIC POWER AUTHORITY | 4901 | $25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with the Puerto Rico Electric Power Authority, but fails to provide any basis or supporting documentation for asserting a claim against the Puerto Rico Electric Power Authority, such that the Debtors are unable to determine whether claimant has a valid claim against the Puerto Rico Electric Power Authority or any of the other Title III debtors.

\* - Indicates claim contains unliquidated and/or undetermined amounts.