**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Matthew Gonzalez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) via first class mail on the Master Service List attached hereto as **Exhibit A**, and (2) via email on the Master Email Service List attached hereto as **Exhibit B**:

- Two Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Miscellaneous Deficient Claims [Docket No. 15414]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Two Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received [Docket No. 15415]

- Two Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims [Docket No. 15416]

- Two Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for which the Commonwealth is not Liable [Docket No. 15417]

- Two Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims [Docket No. 15418]

- Two Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors [Docket No. 15419]

- Two Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 15420]

- Two Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims [Docket No. 15424]

- Two Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims [Docket No. 15425]

- Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain Prasa Senior Lien Bonds [Docket No. 15426]

- Two Hundred Eighty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Miscellaneous Deficient Claims [Docket No. 15421]

- Two Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claims [Docket No. 15428]

- Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain Prasa Senior Lien Bonds [Docket No. 15429]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by (1) the method via first class mail on the 271st Omnibus Service List attached hereto as **Exhibit C**, and (2) via email on the 271st Omnibus Email Service List attached hereto as **Exhibit D**:

- Two Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Miscellaneous Deficient Claims [Docket No. 15414]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by (1) the method via first class mail on the 272nd Omnibus Service List attached hereto as **Exhibit E**, and (2) via email on the 272nd Omnibus Email Service List attached hereto as **Exhibit F**:

- Two Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received [Docket No. 15415]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by (1) the method via first class mail on the 273rd Omnibus Service List attached hereto as **Exhibit G**, and (2) via email on the 273rd Omnibus Email Service List attached hereto as **Exhibit H**:

- Two Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims [Docket No. 15416]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by (1) the method via first class mail on the 274th Omnibus Service List attached hereto as **Exhibit I**, and (2) via email on the 274th Omnibus Email Service List attached hereto as **Exhibit J**:

- Two Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for which the Commonwealth is not Liable [Docket No. 15417]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by (1) the method via first class mail on the 275th Omnibus Service List attached hereto as **Exhibit K**, and (2) via email on the 275th Omnibus Email Service List attached hereto as **Exhibit L**:

- Two Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims [Docket No. 15418]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail and email on MMLID: 609490, CUEVAS ESTEVES, ANGEL A, URB LOS COLOBOS PARK, 108 CALLE ALMENDRO, CAROLINA, PR, 00987, angelcuevas@live.com:

- Two Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors [Docket No. 15419]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by (1) the method via first class mail on the 277th Omnibus Service List attached hereto as **Exhibit M**, and (2) via email on the 277th Omnibus Email Service List attached hereto as **Exhibit N**:

- Two Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 15420]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by (1) the method via first class mail on the 278th Omnibus Service List attached hereto as **Exhibit O**, and (2) via email on the 278th Omnibus Email Service List attached hereto as **Exhibit P**:

- Two Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims [Docket No. 15424]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method via first class mail on the 279th Omnibus Service List attached hereto as **Exhibit Q**:

- Two Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims [Docket No. 15425]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by (1) the method via first class mail on the 280th Omnibus Service List attached hereto as **Exhibit R**, and (2) via email on the 280th Omnibus Email Service List attached hereto as **Exhibit S**:

- Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain Prasa Senior Lien Bonds [Docket No. 15426]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by (1) the method via first class mail on the 281st Omnibus Service List attached hereto as **Exhibit T**, and (2) via email on the 281st Omnibus Email Service List attached hereto as **Exhibit U**:

- Two Hundred Eighty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Miscellaneous Deficient Claims [Docket No. 15421]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by (1) the method via first class mail on the 282nd Omnibus Service List attached hereto as **Exhibit V**, and (2) via email on the 282nd Omnibus Email Service List attached hereto as **Exhibit W**:

- Two Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claims [Docket No. 15428]

On December 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by (1) the method via first class mail on the 283rd Omnibus Service List attached hereto as **Exhibit X**, and (2) via email on the 283rd Omnibus Email Service List attached hereto as **Exhibit Y**:

- Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain Prasa Senior Lien Bonds [Docket No. 15429]

Dated: December 17, 2020

*/s/ Matthew Gonzalez*
Matthew Gonzalez

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 17, 2020, by Matthew Gonzalez, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 49092

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|------|-------|-------------|
| Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo | PO Box 191757 | | San Juan | PR | 00919-1757 |
| AmeriCorps | Attn: Kim Mansaray | 1201 New York Ave., NW | | Washington | DC | 20525 |
| Antilles Power Depot, Inc. | Attn: Raymond Texidor | PO Box 810190 | | Carolina | PR | 00981-0190 |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | | PO Box 71325 Suite 84 | | San Juan | PR | 00936 |
| Autonomous Municipality of Ponce | | PO Box 331709 | | Ponce | PR | 00733-1709 |
| Departamento de Justicia de Puerto Rico | | Apartado 9020192 | | San Juan | PR | 00902-0192 |
| Department of Defense (DOD) | Attn: Patrick Shanahan | 1400 Defense Pentagon | | Washington | DC | 20301-1400 |
| Department of Energy (DOE) | Attn: Rick Perry | 1000 Independence Ave., SW | | Washington | DC | 20585 |
| Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen | 245 Murray Lane., SW | | Washington | DC | 20528-0075 |
| Department of Housing and Urban Development (HUD) | Attn: Ben Carson | 451 7th Street., SW | | Washington | DC | 20410 |
| Department of Human and Health Services | Attn: Alex Azar | 200 Independence Ave, SW | | Washington | DC | 20201 |
| Department of the Interior (DOI) | Attn: David Bernhardt | 1849 C St., NW | | Washington | DC | 20240 |
| Department of Transportation (DOT) | Attn: Elaine L. Chao | 1200 New Jersey Ave., SE | | Washington | DC | 20590 |
| Department of Veterans Affairs (VA) | Attn: Robert Wilkie | 810 Vermont Ave., NW | | Washington | DC | 20420 |
| Donna A. Maldonado-Rivera | | Popular Center-9th Floor | 209 Muñoz Rivera Ave. | San Juan | PR | 00918 |
| Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA) | 4600 Silver Hill Rd. | | Washington | DC | 20233 |
| Federal Communications Commission (FCC) | Attn: Ajit Pai | 445 12th St., SW | | Washington | DC | 20554 |
| Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton | 500 C St., SW | | Washington | DC | 20472 |
| Integrand Assurance Company | | PO Box 70128 | | San Juan | PR | 00936-8128 |
| Jack Katz | | ESJ Towers | 6165 Isla Verde Ave | Carolina | PR | 00979-5729 |
| Jaime Rodríguez Avilés | | 128 Apartamento 201 | Edificio Bernardo Torres, Sector La Troc | Yauco | PR | 00698 |
| Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado | P O Box 22518 | | San Juan | PR | 00931 |
| Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978 | | San Juan | PR | 00908-3978 |
| Kane Russell Coleman Logan PC | Attn: Paul J. Hammer | 5051 Westheimer Road, 10th Floor | | Houston | TX | 77056 |
| Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President | PO Box 1446 | | San German | PR | 00683 |
| Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales | PO Box 192296 | | San Juan | PR | 00919-2296 |
| Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero | Triple S Plaza, 1510 F.D. Roosevelt Ave. | 9th Floor, Suite 9 B1 | Guaynabo | PR | 00968 |
| McNamee Lochner P.C. | Attn: General Counsel | 677 Broadway #500 | | Albany | NY | 12207 |
| Metro Pavia Health System | Attn: Zarel J Soto Acaba | PO Box 3180 | | Carolina | PR | 00984 |
| N. Harris Computer Corporation | Attn: President or General Counsel | 100 Quannapowitt Parkway Suite 405 | | Wakefield | MA | 01880 |
| Pablo Del Valle Rivera | | PO Box 2319 | | Toa Baja | PR | 00951-2319 |

## Exhibit A

Master Service List

Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-------------|-----------|-----------|------|-------|-------------|
| Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel | PO Box 364267 | | San Juan | PR | 00936-4267 |
| Puerto Rico Hospital Supply | | Call Box 158 | | Carolina | PR | 00986-0158 |
| Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado | PO Box 362350 | | San Juan | PR | 00936-2350 |
| Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation | PO Box 2316 | | Toa Baja | PR | 00951-2316 |
| Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes | 304 Ponce de Leon Avenue | Suite 990 | San Juan | PR | 00918-2029 |
| Small Business Administration (SBA) | Attn: Linda McMahon | 409 3rd St., SW | | Washington | DC | 20416 |
| Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman | 100 Wilshire Boulevard | | Santa Monica | CA | 90401 |
| The American Federation of Teachers (AFT) | Attn: Mark Richard | 555 New Jersey Ave., NW | 11th Floor | Washington | DC | 20001 |
| The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez | 902 Fernandez Juncos Ave | | San Juan | PR | 00907 |
| U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward | 950 Pennsylvania Ave., NW | Rm 3131 | Washington | DC | 20530 |
| Ubarri & Roman Law Office | Attn: David W. Roman | PO Box 79564 | | Carolina | PR | 00984-9564 |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | | PO Box 70344, CMM33 | | San Juan | PR | 00936-8344 |
| Unitech Engineering | Attn: Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | Cidra | PR | 00739 |
| US Army Corps of Engineers | Attn: Todd T. Semonite | 441 G St., NW | | Washington | DC | 20548 |
| US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney | Torre Chardón, Suite 1201 | 350 Carlos Chardón Street | San Juan | PR | 00918 |
| US Department of Agriculture | Attn: Sonny Perdue | 1400 Independence Ave., SW | | Washington | DC | 20250 |
| US Department of Commerce | Attn: Wilbur Ross | 1401 Constitution Ave., NW | | Washington | DC | 20230 |
| US Department of Education (ED) | Attn: Betsy DeVos | 400 Maryland Ave., SW | | Washington | DC | 20202 |
| US Department of Health and Services | Attn: Amanda Barlow | 330 C St., SW | | Washington | DC | 20201 |
| US Department of Justice (DOJ) | Attn: William Barr | 950 Pennsylvania Ave., NW | | Washington | DC | 20530 |
| US Department of Labor (DOL) | Attn: Alexander R. Acosta | Office of the Solicitor, N-2700 | Frances Perkins Building, 200 Constitut | Washington | DC | 20210 |

**<u>Exhibit B</u>**

## Exhibit B

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas | rburgos@adameslaw.com; |
| Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli | epo@amgprlaw.com; larroyo@amgprlaw.com; acasellas@amgprlaw.com; loliver@amgprlaw.com; kstipec@amgprlaw.com; pjime@icepr.com; |
| Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer | daniel.bustos@excelerateenergy.com; |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton | tmclish@akingump.com; sheimberg@akingump.com; athornton@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini | idizengoff@akingump.com; pdublin@akingump.com; sbaldini@akingump.com |
| Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns | icastro@alblegal.net; storres@alblegal.net; ealdarondo@alblegal.net; drodriguez.alb@gmail.com; drodriguez@alblegal.net |
| Alexandra Bigas Valedon | | alexandra.bigas@gmail.com; |
| Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle | acasepr@gmail.com; |
| American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz | jrivlin@afscme.org; tpaterson@afscme.org; martz@afscme.org; |
| AmeriNat | Attn: Mark Fredericks, Francisco De Armas | mfredericks@amerinatls.com; fdearmas@ciacpr.com; |
| Andrés L. Córdova | | acordova@juris.inter.edu |
| Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. | ajimenez@ajlawoffices.com |

## Exhibit B

### Master Email Service List
### Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. | ajimenez@ajlawoffices.com |
| Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou | Jramirez@amrclaw.com; Kellyrivero@hotmail.com; ccabrera@amrclaw.com |
| Antonio Fuentes-González | | antoniofuentesgonzalez@yahoo.com; |
| Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce | mrios@arroyorioslaw.com; jfigueroa@arroyorioslaw.com; |
| Arthur Samodovitz | | Arthursail@stny.rr.com; |
| Autopistas de PR,  LLC | Attn: Xavier Carol | xavier.carol@abertis.com; |
| Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | julian.fernandez@metropistas.com; gonzalo.alcalde@metropistas.com; yanira.belen@metropistas.com |
| Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. | david.powlen@btlaw.com; kevin.collins@btlaw.com; |
| Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata | belkgrovas@gmail.com; |
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco | ajb@bennazar.org; bgm.csp@bennazar.org; hector.mayol@bennazar.org; francisco.delcastillo@bennazar.org; |
| Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. | jsanchez@bdslawpr.com; rdiaz@bdslawpr.com; |
| Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás | cbg@bobonislaw.com; efl@bobonislaw.com; |
| Brown Rudnick LLP | Attn: Edward S. Weisfelner | eweisfelner@brownrudnick.com; |
| Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. | sbest@brownrudnick.com; bchew@brownrudnick.com; |
| Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. | sbeville@brownrudnick.com; |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. | schristianson@buchalter.com; vbantnerpeo@buchalter.com; |

## Exhibit B

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. | jessica@bufete-emmanuelli.com |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno | rolando@bufete-emmanuelli.com; jessica@bufete-emmanuelli.com; notificaciones@bufete-emmanuelli.com; wilbert_lopez@yahoo.com; remmanuelli@me.com |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera | rolando@bufete-emmanuelli.com; jessica@bufete-emmanuelli.com; notificaciones@bufete-emmanuelli.com; wilbert_lopez@yahoo.com; wendolyn@bufete-emmanuelli.com |
| Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda | mcrm100@msn.com; |
| Butler Snow, LLP | Attn: Martin Sosland, Esq. | martin.sosland@butlersnow.com; Chris.Maddux@butlersnow.com; Mitch.Carrington@butlersnow.com; |
| Butler Snow, LLP | Attn: Stanford G. Ladner | stan.ladner@butlersnow.com; |
| Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington | chris.maddux@butlersnow.com; mitch.carrington@butlersnow.com; |
| Butler Snow, LLP | Attn: Jason W. Callen | jason.callen@butlersnow.com; |
| Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III | adam.langley@butlersnow.com; jeb.bailey@butlersnow.com; |
| C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | condecarmen@condelaw.com; ls.valle@condelaw.com; notices@condelaw.com; |
| Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. | mark.ellenberg@cwt.com; |

Exhibit B

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall | howard.hawkins@cwt.com; mark.ellenberg@cwt.com; ellen.halstead@cwt.com; thomas.curtin@cwt.com; casey.servais@cwt.com; NATHAN.BULL@CWT.com; bill.natbony@cwt.com; jaclyn.hall@cwt.com |
| Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. | ioliver@ccsllp.com; |
| Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia | Adiaz@cnrd.com; Kbolanos@cnrd.com; avalencia@cnrd.com; |
| Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez | jf@cardonalaw.com |
| Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña | delapena.sylvia@gmail.com; |
| Carla T. Rodríguez Bernier | | carla.rodriguezbernier@yahoo.com; |
| Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | | quilichinipazc@microjuris.com; |
| Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista | calsina@prquiebra.com |
| Carlos E. Cardona-Fernández | | carloscardonafe@hotmail.com; |
| Carlos E. Rivera-Justiniano | | lcdo.carlos.e.riverajustiniano@gmail.com; |
| Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas | carlosvergne@aol.com; |
| Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu | hburgos@cabprlaw.com; rcasellas@cabprlaw.com; dperez@cabprlaw.com; mmier@cabprlaw.com; |
| Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. | jcasillas@cstlawpr.com; aaneses@cstlawpr.com; |

Exhibit B

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. | jcasillas@cstlawpr.com; dbatlle@cstlawpr.com; aaneses@cstlawpr.com; emontull@cstlawpr.com; ltorres@cstlawpr.com; AAneses@cstlawpr.com; |
| Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga | lllach@cstlawpr.com |
| Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy | SwainDPRCorresp@nysd.uscourts.gov |
| Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández | ccuprill@cuprill.com; |
| Charlie Hernandez Law Offices | Attn: Charlie M. Hernández | charliehernandezlaw@gmail.com; |
| Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso | rnies@csglaw.com; gspadoro@csglaw.com; mlepelstat@csglaw.com; mcaruso@csglaw.com; |
| Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding | softedal@choate.com; mbarulli@choate.com; jsantiago@choate.com; dgooding@choate.com; |
| Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty | gmchg24@gmail.com; |
| Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig | eduardo@cobianroig.com; |
| Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara | pdechiara@cwsny.com; |
| Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez | fecolon@colonramirez.com |
| Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado | valvarados@gmail.com; |
| Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz | ausubopr88@gmail.com; |
| Constructora Santiago II, Corp. | Attn: Eng. José López | jlopez@constructorasantiago.com; |
| Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea | bmd@cordovadick.com |

## Exhibit B

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea | bmd@cordovadick.com |
| Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón | ra@calopsc.com; scriado@calopsc.com; rvalentin@calopsc.com |
| Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago | rco@crlawpr.com; gar@crlawpr.com; |
| Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago | rco@crlawpr.com; gar@crlawpr.com; |
| Daniel Molina López, Esq. | | dmolinalaw@gmail.com; |
| David Carrion Baralt | | davidcarrionb@aol.com; |
| Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby | donald.bernstein@davispolk.com; brian.resnick@davispolk.com; angela.libby@davispolk.com; |
| De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. | wssbankruptcy@gmail.com; |
| Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq. | cabruens@debevoise.com; eworenklein@debevoise.com; |
| Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor | allan.brilliant@dechert.com; yehuda.goor@dechert.com; |
| Dechert, LLP | Attn: G. Eric Brunstad, Jr. | eric.brunstad@dechert.com; |
| Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio | stuart.steinberg@dechert.com; michael.doluisio@dechert.com; |
| Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., | hreynolds@delvallegroup.net; |
| Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | afernandez@delgadofernandez.com; |
| Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda | delgadomirandalaw@gmail.com |
| Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation | wburgos@justicia.pr.gov; |
| Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina | gramlui@yahoo.com; |

Exhibit B

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé | rcastellanos@devconlaw.com; |
| Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto | diazsotolaw@gmail.com; |
| Diego Corral González | Attn: Diego Corral González | corraldieg@gmail.com; |
| DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens | jose.sosa@dlapiper.com; |
| DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese | richard.chesley@dlapiper.com; rachel.albanese@dlapiper.com; |
| Donna A. Maldonado-Rivera | | Donna.Maldonado@popular.com; |
| Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan | edgardo_barreto@yahoo.com; |
| Edgardo Muñoz, PSC | Attn: Edgardo Muñoz | emunozPSC@gmail.com; |
| El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz | dortiz@elpuente.us; |
| Elián N. Escalante De Jesús, Esq. | | elian.escalante@gmail.com; |
| Environmental Protection Agency (EPA) | Attn: Mark Gallagher | mark.gallagher@usdoj.gov; |
| Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez | agestrella@estrellallc.com; kcsuria@estrellallc.com; fojeda@estrellallc.com |
| Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. | lpabonroca@microjuris.com; clarisasola@hotmail.com; |
| Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. | lpabonroca@microjuris.com; clarisasola@hotmail.com; |
| Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco | robert.schnell@faegrebd.com; pjime@icepr.com; |
| Federación de Maestros de Puerto Rico | | legal.fmpr@gmail.com; |
| Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman | jfeldesman@FTLF.com; |
| Félix J. Montañez-Miranda | | fmontanezmiran@yahoo.com; |
| Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb | jcc@fccplawpr.com; jcc@fclawpr.com |

Exhibit B

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón | rcamara@ferraiuoli.com; scolon@ferraiuoli.com; |
| Ferrari Law, PSC | Attn: Carla Ferrari-Lugo | ferraric@ferrarilawpr.com; |
| Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná | n.tactuk@ferrovial.com; |
| Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. | figueroaymorgadelaw@yahoo.com; |
| Foley & Lardner LLP | Attn: Tamar Dolcourt | tdolcourt@foley.com |
| Fortuño Law | Attn: Juan C. Fortuño Fas | bkfilings@fortuno-law.com; |
| Francisco González Law Office | Attn: Francisco R. González-Colón | bufetefrgonzalez@gmail.com; |
| Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández | alex@fuenteslaw.com; |
| G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis | gacarlo@carlo-altierilaw.com; loomislegal@gmail.com; gaclegal@gmail.com |
| Garay Massey Law Office | Attn: Juan Carlos Garay Massey | juans@prtc.net |
| Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana | ifullana@gaflegal.com; |
| Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia | jgenovese@gjb-law.com; mguitian@gjb-law.com; jsuarez@gjb-law.com; jarrastia@gjb-law.com; |
| Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. | jlgere@gmail.com; |
| Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill,  Lochlan F. Shelfer & Jeremy M. Christiansen | mmcgill@gibsondunn.com; jchristiansen@gibsondunn.com; |
| Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini | courtneyrcarroll@gierbolinicarroll.com; miguelgierbolini@gierbolinicarroll.com; |
| Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente | dg@g-glawpr.com; rgv@g-glawpr.com; |

## Exhibit B

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales | crodriguez-vidal@gaclaw.com; scastillo@gaclaw.com; |
| González López & López Adames LLC | Attn: Marie Elsie López Adames | marielopad@gmail.com; |
| Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez | Jnieves@gonzalezmunozlaw.com; |
| Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown | bpastuszenski@goodwinlaw.com; cbrown@goodwinlaw.com; |
| Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes | Huttonj@gtlaw.com; Haynesn@gtlaw.com; fingerk@gtlaw.com; haynesn@gtlaw.com; |
| Guillermo Ramos Luiña | | gramlui@yahoo.com; |
| Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez | MARKV@HBSSLAW.com; |
| Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | steve@hbsslaw.com; |
| HALS, PSC | Attn: Yarymar González Carrasquillo | ygc@rclopr.com; ygc1@prtc.net; |
| Harry Anduze Montano | | handuze@microjuris.com; |
| Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño | jmoralesb@microjuris.com; corraldieg@gmail.com; |
| Hector Figueroa Vincenty | | QUIEBRAS@ELBUFETEDELPUEBLO.com; |
| Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado | hernandezrodriguezlaw@gmail.com; |
| Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz | ehernandez@lawservicespr.com; |
| Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter | robin.keller@hoganlovells.com; ronald.silverman@hoganlovells.com; michael.hefter@hoganlovells.com |
| Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. | bos-bankruptcy@hklaw.com; |
| Holland & Knight, LLP | Attn: Jesús E. Cuza | jesus.cuza@hklaw.com; |
| Honorable Rosanna López León | | mvega@senado.pr.gov; |
| Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. | rrich2@huntonak.com |

## Exhibit B

### Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila | claudia.quinones@indianowilliams.com; david.indiano@indianowilliams.com; leticia.casalduc@indianowilliams.com; |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov; |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov; |
| Internal Revenue Service | Attn: Insolvency Unit | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov; |
| Ismael Marrero Rolon | Attn: Jane Becker Whitaker | janebeckerwhitaker@gmail.com |
| Israel Roldán González & Isis Aimée Roldán Márquez | | irg@roldanlawpr.com; irm@roldanlawpr.com; |
| James Law Offices | Attn: Glenn Carl James | glenncarljameslawoffices@gmail.com; |
| Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez | JPGLaw@outlook.com; ramosmartinezlaw@yahoo.com; ramosmartinezlaw7@gmail.com |
| Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez | JPGLaw@outlook.com; ramosmartinezlaw@yahoo.com; ramosmartinezlaw7@gmail.com |
| Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege | rgordon@jenner.com; rlevin@jenner.com; cwedoff@jenner.com; csteege@jenner.com |
| Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege | mroot@jenner.com; csteege@jenner.com; |
| Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado | info@jesusriveradelgado.com |
| Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales | rrivera@jgl.com; apico@jgl.com; |

Exhibit B

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales | rrivera@jgl.com |
| Jones Day | Attn: Bruce Bennett | bbennett@jonesday.com; |
| Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo | ssooknanan@jonesday.com; gstewart@jonesday.com; bheifetz@jonesday.com; cdipompeo@jonesday.com |
| Jones Day | Attn: Benjamin Rosenblum, James M. Gross | brosenblum@jonesday.com; jgross@jonesday.com; |
| Jorge Luis Guerrero-Calderon | | tuttieguerrero@yahoo.com; |
| Jorge P. Sala Colon | | jpsala_pr@yahoo.com; salalawyers@yahoo.com; |
| Jorge R. Quintana-Lajara | | jorgequintanalajara@gmail.com; |
| José Luis Barrios-Ramos | | barrios.jl@outlook.com; |
| José Luis Barrios-Ramos | | barrios.jl@outlook.com; |
| Jose W. Cartagena | | jwc@jwcartagena.com; |
| JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman | riveraroman@hotmail.com; |
| JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. | javrua@gmail.com; |
| Juan A. Hernández Rivera, Esq. | | juan@jahrlaw.com; |
| Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás | jsoto@jbsblaw.com; |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | | ileanaortix@outlook.com; |
| Karon LLC | Attn: Daniel R. Karon | dkaron@karonllc.com; |
| Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch | AGlenn@kasowitz.com; SSchmidt@kasowitz.com; TWelch@kasowitz.com; |
| Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. | swisotzkey@kmksc.com; rbillings@kmksc.com; |
| KPMG, LLC | Attn: Angel Perez & Luisette Negron | aperez@kpmg.com; Lnegron@kpmg.com; |

Exhibit B

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman | acaton@kramerlevin.com; tmayer@kramerlevin.com; dblabey@kramerlevin.com; dbuckley@kramerlevin.com; nhamerman@kramerlevin.com; abyowitz@kramerlevin.com; ghorowitz@kramerlevin.com; boneill@kramerlevin.com; |
| Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. | jeff.bjork@lw.com; michael.reiss@lw.com; |
| Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris | adam.goldberg@lw.com; liza.burton@lw.com; christopher.harris@lw.com; |
| Latham & Watkins LLP | Attn: Michael J. Reiss | michael.reiss@lw.com |
| Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait | agraitfe@agraitlawpr.com; |
| Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá | acevedovila1@gmail.com; |
| Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. | pola@frankpolajr.com; |
| Law Offices of John E. Mudd | Attn: John E. Mudd | jemudd@yahoo.com; |
| Law Offices of Michael Craig McCall | Attn: Michael Craig McCall | craigmcc@me.com; |
| Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado | norbertocolonalvarado@yahoo.com |
| Ledesma & Vargas, LLC | Attn: Fransheska Pabón López | fpabon@lvvlaw.com; |
| Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera | rrodriguez@juris.inter.edu |
| Legal Partners, PSC | Attn: Juan M. Suarez-Cobo | suarezcobo@gmail.com; |
| Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | dvelawoffices@gmail.com; |
| Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | dvelawoffices@gmail.com; |
| Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons | abhishek.kalra@lehmanholdings.com; |
| Lemuel Negrón Colón | | lemuel.law@gmail.com; |
| Lex Services PSC | Attn: Ivan Diaz Lopez | ivandialo2001@yahoo.com; |

## Exhibit B

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios | alinares2020@yahoo.com; |
| López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero | jsanchez@lsplawpr.com;<br>alavergne@lsplawpr.com; |
| López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez | alavergne@lsplawpr.com; |
| Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. | wlugo@lugomender.com; |
| Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | lawlugo1@gmail.com; |
| Luis Fred Salgado, Esq. | | luisfredsalgado@hotmail.com; |
| M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero | jorge@mlrelaw.com;<br>emil@mlrelaw.com; |
| María Fernanda Vélez Pastrana | | mfvelezquiebras@gmail.com; |
| Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco | marianifrancolaw@gmail.com |
| Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández | jnegron@mhlex.com;<br>rsantiago@mhlex.com |
| Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler, Hans E. Riefkohl-Hernández | lmarini@mpmlawpr.com;<br>cvelaz@mpmlawpr.com;<br>igarau@mpmlawpr.com;<br>vblay@mpmlawpr.com;<br>hriefkohl@mpmlawpr.com |
| Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez | rlm@martilaw.com;<br>jnazario@martilaw.com;<br>fjramos@martilaw.com;<br>jnazario@martilaw.com; |
| Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey | Clark.whitmore@maslon.com;<br>Brian.klein@maslon.com;<br>Jason.reed@maslon.com;<br>Ana.chilingarishvili@maslon.com;<br>bill.pentelovitch@maslon.com;<br>john.duffey@maslon.com; |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

## Exhibit B

### Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Maximiliano Trujillo-Gonzalez, Esq. | | maxtruj@gmail.com; |
| Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci | julia.mignuccisanchez@gmail.com; |
| McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. | lfr@mcvpr.com |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. | nzt@mcvpr.com; aaa@mcvpr.com; rgf@mcvpr.com; ezm@mcvpr.com; rcq@mcvpr.com; ajc@mcvpr.com; MPC@mcvpr.com |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. | nzt@mcvpr.com; aaa@mcvpr.com; rgf@mcvpr.com; ezm@mcvpr.com; rcq@mcvpr.com; ajc@mcvpr.com |
| MCD Law, LLC | Attn: Hernando A. Rivera | harlawpr@gmail.com; |
| McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. | bqwhite@mwe.com; ncoco@mwe.com |
| McGuire Woods, LLC | Attn: E Andrew Southerling | asoutherling@mcguirewoods.com |
| McGuire Woods, LLC | Attn: Aaron G. McCollough | amccollough@mcguirewoods.com |
| Miguel Ángel Serrano-Urdaz | | serrano.urdaz.law@hotmail.com; |
| Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring | ddunne@milbank.com; amiller@milbank.com; gmainland@milbank.com; jhughes2@milbank.com; johring@milbank.com |

Exhibit B

Master Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Miriam Sanchez Lebron | | sanchez.lebron501@gmail.com; |
| Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco | dmonserrate@msglawpr.com; fgierbolini@msglawpr.com; msimonet@msglawpr.com; rschell@msglawpr.com |
| Moore & Van Allen PLLC | Attn: Luis M. Lluberas | luislluberas@mvalaw.com; |
| Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado | ramon.dapena@mbcdlaw.com; ivan.llado@mbcdlaw.com |
| Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri | rachel.mauceri@morganlewis.com; |
| Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf | kurt.mayr@morganlewis.com; david.lawton@morganlewis.com; shannon.wolf@morganlewis.com |

**Exhibit C**

Exhibit C

271st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1834653 | CINTRON RODRIGUEZ, JOSE G | Lider Comunal AVP DE Maestro | 436 Calle Diamante | Urb. Brisos de Laurel | Coto Laurel | PR | 00780 |
| 1834653 | CINTRON RODRIGUEZ, JOSE G | P.O. BOX 800220 | | | COTO LAUREL | PR | 00780 |
| 2057059 | Martinez Rivera, Caridad | P.O. Box 844 | | | Quebradillas | PR | 00678 |

**Exhibit D**

Exhibit D

271st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1834653 | CINTRON RODRIGUEZ, JOSE G | josecintron40@yahoo.com |
| 2057059 | Martinez Rivera, Caridad | livia267@yahoo.com |

**<u>Exhibit E</u>**

Exhibit E

272nd Omnibus Service List

Served via first class mail

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit F</u>**

Exhibit F

272nd Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2101107 | Chinea Pineda, Maria Mercedes | princessree99@gmail.com |
| 1795569 | Fernandez Figueroa, Angel | wilfredof79@gmail.com |
| 2044777 | Villafane Negron, Benedicta | kamilykris78@gmail.com |

**<u>Exhibit G</u>**

## Exhibit G

273rd Omnibus Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 2206607 | Acevedo Colon, Luis I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 |
| 2211583 | ADORNO LEBRON, CARMELO | HC 02 BOX 10613 | | | | JUNCOS | PR | 00777-9623 |
| 2213861 | Agosto Morales, Sheila E. | D-18 Belize St. Urb. Altos Torrimar | | | | Bayamon | PR | 00959-8835 |
| 2211289 | Alamo Perez, Justino | Urb. El Encanto | Calle Fressia 735 | | | Juncos | PR | 00777 |
| 2216159 | Alicea Villegas, Santos O. | Calle Artico 505, Urb Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2214011 | Alvarez Ortiz, Mayra  I. | Urb. Palacios del Monte | 1968 Calle Los Alpes | | | Toa Alta | PR | 00953 |
| 2211332 | Alvarez Santiago, Ramon O. | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2213797 | Alvarez Torres, Manuel A. | P.O. Box 140988 | | | | Arecibo | PR | 00614 |
| 2208481 | Andino Dones, Julio | C-O 18.155 | | | | Carolina | PR | 00983 |
| 2211327 | Ayala Hernandez, Dora H. | 57 Paseo San Felipe | | | | Arecibo | PR | 00612 |
| 2215264 | Barnes, Valentina | Box 11035 Caparra Heights Station | | | | San Juan | PR | 00922-1035 |
| 2201328 | Barrios Ayala, Augusto J | 309 Ohio Urb. San Gerardo | | | | San Juan | PR | 00926 |
| 2201588 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 |
| 2216519 | Batista Ponce de Leon, Jorge A | 1035 Calle 10 NE Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2214413 | Bermudez Espino, Eduardo | Urb. Sierra Linda Calle 7 N 22 | | | | Bayamon | PR | 00956 |
| 2207020 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 |
| 2207615 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 C/Julio Alvarado | | | Bayamón | PR | 00961 |
| 2208467 | Boria Ortiz, Juan | HC 01 Box 6468 | | | | Gurabo | PR | 00778 |
| 2209556 | Cabret Fuentes, Jose A. | PO Box 2195 | | | | Guaynabo | PR | 00970-2195 |
| 2214515 | Calderon Gutierrez, Victoria C. | P.O. Box 9022933 | | | | San Juan | PR | 00902-2933 |
| 2213963 | Camacho (Febo), Asuncion Rodriguez | Calle 78 113-35 Urb. Villa Carolina | | | | Carolina | PR | 00985 |
| 2212852 | Caro Velazquez, Maritza | PO Box 7891 PMB 251 | | | | Guaynabo | PR | 00970-7891 |
| 2204316 | Carrasquilo Santiago, Arlene | 130, CC#7, Valle Arrriba Heights | | | | Carolina | PR | 00983-3331 |
| 2210039 | Castro Pizarro, Carmen M. | G-23 Monte Alegre | Lomas de Carolina | | | Carolina | PR | 00987-8015 |
| 2211189 | Centeno, Ramon Santiago | urb Punto Ovo Calle El Charles #4170 | | | | Ponce | PR | 00728 |
| 2215391 | Centeno-Rivera, William | HC3 Box 17453 | | | | Corozal | PR | 00783-9214 |
| 2213813 | Cirino Quinones, Jose Antonio | HC 1 Box 3097 | | | | Loiza | PR | 00772 |
| 2207747 | Claudio Valentin, Marcos A | RR 4 Box S27902 | | | | Toa Alta | PR | 00953 |
| 2214606 | Claudio Valentin, Marcos A. | RR4 Box 827902 | | | | Toa Alta | PR | 00953 |
| 2208483 | Collazo Figueroa, Jose A. | #2 Calle Tauro - Bda. Sandin | | | | Vega Baja | PR | 00693 |
| 2211322 | Collazo Zayas, Wilfrido | PO Box 80189 | | | | Corozal | PR | 00783 |
| 2216395 | Cortes, Timoteo Gonzalez | PO Box 205 | | | | Bajadero | PR | 00616 |
| 2197852 | Cortijo Montañez, Fe E. | A7 Yale Urb. Santa Ana | | | | San Juan | PR | 00927 |
| 2211724 | Cuadrado Rivera, Javier | Forest View M84 Calle Santiago | | | | Bayamon | PR | 00956 |
| 2202600 | Diaz Miranda, Noemi | 602 Rafael Mercado | Urbhas Delicias | | | San Juan | PR | 00924 |
| 2210673 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 |
| 2211631 | Figueroa Medina, Jorge | RR-1 6509 | | | | Guayama | PR | 00784-3536 |
| 2208708 | Flores Carrion, Ismael | HC-02 Box 39116 | | | | Caguas | PR | 00725 |
| 2206163 | Franceschi Zayas, Carlos A | PO Box 3003 | | | | Aguadilla | PR | 00605 |
| 2211772 | Gabriel Berrios, Genaro A | Urb River Garden | Buzon 179 | | | Canovanas | PR | 00729 |
| 2207735 | Gabriel Berrios, Genaro A. | Buzon 179 Calle Flor de  Diego M-29 | | | | Canovanas | PR | 00729 |
| 2207481 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 |
| 2208821 | Gonzalez Almeyda, Alex | 63 Lucero Los Angeles | | | | Carolina | PR | 00979 |
| 2202795 | Gonzalez Castro, Margarita | HC 11 Box 47622 | | | | Caguas | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

273rd Omnibus Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 2202795 | Gonzalez Castro, Margarita | HC-11 Box 48400 | | | | Caguas | PR | 00725 |
| 2207685 | Gutierrez Diaz, David | D2 Mar Urb. Altamira | | | | Fajardo | PR | 00738-3621 |
| 2203544 | Haddock, Nancy Ellen | K5 Jacinto Galib St. Apt. 13 | | | | Guaynabo | PR | 00968 |
| 2201613 | Hance Gonzalez, Marisol | Urb. Villa Carolina | Calle 7 Blq 27 #31 | | | Carolina | PR | 00985 |
| 2208401 | Hicks Tur, James R. | 303 Salerno St. | Colleje Park | | | San Juan | PR | 00921 |
| 2215746 | Hoffman Andujar, Joseph H | 7041 Carr 187 Apt 101 | | | | Carolina | PR | 00979-7053 |
| 2211209 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 |
| 2208854 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens # 5 | Apartamento 6-D | | | Carolina | PR | 00979 |
| 2209044 | Lopez Arce, Elsa | 122 Calle San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 |
| 2215253 | Maldonado Maldonado, Miguel | Calle 9, DD-29, Urb. Las Americas | | | | Bayamon | Puerto Rico | 00956 |
| 2207137 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina, R. Gde. Estates | | | | Rio Grande | PR | 00745 |
| 2203887 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | | San Juan | PR | 00926 |
| 2207698 | Martinez Centeneo, Elizabeth | A53 Rio Portugues | Urb. Valle Verde 1 | | | Bayamón | PR | 00961 |
| 2212406 | Martinez Centeno, Damaris | 12 Camino del Valle | Urb. Colinas De Plata | | | Toa Alta | PR | 00953 |
| 2203410 | Martinez Concepcion, Sandra I. | Urb. Repto. Metropolitano Calle 19 SE #974 | | | | San Juan | PR | 00921 |
| 2207573 | Merlo de Gotay, Rafaela | #4 Onice Villa Blanca | | | | Caguas | PR | 00725 |
| 2214103 | Millan Rivera, Jose C | 24948 Martin St | | | | Eustis | FL | 32736 |
| 2215323 | Miranda Rivera, Edgardo | HC 4 Box 45525 | | | | Morovis | PR | 00687 |
| 2203676 | Monllor, Darlene Frances | 933 Fallbrooke Ave | | | | Deltona | FL | 32725 |
| 2207275 | Nieves Munoz, William E. | P.O Box 11873 | | | | San Juan | PR | 00910 |
| 2206567 | Ojeda Lugo, Marta I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 |
| 2207412 | Padilla Garcia, Luis E | P.O. Box 1141 | | | | Bayamon | PR | 00622 |
| 2215139 | Padilla Santiago, Luis O. | P.O. Box 262 | | | | Boqueron | PR | 00622 |
| 2215139 | Padilla Santiago, Luis O. | Puerto Rico Telephone Company | Rd 307 KM 76 Int. | | | Boqueron | PR | 00622 |
| 2207062 | Padilla Santiago, Luis Orlando | P.O. Box 262 | | | | Boqueron | PR | 00622 |
| 2207062 | Padilla Santiago, Luis Orlando | Puerto Rico Telephone Company | Gerente | Rd 307 Km 7.6 Int. | | Boqueron | PR | 00622 |
| 2204513 | Perez Perez, Ana Delia | 1225 Carretera #2 | Cond. Alborada | Apt 1312 | | Bayamon | PR | 00959 |
| 2209348 | Pinto, Maria L. | 1802 Jajome, Crown Hills | | | | San Juan | PR | 00926 |
| 2205722 | Puerto Rico Telephone Company, ELA | Victoria C. Calderon Gutierrez | PO Box 9022933 | | | San Juan | PR | 00902-2933 |
| 2204676 | Quiñones, Sandra Isabel | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 |
| 2211915 | Ramos Arbelo, Luis F. | HC-04 Box 17537 | | | | Camuy | PR | 00627 |
| 2201266 | Ramos Diaz , Janet | A181  Villa Icacos el pantion | | | | Toa baja | PR | 00949 |
| 2212484 | Ramos Figueroa, Blanca I. | HC2 Box 13116 | | | | Gurabo | PR | 00778 |
| 2207440 | Ramos Ortiz, Norberto R. | 83 Astros - Urb. Los Angeles | | | | Carolina | PR | 00979 |
| 2210608 | Ramos Rivera, Edgardo L. | 50 Camino Del Valle, Colinas Del Plata | | | | Toa Alta | PR | 00953 |
| 2210608 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave F. D. Roosevelt | | | San Juan | PR | 00920 |
| 2211574 | Ramos Santiago, Jaimie L | 14 D Campamento | | | | Gurabo | PR | 00778 |
| 2212184 | Ramos, Domingo Diana | Calle A Blg - BA51 | Urb Venus Gdns Oeste | | | San Juan | PR | 00926 |
| 2215363 | Ramos, Teofilo Berrios | Urb. Miradero de Humacao | 77 Calle Camino de Las Vistas | | | Humacao | PR | 00791 |
| 2200205 | Reina Negron, Olga Noelia | CC-38 Calle Ceibas | Urb. Rio Hondo | | | Bayamon | PR | 00961-3419 |
| 2210770 | Rios, Manuel Sabalier | 401 Gran Ausubo, Ciudad Jardin III | | | | Toa Alta | PR | 00953 |
| 2197885 | Rivera Estrella, Carlos  M. | MM-21 Via Azure, Mansion del Mar | | | | Toa Baja | PR | 00949 |
| 2210785 | Rivera Garcia, Bernardo | Urb. Lirios Cala | Calle San Ignacio 199 | | | Juncos | PR | 00777 |
| 2216291 | Rivera Marrero, Giovanni | #32 Juncos Urb. Bonneville Heights | | | | Caguas | PR | 00927 |

**Exhibit G**

273rd Omnibus Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 2207683 | Rivera Rosado, Fernando | Valle Arriba Calle 140 CL-10 | | | | Carolina | PR | 00983 |
| 2214061 | Rivera Ruiz, Juan E. | Calle 6 Bloque 29 #1 | | | | Carolina | PR | 00985-5424 |
| 2207579 | Rivera Ruiz, Juan E. | Calle 6 Bloque 29 #1 | Urb. Villa Carolina | | | Carolina | PR | 00985-5424 |
| 2213387 | Rivera Salome, Samuel | Estancios del Golf | #410 Calle Millito Navarro | | | Ponce | PR | 00730 |
| 2206411 | Robles Lopez, Zaida M. | Ciudad Jardin 1, Amapola 63 | | | | Toa Alta | PR | 00953 |
| 2207430 | Robles Rivera, Maria T. | 221 Avenida B Urb. Santa Isidra I | | | | Fajardo | PR | 00738 |
| 2210871 | Rodrigez Tirado, Angel L. | 2601 Reagan Trail | | | | Lake Mary | FL | 32746 |
| 2211336 | Rodriguez Acevedo, William | Box 5000-818 | | | | Aguada | PR | 00602 |
| 2214806 | Rodriguez Crespo, Roberto | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 |
| 2211105 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | | Sabana Grande | PR | 00637 |
| 2215887 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hoyos | PR | 00688 |
| 2215887 | Rodriguez Mercado, Wilfredo | Parcelas Nuevas Calle L Casa 502 | | | | Sabana Hoyos | PR | 00688 |
| 2204612 | Rodriguez Otero, Evelio | PO Box 160 | | | | Catano | PR | 00963 |
| 2206938 | Rodriguez Villanueva, Jessica | 35 Media Luna Villas Parque | Apt. 407-B | | | Carolina | PR | 00987 |
| 2214914 | Rodriguez, Madelyn Febo | Calle 78 113-35 Urb Villa Carolina | | | | Carolina | PR | 00985 |
| 2205154 | Rodriguez, Nidsa E. | P.O Box 8112 | | | | Seminole | FL | 33775 |
| 2205154 | Rodriguez, Nidsa E. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 |
| 2203240 | Roman Perez, Gladys E | H-11 Calle Collores Colinas Metropolitanas | | | | Guaynabo | PR | 00969 |
| 2205952 | Rosado, Luisa Maria | Urb Hermanas Davila | Calle Joglar Herrera 399 | | | Bayamon | PR | 00959 |
| 2206398 | Rosario Pagan, Hiram | 2625 State Road 590 Apt 2422 | | | | Clearwater | FL | 33759 |
| 2207165 | Ruiz Mercado, Emma | Urb. Mans del Paraiso | D-58 Calle Felicidad | | | Caguas | PR | 00727 |
| 2211722 | Santiago Gonzalez, Carlos | 150 Buganvilia Ciudad Jardin II | | | | Toa Alta | PR | 00953 |
| 2203392 | Santiago, Jose D. | 840 Anasco Apt 553 | | | | San Juan | PR | 00925 |
| 2211805 | Serrano Rivera, Ninette | 193 C/Tortosa Apt. 75 | Estancias Chalets | | | San Juan | PR | 00926 |
| 2206732 | Serrano Rivera, Ninette | Estancias Chalets | 193 C/Tortosa Apt. 75 | | | San Juan | PR | 00926 |
| 2197641 | Serrano Rivera, Zulma | HC - 06 Carr. 445 Box 17443 | | | | San Sebastian | PR | 00685 |
| 2215273 | Sierra Viera, Luis R | Parcelas Falú #247, Calle 26 | | | | San Juan | PR | 00924 |
| 2204236 | Sosa Acosta, Alexis | P.O. Box 882 | | | | Carolina | PR | 00986 |
| 2206716 | Soto Rosario, Rosa Maria | Villa Carolina 65-2 C/53 | | | | Carolina | PR | 00985 |
| 2204138 | Toro, Alicia Beniquez | 50 Shipps Way | | | | Delanco | NJ | 08075 |
| 2207581 | Torres Padilla, Juan A. | Ave. Montecarlo Portal de la Reina 101 | | | | San Juan | PR | 00924 |
| 2197471 | Torres Quesada, Olga M. | Ext. Jardines de Coamo | Calle 15 A17 | | | Coamo | PR | 00769 |
| 2211283 | Torres Reyes, Brenda  I | Urb. Palacios de Marbella | 9744 Calle Gran Capitan | | | Toa Alta | PR | 00953 |
| 2208866 | Vazquez Del Rosario, Francisco | PO Box 561442 | | | | Guayanilla | PR | 00656 |
| 2209623 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejia | Urb. Fairview | | | San Juan | PR | 00926 |
| 2213999 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 |
| 2214057 | Vazquez Munoz, William Alberto | Palmas Del Gurabo | c/ Canarias #47 | | | Caguas | PR | 00727 |
| 2213872 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | | Yabucoa | PR | 00767 |
| 2211024 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 |
| 2211274 | Velez Acevedo, Ramon | Urb. Buena Vista Calle 3 A-1 | | | | Lares | PR | 00669 |
| 2203378 | Velez De La Rosa, Lionel A. | Urb Brisas Del Rio | 153 Calle Cibuco | | | Morovis | PR | 00687 |
| 2211356 | Viera, Luis R. Sierra | Parcelas Falu #247, Calle 26 | | | | San Juan | PR | 00924 |
| 2207155 | Willmore Hernandez, Jose F. | 3155 Dasha Palm Dr. | | | | Kissimmee | FL | 34744-9265 |
| 2207825 | Willmore Hernandez, Jose F. | Puerto Rico Telephone Company | 1513 Roosevelt Ave | | | Caparra | PR | 00920 |

Exhibit G

273rd Omnibus Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 2207155 | Willmore Hernandez, Jose F. | Puerto Rico Telephone Company | Tecnico Analista Servicio Avanzado de la Red | 1513 Roosevert Ave. | | Caparra | PR | 00920 |
| 2214483 | Zayas Gonzalez, Dennis R. | PO Box 371442 | | | | Cayey | PR | 00737 |

**<u>Exhibit H</u>**

## Exhibit H

273rd Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2206607 | Acevedo Colon, Luis I. | mojeda212@live.com |
| 2211583 | ADORNO LEBRON, CARMELO | cadorno380@gmail.com |
| 2213861 | Agosto Morales, Sheila E. | shila_agosto@yahoo.com |
| 2201328 | Barrios Ayala, Augusto J | abaymar9@yahoo.com |
| 2201588 | Barrios Ayala, Augusto J. | abaymar9@yahoo.com |
| 2207020 | Berrios Fernandez, Luis A. | laberrios@gmail.com |
| 2208467 | Boria Ortiz, Juan | juanboria971@gmail.com |
| 2214515 | Calderon Gutierrez, Victoria C. | Lucky.Kalua@gmail.com |
| 2213963 | Camacho (Febo), Asuncion Rodriguez | Lyn_diaz@excite.com |
| 2204316 | Carrasquilo Santiago, Arlene | arlene_carrasquillo@yahoo.com |
| 2210039 | Castro Pizarro, Carmen M. | carmenmaria1218@hotmail.com |
| 2215391 | Centeno-Rivera, William | billcenteno@hotmail.com |
| 2207747 | Claudio Valentin, Marcos A | mac4212@hotmail.com |
| 2214606 | Claudio Valentin, Marcos A. | mac4212@hotmail.com |
| 2208483 | Collazo Figueroa, Jose A. | j012280@yahoo.com |
| 2197852 | Cortijo Montañez, Fe E. | fe.cortijo@upr.edu |
| 2211724 | Cuadrado Rivera, Javier | javiercuadrado1957@gmail.com |
| 2202600 | Diaz Miranda, Noemi | diaznoemi1957@gmail.com |
| 2208708 | Flores Carrion, Ismael | militza.flores@yahoo.com |
| 2211772 | Gabriel Berrios, Genaro A | ggabriel0227@gmail.com |
| 2207735 | Gabriel Berrios, Genaro A. | ggabriel0227@gmail.com |
| 2207481 | Garcia Rodriguez, Ida Gricell | idagricelgarcia@gmail.com |
| 2208821 | Gonzalez Almeyda, Alex | alexalmeyda@hotmail.com |
| 2202795 | Gonzalez Castro, Margarita | margabasin@yahoo.com |
| 2207685 | Gutierrez Diaz, David | zeev2012@gmail.com |
| 2203544 | Haddock, Nancy Ellen | nehaddock@gmail.com |
| 2201613 | Hance Gonzalez, Marisol | marisolhance@gmail.com |
| 2208401 | Hicks Tur, James R. | j.hicks8888@live.com |
| 2215746 | Hoffman Andujar, Joseph H | jhoffman2366@gmail.com |
| 2207137 | Maldonado Rodriguez, Migna R. | mignamaldonado52@gmail.com |

Exhibit H

273rd Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2203887 | Marlin Felix, Marilyn V. | abaymar9@yahoo.com |
| 2207698 | Martinez Centeneo, Elizabeth | elizabethmartinezcenteno@gmail.com |
| 2212406 | Martinez Centeno, Damaris | damarisisla@gmail.com |
| 2203410 | Martinez Concepcion, Sandra I. | lisandra0821@hotmail.com |
| 2207573 | Merlo de Gotay, Rafaela | RAFAELAMERLO037@gmail.com |
| 2214103 | Millan Rivera, Jose C | jose.c.millan@hotmail.com |
| 2203676 | Monllor, Darlene Frances | darlenemonllor@gmail.com |
| 2207275 | Nieves Munoz, William E. | willienieves51@gmail.com |
| 2206567 | Ojeda Lugo, Marta I. | mojeda212@live.com |
| 2207412 | Padilla Garcia, Luis E | lepadilla@gmail.com |
| 2215139 | Padilla Santiago, Luis O. | lopadillas@gmail.com |
| 2207062 | Padilla Santiago, Luis Orlando | lopadillas@gmail.com |
| 2207062 | Padilla Santiago, Luis Orlando | lopadillas@gmail.com |
| 2204513 | Perez Perez, Ana Delia | perez.annie@live.com |
| 2209348 | Pinto, Maria L. | marial_98@yahoo.com |
| 2205722 | Puerto Rico Telephone Company, ELA | Lucky-Kalua@gmail.com |
| 2204676 | Quiñones, Sandra Isabel | sandraiq57@gmail.com |
| 2201266 | Ramos Diaz , Janet | janetramos707@gmail.com |
| 2212484 | Ramos Figueroa, Blanca I. | blancaramos51@hotmail.com |
| 2207440 | Ramos Ortiz, Norberto R. | nramos@claropr.com |
| 2210608 | Ramos Rivera, Edgardo L. | ramosriveraedgardo@gmail.com |
| 2211574 | Ramos Santiago, Jaimie L | santiagojlrs6@gmail.com |
| 2212184 | Ramos, Domingo Diana | carabelicy2011@hotmail.com |
| 2200205 | Reina Negron, Olga Noelia | oreinapr@gmail.com |
| 2210770 | Rios, Manuel Sabalier | manuelsabalien@gmail.com |
| 2197885 | Rivera Estrella, Carlos  M. | charlie_star@hotmail.com |
| 2216291 | Rivera Marrero, Giovanni | grivera2@claropr.com |
| 2214061 | Rivera Ruiz, Juan E. | riverajuanemilio@yahoo.com |
| 2207579 | Rivera Ruiz, Juan E. | riverajuanemilio@yahoo.com |

## Exhibit H

273rd Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2206411 | Robles Lopez, Zaida M. | robles_zaida@hotmail.com |
| 2207430 | Robles Rivera, Maria T. | mrobles0116@icloud.com |
| 2214806 | Rodriguez Crespo, Roberto | noemi.noerod85@gmail.com |
| 2204612 | Rodriguez Otero, Evelio | K-Ansas@hotmail.com |
| 2206938 | Rodriguez Villanueva, Jessica | jessarv17@gmail.com |
| 2214914 | Rodriguez, Madelyn Febo | lyn_diaz@excite.com |
| 2205154 | Rodriguez, Nidsa E. | NidsaRodriguez@gmail.com |
| 2203240 | Roman Perez, Gladys E | jun19man@gmail.com |
| 2206398 | Rosario Pagan, Hiram | hrosariopagan@hotmail.com |
| 2211722 | Santiago Gonzalez, Carlos | coolmind22@yahoo.com |
| 2203392 | Santiago, Jose D. | Joseda@prtc.net |
| 2211805 | Serrano Rivera, Ninette | ninette_serram@yahoo.com |
| 2206732 | Serrano Rivera, Ninette | ninette_serrano@yahoo.com |
| 2197641 | Serrano Rivera, Zulma | zuseri64@gmail.com |
| 2204236 | Sosa Acosta, Alexis | sosacostaalexis@gmail.com |
| 2206716 | Soto Rosario, Rosa Maria | rosysoto24.rmsr@gmail.com |
| 2204138 | Toro, Alicia Beniquez | aliciabeniqueztoro@gmail.com |
| 2207581 | Torres Padilla, Juan A. | johnt171957@gmail.com |
| 2197471 | Torres Quesada, Olga M. | Olgamariatorresquesada@gmail.com |
| 2209623 | Vazquez Duran, Peter J. | phisigma@hotmail.com |
| 2203378 | Velez De La Rosa, Lionel A. | leoma330@gmail.com |
| 2207155 | Willmore Hernandez, Jose F. | JQ11211@hotmail.com |
| 2214483 | Zayas Gonzalez, Dennis R. | dzayas44@gmail.com |

**Exhibit I**

Exhibit I

274th Omnibus Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 4189 | Acosta Hernandez, Geraldo | PO Box 1749 | | San German | PR | 00683 |
| 1257737 | ALVARADO ORTIZ, CARLOS | URB VERDE SUR | A-5 CALLE D | CAGUAS | PR | 00725 |
| 29590 | APONTE ESTRADA, VICTOR | URB MANSIONES DE SIERRA TAINA | 9 CALLE 4 | BAYAMON | PR | 00956 |
| 1431670 | Ava Environmental Consultants | c/o Annette Fernandez | PO Box 361300 | San Juan | PR | 00936 |
| 1096065 | BLANCO, TERESA J | COND PLAZA ESMERALDA | APT 116 469 AVE ESMERALDA | GUAYNABO | PR | 00969-4281 |
| 87171 | CENTRO QUIROPRACTICO DR JUAN M LOPEZ DC-PSC | PO BOX 366602 | | SAN JUAN | PR | 00936-6602 |
| 1428104 | FONSECA VAZQUEZ, JOSE M | PO BOX 6421 | | CAGUAS | PR | 00726 |
| 176566 | FONTANEZ PADILLA, PEDRO | URB LAS FLORES | G-8 CALLE 2 | JUANA DIAZ | PR | 00795 |
| 213176 | HAWAYEK COLON, MANUEL | 1259 PONCE DE LEON | OFICINA 2-5 | SAN JUAN | PR | 00907 |
| 1428988 | LCDO. Rene Arrillaga Armendariz | AVE. Hostos #430-Altos | | San Juan | PR | 00918-3016 |
| 302086 | MARIN ROSARIO, BENITO | VISTAS DE LUQUILLO II | 506 CALLE ESMERALDA | LUQUILLO | PR | 00773 |
| 321980 | MELENDEZ AYBAR, HECTOR | BDA SANDIN | 68 CALLE PLUTON | VEGA BAJA | PR | 00693 |
| 342954 | MORALES ALVARADO, NELSON | PO BOX 52246 | | TOA BAJA | PR | 00950 |
| 342954 | MORALES ALVARADO, NELSON | Urb. Molinos del Rio | 310 Calle Fernando | Arragon Dorado | PR | 00646 |
| 362934 | NIEVES MALDONADO, ALFREDO | CALLE ALMENDRA 35 | PRC. MARQUEZ | MANATI | PR | 00674 |
| 375340 | ORRIOLA PEREZ, MANUEL | PO BOX 141329 | | ARECIBO | PR | 00614-1329 |
| 439792 | RIOS RIVERA, FERNANDO | URB GRAN VISTA | 2 CAMINO DEL PLATA | TOA ALTA | PR | 00953 |
| 502474 | RUIZ RIVERA, EDGARDO | PO BOX 1335 | | MOCA | PR | 00676 |
| 503448 | RULLAN ORRIOLS, ORLANDO | URB DOS PINOS | 786 POLARIS ST. | SAN JUAN | PR | 00923 |
| 503448 | RULLAN ORRIOLS, ORLANDO | URB DOS PINOS | 805 LOPEZ SICARDO ST. | SAN JUAN | PR | 00923 |
| 855643 | Salvador Rovira Rodriguez and Minerva Luna Diou | PO Box 7462 | | Ponce | PR | 00732 |
| 855643 | Salvador Rovira Rodriguez and Minerva Luna Diou | PO Box 800970 | | Coto Laurel | PR | 00780 |
| 507491 | SANCHEZ CALDERO, DAVID | GOLD VILLA APT. 3202 | | VEGA ALTA | PR | 00692 |
| 1427845 | Santiago Velez, Manuel | Metro Plaza | 303 Calle Villamil Apt 1504 | San Juan | PR | 00907 |
| 576817 | VEGA SALVA, JULIO | URB LOS ROBLES CALLE 3 G 1 | | GURABO | PR | 00778 |

**<u>Exhibit J</u>**

## Exhibit J

274th Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 4189 | Acosta Hernandez, Geraldo | drgah28@gmail.com |
| 29590 | APONTE ESTRADA, VICTOR | vitinaponte@yahoo.com |
| 1431670 | Ava Environmental Consultants | avaenvironmental@gmail.com |
| 1096065 | BLANCO, TERESA J | teresablanco431@yahoo.com |
| 87171 | CENTRO QUIROPRACTICO DR JUAN M LOPEZ DC-PSC | jlopezdc@aol.com; jmlopez24@aol.com |
| 1428104 | FONSECA VAZQUEZ, JOSE M | jmfonseca@outlook.com |
| 176566 | FONTANEZ PADILLA, PEDRO | pedroafontanez@hotmail.com |
| 213176 | HAWAYEK COLON, MANUEL | manuel.hawayek@gmail.com |
| 1428988 | LCDO. Rene Arrillaga Armendariz | arrillagalaw@gmail.com |
| 321980 | MELENDEZ AYBAR, HECTOR | hmmelendez@gmail.com |
| 342954 | MORALES ALVARADO, NELSON | nmorales_1@yahoo.com |
| 342954 | MORALES ALVARADO, NELSON | nmorales_1@yahoo.com |
| 362934 | NIEVES MALDONADO, ALFREDO | kenyalfdo@gmail.com |
| 375340 | ORRIOLA PEREZ, MANUEL | morriola282@icloud.com |
| 439792 | RIOS RIVERA, FERNANDO | FERNANDO.RIOS@ME.COM |
| 503448 | RULLAN ORRIOLS, ORLANDO | ORLANDOORRIOLS@GMAIL.COM |
| 855643 | Salvador Rovira Rodriguez and Minerva Luna Diou | alexandra.bigas@gmail.com |
| 507491 | SANCHEZ CALDERO, DAVID | sanchezdafid@yahoo.com |
| 1427845 | Santiago Velez, Manuel | vader60@me.com |
| 576817 | VEGA SALVA, JULIO | jvsalva.jav@gmail.com |

**<u>Exhibit K</u>**

Exhibit K

275th Omnibus Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 1488682 | Baker, Joan | 4 Woods End Rd. | | | | Brookside | NJ | 07926 |
| 1790238 | GUZMAN LOPEZ, ISMAEL | MOREIRA, NAYDA | P.O Box 680 | | | Gurabo | PR | 00778 |
| 1565744 | Silver Point Capital Fund, L.P. | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of Americas | | | New York | NY | 10036 |
| 1565744 | Silver Point Capital Fund, L.P. | Lockbox 11084 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 |
| 1523582 | Silver Point Capital Offshore Master Fund LP | Alice Byowitz C/o Kramer Baftalis and Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 |
| 1523582 | Silver Point Capital Offshore Master Fund LP | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 |
| 1458159 | Tradewinds Energy Barceloneta, LLC | c/o John Arrastia, Esq. | Mariaelena Gayo-Guitian, Esq. | Genovese Joblove & Battista, P.A. | 100 SE 2nd Street, Suite 4400 | Miami | FL | 33131 |
| 2216350 | Tradewinds Energy Barceloneta, LLC | Genovese Joblove & Battista, P.A. | c/o John Arrastia, Esq. | 100 SE 2nd Street | Suite 4400 | Miami | FL | 33131 |
| 2216350 | Tradewinds Energy Barceloneta, LLC | Arrastia Capote Partners LLP | John Arrastia, Jr. | Miami Tower | 100 SE 2nd Street, Ste. 4505 | Miami | FL | 33131 |
| 1457920 | TRADEWINDS ENERGY VEGA BAJA, LLC | C/O JOHN ARRASTIA, ESQ. | MARIAELENA GAYO-GUITIAN, ESQ. | GENOVESE JOBLOVE & BATTISTA, P.A. | 100 SE 2ND STR, SUITE 4400 | MIAMI | FL | 33131 |
| 1558231 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd., 8th Floor | | | Weehawken | NJ | 07086 |
| 1558231 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Mark S. Chehi | Jason M. Liberi & Nicole A. DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0636 |

**<u>Exhibit L</u>**

## Exhibit L

275th Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1488682 | Baker, Joan | brooksidejoan4@gmail.com |
| 1790238 | GUZMAN LOPEZ, ISMAEL | nayda4@gmail.com |
| 1565744 | Silver Point Capital Fund, L.P. | abyowitz@kramerlevin.com; dbuckley@kramerlevin.com |
| 1565744 | Silver Point Capital Fund, L.P. | creditAdmin@silverpointcapital.com |
| 1523582 | Silver Point Capital Offshore Master Fund LP | abyowitz@kramerlevin.com |
| 1523582 | Silver Point Capital Offshore Master Fund LP | creditadmin@silverpointcapital.com |
| 1458159 | Tradewinds Energy Barceloneta, LLC | jarrastia@gjb-law.com; mguitian@gjb-law.com |
| 2216350 | Tradewinds Energy Barceloneta, LLC | jarrastia@gjb-law.com |
| 2216350 | Tradewinds Energy Barceloneta, LLC | John@acplegal.com |
| 1457920 | TRADEWINDS ENERGY VEGA BAJA, LLC | jarrastia@gjb-law.com; mguitian@gjb-law.com |
| 1558231 | UBS Financial Services Incorporated of Puerto Rico | Kenneth.Crowley@ubs.com |
| 1558231 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com; paul.lockwood@skadden.com |
| 1517018 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@ubs.com |
| 1517018 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com; paul.lockwood@skadden.com |
| 1544169 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 1544169 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com; paul.lockwood@skadden.com |

**Exhibit M**

Exhibit M

277th Omnibus Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 3494 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | COAMO | PR | 00769 |
| 8146 | AGUAYO ROSARIO, ROBERTO | URB FLAMINGO HILLS | 62 CALLE 4 | | BAYAMON | PR | 00957 |
| 1453657 | ALICEA RESTO, GILBERTO | #37 AVE. DE DIEGO BO MONOCILLOS | | | SAN JUAN | PR | 00919 |
| 1453657 | ALICEA RESTO, GILBERTO | BRAULIO DUENO | G8 CALLE 5 | | BAYAMON | PR | 00959 |
| 1442221 | ALL INTERIORS, INC | ARTURO R. UMPIERRE | AVE PONCE DE LEON NO 1539 SECTOR EL 5 | | RIO PIEDRAS | PR | 00927 |
| 1442221 | ALL INTERIORS, INC | PO BOX 10518 | | | SAN JUAN | PR | 00922-0518 |
| 33314 | ARMSTRONG LOPEZ, MARIA | PO BOX 10282 | | | PONCE | PR | 00732 |
| 35028 | ARROYO RAMOS, IOVETLY | HC 1 BOX 8084 | | | AGUAS BUENAS | PR | 00703 |
| 41941 | BADILLO LOPEZ, PABLO | PO BOX  2595 | | | ISABELA | PR | 00662 |
| 59625 | BURGOS GONZALEZ, ANGEL | URB. SIERRA BAYAMON | 24-5 CALLE 23 | | BAYAMON | PR | 00961 |
| 95312 | COLLAZO VILLAFANE, JESUS | HC 8 BOX 38656 | | | CAGUAS | PR | 00725 |
| 107490 | CORPORATE CONSULTRANTS GROUP, CORP | Las Alondias A. 39 St # 1 | | | Villalba | PR | 00766 |
| 107490 | CORPORATE CONSULTRANTS GROUP, CORP | PO BOX 1531 | | | VILLALBA | PR | 00766 |
| 130773 | DECLET PEREZ, FELIX | COND ALTURAS DEL BOSQUE | 350 CARR 844 APT 2003 | | SAN JUAN | PR | 00926 |
| 1447213 | Declet Rivera, Francisco | 4859 Sleepy Hollow Rd. | | | Medina | OH | 44256 |
| 130992 | DEL CASTILLO MATOS, IRIS | 61 CARR 848 APT 105 | PORTAL DEL PARQUE | | TRUJILLO ALTO | PR | 00976 |
| 1444684 | El Seven Inc. | Ana Orengo | PO Box 2274 | | Anasco | PR | 00610 |
| 160346 | EXPRESSWAY GRAPHICS CORP | PO BOX 3185 | | | ARECIBO | PR | 00613 |
| 173312 | FILIPPETTI ZAYAS, FELIX | EXT SAN ANTONIO | CALLE DAMASCO 2587 | | PONCE | PR | 00728 |
| 767071 | FRANCESCHI COLON, WILSON | PO BOX 8003 | | | PONCE | PR | 00732 |
| 206788 | GORDILLO VELEZ, JORGE | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB. SAN FRANSISCO | | SAN JUAN | PR | 00927 |
| 206788 | GORDILLO VELEZ, JORGE | BO BUENAVENTURA BZN - 415 | CALLE CLAVEL | | CAROLINA | PR | 00987 |
| 1481270 | HERNANDEZ PEREZ, VIRGINIA | PO BOX 9021765 | | | SAN JUAN | PR | 00902-1765 |
| 232649 | ITURBE MOJENA, JOSE | GUARIONEX 146 | CIUDAD CENTRO | | CAROLINA | PR | 00987 |
| 686540 | LEON HERNANDEZ, JOSE O | HC 44 BOX 13825 | | | CAYEY | PR | 00736 |
| 1455207 | LOPEZ CUBERO, OSVALDO | DESPACHADOR | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00923 |
| 1455207 | LOPEZ CUBERO, OSVALDO | PARQUE SAN AGUSTIN 501 CALLE GUAYANILLA | APT 36 | | SAN JUAN | PR | 00923 |
| 271989 | LOPEZ FIGUEROA, CARMELO | AUTORIDAD METROPOLITANA DE AUTOBUSES | CONDUCTOR | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 271989 | LOPEZ FIGUEROA, CARMELO | HC-06 | BOX 10620 | | GUAYNABO | PR | 00971 |
| 288474 | MACHIN TORRENTS, STEVEN | PO BOX 9021765 | | | SAN JUAN | PR | 00902 |
| 292864 | MALDONADO RODRIGUEZ, EDDIL | PO BOX 158 | | | PENUELAS | PR | 00624 |
| 324021 | MELENDEZ ROLDAN, EDGARDO | URB VISTAS DEL LUQUILLO | CALLE V-2 F-27 | | LUQUILLO | PR | 00773 |
| 327691 | MENJIVAR, URIEL | 47 CALLEJON SIMPSON | | | SAN GERMAN | PR | 00683 |
| 347471 | Morales Sanchez, Nilsa I | HC02 Box 9913 | | | Hormigueros | PR | 00660 |
| 383239 | ORTIZ RODRIGUEZ, DIANA | ADMINISTRADORA DE SISTEMAS DE OFICINA | COMPANIA DE TURISMO DE PR | PO BOX 9023960 | SAN JUAN | PR | 00902-3960 |
| 383239 | ORTIZ RODRIGUEZ, DIANA | PO BOX  167 | | | COROZAL | PR | 00783 |
| 404098 | PEREZ MENDEZ, VIMARY | PO BOX 135 | | | LAS MARIAS | PR | 00670 |
| 1472238 | PEREZ RODRIGUEZ, VIVIAN | URB SANTA MARIA | EXT EL COMANDANTE 495 | | CAROLINA | PR | 00984 |
| 407678 | PEREZ SERRANO, ALEJANDRO | C41 BDA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 419555 | QUIRINDONGO QUINONES, GABRIEL | HC 2 BOX 3375 | | | PENUELAS | PR | 00624 |
| 439020 | RIOS LLUBERAS, ARLIA | CONDOMINIO MONTE BELLO | 208 D | | TRUJILLO ALTO | PR | 00976 |
| 452982 | RIVERA ORTIZ, MANUEL | PO BOX 5274 | | | CAGUAS | PR | 00726 |
| 454642 | RIVERA RAMOS, JONATHAN | HC 5  BOX 53444 | | | SAN SEBASTIAN | PR | 00685 |
| 469662 | RODRIGUEZ DOMINGUEZ, MARGARITA | URB VILLA GUADALUPE | KK 3 CALLE 21 | | CAGUAS | PR | 00725 |
| 479718 | RODRIGUEZ RODRIGUEZ, MARGARITA | URB CAFETAL II | N-35 CALLE CARACOLILLO LURI | | YAUCO | PR | 00698 |

Exhibit M

277th Omnibus Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 482298 | RODRIGUEZ TORRES, CARMEN | 115 AUSTIN RYAN DR | | | KINGSLAND | GA | 31548 |
| 516587 | SANTIAGO FUENTES, LUIS | HC 1 BOX 5108 | | | BARRANQUITAS | PR | 00794 |
| 528094 | SEPULVEDA ORTIZ, JOSE | BO LIMIMES SECT CAMPO ALEGRE CARR 902 KM 4.0 | | | YABUCOA | PR | 00767 |
| 528094 | SEPULVEDA ORTIZ, JOSE | PO BOX 1592 | | | YABUCOA | PR | 00767 |
| 542018 | SUCESION ASHLEY J DELIZ CASTRELLO | 1305 AVE MAGDALENA APT 6D | | | SAN JUAN | PR | 00907-1929 |
| 545266 | TERAN FLORES, ZWINDA | 13101 S.W. 11th Ct. Apt. B-205 | | | Pembroke Pines | Florida | 33027 |
| 545266 | TERAN FLORES, ZWINDA | APTO 5 CALLE DEL PARQUE 115 | | | SAN JUAN | PR | 00911 |
| 562379 | UNIPRO ARCHITECTS ENGINEER AND PLANNERS | PO BOX 10914 | | | SAN JUAN | PR | 00922-0914 |
| 562379 | UNIPRO ARCHITECTS ENGINEER AND PLANNERS | Rafael Andres Toro | Director | PO Box 11064 | San Juan | PR | 00922-0914 |
| 568679 | VARGAS SEGARRA, ALEX | 932 PASEO LAS COLINAS | | | MAYAGUEZ | PR | 00680 |
| 569553 | VAZQUEZ CACERES, JOSE | URB ELIZABETH 2 | 2017 CALLE OTONO | | CABO ROJO | PR | 00623 |
| 571184 | VAZQUEZ MARRERO, VILMA | URB BAYAMON GARDENS | N26 CALLE 13 | | BAYAMON | PR | 00957 |
| 584236 | VERDEJO GONZALEZ, FELIX JUAN | AUTORIDAD METROPOLITAN DE AUTOBUSES | AVE. DE DIEGO, URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 584236 | VERDEJO GONZALEZ, FELIX JUAN | HC 03 BOX 22916 | | | RIO GRANDE | PR | 00745 |
| 1467625 | VIEITES GUTIERREZ, ALEX | WODBRIDGE PARK | CALLE HIGHLAND 33 | | TOA ALTA | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 2

**<u>Exhibit N</u>**

# Exhibit N

277th Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 8146 | AGUAYO ROSARIO, ROBERTO | AGUAYOR1@GMAIL.COM |
| 1453657 | ALICEA RESTO, GILBERTO | GILBERTOALICEA49@GMAIL.COM |
| 1442221 | ALL INTERIORS, INC | UMPIERRE@ALLINTERIORSPR.COM |
| 41941 | BADILLO LOPEZ, PABLO | ciudaddesalvacion@gmail.com |
| 59625 | BURGOS GONZALEZ, ANGEL | angelburgos100@hotmail.com |
| 95312 | COLLAZO VILLAFANE, JESUS | jmcv_01@hotmail.com; JMCV-01@HOTMAIL.COM |
| 107490 | CORPORATE CONSULTRANTS GROUP, CORP | hernandezdalvin@gmail.com |
| 107490 | CORPORATE CONSULTRANTS GROUP, CORP | hernandezdalvin@gmail.com |
| 1447213 | Declet Rivera, Francisco | francodeclet@frontier.com |
| 130992 | DEL CASTILLO MATOS, IRIS | irisdelcastillo@yahoo.com |
| 1444684 | El Seven Inc. | aiomail0000@gmail.com |
| 160346 | EXPRESSWAY GRAPHICS CORP | reynaldo@expresswaypr.com |
| 1481270 | HERNANDEZ PEREZ, VIRGINIA | vickyhp@live.com |
| 232649 | ITURBE MOJENA, JOSE | jiturbe.productions@gmail.com |
| 686540 | LEON HERNANDEZ, JOSE O | jajome1708@hotmail.com |
| 1455207 | LOPEZ CUBERO, OSVALDO | baldo_pr@yahoo.com |
| 271989 | LOPEZ FIGUEROA, CARMELO | lop.fig1175387@gmail.com |
| 288474 | MACHIN TORRENTS, STEVEN | stevencmachin@gmail.com |
| 324021 | MELENDEZ ROLDAN, EDGARDO | edgardoz34@yahoo.com |
| 347471 | Morales Sanchez, Nilsa I | labeba1031@gmail.com |
| 383239 | ORTIZ RODRIGUEZ, DIANA | DIANA.ORTIZ@TOURISM.PR.GOV |
| 383239 | ORTIZ RODRIGUEZ, DIANA | dortiz8903@yahoo.com |
| 404098 | PEREZ MENDEZ, VIMARY | vperez080411@gmail.com |
| 1472238 | PEREZ RODRIGUEZ, VIVIAN | upmaldo@gmail.com |
| 407678 | PEREZ SERRANO, ALEJANDRO | ANAMINICMG11@GMAIL.COM |
| 439020 | RIOS LLUBERAS, ARLIA | arlia1127@yahoo.com |
| 452982 | RIVERA ORTIZ, MANUEL | empresasmarior@yahoo.com |

# Exhibit N

277th Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 454642 | RIVERA RAMOS, JONATHAN | jonathan.rivera22@yahoo.com |
| 469662 | RODRIGUEZ DOMINGUEZ, MARGARITA | MARGARETTE25@GMAIL.COM |
| 482298 | RODRIGUEZ TORRES, CARMEN | CRODRIG53@HOTMAIL.COM |
| 516587 | SANTIAGO FUENTES, LUIS | anthonylandscape@gmail.com |
| 528094 | SEPULVEDA ORTIZ, JOSE | JOSE.SEPULVEDA4@APR.EDU |
| 528094 | SEPULVEDA ORTIZ, JOSE | jose.sepulveda4@upr.edu |
| 542018 | SUCESION ASHLEY J DELIZ CASTRELLO | giovanni@ajdeliz.com |
| 545266 | TERAN FLORES, ZWINDA | zwindateran09@gmail.com |
| 562379 | UNIPRO ARCHITECTS ENGINEER AND PLANNERS | mibanez@uniproaep.net; rtoro@uniproaep.net |
| 562379 | UNIPRO ARCHITECTS ENGINEER AND PLANNERS | rtoro@uniproaep.net |
| 568679 | VARGAS SEGARRA, ALEX | alexvargas@gmail.com |
| 569553 | VAZQUEZ CACERES, JOSE | jvazquezcaceres@gmail.com |
| 571184 | VAZQUEZ MARRERO, VILMA | vvm2000@prtc.net |
| 1467625 | VIEITES GUTIERREZ, ALEX | vieitesalex@hotmail.com |

**Exhibit O**

Exhibit O

278th Omnibus Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2202435 | ACOSTA OLIVERAS, NELSON LUIS | EXT. PUNTA PALMAS | 312 Calle Gardenia | | Barceloneta | PR | 00617 |
| 4821 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | LIVONIA | MI | 48152 |
| 2199899 | Altieri Varela, Edwin | HC 01 Box 3946 | | | Villalba | PR | 00766 |
| 2214330 | Arzuaga Rosa, Maria L. | HC 50 Box 22413 | | | San Lorenzo | PR | 00754 |
| 2211133 | Benitez Soto, Sheila M. | Calle 35 SS 19 Santa Juanita | | | Bayamon | PR | 00956 |
| 2203773 | Caban Hernandez, Gladys | Metropolis | 2R20 Ave C | | Carolina | PR | 00987 |
| 2212872 | Caraballo Cruz, Enrique | 161 Cedar Ridge Lane | | | Sanford | FL | 32771 |
| 2208283 | Castro, Edwin Jimenez | PO Box 6442 | | | Caguas | PR | 00726-6442 |
| 2199702 | Claudio, Roberto | Urb Atenas Calle J Tirado Garcia #C-19 | | | Manati | PR | 00674 |
| 2203402 | Clements Fuentes, Alma Ruth | Cond. Plaza del Parque 65 | Carr. 848 Apt. 339 | | Trujillo Alto | PR | 00976 |
| 2209999 | Colon Ortiz, Jose Raul | D-69 Alcazar, Villa España | | | Bayamon | PR | 00961 |
| 1575976 | Curbelo Rojas, Yoselyn | PO Box 142606 | | | Arecibo | PR | 00614 |
| 2200547 | de Jesus, Carmen  L. Elias | BA-13 Calle 51 Repto. Teresita | | | Bayamon | PR | 00961-8320 |
| 2216400 | Delgado Osorio, Gloria Onelia | Coop Jardines de San | Ignacio 1008A | | San Juan | PR | 00927 |
| 2204722 | Diaz Flores, Rosa | Urb. Villas Del Carmen | M-7 11 | | Gurabo | PR | 00778 |
| 2209510 | Garcia Zayas, Idalie | Urb. River Garden | C/Flor de Tatiana B-3 Bzn 18 | | Canovanas | PR | 00729 |
| 2208401 | Hicks Tur, James R. | 303 Salerno St. | Colleje Park | | San Juan | PR | 00921 |
| 2210790 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | Bayamon | PR | 00959-5137 |
| 2208995 | Lozano Jimenez, Carmen S | Calle Guanina B-4 | Urb. Villa Borinquen | | Caguas | PR | 00725 |
| 2204798 | Monllor, Darlene Frances | 933 Fallbrooke Ave. | | | Deltona | FL | 32725 |
| 2204065 | Morales Vazquez, Carlos | Jardines de Guamani | Calle 3 D20 | | Guayama | PR | 00784 |
| 2205056 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 |
| 2206054 | Ortiz Pacheco, Lillian I. | Calle Leonor Oeste AU49 | 4ta Seccion Levittown | | Toa Baja | PR | 00949 |
| 2204600 | Ortiz, Gladys | L-14 Calle 3 Urb. Santa Monica | | | Bayamon | PR | 00957 |
| 2209456 | Padilla Santiago, Luis O. | Carr 307  Km 7.6 Int. | | | Boqueron | PR | 00622 |
| 2209456 | Padilla Santiago, Luis O. | PO Box 262 | | | Boqueron | PR | 00622 |
| 2208817 | Pagan Rivera, Alicia | HN-13 Ramon Morla St | Levittown | | Toa Baja | PR | 00949 |
| 2202387 | Reyes Clausel de Ortiz, Katherine | Condominio Pontezuela | Edif B4 Apt 1E | | Carolina | PR | 00983-2080 |
| 2215358 | Roman Delgado, Leticia | Calle 7K5 Reparto Marquez | | | Arecibo | PR | 00612 |
| 2211742 | Santiago Gonzalez, Hector M | 1592 Diamond Loop Dr | | | Kindred | FL | 34744 |
| 2209234 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Via Caracas | | Bayamon | PR | 00961 |
| 2214762 | Tavarez Roman, Jose R. | 227 Ruta 4 Barrio Hanadas | | | Isabela | PR | 00662 |
| 2210847 | Villanueva Carrion, Ricardo | HC1 Box 68513 | | | Las Piedras | PR | 00771 |
| 2207155 | Willmore Hernandez, Jose F. | 3155 Dasha Palm Dr. | | | Kissimmee | FL | 34744-9265 |
| 2207155 | Willmore Hernandez, Jose F. | Puerto Rico Telephone Company | Tecnico Analista Servicio Avanzado de la Red | 1513 Roosevert Ave. | Caparra | PR | 00920 |

**Exhibit P**

## Exhibit P

278th Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2202435 | ACOSTA OLIVERAS, NELSON LUIS | celdesmari@yahoo.com |
| 4821 | ACRO SERVICE CORP | gantony@aerocorp.com |
| 2199899 | Altieri Varela, Edwin | edwinaltieri38@gmail.com |
| 2203773 | Caban Hernandez, Gladys | gch848889@gmail.com |
| 2208283 | Castro, Edwin Jimenez | edwin.jimenez5050@yahoo.com |
| 2199702 | Claudio, Roberto | lizclaud@gmail.com |
| 2203402 | Clements Fuentes, Alma Ruth | kikinjon@hotmail.com |
| 2206511 | Clements Fuentes, Alma Ruth | kikinjon@hotmail.com |
| 2209999 | Colon Ortiz, Jose Raul | jrco1602@gmail.com |
| 1575976 | Curbelo Rojas, Yoselyn | lcdo.lfmorales@gmail.com |
| 2200547 | de Jesus, Carmen  L. Elias | clej123@gmail.com |
| 2204722 | Diaz Flores, Rosa | rosadiaz37@yahoo.com |
| 2208401 | Hicks Tur, James R. | j.hicks8888@live.com |
| 2210790 | Lopez Matias, Lucas Manuel | bebuqui123@gmail.com |
| 2204798 | Monllor, Darlene Frances | darlenemonllor@gmail.com |
| 2204065 | Morales Vazquez, Carlos | cm252181@gmail.com |
| 2205056 | Ortiz Figueroa, Franklin | franklinanco@gmail.com |
| 2204600 | Ortiz, Gladys | wdiazortiz62@gmail.com |
| 2209456 | Padilla Santiago, Luis O. | lopadillas@gmail.com |
| 2208817 | Pagan Rivera, Alicia | a.pagan54@gmail.com |
| 2202387 | Reyes Clausel de Ortiz, Katherine | katherinereyes210@gmail.com |
| 2207155 | Willmore Hernandez, Jose F. | JQ11211@hotmail.com |

**Exhibit Q**

Exhibit Q

279th Omnibus Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|--------|------|----------|------|-------|------------|
| 1485492 | Faber, Robert B | 19 Robin Circle | Stoughton | MA | 02072 |
| 1438733 | Kornblum, Daniel B | 73 Aspinwall St. | Staten Island | NY | 10307 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit R**

Exhibit R

280th Omnibus Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 1461413 | Orestes Pena via TDAmeritrade | 501 Sycamore Lane Apt 515 | | Euless | TX | 76039 |
| 1451618 | Parsons, Patricia P. | 1840 N. Prospect Ave. Apt 316 | | Milwaukee | WI | 53202-1961 |
| 1431651 | Shirley M. Hanna Trust, U/A/D 3/21/97 | Shirley M. Hanna, Trustee | 8703 Pinestraw Lane | Orlando | FL | 32825 |
| 1439394 | Williams, Marion I and Catherine E | 2040 N Bridgeton CT | | Fayetteville | AR | 72701 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                                    Page 1 of 1

**Exhibit S**

## Exhibit S

280th Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1461413 | Orestes Pena via TDAmeritrade | orepena@gmail.com |
| 1451618 | Parsons, Patricia P. | pat316pp@earthlink.net |
| 1431651 | Shirley M. Hanna Trust, U/A/D 3/21/97 | smhanna@bellsouth.net |
| 1439394 | Williams, Marion I and Catherine E | mandcwilliams@cox.net |

**<u>Exhibit T</u>**

Exhibit T
281st Omnibus Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 1563856 | A.L. Suarez Management Co. Inc | PO Box 801060 | | | | Cotolaurel | PR | 00780-1060 |
| 1906445 | ACABEO SEMIDEY, MARIA DEL CARMEN | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1906445 | ACABEO SEMIDEY, MARIA DEL CARMEN | URB. VILLAS DE PATILLAS | 804 C/ TOPACIO | | | PATILLAS | PR | 00723-2661 |
| 1504359 | Accurate Solutions & Design, Inc. | PO Box 3745 | | | | Mayaguez | PR | 00681 |
| 1504359 | Accurate Solutions & Design, Inc. | Timothy John Landers | Attorney | Bufete Barnes Rosich | PO Box 331031 | Ponce | PR | 00733-1031 |
| 618906 | Acevedo Moreno, Betzaida | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 618906 | Acevedo Moreno, Betzaida | PO Box 5722 | | | | Rincon | PR | 00677 |
| 1458626 | ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | | CABO ROJO | PR | 00623 |
| 859529 | ACEVEDO-CORREA, YARITZA | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 |
| 859529 | ACEVEDO-CORREA, YARITZA | CONDOMINIO RIO VISTA | 90 APT I-175 | | | CAROLINA | PR | 00987 |
| 2002659 | Acosta Luciano, Manuel | PO Box 6953 | | | | Ponce | PR | 00733 |
| 859554 | ACOSTA-RODRIGUEZ, ELI CESAR | PASEO COSTA DEL SUR | 321 CALLE 9 | | | AGUIRRE | PR | 00704-2871 |
| 1511452 | ADRIANA DE LOS SANTOS, in representation of her minor son | PO Box 260039 | | | | San Juan | PR | 00926 |
| 1486264 | AES Puerto Rico L.P | Attention: Manuel Mata | Bo. Jobos Carr #3 KM 142.0 | | | Guayama | PR | 00784 |
| 1486264 | AES Puerto Rico L.P | Norton Rose Fulbright US LLP | Attention: Christy L. Rivera | 1301 Avenue of the Americas | | New York | NY | 10019 |
| 1577212 | AGOSTO ROMAN, SANDRA | C/O ALDABERTO ALOMAR ROSARIO | HACIENDA DE CANOVAS 44B PITIRRE | BUZON | 502 | CANOVANAS | PR | 00729-3610 |
| 1502999 | Agosto Roman, Sanra | co Jose Diaz Tejera | PO Box 260039 | | | San Juan | PR | 00926 |
| 1779282 | Aguilera, Ines Rosado | HC 37 Box 3532 | | | | Guanica | PR | 00653 |
| 2014041 | Aguirre Soto, Elvira | Urb. Villa Senewa 79 Calle Volga | | | | Sta Isabel | PR | 00757 |
| 1961486 | AGUIRRE SOTO, ELVIRA | URB. VILLA SERENA 79 | CALLE VOLGA | | | SANTA ISABEL | PR | 00757 |
| 8579 | AGUSTIN COLLAZO MOJICA | 9 CALLE CLAUDIA-SUITE 301 | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 |
| 1678569 | Alamo Fernandez, Ruth M. | HC 01 Box 11908 | | | | Carolina | PR | 00987 |
| 2054087 | Albander Ocasio, Idamis | Calle 31 FF40 Rio Grande Estates | | | | Rio Grande | PR | 00745-5056 |
| 1944444 | Alexandrino Andino, Juan J. | 117 Pomarrosa 2B | | | | San Juan | PR | 00913 |
| 2047316 | Alicea Cintron, Noe L. | P1 Santa Elena Flamboyan | | | | Guayanilla | PR | 00656 |
| 2031170 | Alicea Cintron, Noe Luis | Santa Elema Flambogan | | | | Guagamilla | PR | 00656 |
| 1970298 | Alicea Fonseca, Samuel | HC01 Box 5110 | | | | Barranquitas | PR | 00794 |
| 14655 | ALICEA LUCIANO, AGREIN | URB. LUCHETTI A-13 | CALLE MARGINAL | | | YAUCO | PR | 00698 |
| 2117580 | ALICEA ROSARIO, JOSE A. | D-21 2 OESTE PARC VAN-SCOY | | | | BAYAMON | PR | 00957 |
| 1511150 | Alstom Caribe Inc. | 1757 Paz Granela Urb | Santiago Iglesias | | | San Juan | PR | 00921 |
| 1511150 | Alstom Caribe Inc. | Glenn Reisman, Esq. | 12 Old Hollow Road | Suite B | | Trumbull | CT | 06611 |
| 1845010 | ALVARADO NEGRON, ALGEO | #2627 Calle Nilo Rio Canas | | | | Ponce | PR | 00728-1720 |
| 2131344 | Alvarado Rodriguez, Esperanza M | Bo. Los Llanos Se4ctor Caribe | `Solar #10 | | | Coamo | PR | 00769 |
| 2131344 | Alvarado Rodriguez, Esperanza M | HC-1 Box 14205 | | | | Coamo | PR | 00769 |
| 2148746 | Alvarez Alvarado, Victor M. | PO Box 143 | | | | Orozoly | PR | 00770 |
| 2083039 | ALVAREZ MARTINEZ, EDUARDITO | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00908 |
| 2083039 | ALVAREZ MARTINEZ, EDUARDITO | URB. VILLAS DEL RIO | A-4 CALLE CONVENTO | | | GUAYANILLA | PR | 00656 |
| 1790633 | Alvarez Valle, Jaime Andres | Urb. Costa Sabana | 3003 Calle Tablado | | | Ponce | PR | 00716-2274 |
| 859685 | Alvarez, Angel D. | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 859685 | Alvarez, Angel D. | HC 01 Box 5214 | | | | Canovanas | PR | 00729 |
| 2027034 | AMADEO MERCED, FRANCISCO | 21 BO PLAYA CALLE B | | | | SALINAS | PR | 00751 |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | RR-11 BOX 5959 GG | | | | BAYAMON | PR | 00956 |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | SECRETARIA EJECUTIVA III | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | APARTADO 248 | | BAYAMON | PR | 00960 |
| 2126800 | Andino Rivera, Eddie J | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 |
| 1880608 | Andino Rivera, Eddie J. | La Autoridad de Energia Electrica | 1110 Avenida Ponde de Leon | Parada 16-1 | | Santurce | PR | 00936-4267 |
| 1390653 | ANDINO VELAZQUEZ, WILLIAM O | URB. SABANERRA DEL RIO | 400 CAMMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778 |
| 1558147 | Anduiar Rodriquez, Ivelisse | PO Box 2402 | | | | Bayamon | PR | 00960 |
| 1553700 | ANTONIO OTANO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 2147017 | Apone Guzman, Roberto | PO Box 1392 | | | | Santa Isabel | PR | 00757 |
| 1837920 | Aponte Birriel, Edith M. | URB. Quintas De Cupey | A3 Calle 14 | | | San Juan | PR | 00926 |
| 2038328 | Aponte Colon, Lupicinio | HC-06 Box 9031 | | | | Juana Diaz | PR | 00795 |
| 1096161 | APONTE VAZQUEZ, TERESITA | PO BOX 360221 | | | | SAN JUAN | PR | 00936 |
| 1989519 | Aquirre Soto, Elvira | Urb. Villa Serena 79 Pollo Volga | | | | Sta Isabel | PR | 00757 |
| 2149189 | Arocho Hernandez, Domingo | Urb Pepino C-32 Calle 3 | | | | San Sebastian | PR | 00685 |
| 1445892 | Arroyo Cortes, Migdalia | 3384 Calle Arroyo | | | | San Antonio | PR | 00690 |
| 2096518 | ARROYO LEBRON, ROBERTO | URB. CHALETS DE BRISAS DEL MAR 19 CALLE VELERO | | | | GUAYAMA | PR | 00784 |
| 1702885 | Arroyo Zabala, Angel L | PO Box 84 | | | | Jayuya | PR | 00664 |
| 1454160 | ASHKIN, ROBERTA | 400 E 70TH ST, #2205 | | | | NEW YORK | NY | 10021-5392 |
| 1514803 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 |
| 1514803 | AT&T Mobility, LLC | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |
| 699699 | BAEZ DELGADO, LOURDES V | SANTA JUANITA WT-6 CALLE GIOCONDA | | | | BAYAMON | PR | 00956 |
| 1448381 | BAEZ TORRES, MARITZA | 49 ALGONQUIN PL | | | | SPRINGFIELD | MA | 01104-2313 |
| 1808879 | Baises Fuentes, Maria de los A. | Box 882 | | | | Anasco | PR | 00610 |
| 1956570 | Banch Borreli, Fernando | HC2 Buzon 8171 Bo Indios | | | | Guayanilla | PR | 00656 |
| 2051806 | Barral Ruiz, Jonathan | 777 Tite Curet Alonzo Est. del Golf | | | | Ponce | PR | 00730 |
| 1450964 | Batista Perez, Janette | Pueblito Nuevo Calle Tartagos #340 | | | | Ponce | PR | 00730 |
| 1500297 | BELEN FRIAS, ANA | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 |
| 1973512 | Benabe Mojica, German | 4008 Ruby Run | | | | Haines City | FL | 33844 |
| 2021707 | BERMUDEZ LAPARETH, AMELIA | Jardines del Caribe Calle 54 2A561 | | | | Ponce | PR | 00731 |
| 50967 | BERRIOS OTERO, LIZETTE | FAIR VIEW | CALLE 14 I 8 | | | RIO PIEDRAS | PR | 00926 |
| 50967 | BERRIOS OTERO, LIZETTE | Urb. Madelaine L-13 Calle Topacio | | | | Toa Alta | PR | 00953 |
| 1559722 | Berrios Perez, Jose | Valle De Cerro Gordo | W30 Calle Rubi | | | Bayamon | PR | 00957-6868 |
| 1480828 | BERRÍOS-ESCUDERO, CARLOS RAFAEL | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |

Exhibit T
281st Omnibus Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1480828 | BERRÍOS-ESCUDERO, CARLOS RAFAEL | CALLE GARCÍA, H 51, SIERRA | BERDECÍA | | | GUAYNABO | PR | 00969 |
| 859975 | BERRIOS-SIERRA, JOSE R | AUTORIDAD DE ENERGIA ELECTRIC DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 859975 | BERRIOS-SIERRA, JOSE R | PO BOX 1362 | | | | VEGA BAJA | PR | 00694 |
| 763787 | BETANCOURT RAMIREZ, WALDEMAR | PO BOX 8816 | | | | CAGUAS | PR | 00727-8816 |
| 1965572 | Betancourt Torres, Jose A | Villa Carolina | 53-17 Calle 24 | | | Carolina | PR | 00985 |
| 1492285 | Blake, Roger Norris | 1006 Alesia | or Hold at General Delivery | | | San Juan | PR | 00920 |
| 1492285 | Blake, Roger Norris | PO Box 366654 | | | | San Juan | PR | 00936-6654 |
| 1449466 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tea | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 |
| 2070377 | BONILLA GONZALEZ, EDILBERTO | 1234 AVE HOSTOS | | | | PONCE | PR | 00730 |
| 2070377 | BONILLA GONZALEZ, EDILBERTO | 652 CALLE LUIS MORALES | | | | PONCE | PR | 00731 |
| 1937582 | Bonilla Vasquez, Nelson | Urb. Las Alondras Calle A-35 | | | | Villalba | PR | 00766 |
| 1123922 | BONILLA VAZQUEZ, NELSON | URB LAS ALONDRAS | CALLE 1 A35 | | | VILLALBA | PR | 00766 |
| 2134473 | Borges Arroyo, Alicia | Mansiones de Juncos | Eucalipto 23 | | | Juncos | PR | 00777 |
| 2007413 | Borrero Muniz, Jorge | 125 mayor cantera | | | | Ponce | PR | 00730 |
| 1436809 | Boyd, Mary G | 4 Atwood Square | | | | Jackson | NJ | 08527 |
| 1436809 | Boyd, Mary G | Kurt E. Reinheimer, Esq. | 2494 Moore Road, Suite 4 | | | Toms River | NJ | 08753 |
| 1796836 | BRAVO-TOLEDO, JAVIER E | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | SAN JUAN | PR | 00936 |
| 1796836 | BRAVO-TOLEDO, JAVIER E | PO BOX 29972 | | | | SAN JUAN | PR | 00929 |
| 1932890 | Burgos Feliciano, Eulogio | La Quinta | F8 Calle Cartier | | | Yauco | PR | 00698 |
| 57548 | BURGOS MORALES, BRENDA LIZ | BRENDA LIZ BURGOS MORALES | PO BOX 9025 | | | BAYAMON | PR | 00960 |
| 57548 | BURGOS MORALES, BRENDA LIZ | EL ENCANTO | J 16-1016 CALLE GIRASOL | | | JUNCOS | PR | 00777 |
| 2146931 | Burgos Morales, Jose L. | HC02 Box 844 | | | | Yauco | PR | 00698 |
| 860045 | BURGOS, MARITZA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | MARITZA BORGAS RIVERA | AUXILIAR SISTEMAS DE OFICINA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | SAN JUAN | PR | 00936 |
| 860045 | BURGOS, MARITZA | URB BRISAS DE MAR CHIQUITA | 60 CALLE SOL | | | MANATI | PR | 00674-9421 |
| 1782088 | Caban Castro, Hernando | Borinquen Gardens | DD 20 Calle Jazmin | | | San Juan | PR | 00926 |
| 1581434 | Caban Morales, Maria P. | PO Box 2659 | | | | Moca | PR | 00676 |
| 2070923 | Caban Trinidad, Francheska M. | Urb. Monte Vista | Calle 6 G-51 | | | Fajardo | PR | 00738 |
| 1797287 | Capo Lopez, Zaida Margarita | Urb. Sagrado Corazon | Sta Efuvigues 1709 | | | San Juan | PR | 00926 |
| 68322 | CAPOTE RIVERA, MARILYN | URB MORELL CAMPOS | 15 CALLE FELICES DIAS | | | PONCE | PR | 00730 |
| 2131434 | Caquias Rodriguez, Hilda M | Urb. Portal del Valle | Ca. Galicia A-20 | | | Juana Diaz | PR | 00795 |
| 1959759 | Caraballo Rodriguez, Jose A | 2074 Calle Juan Ortiz de la Renta | Urb. Las Delicias | | | Ponce | PR | 00732 |
| 1468150 | Cardona Perez, Adlis | 1750 Palacios De Veisalles Ave Palacios | | | | Toa Alta | PR | 00953 |
| 1508530 | Caribe GE International Energy Services Corp | El Mundo Office Bldg | 383 FD Roosevelt Avenue, Suite 205 | | | Hato Rey | PR | 00918 |
| 1508530 | Caribe GE International Energy Services Corp | Glenn Reisman, Esq. | 12 Old Hollow Rd | Suite B | | Trumbull | CT | 06611 |
| 1563340 | Carreras Garcia, Manuel | 1110 Avenida Ponce de Leon, Parada 16.5 | | | | San Juan | PR | 00908 |
| 1563340 | Carreras Garcia, Manuel | NB-61 Camino Ceballos | | | | Catano | PR | 00950 |
| 1480371 | Carrillo Nieves, Luis E. | 1750 Palacios de Versalles Ave Palacios | | | | Toa Alta | PR | 00953 |
| 1480371 | Carrillo Nieves, Luis E. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 2041958 | Casiano Velez, Jose E. | 7 # 114 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 2041958 | Casiano Velez, Jose E. | PO Box 10314 | | | | Ponce | PR | 00732 |
| 2011098 | Castillo Carranza, Erik Alejandro | 3165 Calle Cofresi | Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1738056 | Castro Gracia, Julio O | HC 01 Box 4698 | | | | Las Marias | PR | 00670 |
| 2087948 | Castro Santiago, Ernesto | Urb. Jaime L. Drew | 291 Calle 1 | | | Ponce | PR | 00730-1565 |
| 2007590 | Cedeno Torres, Edison | HC-01 Box 6311 | | | | Yauco | PR | 00698 |
| 1914745 | Chervoni Moreu, Rafael H. | San Francisco #2828 | | | | Ponce | PR | 00717 |
| 2154269 | Cintron Albertorio, Orlando Rafael | Urb. Valle Alto #1718 C-Llanura | | | | Ponce | PR | 00730 |
| 1869044 | Cintron Rivera, Miguel A. | HC-03 Box 14885 | | | | Yauco | PR | 00698 |
| 1826429 | Cintron Roman, Jimmy | PO Box 560764 | | | | Guayanilla | PR | 00656 |
| 860378 | CINTRON-LAUREANO, YESSENIA | URB MONTECASINO | 437 CALLE CEDRO | | | TOA ALTA | PR | 00953-3736 |
| 1906530 | Ciuro Torres, Roberto | PO Box 3501 PMB 306 | | | | Juana Diaz | PR | 00795 |
| 1493563 | CMA Builders Corp | Arturo Gonzalez Martin | Attorney | PO Box 193377 | | San Juan | PR | 00919-3377 |
| 1493563 | CMA Builders Corp | Oscar Vale Colon | Box 1858 | | | Moca | PR | 00676 |
| 1841806 | Collado Nieves, Efrain | HC 2 box 12751 | | | | Lajas | PR | 00667 |
| 317718 | Collado Nieves, Mayra | PO Box 804 | | | | Boqueron | PR | 00622 |
| 608037 | COLLAZO FLORES, ANA M | URB VILLA FLORES | 1715 CALLE BEGONIA | | | PONCE | PR | 00716 |
| 1508560 | Collazo Maldonado, Hector  M. | 2143 Calle Nogal | | | | Ponce | PR | 00716 |
| 1506144 | Collazo Monserrate, Mojica | Veve Calzada | Calle 17 HS | | | Fajardo | PR | 00738 |
| 95013 | COLLAZO RODRIGUEZ, JAIME R. | URB. ESPERANZA D-10 | | | | JUANA DIAZ | PR | 00795 |
| 1818511 | Collazo Torres, Israel | Bo Nuevo Mameyes | L9 Calle 5 | | | Ponce | PR | 00731 |
| 95469 | Colomer & Suarez Inc | PO Box 11351 | | | | San Juan | PR | 00922-1351 |
| 2067432 | Colon Alvarado, Mayda  L. | Calle Segundo Bernier #9 | | | | Coamo | PR | 00769 |
| 1863211 | Colon Alvarado, Mayda L. | 9 Segundo Bernier | | | | Coamo | PR | 00769 |
| 2122954 | COLON CHEVERE, DIEGO | HATO VIEJO CUMBRE BOX 4109 | | | | CIALES | PR | 00638-2703 |
| 2055269 | Colon Delgado, Alfredo A. | HC-07 BOX 32134 | | | | Juana Diaz | PR | 00731 |
| 1593937 | COLON GARCIA, YANIRA | COUNTRY CLUB CALLE 270 HJ5 3RA EXT | | | | CAROLINA | PR | 00982 |
| 2089654 | Colon Hernandez, Keila | Calle 15 Q 836 Alt Rio Grande | | | | Rio Grande | PR | 00745 |
| 1682429 | COLON PADILLA, EUGENIO  A | MANS DE CUIDAD JARDIN BAIROA | 573 CALLE MENORCA | | | CAGUAS | PR | 00727 |
| 2131265 | COLON RIVERO, ALFREDO | URB TIERRA SANTA | B6 CALLE B | | | VILLALBA | PR | 00766 |
| 1820196 | Colon Torres, Enid | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 2083632 | Colon Torres, Manuel | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 1746591 | Colon, Betzilia | Rincon Espanol | G-3A Calle 7 | | | Trujillo Alto | PR | 00976 |
| 1673188 | Colon, Jannette | PO Box 925 | | | | Luquillo | PR | 00773 |
| 1458959 | Colon-Rivera, Julio M | HC 15 Box 16020 | | | | Humacao | PR | 00791 |

Exhibit T
281st Omnibus Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1766952 | Concepcion de Jesus, Lilliam | PO Box 13399 | | | San Juan | PR | 00908 |
| 1446378 | Conway, William | 20 Britton Road | | | Stockton | NJ | 08559 |
| 1171892 | CORA RIVERA, AWILDA IVONNE | P.O. BOX 717 | | | ARROYO | PR | 00714 |
| 1584933 | Cordero Otero, Ana R. | PO Box 644 Sabana | | | Sabana Hoyos | PR | 00688 |
| 1480602 | Cordova Landrau, Waldo G | Autoridad Energia Electrica de Puerto Rico | Ingentero Supervisor SR. | 1110 Avenida Ponce de Leon, Parada 16 1/2 | San Juan | PR | 00908 |
| 1480602 | Cordova Landrau, Waldo G | P.O. Box 6707 | | | Mayaguez | PR | 00681 |
| 2033404 | CORREA ARROYO, ROSA ALBA | PO BOX 27 | | | COAMO | PR | 00769 |
| 1859799 | Correa Correa, Geronimo | Cominidad Las Quinientas Calle | | | Arroyo | PR | 00714 |
| 1580313 | Correa Maysonet, Yanira | Bo. Tablonal Bzn 1746 | | | Aguada | PR | 00602 |
| 1523337 | Correa Montoya, Sol B. | PO Box 426 | | | Cabo Rojo | PR | 00623 |
| 1562833 | CORREA RIVERA, EDNA MARI | 250 CARRETERA 831 | APT 909 | | BAYAMON | PR | 00956 |
| 1562833 | CORREA RIVERA, EDNA MARI | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1100 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00908 |
| 860576 | CORREA-MENDEZ, REINALDO | URB CAUTIVA | 47 CALLE ARCADA | | CAGUAS | PR | 00727 |
| 1392520 | CORTES ORTIZ, NELSON | 3155 HAM BROWN RD | | | KISSIMMEE | FL | 34746 |
| 1392520 | CORTES ORTIZ, NELSON | 501 BASSETT DRIVE | | | KISSIMMEE | FL | 34758 |
| 860600 | COSME-FARIA , EDWIN O | HC 2 BOX 44427 | | | SABANA HOYOS | PR | 00688 |
| 1477688 | Costa Marcucci, Naida | 3362 Calle Riollano | Urb. Constancia | | Ponce | PR | 00717-2238 |
| 1477688 | Costa Marcucci, Naida | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00907 |
| 1892715 | Costas Cortes, Jose B. | 028 STR#18 | | | Ponce | PR | 00716-4263 |
| 1909025 | Cotto Alamo, Orlando | Parque Ecuestre N67 Calle Madrilena | | | Carolina | PR | 00987 |
| 1909025 | Cotto Alamo, Orlando | Policia Municipal Autonomo de Carolina | Gobierno Municipal Autonomo de Carolina | Apatado 8 | Carolina | PR | 00986-0008 |
| 1992201 | COTTO ALAMO, WANDA I | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 858 | | CAROLINA | PR | 00986-0000 |
| 1992201 | COTTO ALAMO, WANDA I | PARQUE ENCUESTRE G-61 DULCE SUENO | | | CAROLINA | PR | 00987-0000 |
| 2057614 | Cotty Pabon, Carmen R. | P.O. Box 33 | | | Adjuntas | PR | 00601 |
| 111647 | COUVERTIER REYES, LOYDA M. | URB VILLA CAROLINA | D 27 CALLE 2 | | CAROLINA | PR | 00985 |
| 1478690 | Crespo Rivera, Waldemar | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1478690 | Crespo Rivera, Waldemar | PO Box 1486 | | | Boqueron | PR | 00622 |
| 1913091 | Crooke Jimenez, Francisco P | Rept. Esperanza Calle 3P-12 | | | Yauco | PR | 00698 |
| 1431840 | Crowley, Ronald | 9 E. Sarazen Dr | | | Middletown | DE | 19709 |
| 2105118 | Cruz Alicea, Jeraylis | Apt. 832 | | | Yabucoa | PR | 00767 |
| 1475247 | Cruz Alverio, Luis Lorenzo | PO BOX 399 | | | SAN LORENZO | PR | 00754 |
| 1475247 | Cruz Alverio, Luis Lorenzo | PO BOX 703 | | | SAN LORENZO | PR | 00754 |
| 1767251 | Cruz Candelario, Octavio | PO Box 1247 | | | Salinas | PR | 00751-1247 |
| 1507702 | CRUZ COLON, BETZAIDA | PO BOX 3418 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 |
| 1987305 | Cruz Cruz, Edith | 211 Vista Grand Way Apt 108 | | | Orlando | FL | 32824-5143 |
| 1765749 | CRUZ GUZMAN, FELIPE | URB. PUNRO ORO #4610 CALLE LA NINA | | | PONCE | PR | 00728-2180 |
| 116056 | CRUZ HERNANDEZ, DAVID M. | MORA GUERRERO | BUZON 398 CALLE 11 | | ISABELA | PR | 00662 |
| 1655235 | Cruz Lebron, Jesus J. | Urb. Jardines de Gunmam Calle 3 D-13 | | | Guayama | PR | 00784 |
| 1915192 | Cruz Medina, Carmen | HC 3 Box 22452 | | | RIO GRANDE | PR | 00745 |
| 1772543 | Cruz Negron, Jorge H. | 2411 Eureka St | | | Ponce | PR | 00717 |
| 1564255 | Cruz Ortega , Luis O. | 146 Calle Azucena, Urb. San Rafael Estate | | | Bayamon | PR | 00959 |
| 1564255 | Cruz Ortega , Luis O. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 |
| 671661 | CRUZ ORTIZ, ISMAEL | HC 03 BOX 40221 | | | CAGUAS | PR | 00725 |
| 1602227 | CRUZ RODRIGUEZ, MAYANIN | 286A CALLE 7 BASE RANCEY | | | AGUADILLA | PR | 00603-1306 |
| 2043547 | Cruz Rosado, Angel | HC-5 Box 5868 | | | Juana Diaz | PR | 00795 |
| 1939552 | Cruz Rosario, Fernando L. | PO Box 1652 | | | Juana Diaz | PR | 00795 |
| 2079960 | Cruz Soto, Luis A | PO Box 316 | | | Juana Diaz | PR | 00795 |
| 1556027 | Cuebas Justiniano, David | Ingeniero Intermedio | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon Parada 16 1/2 | San Juan | PR | 00908 |
| 1556027 | Cuebas Justiniano, David | Urb. Colenias de Cerpey C-14 Calle 3 | | | San Juan | PR | 00926-7528 |
| 1640753 | Cuevas Martinez, Javier H | 500 Grand Boulevard | Los Prados Apto 2102 | | Caguas | PR | 00727 |
| 1640753 | Cuevas Martinez, Javier H | Supervisor Control de Costos | Autoridad de Energia Eléctrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | San Juan | PR | 00936 |
| 1436292 | Dalton, Carol J | 8008 Coates Row PL | | | University Park | FL | 34201 |
| 2124362 | Daniel Cavallo Steven D Cavallo | 27110 Grand Central Pkwy Apt 32 | | | Floral Park | NY | 11005 |
| 1481207 | David, Joseph W | 33 Circle Dr NE | | | Fort Payne | AL | 35967 |
| 2108404 | Davis Rivera, Russell | Est. De Guayabal paseo olmos 114 | | | Juana Diaz | PR | 00795 |
| 860831 | DE JESUS-SANCHEZ, LORNA M | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 860831 | DE JESUS-SANCHEZ, LORNA M | EL CORTIJO | CALLE 23 AF-38 | | BAYAMON | PR | 00961 |
| 710854 | DEL C BERRIOS COLON, MARIA | 22 URB EL RETIRO | | | HUMACAO | PR | 00791 |
| 1597344 | del Carmen Rivera Ramirez, Glendaly | K 39 | Calle 5 | Villa Nueva | Caguas | PR | 00727 |
| 2048360 | Del Valle Febus, Keysha D. | 11171 Calle Miosotis | | | Santa Isabel | PR | 00757 |
| 2048360 | Del Valle Febus, Keysha D. | 1234 Avenida Hostos | | | Ponce | PR | 00730 |
| 1481109 | Del Valle Reyes, Hector M | Mans. Montecasino 2 | 595 c/ Reinita | | Toa Alta | PR | 00953 |
| 2111091 | DEL VALLE REYES, MIRIAM | URB VILLA PALMIRA | D 88 CALLE 5 | | PUNTA SANTIAGO | PR | 00741 |
| 1748282 | DELGADO PAGAN, CARMEN | HC 3 BOX 12206 | | | YABUCOA | PR | 00767 |
| 2084808 | Delgado Rivera , Glorialys A | PO BOX 516 | | | Rio Blanco | PR | 00744 |
| 1510217 | Delgado Santana, Carmen | Lcdo. Héctor Anibal Castro-Pérez | Apartado 227 | | Yabucoa | PR | 00767 |
| 2125326 | Delgado Suria, Misael F. | PO Box 260158 | | | San Juan | PR | 00926 |
| 1976387 | Delpin Aponte, Manuel | 11043 Tulipan Hacienda Concordia | | | Santa Isabel | PR | 00757 |
| 1502917 | DENISSE MENDEZ PAGAN,in representation of her minor daughter | PO Box 260039 | | | San Juan | PR | 00926 |
| 1842369 | DESSUS MEDINA, JORGE | 24 CALLE ANGEL R MORA | | | JUANA DIAZ | PR | 00795-1615 |
| 136552 | DIAZ CABRERA, JOSE | HC 1 BOX 4427 | | | COMERIO | PR | 00782 |
| 935879 | DIAZ CARRASQUILLO, RUTH B | PO BOX 8190 | | | HUMACAO | PR | 00792-8190 |
| 1991481 | Diaz Melendez, Arturo G. | 1234 Avenida Hostos | | | Ponce | PR | 00730 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 12

Exhibit T
281st Omnibus Service List
Served via first class mail

| | | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1991481 | Diaz Melendez, Arturo G. | P.O. Box 515 | | | | Santa Isabel | PR | 00757 |
| 2039338 | Diaz Morales, Arlene | Cond Altagracia | 262 Calle Urugua Apt 11F | | | San Juan | PR | 00917 |
| 1648848 | Distribuidora Blanco Inc | Marcos R Velez Green | Abogado | PMB 555 1353 Ave Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 1648848 | Distribuidora Blanco Inc | PO Box 192672 | | | | San Juan | PR | 00919-2672 |
| 1586023 | Dominguez Rios, Sara N. | URB. Villa Sultanita | 883 Calle E De Irizarrys | | | Mayaguez | PR | 00680 |
| 1531620 | Dominguez Rios, Tania | 21 Los Adoguines | Urb Paseo Sultanita | | | Mayaguez | PR | 00680 |
| 1531620 | Dominguez Rios, Tania | Oficial de Proteccion Ambiental | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | PENUELAS | PR | 00908 |
| 1835347 | Dominguez Rubic, Jose Manuel | BOX 443 | | | | PENUELAS | PR | 00624 |
| 1818045 | Dominiquez Rubio, Jose Manuel | Box 443 | | | | Penuelas | PR | 00624 |
| 1482730 | Dora Ramirez Murphy and/or Salvador Morales Ramirez | PO Box 190833 | | | | San Juan | PR | 00919-0833 |
| 1605749 | Dosal Gautier, Luis L. | 3385 Mahogany Pointe Loop | | | | Lakeland | FL | 33810 |
| 144911 | DROZ MORALES, LYNETTE | URB VALLES DE YABUCOA | 221 CALLE CAOBA | | | YABUCOA | PR | 00767 |
| 879738 | DROZ SANTIAGO, AGUSTIN | D 17 CALLE C | | | | ARROYO | PR | 00714 |
| 879735 | DROZ SANTIAGO, AGUSTIN | EXT JARDINES DE ARROYO | D 17 CALLE C | | | ARROYO | PR | 00714 |
| 1566430 | Duenas Trailers Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 1581029 | Edwards Rodriguez, George L | HC 02 Box 21525 | | | | Cabo Rojo | PR | 00623 |
| 1514353 | Electrical & Mechanical Construction Corp | Att: Roberto Moreno | Cond Centro de Altamira Suite 202 | 501 Calle Perseo | | San Juan | PR | 00920 |
| 1791337 | ENCARNACION DAVILA, RAFAEL | URB LOS EUCALIPTOS | V5 STEWART DRIVE | | | CANOVANAS | PR | 00729 |
| 2115155 | Escalera Cifredo, Carlos M | 302 Calle 44 Villas de Carraizo | | | | San Juan | PR | 00926 |
| 2062693 | ESPADA RIVERA, RAMON ALBERTO | F-10 CALLE 2 | URB LAS MARIAS | | | SALINAS | PR | 00751 |
| 1463546 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 |
| 861113 | FEBUS-DAVILA, DAVID | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00936 |
| 861113 | FEBUS-DAVILA, DAVID | PO BOX 2151 | | | | COAMO | PR | 00769 |
| 1991564 | Feliciano Crespo, Rosa M. | RR 05 box 6543 | | | | Anasco | PR | 00610 |
| 1488207 | Feliciano Gonzalez, Joel A. | HC 05 BOX 17813 | | | | Camuy | PR | 00627 |
| 1946285 | Feliciano Gonzalez, Reno | 1224 Pedro Mendez | Villas de Rio Canas | | | Ponce | PR | 00728 |
| 841338 | FELICIANO HERNANDEZ, BETSYLVIA | SERLEGINT LLC | PO BOX 474 | | | ISABELA | PR | 00662-0474 |
| 1899769 | Feliciano Pascual, Anibal | 181 Rodolfo Pascual, Guaydia | | | | Guayanilla | PR | 00656 |
| 1862681 | FELICIANO PASCUAL, ANIBAL | GUAYDIA | 181 RODOLFO PASCUAL | | | GUAYANILLA | PR | 00656 |
| 1449020 | Feliciano, Juan J | HC 1 box 6440 | | | | Moca | PR | 00676 |
| 861122 | FELICIANO, OSCAR | RR17 BOX 11119 | | | | SAN JUAN | PR | 00926 |
| 1734015 | Fernandez Esteves, Jose Luis | P.O. Box 40631 | | | | San Juan | PR | 00941 |
| 169031 | Figueroa Bernard, Morayma I. | Urb. Santa Maria | Calle 4 E-16 | | | San German | PR | 00683 |
| 170329 | FIGUEROA HEREDIA, YANIRA | REPARTO METROPOLITANO | 1022 CALLE 17 SE | | | SAN JUAN | PR | 00921 |
| 1530573 | Flanegien-Ortiz, Janice Mariana | Autoridad de Energía Eléctrica de PR | 1110 Ave. Ponce de León | Parada 16 1/2 | | San Juan | PR | 00936 |
| 1530573 | Flanegien-Ortiz, Janice Mariana | Calle 13 #1620 | Bo. Mameyal | | | Dorado | PR | 00646 |
| 2146811 | Flores Martinez, Hector Luis | HC 1 Box 5221 | | | | Santa Isabel | PR | 00757 |
| 2155670 | Flores Rodriguez, Carlos J. | Ste 319, PO Box 3502 | | | | Juana Diaz | PR | 00795 |
| 1450480 | Fojo, Jose A. & Blanca | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 |
| 1498894 | Forastieri, Jose | 269-B Calle Clemson, Univerdity Gdns | | | | San Juan | PR | 00927 |
| 1498894 | Forastieri, Jose | PO Box 7138 | | | | Caguas | PR | 00726 |
| 177148 | FRAGOSA ALICEA, JUDITH | HC 1 BOX 7230 | | | | LUQUILLO | PR | 00773 |
| 1470217 | FRANCO, MARISOL | URB. SUCHVILLE, CALLE PRINCIPAL #9 | | | | GUAYNABO | PR | 00966 |
| 1469136 | Frontera, Roberto | PO Box 970 | | | | Mayaguez | PR | 00681 |
| 2040550 | Fuentes Ferrer, Fabriel | 4436 Calle El Angel | Urb. Punto Oro | | | Ponce | PR | 00728-2055 |
| 1732649 | Fuentes Roche, Jose Eduardo | Park Gardens | N21 Disneyland St | | | San Juan | PR | 00926 |
| 1394137 | GALAN RODRIGUEZ, LUZ CELENIA | 3102 GROUPER DRIVE | | | | SEBRING | FL | 33870 |
| 1986244 | GARCIA COLON, EVA JUDITH | 119 CALLE GUANO | | | | COTO LAUREL | PR | 00780-2153 |
| 2049957 | Garcia Fernandez , Vivianne Marie | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925 |
| 1090054 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 |
| 1452513 | Garcia-Bardales, Laura T | Laura Teresa Garcia Bardales | Ayudante Especial | Autoridad Energia Electrica | 1110 Ave. Ponce de Leon Parada 16 1/2 | San Juan | PR | 00926 |
| 1452513 | Garcia-Bardales, Laura T | Urb San Gerardo | 324 Calle Montgomery | | | San Juan | PR | 00926 |
| 1890868 | Garrata Rodriguez, Elizabeth | Box 167 | | | | Patillas | PR | 00723 |
| 1777948 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ OF ARELLANO | JOSE E ROSARIO | PO BOX 191089 | | | SAN JUAN | PR | 00919-1089 |
| 1516302 | Gierbolini Perez, Francisco | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 |
| 1516302 | Gierbolini Perez, Francisco | PO Box 609 | | | | Aquirre | PR | 00704 |
| 1441975 | GM Plus Distributors INC | PO Box 3131 | | | | Mayaguez | PR | 00681-3131 |
| 861479 | GOICOCHEA, STEPHEN W | 7 CALLE RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 |
| 194352 | GOMEZ CABALLERO, DENISSE IVONNE | CALLE 32 GG 31 URB RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 |
| 194352 | GOMEZ CABALLERO, DENISSE IVONNE | URB VISTAS DEL CONVENTO | 2-A-7 CALLE 1 | | | FAJARDO | PR | 00738 |
| 2148576 | Gomez Lopez, Jose A. | PO Box 38 | | | | Salinas | PR | 00751 |
| 1475558 | Gomez Negron, Carmen M. | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1475558 | Gomez Negron, Carmen M. | PO Box 4524 | | | | Vega Baja | PR | 00694 |
| 1871610 | Gomez Oliveras, Ramon A | Villa del Carmen 2684 Calle Tetuan | | | | Ponce | PR | 00716-2225 |
| 1738163 | Gonzalez , Aneliz | Barrio Cantera | 153-16 | | | Manati | PR | 00674 |
| 1598416 | Gonzalez Carrero, Bernabe | PO Box 1720 | | | | Anasco | PR | 00610 |
| 702534 | GONZALEZ COGNET, LUIS | URB PARANA S7 12 CALLE 6 | | | | San Juan | PR | 00926 |
| 1520567 | Gonzalez Colon, Carlos | Urb. Olivencia | 7 Calle Quiles | | | San Sebastian | PR | 00685 |
| 1738626 | GONZALEZ COLON, JOSE A | HC 1 BOX 7550 | | | | VILLALBA | PR | 00766-9858 |
| 1738626 | GONZALEZ COLON, JOSE A | Road 149 Km 3.2 | | | | Juana Diaz | PR | 00795 |
| 1394483 | GONZALEZ COLON, VICTOR M. | 2073 REPARTO ALTURAS I | | | | PENUELAS | PR | 00624 |
| 2131851 | González Figueroa, Munolo | Bo Quelonides de Yauco can 375 Km 3 | | | | Yauco | PR | 00698 |
| 1890213 | GONZALEZ FUENTES, REYNALDO | APARTADO 469 | | | | NARANJITO | PR | 00719 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 12

Exhibit T
281st Omnibus Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1563226 | Gonzalez Guzman, Raquel | Autoridad Energia Electrica de Puerto Rico | Asistente Sistemas de Oficina | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 |
| 1563226 | Gonzalez Guzman, Raquel | HC-03 Box 21693 | | | | Arecibo | PR | 00612 |
| 2014892 | Gonzalez Irizarry, Jose M. | HC-4 P.O. Box 5367 | | | | Guaynabo | PR | 00971 |
| 1515930 | Gonzalez Ortiz, Madeleine | Urb. Round Hill Calle Clavel | #1518 | | | Trujillo Alto | PR | 00976 |
| 1603224 | GONZALEZ RODRIGUEZ, LAUTHELIN | URB BRISAS DE LAUREL | 413 DIAMANTE | | | COTO LAUREL | PR | 00780-2216 |
| 2131324 | Gonzalez Santiago, Manuel | Bo Quebredero de Yauco | Carr 375 KM 3 | | | Yauco | PR | 00698 |
| 2131324 | Gonzalez Santiago, Manuel | HC 03 Box 14888 | | | | Yauco | PR | 00698 |
| 1580077 | Gonzalez Serrano, Manuel H. | Urb Raviza Gardens 24 | | | | San Sebastian | PR | 00685 |
| 861509 | GONZALEZ, JORGE A | URB JESUS M LAGO | 28 CALLE K | | | LITUADO | PR | 00641 |
| 1967407 | Gotay Rodriguez, Mildred | Box 443 | | | | Penuelas | PR | 00624 |
| 2128289 | Gotay Rodriguez, Osvaldo | PO Box 823 | | | | Penuelas | PR | 00624 |
| 209281 | GUERRA QUIÑONES, WILNELIA | CALLE 1 519 | URB. SAN JOSE CASAS YOYO | | | RIO PIEDRAS | PR | 00923 |
| 209281 | GUERRA QUIÑONES, WILNELIA | Urb El Comandante M | Bustamante 1234 | | | San Juan | PR | 00924 |
| 209283 | GUERRA QUIÑONEZ, JULIO | 1234 CALLE MARIA BUSTAMANTE | URB EL COMANDANTE | | | San Juan | PR | 00924 |
| 2111359 | Guiterrez Torres, Alberto R. | 1234 Ave Hostra | | | | Ponce | PR | 00730 |
| 2111359 | Guiterrez Torres, Alberto R. | Cond. Estancios del Oriol calle Julla de Burgos 1010 | Apt. 114 | | | Ponce | PR | 00728 |
| 1512803 | GUTIERREZ QUEZADA, RAFAEL | CALLE DURBEC 937 APT. 1 | | | | SAN JUAN | PR | 00924 |
| 861694 | GUTIERREZ-RIOS, PATRICIA E | PO BOX 1362 | | | | GUANICA | PR | 00653 |
| 1578475 | GUZMAN ACEVEDO, VINCENT | PO BOX 1369 | | | | MOCA | PR | 00676 |
| 1513670 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 |
| 1394850 | HABER CRESPO, ALFRED | HC 57 BOX 9640 | | | | AGUADA | PR | 00602 |
| 1433871 | Haug, Dolores M. | 16039 N. 41st Place | | | | Phoenix | AZ | 85032 |
| 1440117 | Held, Gilbert | 4736 oxford road | | | | Macon | GA | 31210 |
| 215848 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Hermandad de Empleados de Oficina, Comercio y Rama | Apartado 8599, Fdez. Juncos Sta. | | | Santurce | PR | 00910-8599 |
| 215848 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | Pda. 17 Calle Condado #607 | 2do piso | | Santurce | PR | 00910-0599 |
| 2082541 | Hernandez Acevedo, Miguel A. | PO Box 760 | | | | Hatillo | PR | 00659 |
| 1722218 | Hernandez Aviles, Maria M | 456 Calle Santo Domingo | | | | Vega Alta | PR | 00692 |
| 2109366 | Hernandez Burgos, Edgardo A | PO Box 324 | | | | Juana Diaz | PR | 00795 |
| 1655706 | Hernandez Ortiz, Jose R. | Star Light calle Galaxia #3325 | | | | Ponce | PR | 00717-1473 |
| 1787888 | HERNANDEZ RODRIGUEZ, FABIO R. | URB PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 |
| 155754 | HERNANDEZ RUIZ, ERMIS M | CONDOMINIO VENUS PLAZA B | 130 CALLE COSTA RICA APT PH801 | | | SAN JUAN | PR | 00917 |
| 155754 | HERNANDEZ RUIZ, ERMIS M | JPC LAW OFFICE | JOSE M PRIETO CARBALLO - ATTORNEY | PO BOX 363565 | | SAN JUAN | PR | 00936 |
| 2006445 | Hernandez Sanchez, Edwin | PO Box 323 | BO Collores | | | Las Piedras | PR | 00771 |
| 2016521 | Hernandez-Feliciano, Graciela | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 |
| 2016521 | Hernandez-Feliciano, Graciela | PO Box 392875 | | | | Snellville | GA | 30039-0048 |
| 861807 | HERNANDEZ-RAMIREZ, MARIA E. | PO BOX 1014 | | | | CAROLINA | PR | 00986 |
| 1470136 | HERNANDEZ-SALGADO, ARY J. | 15 MEDIA LUNA BLVD PARQUE | ESCORIAL | 1204 PARQUE DE LAS FLORES | | CAROLINA | PR | 00987 |
| 1802829 | HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 1723415 | HOSPICIO LA PROVIDENCIA | PO Box 10447 | | | | PONCE | PR | 00732 |
| 1583916 | HUERTAS OTERO, YOLANDA A. | BAHIA VISTAMAR | 1403 CALLE SABALOS | | | CAROLINA | PR | 00983 |
| 1458324 | Huertas Padilla, Migdalia | 1 Villegas 10202 | | | | Guaynabo | PR | 00971 |
| 1458324 | Huertas Padilla, Migdalia | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1804794 | IMA, MARILYN G. SIMON - G & W | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 1572200 | Irizarry Ramos, Cesar | HC2 Box 7666 | | | | Hormigueros | PR | 00660 |
| 1438218 | IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS | 670 E PIONEER | | | | SODA SPRINGS | ID | 82276-1347 |
| 1498896 | J. Forastieri, Inc. | PO Box 7138 | | | | Caguas | PR | 00726 |
| 1753147 | Jaime Vázquez Cruzado | RR 3 Box 10904 | | | | Manati | PR | 00674 |
| 1223545 | JIMENEZ CORTES, JANELIZ | HC 01 BOX 6630 | | | | MOCA | PR | 00676 |
| 1815030 | Jimenez Echevarria, Sonia N. | 3rd Ext. Santa Elena | 67 Calle Sta. Clara | | | Guayanilla | PR | 00656 |
| 1816291 | JIMENEZ NEGRON, JOSE LUIS | APARTADO 385 | | | | COAMO | PR | 00769 |
| 1756511 | JIMENEZ SANTOS, ALEXIS | PO BOX 84 | | | | JAYUYA | PR | 00664 |
| 1452568 | John R Pace Ttee Pace Grandchildrens Educ Trust | 8232 Windsor View Ter | | | | Potomac | MD | 20854 |
| 252000 | JOVE GONZALEZ, NEYSA | APT 1006 | COND. PARQUE SAN RAMON | | | GUAYNABO | PR | 00969 |
| 1586201 | Juarbe Torres, Norma | Urb. Paseos Reales 67 Calle Atienza | | | | San Antonio | PR | 00690-1410 |
| 1436596 | Kozar, Michael | 71-34 162st | | | | Flushing | NY | 11365 |
| 1546089 | La Guitarra Retirement Plan Trust | Alma Aldarondo | 297 Via del Cielo | | | Caguas | PR | 00725 |
| 1736462 | LABORDE-CARLO, MARICELIS | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 |
| 1736462 | LABORDE-CARLO, MARICELIS | 3700 CARR 116 | BOX 178 | | | LAJAS | PR | 00667-9162 |
| 1993336 | Laboy Velez, Ana L | F-2 Guayacan Urb. Luchetti | | | | Yauco | PR | 00698 |
| 1967747 | LAMBOY MARTES, ELENA | PO BOX 4956 | PMB 466 | | | CAGUAS | PR | 00726 |
| 333439 | LANDING MIRANDA, MILAGROS | CONDOMINIO LAS AMERICAS TORRE I APT 2109 | | | | SAN JUAN | PR | 00921 |
| 1442449 | LASSISE RIVERA, ALFREDO | PO BOX 1353 | | | | SAN GERMAN | PR | 00683 |
| 1517325 | Laws, Joseph C. | PO Box 10143 | | | | San Juan | PR | 00908 |
| 264786 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 |
| 1646702 | LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 1859225 | Leon Roche, Tito E | Urb el Laurel 613 | Paseo San Pedrito | | | Coto Laurel | PR | 00780 |
| 1906742 | Leon Santiago, Edelmiro | PO Box 8429 | | | | Ponce | PR | 00732 |
| 1811637 | LIBOY COLON, JORGE E | COND. LAGUNA GARDENS I | APT 14 A AVE LAGUNA | | | CAROLINA | PR | 00979 |
| 244295 | LLITERA PLAZA, JORGE | PO BOX 1958 | | | | BOQUERON | PR | 00622-1958 |
| 270565 | LOPEZ BERRIOS, ZORAIDA | C/D-7 REPARTO CONTEMPORÉNEO | | | | RIO PIEDRAS | PR | 00926 |
| 1580942 | Lopez Bocanegra, Sandra I. | Urb. Quintas Del Notre | Calle 4 C-17 | | | Bayamon | PR | 00959 |
| 1973626 | LOPEZ CARABALLO, RAFAEL A | PO BOX 4956 | PMB 466 | | | CAGUAS | PR | 00726-4956 |
| 1779471 | LOPEZ COLON, MILTON R | COM. EL PARCISO | MAR DEL CRISTAL F-14 | | | PONCE | PR | 00731 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 12

Exhibit T
281st Omnibus Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1779471 | LOPEZ COLON, MILTON R | HC07 BOX 3518 | | | | PONCE | PR | 00731-9669 |
| 2014862 | LOPEZ GUILBE, ROBERT A | URB. CONSTANIA CALLE IGUALDAD 2213 | | | | PONCE | PR | 00717 |
| 273390 | Lopez Martinez, Alanalynn | HC 07 BOX 3500 | | | | PONCE | PR | 00731 |
| 2086014 | Lopez Melendez, Gil | HC-01 Box 6981 | | | | Aguas Buenas | PR | 00703 |
| 1856916 | Lopez Ortiz, Milton E | Com. El Paraiso Calle Mar de Crystal F14 | | | | Ponce | PR | 00731-9669 |
| 1856916 | Lopez Ortiz, Milton E | HC07 Box 3518 | | | | Ponce | PR | 00731-9669 |
| 2146443 | Lopez Rodriguez, Israel | PO Box 1009 | | | | Salinas | PR | 00751 |
| 1560913 | Lopez Rodriguez, Jose Ramon | L-10 Calle 13 A | Flamboyan Gardens | | | Bayamon | PR | 00959 |
| 1603910 | Lopez Santiago, Jaime L. | Urb. Vista Alegre, 126 Calle Amapola | | | | Villalba | PR | 00766 |
| 2155994 | Lopez Torres, Fransico A | HC05 Box 5853 | | | | Juana Diaz | PR | 00795 |
| 1903220 | Lopez Torres, Nelson | PMB 151 Ave. Munoz Rivera #1575 | | | | Ponce | PR | 00717-0211 |
| 1553905 | Lopez Vangas, Alfredo | Calle Central #708 | Cond. Royal House, Apto. 301 | | | San Juan | PR | 00907 |
| 1590726 | Lopez Velez, Fernando | PO Box 255 | | | | Yauco | PR | 00698-0255 |
| 1657564 | Loyola Pimentel , Isabel | 580 Centauvo, Altamira | | | | San Juan | PR | 00920 |
| 1596150 | Lugo Caraballo, Jorge L | BDA Guaydia | Calle Rodolfo Pascual Num 185 | | | Guayanilla | PR | 00656 |
| 1955231 | Lugo Lopez, Ismael | G-7 Calle Prado Urb. Colinas de Yauco | | | | Yauco | PR | 00698-4148 |
| 1632286 | Lugo Mendez, Carlos Rafael | Urb. Estancias de Valle Verde c/ Valle Verde | Buz #20 | | | Anasco | PR | 00610 |
| 1521389 | Lugo Prats, Rafael | Puerto Rico Electric Power Authority | 1110 Ave. Ponce de León Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1521389 | Lugo Prats, Rafael | Urb. Bahia Marina | Plaza 11 RD 24 | | | Cataño | PR | 00962 |
| 1753398 | LUGO VEGA, HECTOR N. | CALLE OBREGON 680 | URB VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1894300 | Lugo Vega, Jose H. | 1205 Riachuelo | Urb. Vllas del Rio | | | Mayaguez | PR | 00680 |
| 1450291 | Luis G. Lajara Borelli | P.O. Box 194059 | | | | San Juan | PR | 00919-4059 |
| 1430884 | Luke, James T. | 140 XIT Ranch Rd | | | | Trinidad | TX | 75163 |
| 1974487 | Maldonado Cales, Albenz | Alturas de Penuelas 2 | Calle 14 P2 | | | Penuelas | PR | 00624 |
| 1480220 | Maldonado Druet, Harry A | PO Box 595 | | | | Penuelas | PR | 00624 |
| 1467373 | Maldonado Melendez, Wilfredo | PO Box 874 | | | | Las Piedras | PR | 00771 |
| 1987828 | Maldonado Rivera, Alberto M | 1234 Avenida Hostos | | | | Ponce | PR | 00730 |
| 1987828 | Maldonado Rivera, Alberto M | RR.8 Calle 41 Jardines del Carıbe | | | | Ponce | PR | 00731 |
| 1396391 | MALDONADO, BLANCA | 3411 GREAT POND DR | | | | KISSIMMEE | FL | 34746 |
| 1396391 | MALDONADO, BLANCA | 362 VESTRELLA DR. | | | | KISSIMMEE | FL | 34759 |
| 862244 | Maldonado, Jose Julian | Carr 833 KM 0.1 Bo. Guaraguao | | | | Guaynabo | PR | 00965 |
| 862244 | Maldonado, Jose Julian | PO Box 19969 | | | | San Juan | PR | 00910-1969 |
| 1456791 | Marcello, Steven & Mary | 65 Turrill Brook Dr. | | | | Southbury | CT | 06488 |
| 1952087 | Marin Baez, Jose A | Urb. Villa Olimpia Calle 4 D-4 | | | | Yauco | PR | 00698 |
| 1396534 | MARQUEZ RIVERA, GUILLERMO | URB LA CUMBRE | 719 KENNEDY | | | SAN JUAN | PR | 00926 |
| 1863493 | Marrero Rivera, Edwin A. | Carretera 152 KOH1 HC 01 Box 5984 | | | | Barranquitas | PR | 00794 |
| 1850053 | Marrero Seda, Axel M. | Caraçoles III | 821 Bzn 1264 | | | Penuelas | PR | 00624 |
| 862339 | MARRERO-GONZALEZ, HILMAR | HC 4 BOX 5860 | | | | BARRANQUITAS | PR | 00794 |
| 1903246 | Martinez Almodovar, Jose A. | Urb. Canas 710 C. Hucares | | | | Ponce | PR | 00728 |
| 2085171 | Martinez Asencio, Tomas | 2021 Calle Fortuna | | | | Ponce | PR | 00717 |
| 2013943 | Martinez Degro , Benjamin | HC 03 Box 11966 | | | | Juana Diaz | PR | 00795 |
| 1443984 | Martinez Otero, Johnny | 3000 Calle Coral Cond. Lago Playa #1421 | | | | Toa Baja | PR | 00949 |
| 1744469 | Martinez Rivera, Roberto H | RR 02 Box 4030 | | | | Toa Alta | PR | 00953 |
| 1584699 | MARTINEZ SANTIAGO, MARIEN | HC 02 BOX 1944 | | | | BOQUERON | PR | 00622 |
| 1405246 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 |
| 862395 | MARTINEZ-COLON, OSWALDO L | URB SAN MARTIN | CALLE 1 B-8 | | | JUANA DIAZ | PR | 00795 |
| 1594392 | MAS MULERO, GUILLERMO | URB. BAYAMON GARDENS | MM-5 CALLE CRISTINA | | | BAYAMON | PR | 00957 |
| 299042 | MATIAS GONZALEZ, MARIA L | URB CORALES | C 18 CALLE 8 | | | HATILLO | PR | 00659 |
| 1657185 | Matos Rivera, William | HC 1 Box 7183 | | | | Agus Buenas | PR | 00703 |
| 1488846 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | C/O MATTHEW H GATES TRUSTEE | 3750 CONSERVATION TRAIL | | | THE VILLAGES | FL | 32163 |
| 317244 | MATTOS VARGAS, JULIO | BUZON 118 BARRIO DAGUAO | | | | NAGUABO | PR | 00718 |
| 2056041 | Mazario Diaz, Jose R | HC 01 Box 3073 | | | | Lojos | PR | 00667-9701 |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 |
| 1812903 | MEDINA AYALA, SARA | URB. LA CUMBRE #706 | CALLE KENNEDY | | | SAN JUAN | PR | 00926 |
| 2078834 | Medina Bosques, Hector J | HC-04 Box 14245 | | | | Moca | PR | 00676 |
| 2087018 | Medina Leon, Rodulfo | 1234 Ave. Hostos | | | | Ponce | PR | 00730 |
| 2087018 | Medina Leon, Rodulfo | 4971 Calle Peltada | | | | Ponce | PR | 00728 |
| 1479703 | Medina Rivera, Robinson | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 |
| 1479703 | Medina Rivera, Robinson | HC-02 Box 8183 | | | | Hormigueros | PR | 00660 |
| 1814169 | Mejas Mendez, Lissette | PO Box 799 | | | | San Sebastian | PR | 00685 |
| 708495 | MEJIAS RUIZ, MARANGELY | COND TORRES DE ANDALUCIA 11 | APTO 1104 | | | SAN JUAN | PR | 00926 |
| 708495 | MEJIAS RUIZ, MARANGELY | Departamento de Correccian y Rehabilitacion | 34, Ave. Cesar Gonzalez | Urb Industriial Tres Manjitas | Hato Rey | San Juan | PR | 00917 |
| 949109 | MEJIAS VAZQUEZ, ALFREDO | HC 8 BOX 80595 | | | | SAN SEBASTIAN | PR | 00685 |
| 1431784 | MELENDEZ COREANO, JORGE | HC 7 BOX 5188 | | | | JUANA DIAZ | PR | 00795 |
| 1776171 | MELENDEZ LOIZAGA, KAREN | #81 RUBI, PASEO DE SANTA BARBARA | | | | GURABO | PR | 00778 |
| 1776171 | MELENDEZ LOIZAGA, KAREN | 357 CALLE TOPACIO | URB PRADERAS DE NAVARR | | | GURABO | PR | 00778 |
| 2157311 | Melendez Santiago, Jose Rafael | HC5-5698 | | | | Juana Diaz | PR | 00795 |
| 862582 | MELENDEZ-GONZALEZ, NYDIA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00907 |
| 862582 | MELENDEZ-GONZALEZ, NYDIA | COND MONTE VERDE | 11 CARR 838 APARTADO 52 | | | GUAYNABO | PR | 00969 |
| 1533712 | Mendez Gonzalez, Roberto | HC-2 Box 13361 | | | | Moca | PR | 00676 |
| 2124320 | Mendez Guzman, Gloria E. | 920 Ave. Jesus T. Pinero | Cond. Las Americas Park | Apt 1514 | | San Juan | PR | 00921 |
| 1667860 | MENDEZ HERNANDEZ, WILSON | 8693 Jobos Ave | | | | Isabela | PR | 00662 |

Exhibit T

281st Omnibus Service List

Served via first class mail

| 2047946 | MENDEZ SANTIAGO, JAIME | CALADOR DE CINOS I | UNTORIDED DE ENERJIS-ELECTIONE | 1234 AVE HOSTOS | | PONCE | PR | 00730 |
|---|---|---|---|---|---|---|---|---|
| 2047946 | MENDEZ SANTIAGO, JAIME | URB. VILLA DEL CARMEN | CALLE TORRECILLOS #2225 | | | PONCE | PR | 00716 |
| 1120248 | MERCADO COLON, MILDRED | URB LAS FLORES CALLE 4 H3 | | | | JUANA DIAZ | PR | 00795 |
| 1581875 | Mercado Cortes, Irma | Porticos de Guaynabo | 1 Calle Villegas Apt. 12301 | | | Guaynabo | PR | 00971 |
| 1569950 | Mercado Fretts, Yolanda | Departamento de Educacion | Hc-1 box 23605 | | | Vega Baja | PR | 00693 |
| 1475941 | Mercado Maldonado, Jose J | Autoridad de Energia Electric de PR | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 1475941 | Mercado Maldonado, Jose J | HC-02 Box 12118 | | | | San German | PR | 00683 |
| 1438011 | Michael L. and Ellen Gale Jones Trust | 1807 121st Avenue SE | | | | Bellevue | WA | 98005-4617 |
| 1463919 | Millan Morales, Raul | PO BOX 1036 | | | | JUNCOS | PR | 00777 |
| 1964422 | MIRANDA CRISTOBAL, IGNACIO | S 7 IMPERIAL PARQUE ECUESTE | | | | CAROLINA | PR | 00987 |
| 1918306 | Miranda Matos, Alicia O. | Cond. Chalets de Bayamon | Apt 2621 | | | Bayamon | PR | 00959 |
| 1504761 | Miranda, Felix Ferrer | 263 Calle Leda | | | | Dorado | PR | 00646 |
| 1504761 | Miranda, Felix Ferrer | Urb Paseo Del Sol | | 263 | | Dorado | PR | 00646 |
| 1571518 | MIRANDA, HECTOR J | URB HORIZONTES | A5 CALLE BOREAL | | | GURABO | PR | 00778 |
| 2076183 | Molina Rivera, Juan M. | 260 Calle Pavona | Urb Hacienda Florida | | | Yauco | PR | 00698 |
| 2076183 | Molina Rivera, Juan M. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 |
| 1898495 | Montalvo Soto, Martha J | P.O Box 561399 | | | | Guayanilla | PR | 00656 |
| 2094818 | Montalvo Soto, Martha Janice | P.O. Box 561399 | | | | Guayanilla | PR | 00656 |
| 862753 | Montalvo-Quinones, Agnes M | Autoridad de Energia Electrica de P.R. | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00936 |
| 862753 | Montalvo-Quinones, Agnes M | Urb Mansiones de Villanova | E1-7 Calle D | | | San Juan | PR | 00926 |
| 1763458 | Montes Hernandez, Hector R | Mansiones de Sierra Taina HC-67 Box | Box 41 | | | Bayamon | PR | 00956 |
| 1745206 | Morales Cruz, Betzaida | 22 Entrada Arenas | | | | Jayuya | PR | 00664 |
| 1504978 | Morales León, Erica | 1110 Ave. Ponce de León Parada 16 1/2 | | | | San Juan | PR | 00908 |
| 1504978 | Morales León, Erica | Cond. Armonia | 400 Grand Blvd Los Prados Apt. 27-201 | | | Caguas | PR | 00727-3295 |
| 1987186 | MORALES SAEZ, RAFAEL | 143 CALLE REINA | | | | PONCE | PR | 00731 |
| 1768218 | MORALES SOTO, ELVA I. | HC-5 BOX 25376 | | | | LAJAS | PR | 00667 |
| 1991808 | Moreno Perez, Dennis | Box 29 / Calle 8 I-23 Urb Las Aguilas | | | | Coamo | PR | 00769 |
| 1473980 | MSL FBO Leslie Brenner TOD | 55 Oak Ave | | | | Huntington Station | NY | 11746 |
| 350084 | Mulero Baez, Mercedes | Calle 2 Este # 49 | | | | Bayamon | PR | 00961 |
| 1425552 | MUNIZ SANTIAGO, JORGE R. | URB VISTA VERDE | Rio Plantation | | | AGUADILLA | PR | 00603 |
| 1775334 | MUNIZ ZAPATA, OTTMAR J. | JARDINES DE ANASCO A-8 | 434 CALLE 12 | | | ANASCO | PR | 00610 |
| 862904 | MUNIZ-GUTIERREZ, DAYRA L | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 |
| 862904 | MUNIZ-GUTIERREZ, DAYRA L | HC2 BOX 47441 | | | | SABANA HOYOS | PR | 00688 |
| 2148770 | Munoz Ortiz, Jose Eugecio | Box 535 | | | | San Sebastian | PR | 00685 |
| 1658146 | Muriel Castro, Nestor L. | 99-8 calle 92 Villa Carolina | | | | Carolina | PR | 00985 |
| 1658146 | Muriel Castro, Nestor L. | Celador de Lineas | Autoridad de Energia Electrica de PR | 99-8 calle 92 Villa Carolina | | Carolina | PR | 00985 |
| 2054765 | Nadal Torres, Dania | 4436 Calle El Angel Urb. Punto Oro | | | | Ponce | PR | 00728-2055 |
| 855803 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 |
| 855803 | Nalco Company LLC | PO Box 70716 | | | | Chicago | IL | 60673-0716 |
| 1508862 | National Building Maintenance Corp | 1350 Euclid Avenue, Suite 1600 | | | | Cleveland | OH | 44115 |
| 2052469 | Nazario Diaz, Jose R. | HC 01 Box 3073 | | | | Lajas | PR | 00667-9701 |
| 356679 | Nazario Rios, Luis R. | #7 San Pablo | Barrio El Seco | | | Mayaguez | PR | 00682 |
| 1449846 | Nazario Rodriguez, José M | Calle Augusta 1634 | Urb. San Gerardo | | | San Juan | PR | 00926 |
| 1449846 | Nazario Rodriguez, José M | Oficial de Protección Ambiental | Autoridad de Energía Eléctrica de Puerto Rico | 1110 Avenida Ponce de León, Parada 16 1/2 | | San Juan | PR | 00936 |
| 2059800 | Negron Lopez, Marta Nydia | HC 4 Box 5142 | | Urb. Ferry Barranca | | Guaynabo | PR | 00971 |
| 2063871 | Negron Negron, Jesus | #313 Calle Crisantemos | | | | Ponce | PR | 00732 |
| 1427356 | Negron Reyes, Fermin | RR 1 Box 11000 | | | | Orocovis | PR | 00720 |
| 1427356 | Negron Reyes, Fermin | Steel Services & Supplies | Carr. 569 Km. 4.7 Bo. Sabana | | | Orocovis | PR | 00720 |
| 1741214 | Nieves Lazu, Angel L | Open Land | 565 Calle Durcal | | | San Juan | PR | 00923 |
| 1097157 | NIEVES MALDONADO, VANESSA | URB.MONTE BRISAS V CALLE 18 SQ.23 | | | | FAJARDO | PR | 00738 |
| 1637253 | Nieves Miranda, Luis O. | PMB 114 PO Box 4957 | | | | Caguas | PR | 00726 |
| 1883742 | Nieves Rivas, Margarita | P.O. Box 515 | | | | Patillas | PR | 00723 |
| 1642077 | NIEVES, WILLIAM | BO SIERRA BAJA | HC 02 BOX 8000 | | | GUAYANILLA | PR | 00656 |
| 1642077 | NIEVES, WILLIAM | HC 01 Box 66032 | | | | Guayanilla | PR | 00656 |
| 1687445 | NOGUE OTERO, LILLIAM | COND. CRISTAL HORSE | 368 CALLE DE DIEGO APT 1201 | | | SAN JUAN | PR | 00923 |
| 1576142 | Noguet Valentin, David E. | PO Box 6686 | | | | Mayaguez | PR | 00681 |
| 1754330 | Objio, Katiusca | 39 Church Street | | | | Mansfield | MA | 02048 |
| 369082 | OCASIO GONZALEZ, MANUEL | 2M-84 AVE D. METROPOLIS | | | | CAROLINA | PR | 00987 |
| 369082 | OCASIO GONZALEZ, MANUEL | URB VISTAMAR | 715 CALLE SEGOVIA | | | CAROLINA | PR | 00983 |
| 2025306 | Ocasio Torres, Rigoberto | PO Box 560398 | | | | Guayanilla | PR | 00656 |
| 1476559 | Ojeda Flores, Johnny | Apartado 1356 | | | | San German | PR | 00683 |
| 1476559 | Ojeda Flores, Johnny | Autoridad Energia Electrica de P.R. | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 2104602 | OLEN ALMODOVOR, RUBEN A | 560 MADRID ST MANCIONES MONTEREY | | | | YAUCO | PR | 00698 |
| 2104602 | OLEN ALMODOVOR, RUBEN A | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 |
| 1889629 | OLIVERA COLON, ADWING | HC 2 BOX 6230 | | | | GUAYANILLA | PR | 00656 |
| 2133701 | O'Neil, Terence P | 200 Riverside Blvd #401 | | | | New York | NY | 10069 |
| 2101785 | ORENGO ROHENA, NILSA | URB JARD COUNTRY CLUB | P-5 CALLE 27 | | | CAROLINA | PR | 00983 |
| 1618564 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | | Ponce | PR | 00730 |
| 223443 | ORTIZ CINTRON, HILARIO | BO PAJAROS | CARR 862 65 A | | | BAYAMON | PR | 00959 |
| 1957068 | Ortiz David, Jose A. | C-9 Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 1361485 | ORTIZ DELGADO, MYRNA D | 133 GAMINO DE LAS VISTAS | URB. AFERADERO | | | HUMACAO | PR | 00791 |
| 1361485 | ORTIZ DELGADO, MYRNA D | PO BOX 364 | | | | LAS PIEDRAS | PR | 00771 |
| 2046364 | Ortiz Perez, Yamil Joel | PO Box 978 | | | | Patillas | PR | 00723 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 12

Exhibit T
281st Omnibus Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1850427 | ORTIZ RAMOS, JULIO CESAR | E-5 CALLE 2 URB. LAS MARIAS | | | SALINAS | PR | 00751 |
| 1656120 | Ortiz Rivera, Jose N. | 601-613 Calle de Diego | | | San Juan | PR | 00924 |
| 1656120 | Ortiz Rivera, Jose N. | P.O. Box 648 | | | Orocovis | PR | 00720 |
| 1451445 | Ortiz Sanchez, Alba N. | HC11 Box 12329 | | | Humacao | PR | 00791-9414 |
| 385123 | Ortiz Vega, Carmen | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon Parada 16 1/2 | | San Juan | PR | 00936 |
| 385123 | Ortiz Vega, Carmen | Chalets Royal Palms | 100 Calle F Apto 503 | | Bayamon | PR | 00956 |
| 386056 | OSORIO FEBRES, EDGARDO | CALLE 13 B-1 | MOUNTAIN VIEW | | CAROLINA | PR | 00987 |
| 1679987 | Otero Crtstobal, Juanita | PO Box 736 | | | Toa Baja | PR | 00951 |
| 1743058 | Pabon Cruz, Jose F. | 109 Calle Zafiro | Urb Villas de Patillas | | Patillas | PR | 00723 |
| 2081314 | Pacheco Aviles, Ismael | Urb. Valle Arriba Calle Flamboyan # 162 | | | Coamo | PR | 00769-3647 |
| 1556952 | PADILLA NEGRON, JUAN T | EL ROSA DE FRANCIA EE 120 | ROSALEDA I. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1556952 | PADILLA NEGRON, JUAN T | LA ROSALEDA I | EE 120 CALLE ROSA DE FRANCIA | | LEVITTOWN | PR | 00949 |
| 1398441 | PAGAN LUGO, MIGUEL R. | PO BOX 852 | | | YAUCO | PR | 00698 |
| 1884027 | Pagan Ortiz, Ismael | 3828 Calle Santa Alodia | | | Ponce | PR | 00730 |
| 1642225 | Pagan Rodriguez, Elizabeth | Calle 39 | AR- 29 Reparto Teresita | | Bayamon | PR | 00961 |
| 2111772 | Palermo Vargas, Brenda I. | Urb. Alturas del Mar 126 Loral | | | Cabo Rojo | PR | 00623 |
| 1457974 | Papandrea , Raymond | 79 Young Rd | | | Orwell | VT | 05760 |
| 1778264 | PAREDES, GEORGINA | C/O ROSARIO & ROSARIO LAW OFFICE PSC | ATTN: JOSE E ROSARIO | PO BOX 191089 | SAN JUAN | PR | 00919-1089 |
| 2131551 | Passalacqua Matos, Dexter J. | Bo. Los Llanos Sector Caribe Solar #10 | | | Coamo | PR | 00769 |
| 2131551 | Passalacqua Matos, Dexter J. | HC 1 Box 14205 | | | Coamo | PR | 00769 |
| 1508503 | PASTRANA-RIVERA, VICTOR M | HC 1 BOX 5227 | | | CANOVANAS | PR | 00729 |
| 1440813 | Pedigo, Norma | 2645 E Southern Ave Apt. A357 | | | Tempe | AZ | 85282 |
| 1991374 | Pellot Feliciano, Mary Luz | RR02 Box 4306 | | | Anasco | PR | 00610 |
| 1398576 | Pena Cruz, Ignacio | P.O. Box 10169 | | | San Juan | PR | 00908 |
| 399331 | Perales Perales, Mario E. | PO Box 2017 Pmb | 416 | | Las Piedras | PR | 00771 |
| 2107694 | Perales Perez, Noel A. | 145 Jurabo Cluster | | | Caguas | PR | 00727-2547 |
| 1757560 | Perez Acevedo, Ivan R. | Calle 45 #190 | Villas De Carraizo | | San Juan | PR | 00926 |
| 2108229 | Perez Aviles, Hector M | 935 Com. Caracoles III | | | Penuelas | PR | 00624 |
| 1694455 | Perez Caro, Damaris | P.O. Box 6012 | | | Aguadilla | PR | 00604 |
| 2069041 | Perez Carrasquillo, Angel Alfonso | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 2069041 | Perez Carrasquillo, Angel Alfonso | 594 Calle Aleli Urb. Hacienda Florida | | | Yauco | PR | 00698 |
| 1944708 | Perez Colon, Rodney | #I-6 Calle Pelicano Urb. Brisas del Prado | | | Santa Isabel | PR | 00757 |
| 1566618 | Perez Davila, Alberto L. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00936 |
| 1566618 | Perez Davila, Alberto L. | PO Box 1119 | | | Toa Alta | PR | 00954 |
| 1441884 | Perez Luque, Jose A | URB. Cana | UU-1 Calle 31 | | Bayamon | PR | 00957 |
| 1854625 | Perez Melendez, Luis A. | HC 05 Box 5850 Piedra Aguza | | | Juana Diaz | PR | 00795 |
| 2158471 | Perez Munoz, Angel L. | H.C. 5 Box 5850 | | | Juana Diaz | PR | 00795 |
| 866153 | PEREZ ORTIZ, ISIDRO; & OTROS | C/O RAUL SANTIAGO MELENDEZ | 432 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918 |
| 866153 | PEREZ ORTIZ, ISIDRO; & OTROS | ISIDRO PEREZ ORTIZ | PO BOX 5300 | | YAUCO | PR | 00698 |
| 1398753 | PEREZ ORTIZ, WILSON (HIJA) | 4446 SW 132ND ST. | | | OCALA | FL | 34473 |
| 2063378 | Perez Perez, Carlos F. | Box 364269 | | | San Juan | PR | 00936-4267 |
| 2063378 | Perez Perez, Carlos F. | HC 02 Box 12775 | | | Aguas Buenas | PR | 00703 |
| 1676261 | PEREZ RAMOS, JUAN | URB RINCON ESPANOL B23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 1509048 | PEREZ RIVERA, ERIC J | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON | PARADA 16.5 | SAN JUAN | PR | 00936 |
| 1509048 | PEREZ RIVERA, ERIC J | URB. SYLVIA | CALLE 10 F-20 | | COROZAL | PR | 00783 |
| 1875400 | Perez Rodriguez, Pedro | Barrio Olimpo | 179 Calle Cristo Rey | | Guayama | PR | 00784 |
| 1548176 | Perez Rojas, Hector I | PO Box 426 | | | Cabo Rojo | PR | 00623 |
| 610461 | PEREZ ROSADO, ANGEL L | PO BOX 608 | | | BOQUERON | PR | 00622-0608 |
| 1458298 | Perez Rosario, Othoniel | Urb. Villa Espana, Calle Segovia N21 | | | Bayamon | PR | 00961 |
| 2076716 | Perez Torres, Javier | Vista Verde #34 Zafiro | | | Mayaguez | PR | 00681 |
| 1540401 | Perez, Guillermo J | AE.E. | Quintas del Llano Carr 545 KM 3.3 Interior | Solar #2 | Guamo | PR | 00769 |
| 1540401 | Perez, Guillermo J | HC 1 Box 14917 | | | Coamo | PR | 00769 |
| 863467 | PEREZ-IRIZARRY, JOSE M | PO BOX 3624 | | | AGUADILLA | PR | 00605-3624 |
| 1751555 | Perez-Ortiz, Miguel A. | P.O. Box 2106 | | | Guayama | PR | 00784 |
| 1751555 | Perez-Ortiz, Miguel A. | PO Box 2097 | | | Guayama | PR | 00784 |
| 1501598 | Perez-Ruiz, Robert Alexis | Autoridad de Energía Eléctrica de P.R. | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 |
| 1501598 | Perez-Ruiz, Robert Alexis | Urb. Lomas de Carolina | 2H 23, Calle Yunquesito | | Carolina | PR | 00987 |
| 1459624 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | Kew Gardens | NY | 11418 |
| 1917176 | PIZARRO PIZARRO, GINETTE | HC 02 82 17132 | | | RIO GRANDE | PR | 00745 |
| 1787700 | Polanco Colon, Romualdo | RR-1 Box 10591 | | | Orocovis | PR | 00720 |
| 1585166 | POMBROL, CARMELINA | 55 URB VISTA VERDE | | | CAMUY | PR | 00627 |
| 1585166 | POMBROL, CARMELINA | Autoridad Energia Electrica Puerto Rico | Carmelina Pombrol | 1110 Ave. Ponde de Leon, Parad 1612 | San Juan | PR | 00936 |
| 1585166 | POMBROL, CARMELINA | URB BELMONTE | 65 CALLE ASTURIAS | | MAYAGUEZ | PR | 00680 |
| 2068444 | Ponce de Leon Rivera, Eric | Paseo de la Princesa 2109 | Calle Monaco Apto 307 | | Ponce | PR | 00716-3628 |
| 2134352 | Ponce De Leon-Aponte, Fernando | Coliseum Tower Residences | 576 Ave Alterial B Apt 1602 | | San Juan | PR | 00918 |
| 2013231 | PR Electric Power Authority (AEE) | Energy Sales & Service Corp Management | PO Box 423 | | Trujillo Alto | PR | 00977 |
| 1678740 | Quiles Loucil, Heriberto | 5915 San Isaac-Sta. Teresita | | | Ponce | PR | 00730-4445 |
| 1756811 | Quiles Vega, Pedro E | Urb. Pavellones 264 Pavellon P.R. | | | Toa Baja | PR | 00949 |
| 2008835 | Quinones Camacho, Eduardo | PO Box 742 | | | Boqueron | PR | 00622 |
| 2108468 | Quinones Velazquez, Antonio Luis | F-15 Calle J | Nueva Vida El Tuque | | Ponce | PR | 00728 |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | GUAYANILLA | PR | 00656 |
| 1978614 | Ralat Ruiz, Noel Jesus | Po Box 722 | | | Villalba | PR | 00766 |
| 1744492 | Ramirez Pabon, Lucy | Box 38 | | | Boqueron | PR | 00622 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 12

Exhibit T
281st Omnibus Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 863681 | RAMIREZ, MARIELA | PO BOX 7574 | | | | CAGUAS | PR | 00726 |
| 2076884 | RAMOS ALICEA, JOSE LUIS | URB. VILLAS DEL PRADO | CALLE LAS OLAS 307 | | | JUANA DIAZ | PR | 00795 |
| 1205530 | RAMOS CASIANO, FLORENCE | P.O. BOX 769 | | | | GUANICA | PR | 00647 |
| 1580133 | RAMOS FERNANDEZ, ERNESTO | 1218 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 |
| 1656324 | Ramos Malave, Evelyn | L31 Calle 14 | Urb EL Conquistador | | | Trujillo Alto | PR | 00976 |
| 2099227 | RAMOS PAZ, ROSA I. | BOX 183 | | | | RIO GRANDE | PR | 00745 |
| 2026997 | Ramos Rosario, Aida I. | Calle C F-26 Santa Isidra 3 | | | | Fajardo | PR | 00738 |
| 1731013 | Ramos Torres, Dionisio | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 |
| 1436035 | Raphalian, Hope | 18 Kovach Ct | | | | West Orange | NJ | 07052 |
| 1435932 | RdSmithson Trust Raymond Smitrhson TTEE | 8 Breezewood Ct. | | | | Wichita Falls | TX | 76308 |
| 1994027 | Rey Rivera, Josefina | Darcekas Amadeo Calle A#82 | | | | Vega Baja | PR | 00693 |
| 1479745 | Reyes Cedeno, Isabel | 1636 El Paraiso | | | | San Juan | PR | 00926 |
| 1479745 | Reyes Cedeno, Isabel | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 |
| 2056340 | REYES DIAZ, ARTURO | 962 YABOA REAL | | | | SAN JUAN | PR | 00924 |
| 1950259 | Reyes Pillot, Victor | Apartado 1059 | | | | Salinas | PR | 00751 |
| 1720026 | Reyes Rios, Edilberto | HC 1 Box 4427 | | | | Comerio | PR | 00782 |
| 1666332 | Reyes Santini, Luis Antonio | PO Box 615 | | | | Coamo | PR | 00769-0615 |
| 2071688 | Rigual Velazquez , Maria Teresa | Bda Belgica 2434 Calle Gran Via | | | | Ponce | PR | 00717-1749 |
| 2063064 | Rigual Velazquez, Maria Teresa | 2434 Calle Gran Via | Bda. Belgica | | | Ponce | PR | 00717-1749 |
| 1479525 | Rios Villanueva, Edwin | HC 08 Box 89015 | | | | San Sebastian | PR | 00685 |
| 1843905 | Rivera Alicea, Jose N | PO Box 423 | | | | Barranquitas | PR | 00794 |
| 2087194 | Rivera Caraballo, Gabino N. | Apartado 995 | | | | Yauco | PR | 00698 |
| 1558647 | Rivera Carabello, Luis | Sector Monte Bello | Calle Petunia 59 | | | Rio Grande | PR | 00721 |
| 1812427 | Rivera Charriez, Luis R. | Urb. Monterey | Calle 5 G 11 | | | Corozal | PR | 00783 |
| 1519911 | Rivera Gomez, Ricardo L. | Urb Praderes de Navarro 169 | | | | GUARABO | PR | 00778-9026 |
| 2057841 | Rivera Green, Ileana | Urb. Santa Teresita | 6340 San Alfonso | | | Ponce | PR | 00730 |
| 2069991 | Rivera Irizarry, Ismael | Urb Calle Alto | Calle Cinea 1413 | | | PONCE | PR | 00730 |
| 2038977 | Rivera Irizarry, Ismael | Urb Valle Alto Cima 1413 | | | | Ponce | PR | 00730 |
| 2089135 | Rivera Irizarry, Ismael | Urb Valle Alta | Calle Cima 1413 | | | Ponce | PR | 00730 |
| 2101810 | Rivera Luca, Francisco Cesar | PO Box 560226 | | | | Guayanilla | PR | 00656 |
| 1721068 | Rivera Luna, Jeamel | Box 669 | | | | Salinas | PR | 00751 |
| 1992313 | Rivera Nazario, Hiron | HC-01 Bo 7532 | | | | Villalba | PR | 00766 |
| 2060945 | RIVERA ORTIZ, JOSE LUIS | 722 Calle 9 Bda. Marin | | | | Guayama | PR | 00784 |
| 2125492 | Rivera Ortiz, Raul J. | HC 5 Box 11467 | | | | Corozal | PR | 00783 |
| 1500943 | Rivera Pacheco , Axel | Urb. Mar Azul Calle 1 C-6 | | | | Hatillo | PR | 00659 |
| 1873738 | Rivera Rivera, Magaly | HC 67 Box 13242 | | | | Bayamon | PR | 00956 |
| 1969345 | Rivera Rivera, Rady | HC-72 Box 3894 | | | | Naranjito | PR | 00719 |
| 2115776 | Rivera Rodriguez, Hector I. | #17 Calle Esperanza | | | | Arroyo | PR | 00714 |
| 1937399 | Rivera Rodriguez, Michael | #2343 c/Eureka Urb. Constancia | | | | Ponce | PR | 00717 |
| 2093267 | Rivera Rodriguez, Miguel | Reparto Sabanetas | H-23 Calle 3 | | | Ponce | PR | 00716 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 1508879 | RIVERA ROJAS, LILLIAN Y. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936-4267 |
| 1508879 | RIVERA ROJAS, LILLIAN Y. | HC 73 BOX 5781 SUITE 103 | | | | NARANJITO | PR | 00719 |
| 1562839 | Rivera Vega, Eduardo | 182 Calle 22 Urbanizacion Ponce De Leon | | | | Guaynabo | PR | 00969 |
| 1562839 | Rivera Vega, Eduardo | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 864172 | RIVERA-ROMAN, EUGENIO R. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 864172 | RIVERA-ROMAN, EUGENIO R. | PO BOX 361160 | | | | SAN JUAN | PR | 00936 |
| 1862331 | RIVERA-SANTIAGO, JOSE H | EXT SANTA ELENA | S16 CALLE 16 | | | GUAYANILLA | PR | 00656 |
| 1474401 | Robert C. Conrad Irrevocable Trust | 640 Charles Drive | | | | Sidney | NE | 69162 |
| 1474401 | Robert C. Conrad Irrevocable Trust | Jeffrey Thomas Conrad | Trustee for the Robert C. Conrad Irrevocable Trust | 5246 Moonlight Way | | Parker | CO | 80134 |
| 1898293 | ROBLES GONZALEZ, JOEL | URB. JAIME L DREW | | | | PONCE | PR | 00730 |
| 1970851 | Robles Gonzalez, Santos A | PO Box 10391 | | | | Ponce | PR | 00732 |
| 1999953 | Robles Orozco, Veronica M | B13 Calle Guillermina | Urb. Ana Luisa | | | Cayey | PR | 00736 |
| 2015318 | Robles Orozco, Veronica M. | B-13 Guillermina urb. ana luisa | | | | Cayey | PR | 00736 |
| 2117991 | Robles Santiago, Santos | Calle Esperanza No. 75 | Apartado 10391 | | | Ponce | PR | 00732 |
| 1957770 | Rodriguez Alamo, Carlos | PO Box 549 | | | | Carolina | PR | 00986 |
| 1451410 | Rodriguez Alier, Yesenia | 2 Gianna Laura Apts Torre II Apt 1207 | | | | Ponce | PR | 00716 |
| 1729293 | Rodriguez Almestica, Gerson David | Urb La Hacienda | AT 4 calle 46 | | | Guayama | PR | 00784 |
| 466677 | RODRIGUEZ BONILLA, ZAIRE | URB LOIZA VALLEY | M 446 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 |
| 1789633 | Rodriguez Burgos, Victor R. | 578 Centauro | Urb. Altamira | | | San Juan | PR | 00920 |
| 2090158 | Rodriguez Colon, Nestor | Nestor Rodriguez Colon | 1234 Ave Hosto | | | Ponce | PR | 00730 |
| 2090158 | Rodriguez Colon, Nestor | PO BOX 1532 | | | | SANTA ISABEL | PR | 00757 |
| 2052733 | RODRIGUEZ DELGADO, SALVADOR CONCEPCION | 1091 C/ PEDRO SCHUCK | | | | PONCE | PR | 00728-4801 |
| 1988374 | Rodriguez Febus, Hector | PO Box 470 | | | | Sabana Seca | PR | 00952-0470 |
| 2105545 | Rodriguez Feria, Rene | 1038 Aramana Urb. Monterey | | | | Mayaguez | PR | 00680 |
| 1367481 | RODRIGUEZ FERNANDEZ, RAQUEL CARLOTTA | 11103 HARTFORD FERN DR | | | | RIVERVIEW | FL | 33569 |
| 1593317 | RODRIGUEZ FRANQUI, JOSE E. | PO BOX 193 | | | | GUAYAMA | PR | 00785 |
| 1883519 | Rodriguez Garcia, Magdalena | 130 Ave Arteria / Hostos | Apto. B-101 | | | San Juan | PR | 00918 |
| 1883519 | Rodriguez Garcia, Magdalena | Avenida Ponce de Leon 1004 | | | | San Juan | PR | 00925 |
| 714908 | RODRIGUEZ GARCIA, MARIBEL | URB. SANTA CLARA | J-14 CALLE ARECA | | | GUAYNABO | PR | 00969 |
| 1687561 | Rodriguez Guisao, Angela | Autoridad de Energia de Puerto Rico | 1110 Avenida Ponce de León, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1687561 | Rodriguez Guisao, Angela | Edif. 95 Apt. 1802 | | Res. Luis Llorens Torres | | Santurce | PR | 00913 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 12

Exhibit T
281st Omnibus Service List
Served via first class mail

| | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|
| 1840401 | Rodriguez Hernandez, Maria S. | Box 9020889 | | | | San Juan | PR | 00902-0889 |
| 1439415 | Rodriguez Irizarrv, Luis D. | Urb. Monte Elena calle Dalia 308 | | | | Dorado | PR | 00646 |
| 2076200 | RODRIGUEZ IRIZARRY, CARLOS R. | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 |
| 1562194 | Rodriguez Lozada, Samuel | 1717 Ave Ponce de Leon | Cond. Plaza Imaenlada 203 | | | San Juan | PR | 00909 |
| 1575738 | Rodriguez Lozada, Samuel | 1717 Ave Ponce de Leon | Cond Plaza Inmaculada 203 | | | San Juan | PR | 00909 |
| 2147009 | Rodriguez Marrero, Israel | Parcela Jauca Calle C Casa 73A | | | | Santa Isabel | PR | 00757 |
| 2056267 | Rodriguez Matos, Jose Alberto | Cond. Park Palace Apto. 304 | 1555 Calle Martin Travieso | | | San Juan | PR | 00911 |
| 1582934 | Rodriguez Orjeko, Maya  E | PO Box 1386 | | | | Barceloneta | PR | 00617-1386 |
| 1657330 | Rodriguez Ortiz, Eduarda | 155 Calle Sol Apt. 1-C | | | | San Juan | PR | 00901-1301 |
| 1451459 | Rodriguez Ortiz, Omar | URB Valle Verde II | Calle Rio Orinoco BD-12 | | | Bayamon | PR | 00961 |
| 1522638 | Rodriguez Ortiz, Raquel | 105 Ave Arterial Hostos | Apartado 90 | | | San Juan | PR | 00918 |
| 1522638 | Rodriguez Ortiz, Raquel | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1577794 | RODRIGUEZ PACHECO, WILFREDO | PO BOX 561380 | | | | GUAYANILLA | PR | 00656 |
| 2075403 | Rodriguez Padilla, Michelle | 1361 San Damian (Altamesa) | | | | San Juan | PR | 00921 |
| 1559777 | Rodriguez Perez, Luis | Urb. Villas del Oeste Calle Aries #614 | | | | Mayaguez | PR | 00680 |
| 2106779 | Rodriguez Quiles, Victor M. | Urb. Palmas del Turabo | 39 Calle Tenerife | | | Caguas | PR | 00727 |
| 1577139 | Rodriguez Rivera, Georgina | Villa Tabaiba 365 Calle Taino | | | | Ponce | PR | 00731-7489 |
| 1448442 | RODRIGUEZ RIVERA, ILEANA I | 10710 SUNSET RIDGE LN | | | | ORLANDO | FL | 32832 |
| 1503355 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd | | | | Harlingen | TX | 78552 |
| 1909793 | Rodriguez Rodriguez, Jose Luis | PO Box 412 | | | | Mercedita | PR | 00715 |
| 2073767 | Rodriguez Rodriguez, Nestor | D-7 Calle Algarroba | Urb. Sta Elena | | | Guayanilla | PR | 00656 |
| 2073767 | Rodriguez Rodriguez, Nestor | PO Box 560130 | | | | Guayanilla | PR | 00656 |
| 2099375 | Rodriguez Rodriguez, Nestor | Urb. Sta. Elena Calle Algarroba D-7 | | | | Guayanilla | PR | 00656 |
| 1802030 | Rodriguez Romero, Herminio | Urb. Santa Maria | Calle Hcda. La Catalina | N-19 | | Guayanilla | PR | 00698 |
| 1804847 | Rodriguez Romero, Hermimio | Urb. Santa Maria Calle Hcda La Catalina N 19 | | | | Guayanilla | PR | 00656 |
| 1791732 | RODRIGUEZ TORRES, NELSON  A | HC 01 BOX 7366 | | | | GUAYANILLA | PR | 00656 |
| 1936093 | Rodriguez Utset, Edwin | HC 6 Box 4787 | | | | Coto Laurel | PR | 00780-9546 |
| 864364 | RODRIGUEZ-CRUZ, YAMILETTE | PO BOX 3418 | | | | BAYAMON GARDENS | PR | 00958 |
| 1584888 | RODRIGUEZ-GARCIA, JOSEFINA M | 1110 AVE PONCE DE LEON | PARADA 161/2 | | | SAN JUAN | PR | 00907 |
| 1584888 | RODRIGUEZ-GARCIA, JOSEFINA M | PO BOX 3124 | | | | GUAYNABO | PR | 00970 |
| 1763049 | Rodriguez-Ruiz, Jose R | Apartado 304 | | | | Santa Isabel | PR | 00757 |
| 2081257 | ROJAS ROCA, AUREA E. | HC 02 BUZON 17603 | | | | RIO GRANDE | PR | 00745 |
| 1503151 | Rojas Vazquez, Sonia M | 400 Grand Blvd Los Prados #101 | | | | Caguas | PR | 00727-3245 |
| 1503151 | Rojas Vazquez, Sonia M | Autoridad Energia Electrica de Puerto Rico | Asistente Confidencial | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 |
| 1210363 | ROLDAN FONTANEZ, GLADYS | HC-40 BOX 44818 | | | | SAN LORENZO | PR | 00754 |
| 1651028 | Roldan Perez, Luis Raul | PO Box 4704 | | | | Aguadilla | PR | 00605 |
| 1844435 | Roman Oliveras, Hector Luis | PO Box 907 | | | | Peñuelas | PR | 00624 |
| 1632296 | Roman Rivera, Diane | Factor 1 Animas Calle 19 Buzon 473 | | | | Arecibo | PR | 00612 |
| 674179 | ROMERO CARRASQUILLO, JACQUELINE | PO BOX 2916 | | | | RIO GRANDE | PR | 00745-2916 |
| 1956718 | RONDON OFARRIL , MARIA D | ALTS DE VILLA SAN ANTON | Q-5 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 |
| 1967282 | Rosa Ruiz, Daisy | Jardines de San Lorenzo Calle 2 A8 | | | | San Lorenzo | PR | 00754-4300 |
| 1451306 | Rosa, Doroteo | Quintas de Dorado | I29 Calle Ucar | | | Dorado | PR | 00646 |
| 1556902 | ROSADO CARRASQUILLO, DANIEL S. | CALLE RAMON MARIN FD 12 | 6TH SECC LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1556902 | ROSADO CARRASQUILLO, DANIEL S. | CALLE ROSA DE FRANCIA EE-120 | ROSALEDA I | | | TOA BAJA | PR | 00949 |
| 1901831 | Rosado, Raul Lugo | PO Box 719 | | | | Penuelas | PR | 00624 |
| 1511112 | Rosario Burgos , Irma  J. | 1110 Ave. Ponce de León Parada 16 1/2 | | | | San Juan | PR | 00908 |
| 1511112 | Rosario Burgos , Irma  J. | Cond Torre Alta | 274 Calle Uruguay Apt 604 | | | San Juan | PR | 00917-2025 |
| 1789922 | Rosario Diaz, Ana M. | HC-1 Box 4569 | | | | Naguabo | PR | 00718 |
| 2022671 | Rosario Gonzalez, Herminio | B-7 calle Taino urb. Bairoa | | | | Caguas | PR | 00725 |
| 2087738 | Rosario Gonzalez, Mari Cecilia | 1234 Ave Hostos Ponce | | | | Ponce | PR | 00730 |
| 2087738 | Rosario Gonzalez, Mari Cecilia | 361 Calle Galileo Apt 58 | | | | San Juan | PR | 00927 |
| 2091753 | Rosario Zayas, Domingo | HC - 03 Box 15206 | | | | Juana Diaz | PR | 00795 |
| 1562140 | Rosas Velez, Cesar | 2249 Calle Roma | | | | Isabela | PR | 00662 |
| 1562140 | Rosas Velez, Cesar | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1729265 | Rossello Aviles, Jose  Luis | Rubi # 40 Urbanizacion Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 2115325 | Ruiz Castro, Ernesto J. | H-17 Calle 7 Urb. La Lula | | | | Ponce | PR | 00730 |
| 1513131 | Ruiz Hernandez, Miguel  A. | Urb. Montemar #6 | | | | Aguada | PR | 00602 |
| 2031032 | Ruiz Hernandez, Ramon D | HC02 Buzon 3356 | | | | Penuelas | PR | 00624 |
| 1401164 | RUIZ OCASIO, JUAN M | 755 ALTONA ST. NW | | | | PALM BAY | FL | 32907 |
| 1401164 | RUIZ OCASIO, JUAN M | URB. LA ESMERALDA B-8 | PO BOX 1841 | | | CAGUAS | PR | 00726 |
| 2086795 | Ruiz Rodriguez, Ruben | HC-06 Box 2246 | | | | Ponce | PR | 00731 |
| 1555291 | Ruiz Ruiz, Nilda | Urb. Villas de Felisa, calle Cecilia Raldiris 331 | | | | Mayaguez | PR | 00680-7315 |
| 1594563 | RUIZ SANTIAGO, ADRIAN | HC-06 BOX 4274 | COTO LAUREL | | | PONCE | PR | 00780 |
| 1842224 | Rullan Cales, Edwin | PO Box 560371 | | | | Guayanilla | PR | 00656 |
| 1755390 | Rullan Muniz, Heriberto | 438 Calle Almácigo | | | | Isabela | PR | 00662 |
| 504010 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 |
| 1547442 | SALAS HERNANDEZ, ELEUTERIA | 539 CALLE TURQUESA | LOMAS VERDES | | | MOCA | PR | 00676 |
| 1683106 | SALVA ACOSTA, LUIS | PO BOX 1267 | | | | BOQUERON | PR | 00622 |
| 1683106 | SALVA ACOSTA, LUIS | PR 3301 | Km2 Int. Basa Del Mar | #4 El Combate | | Cabo Rojo | PR | 00623 |
| 1519574 | Sanabria Quiles, Damaris | PO Box 457 | | | | Anasco | PR | 00610 |
| 701174 | SANCHEZ CORRALISA, LUIS A | PO BOX 310 | | | | LITUADO | PR | 00641 |
| 1452129 | Sanchez Gomez, Maria I. | HC-1-4407 | | | | Yabucoa | PR | 00767 |
| 2107042 | Sanchez Negron, Orlando | Calle 2 Bloc C-1 | Villas del Madrigal | | | Carolina | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 12

Exhibit T
281st Omnibus Service List
Served via first class mail

| | | | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1850859 | Sanchez Rosa, Maritza | RR16 Box 4836 | | | | San Juan | PR | 00926 |
| 1065378 | Sanchez Rosa, Minerva | Urb. Terrazas del Toa | Calle 13 2H4 | | | Toa Alta | PR | 00953 |
| 2134626 | Sanchez Silva, Jose Antonio | Apartado 821 Barrio | | | | Jugual Patillas | PR | 00723 |
| 864840 | SANCHEZ-DIAZ, MINJELITT | AEE | COUNTRY CLUB # 831 SAMOA ST | | | SAN JUAN | PR | 00924 |
| 864840 | SANCHEZ-DIAZ, MINJELITT | COND VISTAS DEL RIO | APT 4SC | | | BAYAMON | PR | 00959 |
| 864872 | SANCHEZ-SOULTAIRE, IVELISSE C | COND PALMAR DEL RIO | 18 AVE ARBOLOTE 4-61 | | | GUAYNABO | PR | 00969 |
| 1490232 | Santaella Marchan, Juan Carlos | Autoridad de Energía Eléctrica de Puerto Rico | 1110 Avenida Ponce de León Parada 16 1/2 | | | San Juan | PR | 00907 |
| 1490232 | Santaella Marchan, Juan Carlos | PMB 244 PO Box 1345 | | | | Toa Alta | PR | 00954 |
| 822299 | SANTANA DE JESUS, ANA DEL CARMEN | DEPARTAMENTO DE EDUCACION | ASISTENTE DE SERVICIO AL CLIENTE | POBOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 822299 | SANTANA DE JESUS, ANA DEL CARMEN | URB. BRISAS DEL MAR | CALLE E2 NRO.EB-13 | | | LUQUILLO | PR | 00773 |
| 514578 | Santiago Antony, Dagmar | C/La Torrecilla J-28 | Lomas De Carolina | | | Carolina | PR | 00987 |
| 1401491 | SANTIAGO FONTANEZ, NELSON | HC-01 BOX 7245 | | | | GUAYANILLA | PR | 00656 |
| 1992080 | Santiago Franceschi, Adolfo | Gardines de Coamo Calle 4E-11 | | | | Coamo | PR | 00769 |
| 2011163 | Santiago Marcano, Edgardo | HC02 8Z 17132 | | | | Rio Grande | PR | 00745 |
| 518449 | SANTIAGO MORALES, LOURDES | BO. SUSUA | CALLE ALGARROBO #28 A | | | SABANA GRANDE | PR | 00637 |
| 1843940 | Santiago Morales, Nereida A. | PO Box 742 | | | | Boqueron | PR | 00622 |
| 518805 | SANTIAGO OLIVERAS, BALDOMERO | PO BOX 48B | | | | AGUIRRE | PR | 00704 |
| 2004182 | Santiago Perez, Ruben | P.O. Box 368062 | | | | SAN JUAN | PR | 00936 |
| 1531616 | SANTIAGO SANCHEZ, NORBERTO | RR 2 BOX 3830 | | | | ANASCO | PR | 00610 |
| 1978337 | Santiago Torres, Gilsou | Urb. Est. de Yauco Calle Zafiro G20 | | | | Yauco | PR | 00698 |
| 691287 | SANTIAGO VARGAS, JUAN R. | URB. SANTA CLARA | 11 CALLE COLLINS | | | JAYUYA | PR | 00664 |
| 2107529 | Santos Sautori , Sylvette | 13 Calle Riverside | | | | Ponce | PR | 00730 |
| 865042 | SANTOS-BAQUERO, EDUARDO J | ALTS DE FLAMBOYAN | NN8 CALLE 32 | | | BAYAMON | PR | 00959 |
| 865042 | SANTOS-BAQUERO, EDUARDO J | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 1401798 | SEGARRA ALEMANY, RAMON A | PO BOX 2964 | | | | SAN GERMAN | PR | 00683 |
| 527382 | Segui Serrano, Luis A | Po Box 1061 | | | | Isabela | PR | 00662 |
| 1325767 | SEPULVEDA MORALES, DARITZA | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 |
| 1325767 | SEPULVEDA MORALES, DARITZA | BOX 561652 | | | | GUAYANILLA | PR | 00656 |
| 13484 | SERRANO ISERN, ALFONSO | ESTANCIAS GRAN VISTA | CALLE SAN FRANCISCO 1 | | | GURABO | PR | 00778-5085 |
| 943199 | SERRANO MANGUAL, HECTOR | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 |
| 943199 | SERRANO MANGUAL, HECTOR | M-16 Estrella Del Mar | | | | Dorado | PR | 00646 |
| 1439139 | Serrano Mangual, Hector | P.O. Box 12055 | | | | San Juan | PR | 00914-0055 |
| 529510 | SERRANO MENENDEZ, SALVADOR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 529510 | SERRANO MENENDEZ, SALVADOR | URB PALACIO IMPERIAL | 1319 CALLE FRANCOS | | | TOA ALTA | PR | 00953 |
| 529618 | SERRANO NEGRON, ELIZABETH | URB PRADERAS | AL3 CALLE 8 | | | TOA BAJA | PR | 00949 |
| 1591263 | Serrano Pacheco, Marisol | Urb. Laurel Sur | 1445 Calle Bienteveo | | | Coto Laurel | PR | 00780 |
| 1436699 | Settembri, Ralph | PO Box 52 | | | | Bristol | CT | 00685 |
| 1798777 | Short Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 1514248 | Sierra Fontanez, Angel L. | 1110 Ave Ponce de Leon | Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1514248 | Sierra Fontanez, Angel L. | Urb San Alfonso | A29 Cale Margarita | | | Caguas | PR | 00725 |
| 1474654 | Silva Figueroa, Hector R | Irma L Marti Pena | Urb Ramon Rivero | H1 Calle 6 | | Naguabo | PR | 00718-2343 |
| 1474654 | Silva Figueroa, Hector R | Urb. Ramon Rivero | H1 Calle 6 | | | Naguabo | PR | 00718-2343 |
| 214335 | SILVA, HECTOR L | PO BOX 1011 | | | | LAJAS | PR | 00667 |
| 1517930 | Smyth, Raoul | 1724 North Chumash | | | | Orange | CA | 92867 |
| 1564325 | Solano Medina, Victoria | Box 101, Estancias De Boulevard | | | | San Juan | PR | 00926 |
| 534809 | SOLIS RIVERA, JOSE | 184 VALLES DE SANTA OLAYA | | | | BAYAMON | PR | 00956 |
| 1634915 | Soprano, Quentin C. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 1941173 | SOTO GUZMAN, EDWIN | HC1 BOX 4299 | | | | COAMO | PR | 00769 |
| 1538153 | Soto Quiles, Miguel A. | PO Box 141724 | | | | Arecibo | PR | 00614-1724 |
| 1462521 | Soto-Ramos, Fidel | Cond Mar Chiquita | 100 Carr 648 Box 39 | | | Manati | PR | 00674 |
| 1661981 | Stewart Title Guaranty Co-Master | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 1564803 | Suarez Ramos, Walter | HC - 03 Box 37653 | | | | Mayaguez | PR | 00680 |
| 2076948 | Sucesion de Edgardo Jose Ortiz Rivera | C/O  Orlando Camacho Padilla | PO Box 879 | | | Coamo | PR | 00769-0879 |
| 1459274 | Sunfield, Eric L. | 500 Park Ave | | | | Lakeside | OR | 97449 |
| 1739957 | Tarafa Pérez, Luis O. | Estancias del Golf #676 | | | | Ponce | PR | 00730 |
| 1637147 | Tebenal Barreto, Justa | PO BOX 3551 | | | | Trenton | NJ | 08629 |
| 2057639 | Texidor Gonzalez, Alejandro | PO Box 1554 | 1353 Carr. 19 | | | Juana Diaz | PR | 00795 |
| 1450464 | The Developers Group Inc. Target Benefit Plan | PMB 356 | | | | Guaynabo | PR | 00966 |
| 1498111 | The Travelers Indemnity Company and its Property Casualty Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | | New Haven | CT | 06510 |
| 1498111 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 |
| 1462408 | THERRIEN, KENNETH M | 3 YORK RD | | | | BEDFORD | NH | 03110 |
| 1573727 | Thompson, Jon Steven | 2129 S. 152nd St | | | | Omaha | NE | 68144 |
| 1455252 | Tirado Neris, Jose A | HC 63 Buzon 5432 | BO Jagual | | | Patillas | PR | 00723 |
| 2128905 | TORMUS RIVERA, FRANCISCO J. | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00908 |
| 1521446 | Toro Perez, David | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 |
| 1521446 | Toro Perez, David | PO Box 1942 | | | | San German | PR | 00683 |
| 1426463 | Toro, Libardo & Esperanza | 54 Treaty Drive | | | | Chesterbrook | PA | 19087 |
| 2041316 | Torres Acosta, Carlos J. | #43 Calle Colins Bda.Santa Clara | | | | Jayuya | PR | 00664 |
| 2041316 | Torres Acosta, Carlos J. | Celador de Lineas I | Autoridad de Energia Electrica | 1234 Avenida Hostos | | Ponce | PR | 00730 |
| 2131460 | Torres Caraballo, Pedro J | Urb Santa Elena | Calle Guayacan I-2 | | | Guayanilla | PR | 00656 |
| 1463992 | Torres Corchado, Felix | Cond Lagomar PHD | | | | Carolina | PR | 00979 |
| 2104094 | Torres Galarza, Mintia I. | HC 02 Box 5799 | | | | Penuelas | PR | 00624 |
| 1092852 | Torres Garcia, Saul | HC 09 Box 4452 | | | | Sabana Grande | PR | 00637 |

Exhibit T

281st Omnibus Service List

Served via first class mail

| 1649245 | Torres Gonzalez, Edwin | Apartado 561253 | 43 C 382 Km 4 Magas Arriba | | Guayanilla | PR | 00656 |
|---|---|---|---|---|---|---|---|
| 254169 | TORRES GONZALEZ, JUAN O | URB SIERRA BAYAMON | 24 B CALLE 23 | | BAYAMON | PR | 00961 |
| 2095487 | Torres Guerrero, Jose A. | Urb Vista Bella A-19 | | | Villalba | PR | 00766 |
| 1962718 | TORRES LEON, OSCAR | Apt 443 | | | Ponce | PR | 00795 |
| 1583250 | Torres Morell, Zulma I. | Cord. Horimez Garden Calle Ronda H-501 | | | San Juan | PR | 00926-5281 |
| 1578052 | TORRES OCASIO, ISRAEL | HC-03 | BOX 12598 | | PENUELAS | PR | 00624 |
| 1563659 | Torres Rivera, Jose G | Plaza De Torrimar 1 | | | Bayamon | PR | 00959 |
| 2032141 | Torres Rivera, Jose M. | PO Box 6001 | Suite 056 | | Salinas | PR | 00751 |
| 1885240 | Torres Torres, Jose M. | 5 Principal St | HC 1 Box 5515 | | Salinas | PR | 00751 |
| 1450955 | Torres, Francisco | Mayor Cantera # 13 Esq Arena | | | Ponce | PR | 00730 |
| 1504638 | Torres, Mariangie | PO Box 19919 | | | Guaynabo | PR | 00919 |
| 1523222 | Torres, Sahudi Del Mar | Boulevard del Rio 8318 | | | Guaynabo | PR | 00971 |
| 1517566 | TORRES-CABRERA, RAFAEL A | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00908 |
| 1517566 | TORRES-CABRERA, RAFAEL A | URB SAN RAFAEL, ESTATES 231 | | | BAYAMON | PR | 00959 |
| 561033 | TRISTAN REYES GILESTRA / GVELOP | VILLAS DEL PALMAR SUR | 2 PALMA DE MARACA | | CAROLINA | PR | 00979 |
| 561204 | Troche Torres, Juan C. | Hc-02 Box 22193 | | | Mayaguez | PR | 00680 |
| 1431099 | Valle Alicea, Vilma | Catarta D8 EL Remanso | | | San Juan | PR | 00926 |
| 1835463 | Valls Dapena, Gustavo J. | Paseo de la Reina | Apt 502 | | Ponce | PR | 00716 |
| 1751044 | Varas Bas, William | Urb Mansiones de Rio Piedras | 451 Calle Lirio | | San Juan | PR | 00926-7204 |
| 1498272 | Vargas Perez, Ariel J. | 1110 Ave Ponce de Leon, Parada 16 1/2 | Gerente | Autoridad de Energia Electrica | San Juan | PR | 00908 |
| 1498272 | Vargas Perez, Ariel J. | Urb Hacienda Florida | 479 Calle Geranio | | Yauco | PR | 00698 |
| 1866150 | VARGAS RAMOS, MADELINE | HC-02 BOX 22193 | BARRIO MALEZAS | | MAYAGUEZ | PR | 00680 |
| 1549836 | VAZQUEZ MARTINEZ, JOSE MANUEL | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00908 |
| 1549836 | VAZQUEZ MARTINEZ, JOSE MANUEL | URB. COLINAS METROPOLITANAS | J-1 TORRECILLAS ST. | | GUAYNABO | PR | 00969 |
| 714013 | VAZQUEZ VELEZ, MARIA T | PO BOX 1551 | | | MOROVIS | PR | 00687 |
| 1956438 | Vega Aviles, Carlos Rafael | HC 03 Box 13206 | | | Penuelas | PR | 00624 |
| 1869299 | Vega Guzman, Jose E. | G-88 Calle # 6 Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1818108 | Vega Laboy, Virgen C. | Villas Del Rio | 100 Crio Blanco | | Humacao | PR | 00791 |
| 1957010 | Vega Pagan, Vidal A. | PO Box 2780 | | | San German | PR | 00683 |
| 2117585 | Vega Ramos, Lizette | Urb. Santa Teresita 4025 | Calle Catalina | | Ponce | PR | 00730 |
| 2082559 | Velazquez Alvin, Evelyn | Urb. Santa Teresita 6543 | Calle San Alvaro | | PONCE | PR | 00730 |
| 1529695 | VELAZQUEZ RAMIREZ, LEMUEL | APARTADO 1137 | | | HORMIGUEROS | PR | 00660 |
| 1529695 | VELAZQUEZ RAMIREZ, LEMUEL | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 1957071 | Velazquez Santiago, Ruben | 1234 Avenida Hostos | | | Ponce | PR | 00730 |
| 1957071 | Velazquez Santiago, Ruben | HC3 Box 13150 | | | Penuelas | PR | 00624 |
| 865693 | VELAZQUEZ-CHAVES, ARIEL E | 4541 AVE MILITAR | | | ISABELA | PR | 00662 |
| 1860154 | Velez Carazo, Enrique L | #2157 Calle Nogal | | | Ponce | PR | 00716-2704 |
| 580960 | VELEZ GONZALEZ, JUAN C | 911 CALLE MALVIS | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1967902 | Velez Martinez, Wanda Ivette | 7 Villa del Parque Apt. 7A | | | San Juan | PR | 00909 |
| 1403105 | VELEZ MELENDEZ, EMETERIO | RR 1 BOX 3628 | | | CIDRA | PR | 00739 |
| 2089863 | Velez Nunez, Venancio | 11 Jade Villa Blanca | | | Caguas | PR | 00725 |
| 1938276 | VELEZ PEREZ , ANGEL | 1334 CORDILLERA | VALLE ALTO | | PONCE | PR | 00730 |
| 1442418 | VELEZ, JOSE HILENO | HC05 BOX 53465 | | | MAYAGUEZ | PR | 00680 |
| 586286 | VIDAL RODRIGUEZ, FRANCES | CIUDAD REAL | 347 ALORA | | VEGA BAJA | PR | 00693 |
| 2079471 | VIGO EDGARDO, SANTANA | 949 CARR 104 | | | MAYAGUEZ | PR | 00682 |
| 1485327 | Vilanova Rivera, Hector | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 |
| 1485327 | Vilanova Rivera, Hector | Urb Altamira Calle Austral 586 | | | San Juan | PR | 00920 |
| 1744551 | Villavane Lassalle, Eleazar | Urb. Pradera Calle 15 AP-7 | | | Toa Baja | PR | 00949 |
| 865820 | VIRELLA, ANGEL LUIS | RR 1 BOX 11940 | | | TOA ALTA | PR | 00953 |
| 1491139 | WAM Institute For Tax Planning, Inc | Cond Caribbean Towers | 670 Ponce de Leon Ave Suite 17 | | San Juan | PR | 00907 |
| 1447308 | William Gamble Living Trust | 608 SW 10 St | | | Fort Lauderdale | FL | 33315 |
| 1481174 | ZEMBRZYCKI, CASIMIR AND CAMILLE | 15 DUCK LANE | | | WEST ISILIP | NY | 11795 |
| 1445647 | Zweig, Debra | 1200 NW 51 Way | | | Deerfield Beach | FL | 33442 |

**Exhibit U**

## Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1563856 | A.L. Suarez Management Co. Inc | jrivera@colomersuarez.com |
| 1504359 | Accurate Solutions & Design, Inc. | racosta@asd-pr.com |
| 1504359 | Accurate Solutions & Design, Inc. | tlanders@bufetebarnes.com |
| 618906 | Acevedo Moreno, Betzaida | betzaida_acevedo@hotmail.com |
| 1458626 | ACEVEDO VEGA, RICHARD | RICHARD.ACEVEDO@YAHOO.COM |
| 859529 | ACEVEDO-CORREA, YARITZA | yariacevedo1974@gmail.com |
| 859529 | ACEVEDO-CORREA, YARITZA | yariacevedo1974@gmail.com |
| 2002659 | Acosta Luciano, Manuel | luciano4862@yahoo.com |
| 859554 | ACOSTA-RODRIGUEZ, ELI CESAR | CESARELI51@YAHOO.COM |
| 1511452 | ADRIANA DE LOS SANTOS, in representation of her minor son | josegdiaztejera@gmail.com |
| 1486264 | AES Puerto Rico L.P | christy.rivera@nortonrosefulbright.com |
| 1486264 | AES Puerto Rico L.P | david.bava@nortonrosefulbright.com; manuel.mata@aes. |
| 1577212 | AGOSTO ROMAN, SANDRA | dalby@caribe.net |
| 1502999 | Agosto Roman, Sanra | josegdiaztejera@gmail.com |
| 1779282 | Aguilera, Ines Rosado | ines_rosado53@yahoo.com |
| 2014041 | Aguirre Soto, Elvira | elviraguirrepr@gmail.com |
| 1961486 | AGUIRRE SOTO, ELVIRA | ELVIRAGUIRREPR@GMAIL.COM |
| 8579 | AGUSTIN COLLAZO MOJICA | acollazo@aclawoffice.com |
| 1678569 | Alamo Fernandez, Ruth M. | ruthm.alamo@gmail.com |
| 2054087 | Albander Ocasio, Idamis | albanderidamis@gmail.com |
| 1944444 | Alexandrino Andino, Juan J. | jjaandino@gmail.com |
| 1511150 | Alstom Caribe Inc. | ar-collect.us.crn@alstom.com |
| 1511150 | Alstom Caribe Inc. | glenn.reisman@ge.com |
| 1845010 | ALVARADO NEGRON, ALGEO | alvaradonegron@hotmail.com |
| 2131344 | Alvarado Rodriguez, Esperanza M | cuchi4688@gmail.com |
| 2083039 | ALVAREZ MARTINEZ, EDUARDITO | eduarditoalvaresm36@gmail.com |
| 1790633 | Alvarez Valle, Jaime Andres | irisvtorres03@gmail.com |

Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 859685 | Alvarez, Angel  D. | Angel.Alvarez@Prepa.com |
| 859685 | Alvarez, Angel  D. | dannpr_us@hotmail.com |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | CARMENANDALUZBAEZ@GMAIL.COM |
| 2126800 | Andino Rivera, Eddie J | jior_06@hotmail.com |
| 1390653 | ANDINO VELAZQUEZ, WILLIAM O | ing.wav.andino@gmail.com |
| 1553700 | ANTONIO OTANO RETIREMENT PLAN | JAVIER.GONZALEZ@UBS.COM |
| 1837920 | Aponte Birriel, Edith M. | attspr@coqui.net |
| 1989519 | Aquirre Soto, Elvira | elviraquirrepr@gmail.com |
| 1445892 | Arroyo Cortes, Migdalia | yadiral.335@gmail.com |
| 2096518 | ARROYO LEBRON, ROBERTO | anaamaliaquinones@yahoo.com |
| 1702885 | Arroyo Zabala, Angel L | mara1978@hotmail.com |
| 1454160 | ASHKIN, ROBERTA | ra@ashkinlaw.com |
| 1514803 | AT&T Mobility, LLC | david.bava@nortonrosefulbright.com; gn235y@att.com |
| 1514803 | AT&T Mobility, LLC | david.rosenzweig@nortonrosefulbright.com |
| 699699 | BAEZ DELGADO, LOURDES  V | ileanpr@me.com |
| 1448381 | BAEZ TORRES, MARITZA | PASTRYCHEFCAKE28@GMAIL.COM |
| 2051806 | Barral Ruiz, Jonathan | jonathanbarral@icloud.com |
| 1450964 | Batista Perez, Janette | janettebatista@gmail.com |
| 1500297 | BELEN FRIAS, ANA | roblesyfrias@gmail.com |
| 1973512 | Benabe Mojica, German | mayramer1@hotmail.com |
| 1480828 | BERRÍOS-ESCUDERO, CARLOS RAFAEL | chokococo82@gmail.com |
| 859975 | BERRIOS-SIERRA, JOSE R | josericardoberrios@gmail.com |
| 859975 | BERRIOS-SIERRA, JOSE R | josericardoberrios@gmail.com |
| 763787 | BETANCOURT RAMIREZ, WALDEMAR | PRADERASD4@GMAIL.COM |
| 1492285 | Blake, Roger Norris | nblake.0922@yahoo.com |
| 1492285 | Blake, Roger Norris | nblake.0922@yahoo.com |

Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1449466 | Bodnar Trust U/A Dated 12/28/2001 | rbodnarPA@aol.com |
| 2070377 | BONILLA GONZALEZ, EDILBERTO | vilmarieayala@yahoo.com |
| 2134473 | Borges Arroyo, Alicia | alicea.borges@prepa.com |
| 1436809 | Boyd, Mary G | kerrein66@comcast.net |
| 1796836 | BRAVO-TOLEDO, JAVIER E | japypr@gmail.com |
| 57548 | BURGOS MORALES, BRENDA LIZ | moralesbrgs@gmail.com |
| 57548 | BURGOS MORALES, BRENDA LIZ | moralesbrgs@gmail.com |
| 860045 | BURGOS, MARITZA | REINABURGOS0523@GMAIL.COM |
| 1782088 | Caban Castro, Hernando | vieracontable@gmail.com |
| 1581434 | Caban Morales, Maria P. | mariacaban2008@yahoo.com |
| 2070923 | Caban Trinidad, Francheska M. | franchecabantrini@gmail.com |
| 1797287 | Capo Lopez, Zaida Margarita | creacionestoloy@hotmail.com |
| 2131434 | Caquias Rodriguez, Hilda M | maribel581@gmail.com |
| 1959759 | Caraballo Rodriguez, Francisco | francaraballo0811@gmail.com |
| 1468150 | Cardona Perez, Adlis | adlisc@yahoo.com |
| 1508530 | Caribe GE International Energy Services Corp | glenn.reisman@ge.com |
| 1563340 | Carreras Garcia, Manuel | manuel8465@gmail.com |
| 1480371 | Carrillo Nieves, Luis E. | carras00@gmail.com |
| 1738056 | Castro Gracia, Julio O | JULIO102010@HOTMAIL.COM |
| 2087948 | Castro Santiago, Ernesto | ecastro752008@hotmail.com |
| 1869044 | Cintron Rivera, Miguel A. | miguelcintron5151@gmail.com |
| 1826429 | Cintron Roman, Jimmy | jimmocintron@gmail.com |
| 860378 | CINTRON-LAUREANO, YESSENIA | yessenia.cintron@prepa.com; yessyfrankie@yahoo.com |
| 1493563 | CMA Builders Corp | AGM017@YAHOO.COM; agm019@yahoo.com |
| 1493563 | CMA Builders Corp | drvalecolon@yahoo.com |
| 1841806 | Collado Nieves, Efrain | efraincollado204@gmail.com |
| 317718 | Collado Nieves, Mayra | mayra25636@yahoo.com |

Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 608037 | COLLAZO FLORES, ANA M | ACOLLAZO65AC@GMAIL.COM |
| 1506144 | Collazo Monserrate, Mojica | Elymorales66@gmail.com |
| 95469 | Colomer & Suarez Inc | jrivera@colomersuarez.com |
| 2055269 | Colon Delgado, Alfredo A. | alfredoaramis@icloud.com |
| 1593937 | COLON GARCIA, YANIRA | YANIRACOLONGARCIA@HOTMAIL.COM |
| 2089654 | Colon Hernandez, Keila | keilacolon22@gmail.com |
| 1682429 | COLON PADILLA, EUGENIO  A | genio_colon@yahoo.com |
| 2131265 | COLON RIVERO, ALFREDO | alfredocolonpr@yahoo.com |
| 1820196 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1746591 | Colon, Betzilia | betzilia@hotmail.com |
| 1673188 | Colon, Jannette | cjannette56@yahoo.com |
| 1458959 | Colon-Rivera, Julio M | jmcolon1000@gmail.com |
| 1766952 | Concepcion de Jesus, Lilliam | vquinones@sydneydenson.com |
| 1171892 | CORA RIVERA, AWILDA IVONNE | a-cora@prepa.com; acorariwera@gmail.com |
| 1480602 | Cordova Landrau, Waldo G | waldoaee@yahoo.com |
| 1859799 | Correa Correa, Geronimo | gero.correa500@gmail.com |
| 1580313 | Correa Maysonet, Yanira | yaniracorrea4@gmail.com |
| 1523337 | Correa Montoya, Sol  B. | sol25273@gmail.com |
| 1562833 | CORREA RIVERA, EDNA MARI | emcori@hotmail.com |
| 1562833 | CORREA RIVERA, EDNA MARI | emcori@hotmail.com |
| 860576 | CORREA-MENDEZ, FERDINAND | FCORREA00736@GMAIL.COM |
| 1392520 | CORTES ORTIZ, NELSON | milliecamacho129@hotmail.com |
| 860600 | COSME-FARIA , EDWIN O | DL_MUNIZ@YAHOO.COM |
| 1477688 | Costa Marcucci, Naida | jesusconfio.radio@gmail.com |
| 1477688 | Costa Marcucci, Naida | n.faustina@gmail.com |
| 1909025 | Cotto Alamo, Orlando | MISHIJASLIZ@GMAIL.COM |
| 1992201 | COTTO ALAMO, WANDA I | MISHIJASLIZ@GMAIL.COM |
| 1992201 | COTTO ALAMO, WANDA I | WANDA.I.COTTOALAMO@FONDOPR |

Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2057614 | Cotty Pabon, Carmen R. | carmencotty@yahoo.com |
| 111647 | COUVERTIER REYES, LOYDA M. | loyda_couvertier@hotmail.com |
| 1478690 | Crespo Rivera, Waldemar | wcrespo13945@gmail.com |
| 1478690 | Crespo Rivera, Waldemar | wcrespo13945@gmail.com |
| 1913091 | Crooke Jimenez, Francisco P | jrosado12@yahoo.com |
| 1431840 | Crowley, Ronald | adi263disk@aol.com |
| 2105118 | Cruz Alicea, Jeraylis | jcalicea1@outlook.com |
| 1475247 | Cruz Alverio, Luis Lorenzo | lcruzalverio@gmail.com |
| 1767251 | Cruz Candelario, Octavio | ocruzcandelario@yahoo.com; octaviocruz17@hotmail.com |
| 1507702 | CRUZ COLON, BETZAIDA | betsycruz3@yahoo; com |
| 1987305 | Cruz Cruz, Edith | kachin831@yahoo.com |
| 1765749 | CRUZ GUZMAN, FELIPE | FELIPECRUZ90@YAHOO.COM |
| 116056 | CRUZ HERNANDEZ, DAVID M. | deniz3546@yahoo.com |
| 1655235 | Cruz Lebron, Jesus J. | lccnz2000@hotmail.com |
| 1915192 | Cruz Medina, Carmen | carmencm34.cc@gmail.com |
| 1772543 | Cruz Negron, Jorge H. | jorge-hiramcruz@yahoo.com |
| 1564255 | Cruz Ortega , Luis O. | luis.cruz@prepa.com |
| 1564255 | Cruz Ortega , Luis O. | luis.cruz@prepa.com |
| 1602227 | CRUZ RODRIGUEZ, MAYANIN | mayanin-cruz@gmail.com |
| 1556027 | Cuebas Justiniano, David | dav43cueb2700@gmail.com |
| 1556027 | Cuebas Justiniano, David | dav43cueb2700@gmail.com |
| 1640753 | Cuevas Martinez, Javier H | javicuev51@hotmail.com |
| 1640753 | Cuevas Martinez, Javier H | javicuev51@hotmail.com |
| 1436292 | Dalton, Carol J | cjdalton2rvr@gmail.com |
| 1481207 | David, Joseph W | cazaderojoe@gmail.com |
| 2108404 | Davis Rivera, Russell | Kingrussellpr@yahoo.com |
| 860831 | DE JESUS-SANCHEZ, LORNA M | ldejesussanchez@gmail.com |
| 710854 | DEL C BERRIOS COLON, MARIA | PROAIRODORAB@YAHOO.COM |
| 1597344 | del Carmen Rivera Ramirez, Glendaly | glendalyriveraramirez@gmail.com |

## Exhibit U

### 281st Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2048360 | Del Valle Febus, Keysha D. | k-delvalle@live.com |
| 2048360 | Del Valle Febus, Keysha D. | k-delvalle@prepa.com |
| 1481109 | Del Valle Reyes, Hector M | hmdelvallereyes@gmail.com |
| 2111091 | DEL VALLE REYES, MIRIAM | MIRIAMDELVALLE@HOTMAIL.COM |
| 1748282 | DELGADO PAGAN, CARMEN | CITA2664@GMAIL.COM |
| 2084808 | Delgado Rivera , Glorialys A | gdelgado6r.gdzo@gmail.com |
| 1510217 | Delgado Santana, Carmen | hacastro.perez@gmail.com |
| 2125326 | Delgado Suria, Misael  F. | misaeldelgadosuria@gmail.com |
| 1976387 | Delpin Aponte, Manuel | mannydelpin@gmail.com |
| 1502917 | DENISSE MENDEZ PAGAN,in representation of her minor daughter | josegdiaztejera@gmail.com |
| 1842369 | DESSUS MEDINA, JORGE | dessusc@yahoo.com |
| 136552 | DIAZ CABRERA, JOSE | joseidiaz19955@gmail.com |
| 935879 | DIAZ CARRASQUILLO, RUTH B | ruthydiaz06@gmail.com |
| 1991481 | Diaz Melendez, Arturo  G. | agdm16@yahoo.com |
| 2039338 | Diaz Morales, Arlene | arlenediaz1818@gmail.com |
| 1648848 | Distribuidora Blanco Inc | distblanco@distribuidorablanco.com |
| 1648848 | Distribuidora Blanco Inc | velezgreen@gmail.com |
| 1586023 | Dominguez Rios, Sara N. | iriselba@hotmail.com |
| 1531620 | Dominguez Rios, Tania | tdr20042001@yahoo.com |
| 1835347 | Dominguez Rubic, Jose Manuel | JDOMNGUEZ@YAHOO.COM |
| 1818045 | Dominiquez Rubio, Jose Manuel | jdomnguez@yahoo.com |
| 1482730 | Dora Ramirez Murphy and/or Salvador Morales Ramirez | chanukitos@hotmail.com |
| 1605749 | Dosal Gautier, Luis L. | luisdosal89@gmail.com |
| 144911 | DROZ MORALES, LYNETTE | linettedroz@gmail.com |
| 1566430 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1581029 | Edwards Rodriguez, George L | edwards.gl@gmail.com |
| 1514353 | Electrical & Mechanical Construction Corp | emccopr@outlook.com |

## Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1791337 | ENCARNACION DAVILA, RAFAEL | zahir_mary0810@hotmail.com |
| 2115155 | Escalera Cifredo, Carlos M | hernandezjennie@hotmail.co.uk |
| 1463546 | Farrant Jr, James | arecibo56@yahoo.com |
| 861113 | FEBUS-DAVILA, DAVID | dfebus@gmail.com |
| 1991564 | Feliciano Crespo, Rosa M. | rosafeli60@gmail.com |
| 1488207 | Feliciano Gonzalez, Joel  A. | el-gato-1533@hotmail.com |
| 1946285 | Feliciano Gonzalez, Renzo | renzofe@gmail.com |
| 841338 | FELICIANO HERNANDEZ, BETSYLVIA | info@serlegint.com |
| 1862681 | FELICIANO PASCUAL, ANIBAL | 9N.FELICIANOPASCUAL55@GMAIL.COM; AN.FELICIANOPASCUAL55@GMAIL.COM |
| 1899769 | Feliciano Pascual, Anibal | an.felicianopascual55@gmail.com |
| 861122 | FELICIANO, OSCAR | ofelicianogua@gmail.com |
| 1734015 | Fernandez Esteves, Jose Luis | joseluis.fernandezesteves@gmail.com |
| 170329 | FIGUEROA HEREDIA, YANIRA | yanifigueroa8@yahoo.com |
| 1530573 | Flanegien-Ortiz, Janice  Mariana | jflanegien@yahoo.com |
| 1450480 | Fojo, Jose A. & Blanca | jfojo@msn.com |
| 1498894 | Forastieri, Jose | jforas@hotmail.com |
| 177148 | FRAGOSA ALICEA, JUDITH | ALEXNIEVES34@YAHOO.COM |
| 1470217 | FRANCO, MARISOL | MARISOLGFRANCO@LIVE.COM |
| 2040550 | Fuentes Ferrer, Fabriel | fabrielpr@gmail.com |
| 1732649 | Fuentes Roche, Jose Eduardo | FUENT.JO.ED@GMAIL.COM |
| 1394137 | GALAN RODRIGUEZ, LUZ CELENIA | TATIG47@HOTMAIL.COM |
| 1986244 | GARCIA COLON, EVA JUDITH | VALYTRAVELCLUB@YAHOO.COM |
| 2049957 | Garcia Fernandez , Vivianne Marie | ilopezsantiago@yahoo.com |
| 1452513 | Garcia-Bardales, Laura T | burnsgarcia4@gmail.com |
| 1890868 | Garrata Rodriguez, Elizabeth | eligarrata@yahoo.com |
| 1777948 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO | jose.rosario@jerco.biz |

## Exhibit U

### 281st Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1516302 | Gierbolini Perez, Francisco | aegaee@gmail.com |
| 1441975 | GM Plus Distributors INC | robdlt@aol.com; robdlt@gmail.com |
| 861479 | GOICOCHEA, STEPHEN W | stephen.goycochea@gmail.com |
| 194352 | GOMEZ CABALLERO, DENISSE IVONNE | DENISSEI73@HOTMAIL.COM |
| 194352 | GOMEZ CABALLERO, DENISSE IVONNE | DENISSEI73@HOTMAIL.COM |
| 1871610 | Gomez Oliveras, Ramon A | mgomez630@yahoo.com |
| 1738163 | Gonzalez , Aneliz | sofiasantiago2002@gmail.com |
| 1598416 | Gonzalez Carrero, Bernabe | bernabegonzo@yahoo.com |
| 702534 | GONZALEZ COGNET, LUIS | MARITEREGONZA@HOTMAIL.COM |
| 1738626 | GONZALEZ COLON, JOSE A | jagonzalez859@gmail.com |
| 1738626 | GONZALEZ COLON, JOSE A | jagonzalez859@gmail.com |
| 2131851 | González Figueroa, Munolo | Marvel.goncale488@gmail.com |
| 1563226 | Gonzalez Guzman, Raquel | antonichely@gmail.com |
| 2014892 | Gonzalez Irizarry, Jose M. | qmgi7881@gmail.com |
| 1515930 | Gonzalez Ortiz, Madeleine | madeleinegonzalez@ymail.com |
| 1603224 | GONZALEZ RODRIGUEZ, LAUTHELIN | uthe891@yahoo.com |
| 2131324 | Gonzalez Santiago, Manuel | manuel-gonzalez488@yahoo.com |
| 1580077 | Gonzalez Serrano, Manuel H. | caribes11@hotmail.com |
| 861509 | GONZALEZ, JORGE A | melbaxel@gmail.com |
| 1967407 | Gotay Rodriguez, Mildred | jdomnguez@yahoo.com |
| 2128289 | Gotay Rodriguez, Osvaldo | o.gotay@hotmail.com |
| 209281 | GUERRA QUINONES, WILNELIA | wilnebass@rocketmail.com |
| 209281 | GUERRA QUINONES, WILNELIA | wilneliaguerra@hotmail.com |
| 209283 | GUERRA QUINONEZ, JULIO | julioguerra89@gmail.com |
| 2111359 | Guiterrez Torres, Alberto  R. | ag.19832966@gmail.com |
| 1512803 | GUTIERREZ QUEZADA, RAFAEL | rafaelg864@gmail.com |
| 861694 | GUTIERREZ-RIOS, PATRICIA E | elsie3451@gmail.com |
| 1578475 | GUZMAN ACEVEDO, VINCENT | souvenirspr@yahoo.com |
| 1513670 | Guzman Garcia, Norma Ivette | normaguzman8@hotmail.com |
| 1394850 | HABER CRESPO, ALFRED | MHABER23@GMAIL.COM |

Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1433871 | Haug, Dolores M. | etgourmet@cox.net |
| 1440117 | Held, Gilbert | gil_held@yahoo.com |
| 215848 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | hermandadpuertos@gmail.com |
| 1722218 | Hernandez Aviles, Maria M | maryhdz777@yahoo.com |
| 1722218 | Hernandez Aviles, Maria M | maryhdz777@yahoo.com |
| 1655706 | Hernandez Ortiz, Jose R. | jrh085184@gmail.com |
| 1787888 | HERNANDEZ RODRIGUEZ, FABIO R. | mlbm411@hotmail.com |
| 155754 | HERNANDEZ RUIZ, ERMIS M | jpc@jpclawpr.com |
| 155754 | HERNANDEZ RUIZ, ERMIS M | JPC@JPCLAWPR.COM |
| 2006445 | Hernandez Sanchez, Edwin | hernandeze170@yahoo.com |
| 2016521 | Hernandez-Feliciano, Graciela | gracielahf8313@aol.com |
| 861807 | HERNANDEZ-RAMIREZ, MARIA E. | ESTHERMARIA850@GMAIL.COM |
| 1470136 | HERNANDEZ-SALGADO, ARY J. | aryj03@hotmail.com |
| 1802829 | HIGH-YIELD MUNICIPAL ETF | OPS@FRTSERVICES.COM |
| 1723415 | HOSPICIO LA PROVIDENCIA | hospiciolaprovidencia@hotmail.com |
| 1583916 | HUERTAS OTERO, YOLANDA A. | yaidahuetas@gmail.com |
| 1458324 | Huertas Padilla, Migdalia | migdaliahuertas@gmail.com |
| 1804794 | IMA, MARILYN G. SIMON - G & W | OPS@FRTSERVICES.COM |
| 1498896 | J. Forastieri, Inc. | jforas@hotmail.com |
| 1223545 | JIMENEZ CORTES, JANELIZ | janeliz.jc@gmail.com |
| 1815030 | Jimenez Echevarria, Sonia N. | sonjipr@yahoo.com |
| 1816291 | JIMENEZ NEGRON, JOSE LUIS | DRJOSELUISJIMENEZNEGRON@YAHOO.COM |
| 1756511 | JIMENEZ SANTOS, ALEXIS | guayabo792@hotmail.com |
| 1452568 | John R Pace Ttee Pace Grandchildrens Educ Trust | johnpace2@verizon.net |
| 252000 | JOVE GONZALEZ, NEYSA | n_jove@hotmail.com |
| 1586201 | Juarbe Torres, Norma | notashkanorsur@hotmail.com |

## Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1436596 | Kozar, Michael | kmykey@aol.com |
| 1546089 | La Guitarra Retirement Plan Trust | alda0927@gmail.com |
| 1736462 | LABORDE-CARLO, MARICELIS | maricelislaborde@yahoo.com |
| 1993336 | Laboy Velez, Ana L | wilfredolaboy@hotmail.com |
| 1967747 | LAMBOY MARTES, ELENA | ELENALAMBOY@GMAIL.COM |
| 1442449 | LASSISE RIVERA, ALFREDO | alassiser@hotmail.com |
| 1517325 | Laws, Joseph C. | lawsdelvallejoseph@gmail.com |
| 264786 | LECTORA SOTO, PABLO | ericlec@yahoo.com |
| 1646702 | LEMME R TR IMA P | OPS@FRTSERVICES.COM |
| 1906742 | Leon Santiago, Edelmiro | eleon9575@gmail.com |
| 1811637 | LIBOY COLON, JORGE E | eduboy@rocketmail.com |
| 244295 | LLITERA PLAZA, JORGE | JLLITERARX7@GMAIL.COM |
| 270565 | LOPEZ BERRIOS, ZORAIDA | ZLOPEZB702@GMAIL.COM |
| 1973626 | LOPEZ CARABALLO, RAFAEL A | edualternativas@gmail.com |
| 2014862 | LOPEZ GUILBE, ROBERT A | RONNIE2466@HOTMAIL.COM |
| 273390 | Lopez Martinez, Alanalynn | alana.lynn.ponce@gmail.com |
| 1856916 | Lopez Ortiz, Milton E | arova@hotmail.com |
| 1903220 | Lopez Torres, Nelson | nelsonlopez73@hotmail.com |
| 1553905 | Lopez Vangas, Alfredo | alvlopez13@gmail.com |
| 1590726 | Lopez Velez, Fernando | lucero_4884@yahoo.com |
| 1596150 | Lugo Caraballo, Jorge L | lugorodriguezsheila@gmail.com |
| 1632286 | Lugo Mendez, Carlos Rafael | carloslugo0723@gmail.com |
| 1521389 | Lugo Prats, Rafael | rjlugo@gmail.com |
| 1753398 | LUGO VEGA, HECTOR N. | YARELIS@GMAIL.COM |
| 1894300 | Lugo Vega, Jose H. | jhlugovega@gmail.com |
| 1450291 | Luis G. Lajara Borelli | llajaralegal@gmail.com |
| 1430884 | Luke, James T. | corvettom9@embarqmail.com |
| 1480220 | Maldonado Druet, Harry A | hamdruet@gmail.com |
| 1467373 | Maldonado Melendez, Wilfredo | wmaldo1@yahoo.com |
| 1987828 | Maldonado Rivera, Alberto M | albertomaldonado636@yahoo.com |

## Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1396391 | MALDONADO, BLANCA | blancaimaldonado@aol.com |
| 862244 | Maldonado, Jose Julian | chicodesj@live.com |
| 1456791 | Marcello, Steven & Mary | Stevem341@juno.com |
| 1396534 | MARQUEZ RIVERA, GUILLERMO | cpaguzmanvillanueva@gmail.com |
| 1850053 | Marrero Seda, Axel M. | dary.axel7@gmail.com |
| 862339 | MARRERO-GONZALEZ, HILMAR | hilmar857@gmail.com |
| 1903246 | Martinez Almodovar, Jose A. | jama9732@gmail.com |
| 2085171 | Martinez Asencio, Tomas | tmsmrtz@aol.com |
| 1744469 | Martinez Rivera, Roberto H | rmartinez747@yahoo.es |
| 1584699 | MARTINEZ SANTIAGO, MARIEN | marien2300@yahoo.com |
| 1455246 | MARTINEZ SIERRA, EVELYN | evemartinez@justice.pr.gov |
| 862395 | MARTINEZ-COLON, OSWALDO L | chaglakland6@gmail.com |
| 1594392 | MAS MULERO, GUILLERMO | MACHO.MAS17@GMAIL.COM |
| 299042 | MATIAS GONZALEZ, MARIA L | jeune.26@gmail.com |
| 1657185 | Matos Rivera, William | yadiraoooo123@gmail.com |
| 1488846 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | hhhusker@aol.com |
| 317244 | MATTOS VARGAS, JULIO | woody4879@hotmail.com |
| 2056041 | Mazario Diaz, Jose  R | jnnenqseiv@gmail.com |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 1812903 | MEDINA AYALA, SARA | samedinw@justice.pr.gov |
| 2078834 | Medina Bosques, Hector J | yolandapellot@yahoo.com |
| 708495 | MEJIAS RUIZ, MARANGELY | marangely.mejias@gmail.com |
| 1431784 | MELENDEZ COREANO, JORGE | jorge.melendez2@honeywell.com |
| 1776171 | MELENDEZ LOIZAGA, KAREN | KMLoizaga@gmail.com |
| 1776171 | MELENDEZ LOIZAGA, KAREN | kmloizaga@gmail.com |
| 862582 | MELENDEZ-GONZALEZ, NYDIA | NYDIA.MELENDEZ@PREPA.COM |
| 862582 | MELENDEZ-GONZALEZ, NYDIA | NYDIAMELENDEZ1980@GMAIL.COM |
| 1533712 | Mendez Gonzalez, Roberto | robertomendez704@gmail.com |
| 2124320 | Mendez Guzman, Gloria E. | vanessa_gonzalez229@hotmail.com |

Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1667860 | MENDEZ HERNANDEZ, WILSON | Wmaluminum@hotmail.com |
| 2047946 | MENDEZ SANTIAGO, JAIME | jaimemendez073@gmail.com |
| 2047946 | MENDEZ SANTIAGO, JAIME | jaimemendez073@hotmail.com |
| 1120248 | MERCADO COLON, MILDRED | mildredmer@yahoo.com |
| 1569950 | Mercado Fretts, Yolanda | encantadora_boricua@hotmail.com |
| 1475941 | Mercado Maldonado, Jose J | jose.mercado@aeepr.com |
| 1438011 | Michael L. and Ellen Gale Jones Trust | mjones9678@msn.com |
| 1463919 | Millan Morales, Raul | jcvprinting@yahoo.com |
| 1918306 | Miranda Matos, Alicia O. | aomm308@yahoo.com |
| 1504761 | Miranda, Felix Ferrer | felixelectricac@gmail.com |
| 2076183 | Molina Rivera, Juan M. | jmolina4972@gmail.com |
| 862753 | Montalvo-Quinones, Agnes M | agmont01@yahoo.com |
| 862753 | Montalvo-Quinones, Agnes M | agmont01@yahoo.com |
| 1763458 | Montes Hernandez, Hector  R | hectorrmontes@gmail.com |
| 1745206 | Morales Cruz, Betzaida | bethzamarie.soto@upr.edu |
| 1768218 | MORALES SOTO, ELVA I. | RCM7082@HOTMAIL.COM |
| 1473980 | MSL FBO Leslie Brenner TOD | brennerls@aol.com |
| 350084 | Mulero Baez, Mercedes | mercedesmulero@yahoo.com |
| 1425552 | MUNIZ SANTIAGO, JORGE R. | soarpuertorico@gmail.com |
| 1775334 | MUNIZ ZAPATA, OTTMAR J. | OJMUNIZ@GMAIL.COM |
| 862904 | MUNIZ-GUTIERREZ, DAYRA L | dl_muniz@yahoo.com |
| 2148770 | Munoz Ortiz, Jose Eugecio | jmunoz0707@yahoo.com |
| 1658146 | Muriel Castro, Nestor L. | nestor.brenda@hotmail.com |
| 1658146 | Muriel Castro, Nestor L. | nestor.brenda@hotmail.com |
| 2054765 | Nadal Torres, Dania | dania_nadal@yahoo.com |
| 855803 | Nalco Company LLC | br_not@nalco.com |
| 855803 | Nalco Company LLC | drudakasjr@nalco.com |
| 1508862 | National Building Maintenance Corp | Andrea.Newborn@abm.com; kburgan@bakerlaw.com |
| 2052469 | Nazario Diaz, Jose R. | jnmengserv@gmail.com |

## Exhibit U

### 281st Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 356679 | Nazario Rios, Luis R. | lallaveclarisol@yahoo.com |
| 1449846 | Nazario Rodríguez, José M | biomickey@hotmail.com |
| 1449846 | Nazario Rodríguez, José M | biomickey@hotmail.com |
| 2059800 | Negron Lopez, Marta Nydia | martanydi@yahoo.com |
| 1427356 | Negron Reyes, Fermin | junitofn@gmail.com |
| 1427356 | Negron Reyes, Fermin | junitofn@gmail.com |
| 1741214 | Nieves Lazu, Angel L | alazu@hotmail.com |
| 1097157 | NIEVES MALDONADO, VANESSA | vanne_nieves@hotmail.com |
| 1637253 | Nieves Miranda, Luis O. | jackdanielsdragonslon78@gmail.com |
| 1883742 | Nieves Rivas, Margarita | margaritanievesrivas65@gmail.com |
| 1687445 | NOGUE OTERO, LILLIAM | lyleecarlos@yahoo.com |
| 1576142 | Noguet Valentin, David E. | dnoguet@outlook.com |
| 1476559 | Ojeda Flores, Johnny | johnny.ojeda@prepa.com |
| 2104602 | OLEN ALMODOVOR, RUBEN A | REGGIEOLEN@GMAIL.COM |
| 2133701 | O'Neil, Terrence P | terry.oneil@citi.com |
| 1618564 | Ortiz Benitez, Julio | juiocache69@gmail.com |
| 1957068 | Ortiz David, Jose A. | gingo4@gmail.com |
| 1361485 | ORTIZ DELGADO, MYRNA D | delmar52@hotmail.com |
| 2046364 | Ortiz Perez, Yamil Joel | yamil_ortiz@prepa.com |
| 1656120 | Ortiz Rivera, Jose  N. | damaris.ortiz11@gmail.com |
| 1656120 | Ortiz Rivera, Jose  N. | damaris.ortiz11@gmail.com |
| 1451445 | Ortiz Sanchez, Alba N. | albaortiz60@aol.com |
| 385123 | Ortiz Vega, Carmen | cmortiz10@gmail.com |
| 385123 | Ortiz Vega, Carmen | cmortiz10@gmail.com |
| 386056 | OSORIO FEBRES, EDGARDO | dylanj_1@yahoo.com |
| 1679987 | Otero Crtistobal, Juanita | juanitaotero50@yahoo.com |
| 1743058 | Pabon Cruz, Jose F. | josepabon1970@gmail.com |
| 2081314 | Pacheco Aviles, Ismael | ismaelpacheco89@gmail.com |
| 1884027 | Pagan Ortiz, Ismael | csmoelpagan11@gmail.com |
| 1642225 | Pagan Rodriguez, Elizabeth | pagane08@gmail.com |

## Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2111772 | Palermo Vargas, Brenda I. | Brundapalermo@hotmail.com |
| 1457974 | Papandrea , Raymond | heavenshillfarm@yahoo.com |
| 1778264 | PAREDES, GEORGINA | jose.rosario@jerco.biz |
| 2131551 | Passalacqua Matos, Dexter J. | dexter.p.m.62@gmail.com |
| 1508503 | PASTRANA-RIVERA, VICTOR M | vpastrana2000@gmail.com |
| 1991374 | Pellot Feliciano, Mary Luz | mlfeliciano2364@gmail.com |
| 399331 | Perales Perales, Mario E. | marioe.perales@yahoo.com |
| 1757560 | Perez Acevedo, Ivan R. | mariagutirod@gmail.com |
| 1694455 | Perez Caro, Damaris | damaris.perez3@upr.edu |
| 2069041 | Perez Carrasquillo, Angel Alfonso | apcarrasquillo@yahoo.com |
| 2069041 | Perez Carrasquillo, Angel Alfonso | apcarrasquillo@yahoo.com |
| 1944708 | Perez Colon, Rodney | kyroaco@yahoo.com |
| 1566618 | Perez Davila, Alberto L. | alberto.perez@prepa.com |
| 1441884 | Perez Luque, Jose A | joseperez404@gmail.com |
| 1854625 | Perez Melendez, Luis A. | perezariel164@gmail.com |
| 866153 | PEREZ ORTIZ, ISIDRO; & OTROS | isidrop05@gmail.com |
| 1398753 | PEREZ ORTIZ, WILSON (HIJA) | AEEUIC@GMAIL.COM |
| 2063378 | Perez Perez, Carlos F. | cp9432131@gmail.com |
| 1676261 | PEREZ RAMOS, JUAN | gonzalezmaria.ayala@gmail.com |
| 1509048 | PEREZ RIVERA, ERIC J | e-perez@prepa.com |
| 1509048 | PEREZ RIVERA, ERIC J | e-perez@prepa.com |
| 1548176 | Perez Rojas, Hector I | hectorperezrojas@gmail.com |
| 610461 | PEREZ ROSADO, ANGEL L | christsaved@gmail.com |
| 2076716 | Perez Torres, Javier | javierperez@PUCPR.edu |
| 1540401 | Perez, Guillermo J | guillop37@gmail.com |
| 863467 | PEREZ-IRIZARRY, JOSE M | jm.perez2001@gmail.com |
| 1501598 | Perez-Ruiz, Robert  Alexis | rpalexis@gmail.com |
| 1459624 | Persaud, Rajendra & Sharmilla | persaudrick@yahoo.com |
| 1787700 | Polanco Colon, Romualdo | Romualdo_polanco@yahoo.com |
| 1585166 | POMBROL, CARMELINA | lalafigue@yahoo.com |

## Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1585166 | POMBROL, CARMELINA | lalafigue@yahoo.com |
| 2068444 | Ponce de Leon Rivera, Eric | epdlriver2003@yahoo.com |
| 2134352 | Ponce De Leon-Aponte, Fernando | poncedeleonfernando@gmail.com |
| 2013231 | PR Electric Power Authority (AEE) | essmcorp@gmail.com |
| 1756811 | Quiles Vega, Pedro E | pedroquiles96@gmail.com |
| 2008835 | Quinones Camacho, Eduardo | eomarqc@gmail.com |
| 2108468 | Quinones Velazquez, Antonio Luis | toby_236@yahoo.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 1978614 | Ralat Ruiz, Noel Jesus | norstlabs@yahoo.com |
| 1744492 | Ramirez Pabon, Lucy | lucyramirez111@hotmail.com |
| 863681 | RAMIREZ, MARIELA | mariela207@hotmail.com |
| 1205530 | RAMOS CASIANO, FLORENCE | fierita6767@hotmail.com |
| 1580133 | RAMOS FERNANDEZ, ERNESTO | saralg2@aol.com |
| 1656324 | Ramos Malave, Evelyn | ramosevelyn@hotmail.com |
| 2099227 | RAMOS PAZ, ROSA I. | rosaramos5570@gmail.com |
| 2026997 | Ramos Rosario, Aida I. | lve.pr@hotmail.com |
| 1731013 | Ramos Torres, Dionisio | judith_pr55@hotmail.com |
| 1436035 | Raphalian, Hope | hrzr@aol.com |
| 1435932 | RdSmithson Trust Raymond Smitrhson TTEE | rdsmith65@aol.com |
| 1479745 | Reyes Cedeno, Isabel | ircedeno1@gmail.com |
| 1479745 | Reyes Cedeno, Isabel | ircedeno1@gmail.com |
| 2056340 | REYES DIAZ, ARTURO | TURINJUNIOR1920@GMAIL.COM |
| 1720026 | Reyes Rios, Edilberto | reyesedilberto7@gmail.com |
| 1666332 | Reyes Santini, Luis Antonio | tonyrs601@gmail.com |
| 1479525 | Rios Villanueva, Edwin | agroerios@hotmail.com |
| 1812427 | Rivera Charriez, Luis R. | jhrivera18@gmail.com |
| 1519911 | Rivera Gomez, Ricardo L. | herigana@gmail.com |
| 2057841 | Rivera Green, Ileana | riveragreeni@yahoo.com |
| 2069991 | Rivera Irizarry, Ismael | ismaelrivera477@yahoo.com |

## Exhibit U

### 281st Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2089135 | Rivera Irizarry, Ismael | ismaelrivera477@yahoo.com |
| 2101810 | Rivera Lucca, Francisco Cesar | atscoriver@yahoo.com |
| 1721068 | Rivera Luna, Jeamel | kingjmel@gmail.com |
| 2060945 | RIVERA ORTIZ, JOSE LUIS | awildazaponte@gmail.com |
| 2125492 | Rivera Ortiz, Raul J. | r_rivor@yahoo.com |
| 1873738 | Rivera Rivera, Magaly | Magalyrivera2016@icloud.com |
| 1969345 | Rivera Rivera, Rady | radyrr@yahoo.com |
| 2115776 | Rivera Rodriguez, Hector I. | prvncoj09@gmail.com |
| 1937399 | Rivera Rodriguez, Michael | mjeep2008@gmail.com |
| 2093267 | Rivera Rodriguez, Miguel | mrmiguelito13.mr.mr@gmail.com |
| 1508879 | RIVERA ROJAS, LILLIAN Y. | lilliyasdell@gmail.com |
| 1508879 | RIVERA ROJAS, LILLIAN Y. | lilliyasdell@gmail.com |
| 1562839 | Rivera Vega, Eduardo | eduar2rv@hotmail.com |
| 1562839 | Rivera Vega, Eduardo | eduar2rv@hotmail.com |
| 864172 | RIVERA-ROMAN, EUGENIO R. | famrivel@yahoo.com |
| 1474401 | Robert C. Conrad Irrevocable Trust | conradjt@msn.com |
| 1474401 | Robert C. Conrad Irrevocable Trust | conradjt@msn.com |
| 1999953 | Robles Orozco, Veronica M | veronica.robles@prepa.com |
| 2015318 | Robles Orozco, Veronica M. | veronica.robles@prepa.com |
| 1957770 | Rodriguez Alamo, Carlos | carlos3001960@yahoo.com |
| 1451410 | Rodríguez Alier, Yesenia | aineisy@gmail.com |
| 1729293 | Rodriguez Almestica, Gerson David | naye457@yahoo.com |
| 1789633 | Rodriguez Burgos, Victor R. | vrodz1eng@gmail.com |
| 2052733 | RODRIGUEZ DELGADO, SALVADOR CONCEPCION | TCORDERORODRIGUEZ@PUCPR.EDU |
| 1988974 | Rodriguez Febus, Hector | febus1300@gmail.com |
| 1367481 | RODRIGUEZ FERNANDEZ, RAQUEL CARLOTTA | raomi3@yahoo.com |
| 714908 | RODRIGUEZ GARCIA, MARIBEL | MARIBELRG2000@YAHOO.COM |
| 1687561 | Rodriguez Guisao, Angela | rodguisan@yahoo.com |

Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1840401 | Rodriguez Hernandez, Maria S. | hebziba771@hotmail.com |
| 1562194 | Rodriguez Lozada, Samuel | s-rodriguez@outlook.com |
| 1575738 | Rodriguez Lozada, Samuel | s-rodriguez@outlook.com |
| 2056267 | Rodriguez Matos, Jose Alberto | josealbertorodriguez6257@gmail.com |
| 1522638 | Rodriguez Ortiz, Raquel | vsderaquel@gmail.com |
| 1522638 | Rodriguez Ortiz, Raquel | vsderaquel@gmail.com |
| 2075403 | Rodriguez Padilla, Michelle | mipr@ymail.com |
| 1559777 | Rodriguez Perez, Luis | christopherlaracuente@upr.edu |
| 2106779 | Rodriguez Quiles, Victor M. | trillimom@gmail.com |
| 1448442 | RODRIGUEZ RIVERA, ILEANA I | ILEANAJM@GMAIL.COM |
| 1503355 | Rodriguez Rodriguez, Jomar | jrr29435@yahoo.com |
| 1804847 | Rodriguez Romero, Herminio | ingrely1973@yahoo.com |
| 1802030 | Rodriguez Romero, Herminio | ingrely1973@yahoo.com |
| 1791732 | RODRIGUEZ TORRES, NELSON  A | nelsonrt18@hotmail.com |
| 1936093 | Rodriguez Utset, Edwin | ejrtravel@hotmail.com |
| 864364 | RODRIGUEZ-CRUZ, YAMILETTE | yrodriguezcruz@icloud.com |
| 1584888 | RODRIGUEZ-GARCIA, JOSEFINA M | drupeypr@hotmail.com |
| 1584888 | RODRIGUEZ-GARCIA, JOSEFINA M | Jossie.rodrigue@brepo.com |
| 1763049 | Rodriguez-Rodriguez, Jose R | 1413angelys@gmail.com |
| 2081257 | ROJAS ROCA, AUREA E. | AVREA63@LIVE.COM |
| 1503151 | Rojas Vazquez, Sonia M | sonia_rojas23@hotmail.com |
| 1651028 | Roldan Perez, Luis Raul | stunning4less@gmail.com |
| 1632296 | Roman Rivera, Diane | dianaarec37@gmail.com |
| 674179 | ROMERO CARRASQUILLO, JACQUELINE | jrcarrasquillo@gmail.com |
| 1956718 | RONDON OFARRILL  , MARIA D | ignis2300@yahoo.com |
| 1451306 | Rosa, Doroteo | madelinerosa2003@yahoo.com |
| 1511112 | Rosario Burgos , Irma  J. | majani51@gmail.com |
| 1789922 | Rosario Diaz, Ana M. | ANAROSARIO21@YAHOO.COM |
| 2087738 | Rosario Gonzalez, Mari Cecilia | maricecilia_rosario@yahoo.com |

## Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2087738 | Rosario Gonzalez, Mari Cecilia | maricecilia_rosario@yahoo.com |
| 1729265 | Rossello Aviles, Jose  Luis | rossellojoseluis@gmail.com |
| 2115325 | Ruiz Castro, Ernesto J. | ernestojavierruiz@hotmail.com |
| 1513131 | Ruiz Hernandez, Miguel  A. | mruiz@acaa.pr.gov |
| 2031032 | Ruiz Hernandez, Ramon D | mingodomingoruiz@gmail.com |
| 1401164 | RUIZ OCASIO, JUAN M | juanwitor1010@gmail.com |
| 2086795 | Ruiz Rodriguez, Ruben | triplerponceno@hotmail.com |
| 1555291 | Ruiz Ruiz, Nilda | nildaoutlander@gmail.com |
| 1842224 | Rullan Cales, Edwin | edwinrullan@gmail.com |
| 1755390 | Rullan Muniz, Heriberto | heribertorullanmuniz@gmail.com |
| 504010 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | adm@specialtyofficeproduct.com |
| 1683106 | SALVA ACOSTA, LUIS | sitsalva@aol.com |
| 1519574 | Sanabria Quiles, Damaris | christopherlaracuente@upr.edu |
| 701174 | SANCHEZ CORRALISA, LUIS A | jerimarsanchez@gmail.com |
| 1452129 | Sanchez Gomez, Maria I. | jucr1939@gmail.com |
| 2107042 | Sanchez Negron, Orlando | josueomarpr@hotmail.com |
| 1065378 | Sanchez Rosa, Minerva | minervasanchezrosa@gmail.com |
| 864840 | SANCHEZ-DIAZ, MINIELITT | misadi@yahoo.com |
| 864872 | SANCHEZ-SOULTAIRE, IVELISSE C | ivelisses@gmail.com |
| 1490232 | Santaella Marchan, Juan Carlos | santaella7@yahoo.com |
| 822299 | SANTANA DE JESUS, ANA DEL CARMEN | karianna16@yahoo.com |
| 822299 | SANTANA DE JESUS, ANA DEL CARMEN | karianna16@yahoo.com |
| 514578 | Santiago Antony, Dagmar | Santiagodagmar@gmail.com |
| 1843940 | Santiago Morales, Nereida A. | agleris@hotmail.com |
| 2004182 | Santiago Perez, Ruben | asinosoy@gmail.com |
| 1531616 | SANTIAGO SANCHEZ, NORBERTO | NSANTIAGO22671@GMAIL.COM |
| 1978337 | Santiago Torres, Gilsou | gst.sant@gmail.com |
| 2107529 | Santos Sautori , Sylvette | sylvette_santos@yahoo.com |
| 865042 | SANTOS-BAQUERO, EDUARDO J | ednativo384@hotmail.com |

## Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 527382 | Segui Serrano, Luis A | JSEGUI@GMAIL.COM |
| 1325767 | SEPULVEDA MORALES, DARITZA | ggalarasepulveda@gmail.com |
| 1325767 | SEPULVEDA MORALES, DARITZA | ggalreasepulveda@gmail.com |
| 13484 | SERRANO ISERN, ALFONSO | fonsi724@gmail.com |
| 943199 | SERRANO MANGUAL, HECTOR | AEGAEE@GMAIL.COM |
| 529510 | SERRANO MENENDEZ, SALVADOR | salvaser@gmail.com |
| 529510 | SERRANO MENENDEZ, SALVADOR | salvaser@gmail.com |
| 529618 | SERRANO NEGRON, ELIZABETH | ely_zabeth_12@hotmail.com |
| 1591263 | Serrano Pacheco, Marisol | marisol3@prtc.net |
| 1436699 | Settembri, Ralph | coffey@courant.com |
| 1798777 | Short Municipal ETF | ops@frtservices.com |
| 1514248 | Sierra Fontanez, Angel L. | asierra51o1@gmail.com |
| 1474654 | Silva Figueroa, Hector R | hrsilva57@gmail.com |
| 1474654 | Silva Figueroa, Hector R | hrsilva57@gmail.com |
| 214335 | SILVA, HECTOR L | luisomarrental@gmail.com |
| 1517930 | Smyth, Raoul | rmsmyth3@gmail.com |
| 1564325 | Solano Medina, Victoria | victoria.solano@prepa.com |
| 534809 | SOLIS RIVERA, JOSE | jemilly1984@gmail.com |
| 1634915 | Soprano, Quentin C. | OPS@FRTSERVICES.COM |
| 1538153 | Soto Quiles, Miguel A. | sotoriveramelissa@gmail.com |
| 1462521 | Soto-Ramos, Fidel | fsoto4289@gmail.com |
| 1661981 | Stewart Title Guaranty Co-Master | ops@frtservices.com |
| 1564803 | Suarez Ramos, Walter | wsuarez2009@gmail.com |
| 2076948 | Sucesion de Edgardo Jose Ortiz Rivera | kdcamacho@yahoo.com |
| 1739957 | Tarafa Pérez, Luis O. | lotarafa@gmail.com |
| 1637147 | Tebenal Barreto, Justa | drsorensetebenal@yahoo.com |
| 2057639 | Texidor Gonzalez, Alejandro | atexidor64@gmail.com |
| 1450464 | The Developers Group Inc. Target Benefit Plan | jfojo@msn.com |

## Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1498111 | The Travelers Indemnity Company and its Property Casualty Affiliates | jwcohen@daypitney.com |
| 1498111 | The Travelers Indemnity Company and its Property Casualty Affiliates | mcduffyb@travelers.com |
| 1426470 | THERRIEN, KENNETH M | therrj@comcast.net |
| 1573727 | Thompson, Jon Steven | jonsthompson@me.com |
| 1521446 | Toro Perez, David | Sonic_dtp@outlook.com |
| 1521446 | Toro Perez, David | Sonic_dtp@outlook.com |
| 1426463 | Toro, Libardo & Esperanza | lt35917@yahoo.com |
| 2041316 | Torres Acosta, Carlos J. | CARLOSJUANTORRESACOSTA@YAHOO.COM |
| 2041316 | Torres Acosta, Carlos J. | carlostorresacosta@yahoo.com |
| 1463992 | Torres Corchado, Felix | ftorresatr@gmail.com |
| 2104094 | Torres Galarza, Mintia I. | mintiatorres@gmail.com |
| 1583250 | Torres Morell, Zulma I. | yonello25@hotmail.com |
| 1578052 | TORRES OCASIO, ISRAEL | israelt@gmail.com |
| 1563659 | Torres Rivera, Jose G | jose.toressr@prepa.com |
| 2032141 | Torres Rivera, Jose M. | josembest@yahoo.com |
| 1885240 | Torres Torres, Jose M. | pepot-1953@yahoo.com |
| 1450955 | Torres, Francisco | tagautoparts@live.com |
| 1504638 | Torres, Mariangie | mariangietores@gmail.com |
| 1523222 | Torres, Sahudi Del Mar | sahudi.torres@prepa.com |
| 1517566 | TORRES-CABRERA, RAFAEL A | R.TORRES.CABRRERA@GMAIL.COM |
| 561033 | TRISTAN REYES GILESTRA / GVELOP | treyes@scmplex.com |
| 561204 | Troche Torres, Juan C. | jctroche922@gmail.com |
| 1431099 | Valle Alicea, Vilma | augustovelazquez@gmail.com |
| 1835463 | Valls Dapena, Gustavo  J. | ranger1333.gv@gmail.com |
| 1751044 | Varas Bas, William | lackmeed@yahoo.com |
| 1498272 | Vargas Perez, Ariel J. | arielvargas1970@yahoo.com |
| 1866150 | VARGAS RAMOS, MADELINE | MVARGAS984@GMAIL.COM |

## Exhibit U

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1549836 | VAZQUEZ MARTINEZ, JOSE MANUEL | josevaquez01@aol.com |
| 1549836 | VAZQUEZ MARTINEZ, JOSE MANUEL | josevazquez01@aol.com |
| 714013 | VAZQUEZ VELEZ, MARIA T | mtvazquez17@gmail.com |
| 1818108 | Vega Laboy, Virgen C. | virgenvegaumet@yahoo.com |
| 1957010 | Vega Pagan, Vidal A. | vidalvega.vv@gmail.com |
| 2082559 | Velazquez Alvin, Evelyn | eva_608@hotmail.com |
| 1957071 | Velazquez Santiago, Ruben | velazquezruben873@yahoo.com |
| 865693 | VELAZQUEZ-CHAVES, ARIEL E | ariel4541@yahoo.com |
| 580960 | VELEZ GONZALEZ, JUAN C | juan.velez@haciendia.pr.gov |
| 1967902 | Velez Martinez, Wanda Ivette | jjaandino@gmail.com |
| 1403105 | VELEZ MELENDEZ, EMETERIO | velezemeterio@yahoo.com |
| 2089863 | Velez Nunez, Venancio | jjaandina@gmail.com |
| 586286 | VIDAL RODRIGUEZ, FRANCES | francesvidal@gmail.com |
| 2079471 | VIGO EDGARDO, SANTANA | santanacostasor@gmail.com |
| 1485327 | Vilanova Rivera, Hector | titovilanova@gmail.com |
| 1744551 | Villavane Lassalle, Eleazar | nilda_1122@yahoo.com |
| 1491139 | WAM Institute For Tax Planning, Inc | wilfredoamiguez@gmail.com |
| 1447308 | William Gamble Living Trust | wpgamble2@att.net |
| 1481174 | ZEMBRZYCKI, CASIMIR AND CAMILLE | cczemcki@hotmail.com |
| 1445647 | Zweig, Debra | Debra_zweig@yahoo.com |

**Exhibit V**

Exhibit V

282nd Omnibus Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 1467321 | 5 Star Life Insurance Company | c/o Kimberley Wooding | Executive Vice President and CFO | 909 N. Washington Street | Alexandria | VA | 22314 |
| 1447038 | Davidson, Bryan & Deena | 4058 Flora Pl | | | Saint Louis | MO | 63110-3604 |
| 1493877 | Davison, Victoria | 902 Arlington Center, PMB 196 | | | Ada | OK | 74820 |
| 1436109 | Kempker, David Paul & Louise E | 8531 Greenhill Way | | | Anchorage | AK | 99502 |
| 1515001 | Marguerite Klocksiem TTEE Harold L. Klocksiem U/W DTD | Marguerite Klocksiem | 2000 East West Connector #121 | | Austell | GA | 30106 |
| 1441507 | R J HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B HUGHES TTEE | 10957 SW 82ND TER | | | OCALA | FL | 34481 |

**Exhibit W**

# Exhibit W

282nd Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1467321 | 5 Star Life Insurance Company | kwooding@afba.com |
| 1447038 | Davidson, Bryan & Deena | banddavidson@sbcglobal.net |
| 1493877 | Davison, Victoria | denver5336@cableone.net; toriart@aol.com |
| 1436109 | Kempker, David Paul & Louise E | deanys@sbcglobal.net |
| 1515001 | Marguerite Klocksiem TTEE Harold L. Klocksiem U/W DTD | klocksiem@mindspring.com |
| 1441507 | R J HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B HUGHES TTEE | red309dog@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**<u>Exhibit X</u>**

Exhibit X

283rd Omnibus Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 1441273 | Arey, Sheldon | 1115 Vintage Court | | | Virginia Beach | VA | 23454 |
| 1448773 | Carlson, Dean L | 527 Lenox Ave | | | Westfield | NJ | 07090 |
| 1455647 | Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | 3090 Jamaica St. | | | Sarasota | FL | 34231 |
| 1453954 | Kleber, Hannah | 950 Farm Haven Dr. | | | Rockville | MD | 20852 |
| 1499651 | Rome Family Trust UDT 1/18/93 | Julie Rome-Banks, Esq. and Trustee | Binder & Malter LLP | 2775 Park Avenue | Santa Clara | CA | 95050 |
| 1499651 | Rome Family Trust UDT 1/18/93 | Lenore Rome, Trustee | 39440 Civic Center Drive #212 | | Fremont | CA | 94538 |
| 1452064 | THOMAS W. PARSONS CREDIT SHELTER TRUST | PATRICIA PARSONS-TRUSTEE | 1840 N. PROSPECT AVE | APT 316 | MILWAUKEE | WI | 53202-1961 |

**<u>Exhibit Y</u>**

## Exhibit Y

283rd Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1441273 | Arey, Sheldon | sarey2@verizon.net |
| 1448773 | Carlson, Dean L | dean28@comcast.net |
| 1455647 | Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | dufferuno@gmail.com |
| 1453954 | Kleber, Hannah | theklebers@gmail.com |
| 1499651 | Rome Family Trust UDT 1/18/93 | julie@bindermalter.com |
| 1499651 | Rome Family Trust UDT 1/18/93 | lenore.rome@yahoo.com |
| 1452064 | THOMAS W. PARSONS CREDIT SHELTER TRUST | pat316pp@earthlink.net |