# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| *In re:*<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br><br>Debtors.[1] | PROMESA Title III<br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## FIFTH MONTHLY FEE STATEMENT FOR 2020 OF ESTRELLA, LLC, LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>MAY 1, 2020 THROUGH OF MAY 31, 2020</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

00373964

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505450

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      <u>May 1, 2020 – May 31, 2020</u>

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| **Total Amount of Compensation for Professional Services** | **$ Amounts** |
| --- | --- |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $6,137.20 |
| | |
| Interim Compensation for Professional Services (90%) | $55,234.80 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $2,996.78 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$58,231.58** |

---

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees and Costs by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Summary of Costs**
**Exhibit D**     **Time Entries for Each Professional by Date**
**Exhibit E**     **Time Entries for Each Professional Sorted by Task Code**
**Exhibit F**     **Summary Hours and Fees by Professional and Task Code**
**Exhibit G**     **Explanatory Notes**

00373964

## EXHIBIT A[1]

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $   2,996.78 | $   2,996.78 |
| Asset Analysis Recovery | 0.1 | $28.00 | $- | $28.00 |
| Asset Disposition | 0.5 | $140.00 | $- | $140.00 |
| Avoidance Action Analysis | 117.9 | $26,194.00 | $- | $26,194.00 |
| Case Administration | 12.0 | $2,585.50 | $- | $2,585.50 |
| Claims Administration and Objections | 45.4 | $9,874.00 | $- | $9,874.00 |
| Fee/ Employment Applications | 3.9 | $1,092.00 | $- | $1,092.00 |
| General Litigation | 4.2 | $840.00 | $- | $840.00 |
| Meetings and Communications | 9.5 | $1,644.50 | $- | $1,644.50 |
| Other Contested Matters | 5.6 | $1,550.00 | $- | $1,550.00 |
| Pleading Reviews | 41.0 | $10,058.00 | $- | $10,058.00 |
| Relief from Stay/ Adequate Protection Proceedings | 26.4 | $7,366.00 | $- | $7,366.00 |
| **TOTAL** | **266.5** | **$61,372.00** | **$   2,996.78** | **$64,368.78** |

## EXHIBIT B

### SERVICES RENDERED BY
### ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 3.6 | $1,008.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 62.4 | $17,472.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 40.8 | $8,976.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 107.0 | $23,540.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 17.0 | $3,740.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 30.9 | $6,180.00 |
| **TOTAL** | | | **261.7** | **$60,916.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 4.8 | $456.00 |
| **TOTAL** | | | **4.8** | **$456.00** |

**GRAND TOTAL**                                         **266.5**      **$61,372.00**

00373964

# EXHIBIT C

## ACTUAL AND NECESSARY COSTS INCURRED BY ESTRELLA, LLC

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $18.50 |
| (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | $0.00 |
| 3. PACER / Court Drive | $920.75 |
| 4. Telephone | $0.00 |
| 5. Teleconferencing | $0.00 |
| 6. Binding | $0.00 |
| 7. Meals | $0.00 |
| 8. Travel - Hotel | $0.00 |
| 9. Travel - Airfare | $0.00 |
| 10. Travel- Out of Town | $0.00 |
| 11. Travel- Local | $0.00 |
| 12. Postage | $94.40 |
| 13. Court Fees | $1,903.13 |
| 14. Delivery Services | $60.00 |
| 15. Professional Services | $0.00 |
| **TOTAL** | **$ 2,996.78** |

## <u>EXHIBIT D</u>

**Time Entries for Each Professional by Date**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

| | | |
|---|---|---|
| Invoice # | | 505450 |
| Invoice Date: | | May 31, 2020 |
| Current Invoice Amount: | | $64,368.78 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/01/2020 | KCS | Case Administration<br>Motion to Seal Document / Motion of Ambac Assurance Corporation, et al. to file Documents Related to Lift Stay Motions Under Seal and attached proposed order. DKT 13016 | 0.20<br>280.00/hr | 56.00 |
| | KCS | Case Administration<br>Receive and analyze ORDER GRANTING MOTION OF THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY FOR ENTRY OF ORDER (A) EXTENDING THE DEADLINE FOR FILING PROOFS OF CLAIM AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF regarding [12991]. General Bar Date 6/26/2020. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Analyze MOTION to inform Status Report of the Financial Oversight and Management Board for Puerto Rico Regarding the Covid-19 Pandemic and Proposed Disclosure Statement Schedule (Atts: Exhibits A, B and C.) filed by The Commonwealth. DKT 13018 | 0.80<br>280.00/hr | 224.00 |
| | KCS | Pleadings Reviews<br>Analyze ORDER GRANTING MOTION OF THE COMMONWEALTH OF AND THE ERS OF THE GOVERNMENT OF PUERTO RICO FOR ENTRY OF AN ORDER (A) EXTENDING THE RETURN DATE FOR FILING OF INFORMATION FORMS AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF regarding 12993. DKT 13020 | 0.20<br>280.00/hr | 56.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Court order to extend litigation deadlines in adv. proc. 19-00172. Review several communications from Matt Sawyer and Kenneth Suria to discuss strategy regarding case. | 0.30<br>220.00/hr | 66.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Informative Motion Of Ambac Assurance Corporation, et al. [DKT 13009] | 0.10<br>280.00/hr | 28.00 |

FOMB | General                                                                                    Page No.:   2

| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Sealed Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp., et al. [DKT 13005] | 280.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze Sealed Motion by Ambac Assurance, et al. [DKT 13008] | 280.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze Sealed Motion Declaration Of John J. Hughes. [DKT 13010] | 280.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.40 | 112.00 |
| | | Receive and analyze Affidavit Submitting Documents/Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp., et al. in Support of Their Motion for Relief from the Automatic Stay. DKT 13017. | 280.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 1.60 | 448.00 |
| | | Receive and analyze Affidavit Submitting Documents Relative to: 12996 Sealed Reply In Support of Motion of Assured Guaranty Corp., et al. | 280.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 2.10 | 588.00 |
| | | Receive and analyze Declaration Of John J. Hughes [DKT 13007, 300 pgs., study main document and cursory review of the exhibits]. | 280.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.70 | 196.00 |
| | | Receive and analyze Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp., et al. [DKT 13006, 51 pgs.] | 280.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.60 | 168.00 |
| | | Receive and analyze Declaration of William W. Holder in Support of the Reply of Ambac Assurance Corporation, et al. in Support of their Amended Motion Concerning Application. [DKT 13003] | 280.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze ORDER DENYING [12694] Motion requesting extension of time (45 days days). [DKT 13012] | 280.00/hr | |
| | NLO | Avoidance Action Analysis | 0.20 | 40.00 |
| | | Analyze Order related to Motion requesting extension of time to Extend Litigation Schedule for Adversary Proceeding filed by defendant. Court orders the parties to meet and confer on the Motion and file brief joint status report by May 8, 2020. DKE#25 | 200.00/hr | |
| | NLO | Avoidance Action Analysis | 0.20 | 40.00 |
| | | Electronic communication's exchange with Mr. Matthew Sawyer regarding the Order related to Motion requesting extension of time (30 days) to Extend Litigation Schedule for Adversary Proceeding. DKE# 24. | 200.00/hr | |
| | FOD | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Draft electronic correspondence regarding steps for notification of summons by publication of edict and affidavit requirements. [In | 220.00/hr | |

Firm Tax ID:   66-0554116

case no. 19-ap-00151]

| | | | | |
|---|---|---|---|---|
| FOD | Avoidance Action Analysis<br>Draft electronic correspondence regarding steps for notification of summons by publication of edict and affidavit requirements. [In case no. 19-ap-00129] | 0.20<br>220.00/hr | 44.00 |
| FOD | Avoidance Action Analysis<br>Receive and analyze electronic correspondence regarding preparation of notification to defendant of publication by edict of summons. [In case no. 19-ap-00151] | 0.10<br>220.00/hr | 22.00 |
| FOD | Avoidance Action Analysis<br>Receive and analyze electronic correspondence regarding preparation of notification to defendant of publication by edict of summons. [In case no. 19-ap-00129] | 0.10<br>220.00/hr | 22.00 |
| FOD | Avoidance Action Analysis<br>Receive and analyze Electronic correspondence regarding first publication by edict of summons. [In case no. 19-ap-00151] | 0.10<br>220.00/hr | 22.00 |
| FOD | Avoidance Action Analysis<br>Receive and analyze Electronic correspondence regarding first publication by edict of summons. [In case no. 19-ap-00129] | 0.10<br>220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze business bankruptcy filings for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze several communications from Matt Sawyer, Nicholas Basset and Kenneth Suria regarding strategy regarding adversary cases no. 19-00172 and 19-00065. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Matt Sawyer and Kenneth Suria to discuss status of certain adversary proceedings and tolling cases. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Peter Billowz, representative of Humana Health Plans of PR to discuss preliminary settlement proposals. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding status of data evaluation for tolling vendor Humana Health Plans of Puerto Rico. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to discuss recommendations for certain adversary cases with negative news. Consider information and next steps regarding relevant cases. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Margarita Torres with | 0.30<br>220.00/hr | 66.00 |

newspaper clippings of summons by publication. Review related
communications from Kenneth Suria to provide instructions
moving forward with these cases.

| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide tolling agreement extension for Petro West tolling vendor case. Review agreement and update case management information. | 220.00/hr | |

| | FOD | Claims Administration and Obje | 0.40 | 88.00 |
| | | Receive and analyze Affidavit Submitting Documents / Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp., et al. [In case 17-bk-3567, D.E. 785] | 220.00/hr | |

| | FOD | Claims Administration and Obje | 0.20 | 44.00 |
| | | ORDER GRANTING MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE ERS OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR ENTRY OF AN ORDER (In case no. 17-bk-3566, D.E. # 888] | 220.00/hr | |

| | FOD | Claims Administration and Obje | 0.20 | 44.00 |
| | | Receive and analyze Motion to Seal Document / Motion of Ambac Assurance Corporation, et al. to file documents related to lift stay motions under seal. [In case 17-bk-3567, D.E. 784] | 220.00/hr | |

| 05/04/2020 | CIG | Case Administration | 0.50 | 110.00 |
| | | Review and analyze communication sent by C. Conde, representative of Ecolift corporation to provide information regarding proceedings against Ecolift Corporation. Review information and consider effect on potential case recommendation. | 220.00/hr | |

| | CIG | Case Administration | 2.70 | 594.00 |
| | | Review and analyze master list of adversary proceedings and edit with updated case information. | 220.00/hr | |

| | CIG | Case Administration | 0.60 | 132.00 |
| | | Review and analyze case docket and other related information for adversary case of Huellas Therapy to determine case status and need to extend litigation deadlines. | 220.00/hr | |

| | CIG | Case Administration | 0.60 | 132.00 |
| | | Review and analyze case docket and other related information for adversary case of Ecolift Corporation to determine case status and need to extend litigation deadlines. | 220.00/hr | |

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Read and edit letter to defendants with summons by publication, complaint and order. [S & L Development SE] | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Read and edit letter to defendants with summons by publication, complaint and order. [I.D.E.A., Inc] | 280.00/hr | |

Firm Tax ID:  66-0554116

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze order setting deadline for status report regarding COVID-19 Pandemic and proposed disclosure statement. | 280.00 /hr | |
| | KCS | Pleadings Reviews | 0.80 | 224.00 |
| | | Status Report of the Financial Oversight and Management Board for Puerto Rico Regarding the Covid-19 Pandemic and Proposed Disclosure Statement Schedule (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by the Gov't of PR. | 280.00 /hr | |
| | CIG | Pleadings Reviews | 0.80 | 176.00 |
| | | Review and edit draft of letter sent by Margarita Torres regarding Requirements for cases with Summons by Publication. Draft communication with proposed revisions for assigned cases. | 220.00 /hr | |
| | CIG | Meetings of and Communications | 1.10 | 242.00 |
| | | Review and analyze Report prepared by DGC regarding master list of vendors with negative news considerations. Review report and consider necessary actions. | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler regarding status of Computer Network Systems data review. | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze letter sent by Carlo Morales, counsel for Computer Network Systems regarding informal resolution process and data evaluation process. Update case management information | 220.00 /hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email from R. Wexler about Master Negative News List. Review attached spreadsheet. | 280.00 /hr | |
| | FOD | Avoidance Action Analysis | 0.10 | 22.00 |
| | | Receive and analyze final draft of first letter notifying publication by edict with copy of summons and complaint. [In case no. 19-ap-00129] | 220.00 /hr | |
| | FOD | Avoidance Action Analysis | 0.10 | 22.00 |
| | | Draft and send electronic correspondence to Carmen Salgado regarding original complaint. [In case no. 2019-ap-00129} | 220.00 /hr | |
| | FOD | Avoidance Action Analysis | 0.10 | 22.00 |
| | | Receive and analyze draft of first letter notifying publication by edict and copy of summons and complaint. [In case no. 19-ap-00151] | 220.00 /hr | |
| | FOD | Claims Administration and Obje | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING regarding 784 [In case no. 17-bk-3567, D.E. 786] | 220.00 /hr | |
| 05/05/2020 | KCS | Pleadings Reviews | 0.10 | 28.00 |

Firm Tax ID:   66-0554116

|  |  |  | 280.00/hr |  |
|---|---|---|---|---|
|  |  | Receive notices of filing sealed motions at DKTs 13039 and 13040. |  |  |
| KCS | Pleadings Reviews |  | 0.10 | 28.00 |
|  |  | Analyze ORDER SETTING BRIEFING SCHEDULE regarding [13041] Urgent motion - Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020. DKT 13042 | 280.00/hr |  |
| KCS | Pleadings Reviews |  | 0.30 | 84.00 |
|  |  | Opposed Urgent Motion of the Government Parties for Leave to File Sir-Replies and to Adjourn Preliminary hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020 Regarding [12994] Reply to Response to Motion filed by AMBAC. DKT 13041. | 280.00/hr |  |
| CIG | Pleadings Reviews |  | 0.40 | 88.00 |
|  |  | Review and respond to several communications from Neyla Ortiz regarding adversary case of Ecolift and next steps regarding case. | 220.00/hr |  |
| CIG | Pleadings Reviews |  | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Bob Wexler and Juan Nieves regarding Adversary Cases of AFCG Consulting. Consider specific issues regarding case and need for telephone conference to discuss cases. | 220.00/hr |  |
| CIG | Pleadings Reviews |  | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Matt Sawyer related to Huellas Therapy and Ecolift cases and to provide input on proposed joint motion. | 220.00/hr |  |
| CIG | Avoidance Action Analysis |  | 0.30 | 66.00 |
|  |  | Telephone conference with Bob Wexler to discuss status of data evaluation process of several adversary and tolling cases. | 220.00/hr |  |
| CIG | Avoidance Action Analysis |  | 0.60 | 132.00 |
|  |  | Edit joint motion draft and draft communication for Brown Rudnick team for review of proposed extension of time to conclude informal resolution process. | 220.00/hr |  |
| CIG | Avoidance Action Analysis |  | 0.40 | 88.00 |
|  |  | Review ad analyze draft of Joint Motion for extension of litigation deadlines provided by Huellas and Ecolift's counsel. | 220.00/hr |  |
| CIG | Avoidance Action Analysis |  | 0.30 | 66.00 |
|  |  | Review and respond to communication sent by Robert Wexler to discuss adversary case of Computer Network Systems. Update case management information. | 220.00/hr |  |
| CIG | Avoidance Action Analysis |  | 0.30 | 66.00 |
|  |  | Telephone conference with Kenneth Suria to discuss status and strategy regarding certain adversary and tolling cases | 220.00/hr |  |
| CIG | Avoidance Action Analysis |  | 0.50 | 110.00 |
|  |  | Telephone conference with Luis Valle to discuss adversary cases of Huellas Therapy and Ecolift Corporation and reach agreement | 220.00/hr |  |

Firm Tax ID:   66-0554116

regarding joint request for extension of litigation deadlines.

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Luisa Valle requesting to confer in compliance with the order entered in adversary case no. 19-00172. Respond communication and coordinate telephone conference with vendor's counsel. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication for Brown Rudnick, DGC and Estrella team summarizing preliminary agreements with vendor counsel to extend litigation deadlines for cases managed by her firm (C. Conde Law). | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and respond to communication sent by Bob Wexler regarding case of Computer Expert Group. Draft response communication and coordinate telephone conference. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Luisa Valle requesting to confer in compliance with the order entered in adversary case no. 19-00065. Respond communication and coordinate telephone conference with vendor's counsel. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Luisa Valle, representative of Huellas Therapy, to discuss status of case. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Luisa Valle, representative of Ecolift Corporation, to discuss status of case. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication to representatives of Huellas Therapy and Ecolift corporation to provide update on case status and coordinate telephone conference to further discuss litigation deadline extensions. | 220.00/hr | |

| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Analyze ORDER GRANTING [13026] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES IN CONNECTION REQUEST FOR ALLOWANCE OF POST-PETITION TORT CLAIM AS PRIORITY CLAIM PURSUANT TO FUNDAMENTAL FAIRNESS DOCTRINE DEADLINE EXTENDED UNTIL 6/4/2020. DKT 13031. | 280.00/hr | |

| FOD | Claims Administration and Obje | 0.20 | 44.00 |
| | Receive and analyze Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020 [In case No. 17-bk-3567, D.E. # 788] | 220.00/hr | |

| FOD | Claims Administration and Obje | 0.10 | 22.00 |
| | Receive and analyze ORDER SCHEDULING BRIEFING OF OPPOSED URGENT MOTION OF THE GOVERNMENT PARTIES FOR LEAVE TO FILE SUR-REPLIES AND TO ADJOURN THE PRELIMINARY HEARING REGARDING THE REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567 | 220.00/hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | D.E. 791] |  |  |
|  | FOD | Claims Administration and Obje<br>Receive and analyze ORDER REGARDING PROCEDURES FOR MAY 13, 2020, HEARING [In case no. 17-bk-3567, D.E. #787] | 0.20<br>220.00/hr | 44.00 |
|  | FOD | Claims Administration and Obje<br>Receive and analyze Urgent motion Consent Urgent Motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit [In case no. 17-bk-3566, D.E. # 889] | 0.20<br>220.00/hr | 44.00 |
| 05/06/2020 | NLO | Case Administration<br>Analyze Notice Master Service List as of May 5, 2020 [related 12903] filed by Prime Clerk LLC. DKE#13034. | 0.20<br>200.00/hr | 40.00 |
|  | CIG | Case Administration<br>Review and respond to communication sent by Kenneth Suria regarding status of Huellas Therapy and Ecolift cases. Draft response with matters discussed with vendors' counsels and proposed actions. | 0.50<br>220.00/hr | 110.00 |
|  | KCS | Pleadings Reviews<br>Analyze Ambac Assurance et al. Motion to Redact Previously Filed Documents Pursuant to Fed. R. Bankr. P. 9037(H) Regarding 12998 and 13007. Dkt 13047. | 0.90<br>280.00/hr | 252.00 |
|  | KCS | Pleadings Reviews<br>Analyze Motion of the Commonwealth of Puerto Rico and the ERS of the Government of the Commonwealth of Puerto Rico to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent pursuant to B.R.S [Dkt 13053, 529 pp.] | 2.90<br>280.00/hr | 812.00 |
|  | KCS | Pleadings Reviews<br>Opposition of Ambac Assurance's motion to the Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn Preliminary Hearing Regarding Revenue Bond Lift Stay Motions to June 4, 2020. Dkt. No. 13052 | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Pleadings Reviews<br>Analyze motion the government proposes to file today and reply to Daniell D'Aquila's email | 1.00<br>280.00/hr | 280.00 |
|  | KCS | Relief from Stay/Adequate Prot<br>Analyze Informative Motion Regarding the Sealed Declaration of William J. Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp. for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection. Dkt No. 13053 | 0.20<br>280.00/hr | 56.00 |
|  | CIG | Meetings of and Communications<br>Telephone conference with Yarimel Viera to discuss status and necessary actions for certain adversary proceedings and tolling cases. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and respond to several communications sent by Neyla Ortiz regarding status of pending matters in Ecolift adversary case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review communication sent by Bob Wexler regarding adversary case of Computer Expert Group. Draft response communication. | | 220.00/hr | |
| KCS | Other Contested Matters (exclu | | 1.20 | 336.00 |
| | Analyze MOTION to Dismiss Proofs of Claims and Administrative Expense Claims Asserted Against the Commonwealth and ERS by Certain Holders of ERS Bonds and the Fiscal Agent by Offic. Comm. Ret'd Emps. of P.R. [Dkt 13056, 184 pp.] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Analyze Limited Joinder Motion with Dkt 13058 for the Official Committee of Unsecured Creditors Dkt 13059. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Analyze Motion Submitting AAFAF Statement and Supplemental Memorandum in Support of Motion of the Comm. and the ERS of the Government of Puerto Rico to Disallow and Dismiss Claims Asserted or ERS Bondholders and the ERS Fiscal Agent. Dkt 13058. | | 280.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 62601 [related 8970] Debtor's Omnibus Objection to Claims 83rd Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, filed by Rafael A. Sobrino Enriquez, pro se.DKE#13033. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 95732, 144364 filed by Ada L. Berrios Cruz. DKE# 13048. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims Number 158904 [related to 11821] Debtor's Omnibus Objection to Claims 159 filed by The Financial Oversight and Management Board for Puerto Rico, filed by Georgia J. Cardona Ruiz, pro se. DKE#13032. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 72418 [related 9557] Debtor's Omnibus Objection to Claims 107 Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, filed by Rafael A. Sobrino Enriquez, pro se.DKE#13035. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims Number 15387 [related to 11825] filed by Miguel Nieves Hernandez, pro se. DKE #13050. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.30 | 60.00 |

|  |  |  |  |
|---|---|---|---|
|  | Analyze Objection to MOTION REQUESTING TO UNPARALYZE FOR BECOME IN KNOWLEDGE IN THE FILE THAT THE COMMONWEALTH OF PUERTO RICO WAS NOT SUMMON IN THIS CASE FILED [related 12948] filed by Commonwealth of Puerto Rico. DKE#13051. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Response to Debtor's Objection to Claims 21692 [related to 9552] Debtor's Omnibus Objection to Claims filed by Vilmarie Morales Colon, pro se. DKE#13049. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Response to Debtor's Objection to Claims [#9560] filed by The Financial Oversight and Management Board, pro se. DKE#13046. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.40 | 80.00 |
|  | Analyze Response to Debtor's Objection to Claims (96496, 97457) related to 9567 filed by Carmen Z. Santos Vazquez, pro se .DKE# 13045. | 200.00/hr |  |
| FOD | Claims Administration and Obje | 1.40 | 308.00 |
|  | Receive and analyze MOTION of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, et al. to Compel Deposition Testimony by ERS Bondholders [In case no. 17-bk-3566, D.E. # 895] | 220.00/hr |  |
| FOD | Claims Administration and Obje | 0.10 | 22.00 |
|  | Receive and analyze ORDER GRANTING URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT [In case no. 17-bk-3566, D.E. # 890] | 220.00/hr |  |
| FOD | Claims Administration and Obje | 0.20 | 44.00 |
|  | Receive and analyze Motion Submitting AAFAF Statement and Supplemental Memorandum in Support of [In case no. 17-bk-3566, D.E. # 893] | 220.00/hr |  |
| FOD | Claims Administration and Obje | 1.50 | 330.00 |
|  | Receive and analyze MOTION to Dismiss Proofs of Claims and Administrative Expense Claims Asserted Against the Commonwealth and ERS [In case no. 17-bk-3566, D.E. # 892] | 220.00/hr |  |
| FOD | Claims Administration and Obje | 0.20 | 44.00 |
|  | Receive and analyze Limited Joinder of Official Committee of Unsecured Creditors in Motions to Disallow and Dismiss Claims [In case no. 17-bk-3566, D.E. # 894] | 220.00/hr |  |
| FOD | Claims Administration and Obje | 0.70 | 154.00 |
|  | Receive and analyze MOTION of Ambac Assurance Corporation, et al. to Redact Previously Filed Documents Pursuant to Federal Rule of Bankruptcy Procedure 9037(H) regarding 780 [In case no. 17-bk-3567, D.E. # 792] | 220.00/hr |  |
| FOD | Claims Administration and Obje | 0.20 | 44.00 |
|  | Receive and analyze Informative Motion Regarding the Sealed Declaration of William J. Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 794] | 220.00/hr |  |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Claims Administration and Obje | 4.40 | 968.00 |
| | | Receive and analyze MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DISALLOW AND DISMISS CLAIMS [529 pages] [In case no. 17-bk-3566, D.E. # 891] | 220.00 /hr | |
| | FOD | Claims Administration and Obje | 0.30 | 66.00 |
| | | Receive and analyze Opposition of Ambac Assurance Corporation, et al. to the Opposed Urgent Motion of the Government Parties [In case no. 17-bk-3567, D.E. # 793] | 220.00 /hr | |
| 05/07/2020 | KCS | Relief from Stay/Adequate Prot | 0.30 | 84.00 |
| | | Analyze Reply in Support of the Government Parties' Opposed Urgent Motion for Leave to File Sir-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020. [13065] | 280.00 /hr | |
| | NLO | Avoidance Action Analysis | 0.20 | 40.00 |
| | | Send electronic communication to Mr. Matthew Sawyer, Mr. Tristan Axelrod and Mr. Robert Wexler regarding the Joint Status Report indicating whether the Plaintiffs oppose the request made in the motion filed by Huellas Therapy. DKE#25. 19-ap-0065 | 200.00 /hr | |
| | NLO | Avoidance Action Analysis | 0.60 | 120.00 |
| | | Final drafting of the Joint Status Report regarding Court Order to the parties meet and confer and submit a Joint Status Report indicating whether the Plaintiffs oppose the request made in the motion filed by Huellas Therapy. DKE#25. 19-ap-0065 | 200.00 /hr | |
| | CIG | Avoidance Action Analysis | 1.50 | 330.00 |
| | | Review communication sent by Gerardo Carlo, representative of several adversary vendors regarding the fiscal plan and his comments regarding its effects on Promesa cases. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Matt Sawyer to Nicholas Basset regarding proposed extension of litigation of litigation deadlines for Adv. cases 19-00065 & 19-00172. Review final draft of motions as circulated. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Draft communication to C. Conde Law to provide draft of Joint Motion to be filed. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Final review and revision of Joint Motion to Extend litigation Deadline for Adv. Case No. 19-00172. Draft communication for Brown Rudnick to obtain final approval for filing. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 1.20 | 264.00 |
| | | Review and analyze communication sent by Bob Wexler to Leslie Flores to provide preliminary position regarding Preference Analysis for Bristol Myers Squibb. Review attached memorandum | 220.00 /hr | |

|     |                                                                                                                                                                                                 |            |        |
|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|--------|
|     | and consider strategy moving forward regarding this case. Update info                                                                                                                            |            |        |
| CIG | Avoidance Action Analysis                                                                                                                                                                        | 0.40       | 88.00  |
|     | Review and analyze communication sent by Carmen Conde to provide final comments regarding motions to be filed in adversary cases no. 19-65 and 19-172. Consider requested revisions and incorporate into final motions. | 220.00/hr  |        |
| CIG | Avoidance Action Analysis                                                                                                                                                                        | 0.60       | 132.00 |
|     | Finalize draft of Joint Motion to Extend Litigation Deadlines for Adv. Case No. 19-00065. Draft communication to provide draft to Neyla Ortiz for final review and revision.                     | 220.00/hr  |        |
| CIG | Avoidance Action Analysis                                                                                                                                                                        | 0.20       | 44.00  |
|     | Draft communication for Brown Rudnick to obtain final approval for filing of Joint Motion to Extend Deadline in adversary case no. 19-00172.                                                      | 220.00/hr  |        |
| CIG | Avoidance Action Analysis                                                                                                                                                                        | 0.30       | 66.00  |
|     | Review and analyze communication sent by Bob Wexler regarding Huellas and Ecolift exchange of information status.                                                                                 | 220.00/hr  |        |
| KCS | Other Contested Matters (exclu                                                                                                                                                                   | 0.10       | 28.00  |
|     | Analyze reservation of Rights on DRA Parties Reservation of Rights on the Opposed Urgent Motion of Government Parties for Leave to File Sur-Replies and to Adjourn Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020. [13064] | 280.00/hr  |        |
| KCS | Other Contested Matters (exclu                                                                                                                                                                   | 0.30       | 84.00  |
|     | Read and edit urgent motion for briefing schedule. Reply to SCC stateside counsel.                                                                                                               | 280.00/hr  |        |
| KCS | Other Contested Matters (exclu                                                                                                                                                                   | 1.20       | 336.00 |
|     | Analyze Government ERS entities', including the SCC, to Compel Deposition Testimony by ERS Bondholders and the Supplement of the ERS Bondholders' Privilege Logs. Dkt 1360, 169 pp.]             | 280.00/hr  |        |
| KCS | Other Contested Matters (exclu                                                                                                                                                                   | 0.10       | 28.00  |
|     | Analyze notice and Urgent motion to Set Briefing Schedule Regarding 13060. [13066]                                                                                                               | 280.00/hr  |        |
| NLO | Claims Administration and Obje                                                                                                                                                                   | 0.20       | 40.00  |
|     | Analyze Response to Debtor's Objection to Claims Number 3988) [related to 12865] Debtor's Omnibus Objection to Claims 193rd filed by The Financial Oversight and Management Board for Puerto Rico, filed by Elba I. Rodriguez Sierra, pro se. DKE#13063. | 200.00/hr  |        |
| NLO | Claims Administration and Obje                                                                                                                                                                   | 0.10       | 20.00  |
|     | Receive and read Notice of Defective Pleading received on 5/5/2020. DKE#13062.                                                                                                                   | 200.00/hr  |        |
| FOD | Claims Administration and Obje                                                                                                                                                                   | 0.10       | 22.00  |
|     | Receive and analyze ORDER GRANTING MOTION [In case no. 17-bk-3567, D.E. #798]                                                                                                                    | 220.00/hr  |        |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Claims Administration and Obje | 0.10 | 22.00 |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE [In case no. 17-bk-3566, D.E. # 897] | 220.00/hr | |
| | FOD | Claims Administration and Obje | 0.30 | 66.00 |
| | | Receive and analyze Reply in Support of the Government Parties' Opposed Urgent Motion for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020 [In case no. 17-bk-3567, D.E. #797] | 220.00/hr | |
| | FOD | Claims Administration and Obje | 0.20 | 44.00 |
| | | Receive and analyze DRA Parties Reservation of Rights [In case no. 17-bk-3567, D.E. # 796] | 220.00/hr | |
| | FOD | Claims Administration and Obje | 0.30 | 66.00 |
| | | Receive and analyze Urgent motion to Set Briefing Schedule [In case no. 17-bk-3566, D.E. # 896] | 220.00/hr | |
| | FOD | Claims Administration and Obje | 0.30 | 66.00 |
| | | Receive and analyze Urgent motion of Ambac Assurance Corporation, et al. to Extend Time Allotted for Oral Argument at the May 13, 2020 Hearing on the Lift Stay Motions [In case no. 17-bk-3567, D.E. #795] | 220.00/hr | |
| | FOD | Claims Administration and Obje | 0.20 | 44.00 |
| | | Receive and analyze ORDER GRANTING OPPOSED URGENT MOTION OF THE GOVERNMENT PARTIES FOR LEAVE TO FILE SUR-REPLIES AND TO ADJOURN THE PRELIMINARY HEARING REGARDING THE REVENUE BOND LIFT STAY MOTIONS TO JUNE 4, 2020 [In case no. 17-bk-3567, D.E. #799] | 220.00/hr | |
| 05/08/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to confirm if any adversary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Draft communication for Matt Sawyer to provide final motions as filed pursuant to the court order entered for adversary cases no. 19-00172 and 19-00065. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Draft communication to counsels from C. Conde Law to provide the Joint Motions filed in adversary cases no. 19-00065 and 19-00172. Review related communications. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Telephone conference with Luisa Valle to discuss final terms of Joint Status Report to be filed for adversary cases no. 19065 and 172. | 220.00/hr | |
| | NLO | Avoidance Action Analysis | 0.20 | 40.00 |
| | | File the Joint Status Report Establishing Litigation Schedule in compliance with Order (Docket 25). 19-ap-0065/DKE# 26. | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Review final motion for extension of litigation deadlines for adversary proceeding no. 19-00065 | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide final comments on motions to extend litigation deadlines for adversary cases no. 19065 and 172. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review communication sent by Nicholas Bassett to provide position regarding Joint Motion to extend litigation deadlines. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer regarding approval by UCC to file motion to extend litigation deadlines with vendors represented by C. Conde Law. Draft response communication with position regarding request. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review communication sent by Luis Llach to provide position regarding Joint Motion to extend litigation deadlines. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review communication sent by Matt Sawyer to UCC counsels to request final comments regarding joint motion due today, per court orders. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Final review of Joint Motion to provide Status Report in Compliance with Court order. Prepare final version and file in Promesa Court portal. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer to discuss final draft of Joint motions and filing of same inf pertinent adversary proceedings. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Prepare Notice of Appearance and request for Notice and file in adversary case no. 19-00172. | 0.40<br>220.00/hr | 88.00 |
| | FOD | Claims Administration and Obje<br>Receive and analyze Informative Motion Submitting Redacted Exhibits Pursuant to The Court's May 7, 2020 Order [In case no. 17-bk-3567, D.E. # 802] | 0.90<br>220.00/hr | 198.00 |
| | FOD | Claims Administration and Obje<br>Receive and analyze JOINT MOTION to inform Regarding Urgent Motion To Set Briefing Schedule [In case no. 17-bk-3566, D.E. # 901] | 0.20<br>220.00/hr | 44.00 |
| 05/11/2020 | YG | Pleadings Reviews<br>Review Urgent motion For Extension of Deadlines Regarding | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

[12524] Order Granting Motion (Attachments: # (1) Exhibit A-Proposed Order) filed by PUERTO RICO FISCAL AGENCY. Docket 13089.

| | | | |
|---|---|---|---|
| YG | Pleadings Reviews<br>Review RESPONSE to Motion Sixth Urgent Motion Regarding [13089] Urgent motion For Extension of Deadlines Regarding [12524] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY, filed by CONSUL-TECH CARIBE INC. Docket 13090. | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding [13060] | 0.20<br>220.00/hr | 44.00 |
| YV | Meetings of and Communications<br>Receive email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., regarding the contracts awarded to them by the Office of the Ombudsman for People with Disabilities. Secured evidence submitted | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., regarding the contracts awarded by the Puerto Rico Department of Recreation and Sports. Secured evidence submitted. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., regarding the contracts awarded to them by the Popular Democratic Party. Secured evidence submitted | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., regarding the contracts awarded to them by the Puerto Rico Department of Labor. Secured evidence submitted. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., vendor in filed adversary proceeding, regarding the agreements awarded by the Department of Education of Puerto Rico to CCHPR Hospitality, Inc. Secured evidence submitted | 0.60<br>95.00/hr | 57.00 |
| KCS | Fee/Employment Applications<br>Read and edit to finalize First Fee Invoice to client of Jan. 2020 | 0.60<br>280.00/hr | 168.00 |
| KCS | Fee/Employment Applications<br>Read and receive Fee Examiner's reduction in case of Third Fee Application and reply to the same accepting the reduction. | 0.40<br>280.00/hr | 112.00 |
| FOD | Avoidance Action Analysis<br>Receive and analyze draft of first letter notifying publication by edict and copy of summons and complaint. [In case no. 19-ap-00129] | 0.20<br>220.00/hr | 44.00 |
| FOD | Avoidance Action Analysis<br>Receive and analyze draft of second letter notifying publication by edict and copy of summons and complaint. [In case no. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

19-ap-00151]

| | | | | |
|---|---|---|---|---|
| FOD | Avoidance Action Analysis<br>Draft of second notice to Corporate Research forwarding summons by publication . [Corporate Research and Training, Inc] | | 0.50<br>220.00/hr | 110.00 |
| FOD | Avoidance Action Analysis<br>Draft letter to Next Level Learning Inc. forwarding second summons by publication | | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Luis Llach to discuss matters related to Arroyo Flores' adversary proceedings. Draft response and coordinate telephone conference to discuss further. | | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to representatives of Community Cornerstone adversary vendor, to request status on informal information exchange and request telephone conference to discuss pending matters. | | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Juan Nieves regarding cases of Arroyo Flores. | | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication and report sent by Robert Wexler with Statistics of Adversary Cases. | | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze letter sent by Jose Delgado, representative of CCHPR Hospitality to provide information regarding vendor's background, relationship to Commonwealth and position regarding avoidance actions. Update case management information. | | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications (5 separate communications) sent by representative of CCHPR Hospitality to provide information requested as part of informal resolution process. Review information submitted and coordinate data evaluation efforts. | | 1.40<br>220.00/hr | 308.00 |
| KCS | Other Contested Matters (exclu<br>Analyze ORDER SETTING BRIEFING SCHEDULE regarding 13060 MOTION of the Official Committee of Retired Employees of the Commonwealth, the Financial Oversight and Management Board of Puerto Rico as Representative of the ERS of PR. [Dkt 13080] | | 0.10<br>280.00/hr | 28.00 |
| YG | Claims Administration and Obje<br>Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 136343 Regarding [9942] Debtor's Omnibus Objection to Claims Filed by Tamy Anaya Nieves. Docket 13083. | | 0.20<br>220.00/hr | 44.00 |
| YG | Claims Administration and Obje<br>Review Response to Debtor's Objection to Claims (Number(s): 92166) Regarding [12864] Debtor's Omnibus Objection to Claims | | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | - One Hundred Ninety-Second Omnibus Objection. Filed by Carmen Acevedo Zambrana. Docket 13084. |  |  |
|  | YG | Claims Administration and Obje<br>Review Response to Debtor's Objection to Claims (Number(s): 97210) Regarding [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection. Filed by Luis A. Gierbolini Ortiz. Docket 13079. | 0.10<br>220.00/hr | 22.00 |
|  | FOD | Claims Administration and Obje<br>Receive and analyze ORDER SETTING BRIEFING SCHEDULE [In case no. 17-bk-3566, D.E. # 904] | 0.10<br>220.00/hr | 22.00 |
| 05/12/2020 | CIG | Case Administration<br>Review and analyze communication sent by Neyla Ortiz to provide order granting extension of litigation deadlines for case no. 19-00065. Review motion and update case management information. | 0.30<br>220.00/hr | 66.00 |
|  | KCS | Pleadings Reviews<br>Analyze MOTION of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Electric Power Authority for Release of Insurance Proceeds for Earthquake Losses (Dkt 13097) | 0.40<br>280.00/hr | 112.00 |
|  | KCS | Fee/Employment Applications<br>Finalize First Interim Statement for 2020 and forward to client Jaime El Khoury. | 0.20<br>280.00/hr | 56.00 |
|  | NLO | Avoidance Action Analysis<br>Receive and read Court's Order to grant the extension of time established in the [DKE#26] Joint Status Report Establishing Litigation Schedule for Adversary Proceeding. DKE#27. | 0.20<br>200.00/hr | 40.00 |
|  | CIG | Avoidance Action Analysis<br>Draft communication for Luis Llach and Robert Wexler to provide Estrella's position regarding negative news vendors. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze relevant information to prepare for telephone conference with Luis Llach, to discuss certain cases with negative news and discuss preliminary findings regarding said cases. | 0.80<br>220.00/hr | 176.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze Court order granting amended litigation timeline for Adv. Case no. 19-000172. Update case management information and circulate order amongst relevant parties. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Avoidance Action Analysis<br>Telephone conference with Bob Wexler to discuss information regarding certain adversary proceedings with negative news and effect on recommended actions. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Avoidance Action Analysis<br>Telephone conference with Luis Llach, to discuss certain cases | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID:   66-0554116

with negative news and proposed actions based on information obtained.

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Draft communication for Robert Wexler to provide Estrella's position regarding recommended actions for Arroyo Flores' adversary case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Luis Llach to Robert Wexler to provide information regarding certain adversary proceedings with negative news as discussed during telephone conference. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review negative news article sent by Luis Llach related to adversary vendor Arroyo Flores and consider effect on informal resolution process recommendation. | 0.40<br>220.00/hr | 88.00 |
| | KCS | Other Contested Matters (exclu<br>Analyze MOTION to inform The Stipulation and Order for the Production and Exchange of Information Regarding [9797] Order Approving Stipulation filed by UBS. [13096] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Other Contested Matters (exclu<br>Analyze ORDER GRANTING [13089] URGENT MOTION FOR EXTENSION OF DEADLINES Regarding [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. filed by PRFAFAA at Dkt No. 13093 | 0.10<br>280.00/hr | 28.00 |
| | YG | Claims Administration and Obje<br>Review REPLY to Response to Motion IN SUPPORT OF COMMONWEALTH OF PUERTO RICO'S URGENT MOTION FOR EXTENSION OF DEADLINES. Maria V. Canales Martinez. Filed by PUERTO RICO FISCAL AGENCY. Docket 13092. | 0.10<br>220.00/hr | 22.00 |
| | FOD | Claims Administration and Obje<br>Receive and analyze MOTION to inform The Stipulation and Order for the Production and Exchange of Information [In case no. 17-bk-3566, D.E. # 906] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Claims Administration and Obje<br>Receive and analyze Notice of Appearance and Request for Notice filed by UBS Financial Services Incorporated of Puerto Rico [In case no. 17-bk-3566, D.E. # 905] | 0.10<br>220.00/hr | 22.00 |
| 05/13/2020 | CIG | Pleadings Reviews<br>Review and analyze communication sent by Neyla Ortiz to provide order granting order allowing extension of time for adversary case no. 19-00065 and requesting instructions regarding next steps for case. Draft response e-mail to provide suggested actions | 0.30<br>220.00/hr | 66.00 |
| | KCS | Asset Disposition | 0.10 | 28.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ORDER SCHEDULING BRIEFING OF MOTION FOR RELEASE OF INSURANCE PROCEEDS regarding [13097] MOTION of Financial Oversight and Management Board for Puerto Rico and PREPA for Release of Insurance Proceeds for Earthquake Losses filed by FOMB. Dkt 13111. | 280.00/hr |  |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Kenneth Suria to provide instructions regarding assignment to update status of adversary proceeding litigation. Consider necessary actions for adversary cases | 0.20<br>220.00/hr | 44.00 |
|  | KCS | Avoidance Action Analysis<br>Review adversary proceeding for status to report to client pursuant to client's request. [Perfect Cleaning Services, Inc] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Avoidance Action Analysis<br>Review adversary proceeding for status to report to client pursuant to client's request. [Barclays Capital et al] | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Review adversary proceeding for status to report to client pursuant to client's request. [Defendant 1B et al] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Avoidance Action Analysis<br>Review adversary proceeding for status to report to client pursuant to client's request. [Barclays Cap - Fixed, et al] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Avoidance Action Analysis<br>Review adversary proceeding for status to report to client pursuant to client's request. [Alan Friedman] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Avoidance Action Analysis<br>Review adversary proceeding for status to report to client pursuant to client's request. [Atkins Caribe] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Avoidance Action Analysis<br>Review adversary proceeding for status to report to client pursuant to client's request. [Defendants 2D, et al] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Avoidance Action Analysis<br>Review adversary proceeding for status to report to client pursuant to client's request. [Netwave Equipment Corp] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Avoidance Action Analysis<br>Review adversary proceeding for status to report to client pursuant to client's request. [NTT Data Eas, Inc] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Avoidance Action Analysis<br>Review adversary proceeding for status to report to client pursuant to client's request. [Multi-Clean Services Inc.] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Avoidance Action Analysis<br>Review adversary proceeding for status to report to client pursuant to client's request. [Eastern America Insurance Agency, Inc.] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Avoidance Action Analysis | 0.20 | 56.00 |

| | | | | |
|---|---|---|---|---|
| | | Review adversary proceeding for status to report to client pursuant to client's request. [Jeffereis LLC, Et al] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Review adversary proceeding for status to report to client pursuant to client's request. [Rock Solid Technologies, Inc.] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Review adversary proceeding for status to report to client pursuant to client's request. [Quest Diagnostics of Puerto Rico] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Review adversary proceeding for status to report to client pursuant to client's request. [Ready & Responsible Security, Inc.] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Review adversary proceeding for status to report to client pursuant to client's request. [ S & L Development SE] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Verify status of case for report to client. [ First Southwest Co. Et al.] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Review adversary proceeding for status to report to client pursuant to client's request. [Law Offices Wolf Popper P.S.C.] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Review and verify status of matter for monthly report as requested by the client. [Valmont Industries, Inc.] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Review adversary proceeding for status to report to client pursuant to client's request. [ I.D.E.A., Inc] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Review adversary proceeding for status to report to client pursuant to client's request. [ Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Review adversary proceeding for status to report to client pursuant to client's request. [ Defendants 1A, Et al.] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Review adversary proceeding for status to report to client pursuant to client's request. [WEG Electric Corp.] | 280.00/hr | |
| | NLO | Avoidance Action Analysis | 0.30 | 60.00 |
| | | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Huellas Therapy Corp] | 200.00/hr | |
| | NLO | Avoidance Action Analysis | 0.30 | 60.00 |
| | | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Junior Bus Line, Inc.] | 200.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Avoidance Action Analysis | | 0.20 | 40.00 |
| | Email with Mr. Robert Wexler and Mr. Matt Sawyer regarding the Order allowing the information exchange deadline and litigation schedule as requested by Huellas Therapy and the Joint Status Report Establishing Litigation Schedule. DKT# 27. | 200.00/hr | | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Taller de Desarrollo Infantil y Prescolar] | 200.00/hr | | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ JLM Transporte, Inc] | 200.00/hr | | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Management, Consultants & Computer Services, Inc] | 200.00/hr | | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Ramon E. Morales dba Morales Distributors] | 200.00/hr | | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Great Educational Services Corp - DO NOT CONTACT] | 200.00/hr | | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Tactical Equipment Consultants, Inc] | 200.00/hr | | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Kid's Therapy Services, Inc.] | 200.00/hr | | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Xerox Corporation] | 200.00/hr | | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Gui-Mer-Fe Inc] | 200.00/hr | | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Institucion Educativa Nets, LLC] | 200.00/hr | | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |

| | | | |
|---|---|---|---|
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Macam S.E.] | 200.00 /hr | |
| NLO | Avoidance Action Analysis | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Seguros Colon Colon, Inc.] | 200.00 /hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Luis Llach, to discuss recommended actions for Arroyo-Flores cases and need for further review of information submitted. Update case management information. | 220.00 /hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Telephone conference with representative of Computer Network Systems and Bob Wexler to discuss informal resolution process and additional information required to conclude data evaluation | 220.00 /hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze information provided by Bob Wexler regarding payments received by adversary vendor Arroyo-Flores and summarizing discussions related to recommended actions for each case. | 220.00 /hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Telephone conference with Bob Wexler to discuss Arroyo-Flores garden variety and ERS adversary cases and negative news evaluation. | 220.00 /hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze relevant information and documents to prepare for telephone conference with representative of Computer Network Systems and Bob Wexler to discuss informal resolution process and additional information required to conclude data evaluation | 220.00 /hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Neyla Ortiz to Matt Sawyer and Bob Wexler regarding adversary case no. 19-00065 and review related response from Matt Sawyer. | 220.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Certificate of service related to 13075 Joint Motion to Inform filed by Altair Global Credit Opportunities Fund, LLC, Glendon Opportunities Fund, LP, Oaktree Value Opportunities Fund, LP, SV Credit, LP, Oaktree-Forrest and others. DKT 13109. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims Number 169800 filed by Angel L. Valentin, pro se, related to Debtor's Omnibus Objection to Claims 169 filed by The Financial Oversight and Management Board for Puerto Rico. DKT #13106. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims Number 169938 filed by Jose A. Santiago Valentin, pro se, related to Debtor's Omnibus Objection to Claims 171 filed by The Financial | 200.00 /hr | |

Firm Tax ID:  66-0554116

Oversight and Management Board for Puerto Rico. DKT #13107.

| | | | | |
|---|---|---|---|---|
| | NLO | Claims Administration and Obje<br>Analyze Response to Omnibus Objection Claims Number 171220 filed by Juan Valentin Pitre, pro se. DKT #13105. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claim Number 503 related to Amended Debtor's Omnibus Objection to Claim 187 of the Puerto Rico Electric Power Authority filed by Luis Costas-Elena. DKT# 13110. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims 43923, 67779, 70479 Debtor's Omnibus Objection to Claims 89 filed by Commonwealth of PR, Employees Retirement System and Highways and Transportation Authority filed by Lissette Pola Bota, pro se. DKT 13101. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims 108686, 110581 filed by Karen E. Ortiz Vizcarrondo, pro se related to Debtor's Omnibus Objection to Claims 114 filed by The Financial Oversight and Management Board for Puerto Rico. DKT #13104. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims 7883 filed by Rafael Ramos Berrios, pro se, regarding Debtor's Omnibus Objection to Claims 193 filed by The Financial Oversight and Management Board for Puerto Rico. DKT #13103. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claim 2173, Debtor's Omnibus Objection to Claims 122nd filed by Commonwealth of Puerto Rico filed by Moises Quinones Felix, pro se. DKT #13102. | 0.10<br>200.00/hr | 20.00 |
| | FOD | Claims Administration and Obje<br>Receive and analyze JOINT MOTION to inform in Compliance with Order [In case no. 17-bk-3567, D.E. # 803] | 0.20<br>220.00/hr | 44.00 |
| 05/14/2020 | AGE | Case Administration<br>Work on preparing the updated Active AP Matters list for the entire Firm. | 1.20<br>280.00/hr | 336.00 |
| | YV | Case Administration<br>Receive a telephone call from Romy Ocha, representative of Didacticos, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Proceed with the closing of the matter according to the confirmation of no further action received from DGC. [Codecon - Tolling Agreement] | 0.10<br>95.00/hr | 9.50 |
| | KCS | Pleadings Reviews<br>ORDER MODIFYING SCHEDULE REGARDING MOTIONS FOR | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

FOMB | General

Page No.:   24

PARTIAL SUMMARY JUDGMENT (in AP No. 20-003, 20-004 and 20-005) regarding [13113] Joint Motion to Inform filed by The FOMB for Puerto Rico, as Representative of the Commonwealth. Dkt. No. 13116

| | | | |
|---|---|---|---|
| KCS | Pleadings Reviews<br>Several conference calls with Brown Rudnick pertaining to one of the Cabrera entities, where there is no timely extension of Tolling Agreements. | 0.80<br>280.00/hr | 224.00 |
| KCS | Pleadings Reviews<br>Receive Order granting motion to exceed pages at DE 13117. [DKT 13118] | 0.10<br>280.00/hr | 28.00 |
| YG | Pleadings Reviews<br>Cursory review of docket to confirm whether answer was filed, since answer is past due, review of service of process. [William Rivera Transport Service Inc] | 0.30<br>220.00/hr | 66.00 |
| YG | Pleadings Reviews<br>Reviewing standing order for default cases. [Servicios Profesionales a la Salud] | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Cursory review of docket to confirm whether answer was filed, since answer is past due, review of service of process. [Hernandez Barreras] | 0.30<br>220.00/hr | 66.00 |
| YG | Pleadings Reviews<br>Cursory review of docket to confirm whether answer was filed, since answer is past due, review of service of process. [Servicios Profesionales a la Salud] | 0.30<br>220.00/hr | 66.00 |
| YG | Pleadings Reviews<br>Cursory review of docket to confirm whether answer was filed, since answer is past due, review of service of process. [ Tatito Transport Service Inc] | 0.30<br>220.00/hr | 66.00 |
| YG | Pleadings Reviews<br>Cursory review of docket to confirm whether answer was filed, since answer is past due, review of service of process. [ Service Group Consultant Inc] | 0.30<br>220.00/hr | 66.00 |
| YG | Pleadings Reviews<br>Cursory review of docket to confirm whether answer was filed, since answer is past due, review of service of process. [WF Computer Services, Inc] | 0.30<br>220.00/hr | 66.00 |
| YG | Pleadings Reviews<br>Receive returned mail regarding notice to Defendant of entry of default. [Servicios Profesionales a la Salud] | 0.20<br>220.00/hr | 44.00 |
| FOD | Pleadings Reviews<br>Receive and analyze ORDER MODIFYING SCHEDULE REGARDING MOTIONS FOR PARTIAL SUMMARY JUDGMENT [In case no. 17-bk-3567, D.E. #805] | 0.20<br>220.00/hr | 44.00 |
| YV | Meetings of and Communications | 0.20 | 19.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Receive and read email from Mr. Robert Wexler confirming that we can notify the vendor about the closing of the matter. [Codecon - Tolling Agreement] | 95.00/hr |  |
| YV | Meetings of and Communications<br>Receive and secure email from Mr. Jose Jaime Romero, representative of Codecon, acknowledging our notice of no further action. | 0.10<br>95.00/hr | 9.50 |
| YV | Meetings of and Communications<br>Send official notice of no further action to Mr. Jose Jaime Romero, representative of Codecon. | 0.20<br>95.00/hr | 19.00 |
| CIG | Meetings of and Communications<br>Telephone conference wit Matt Sawyer to discuss certain ongoing matters related to several adversary and tolling cases. | 0.40<br>220.00/hr | 88.00 |
| KCS | Avoidance Action Analysis<br>Review adversary proceeding for status to report to client pursuant to client's request. [ Defendants 1C, Et al.] | 0.20<br>280.00/hr | 56.00 |
| NLO | Avoidance Action Analysis<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Fridma Corporation] | 0.30<br>200.00/hr | 60.00 |
| NLO | Avoidance Action Analysis<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Explora Centro Academico Y Terapeutico LLC] | 0.30<br>200.00/hr | 60.00 |
| NLO | Avoidance Action Analysis<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Girard Manufacturing, Inc.] | 0.30<br>200.00/hr | 60.00 |
| NLO | Avoidance Action Analysis<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Gam Realty, LLC] | 0.30<br>200.00/hr | 60.00 |
| NLO | Avoidance Action Analysis<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Estrada Maisonet] | 0.30<br>200.00/hr | 60.00 |
| NLO | Avoidance Action Analysis<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Didacticos, Inc.] | 0.30<br>200.00/hr | 60.00 |
| NLO | Avoidance Action Analysis<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Distribuidora Lebron Inc.] | 0.30<br>200.00/hr | 60.00 |
| NLO | Avoidance Action Analysis<br>Read and analyze file in order to update in our system the current | 0.30<br>200.00/hr | 60.00 |

Firm Tax ID:   66-0554116

stage of the case to complete the report to be send to Brown Rudnick. [ Chelo's Auto Parts]

| | | | | |
|---|---|---|---|---|
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Clinica de Terapias Pediatricas, Inc.] | | 200.00 /hr | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Elias E Hijos] | | 200.00 /hr | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Computer Learning Centers, Inc.] | | 200.00 /hr | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file to update the current stage of the case to complete the report to be sent to Brown Rudnick. [Caribbean Temporary Services, Inc.] | | 200.00 /hr | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file to update the current stage of the case in our system to complete the report to be sent to Brown Rudnick. [Avant Technologies of Puerto Rico Inc] | | 200.00 /hr | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Caribbean Temporary Services, Inc.] | | 200.00 /hr | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file to update in our system the current stage of the case to complete the report to be sent to Brown Rudnick. [Alejandro Estrada Maisonet] | | 200.00 /hr | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file to update in our system the current stage of the case to complete report to be sent to Brown Rudnick. [ Bio-Nuclear of Puerto Rico, Inc.] | | 200.00 /hr | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Editorial Panamericana] | | 200.00 /hr | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Carnegie Learning, Inc.] | | 200.00 /hr | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ | | 200.00 /hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nicholas Basset to discuss specific concerns and additional information requested to analyze adversary cases of Arroyo Flores. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Y. Viera regarding adversary case Didacticos and concerns raised by vendor's representatives. Review and analyze related communications sent by A. Estrella and K. Suria. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze assigned adversary cases and update information to be provided to Brown Rudnick regarding status of cases | 2.20<br>220.00/hr | 484.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jose Romero, representative of tolling vendor Codecom, to discuss status of data evaluation process. Review related communications and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communications from representatives of Didacticos and Yarimel Viera to discuss pending matters regarding adversary case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Kenneth Suria to discuss update of information and pending actions related to adversary and tolling cases. | 0.40<br>220.00/hr | 88.00 |
| | KCS | Other Contested Matters (exclu<br>Analyze Order modifying schedule for motions for partial summary judgment. [DKT 13116] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Other Contested Matters (exclu<br>Commonwealth's PREPA Urgent Consensual Motion for leave to exceed page limit for omnibus reply. DKT 13117. | 0.10<br>280.00/hr | 28.00 |
| | NLO | Claims Administration and Obje<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Centro Psicologico del Sur Este PSC] | 0.30<br>200.00/hr | 60.00 |
| | FOD | Claims Administration and Obje<br>Receive and analyze URGENT Joint Motion to Extend Briefing Schedule [In case no. 17-bk-3566, D.E. # 910] | 0.30<br>220.00/hr | 66.00 |
| 05/15/2020 | YV | Case Administration<br>Send official notice of no further action to attorney Mr. Brian P. Guiney, representative of McGraw-Hill Interamericana, Inc., | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| YV | Case Administration | | 0.10 | 9.50 |
| | Proceed with the closing of the matter according to the confirmation of no further action received from DGC. [Edgardo Vega Inc. - Tolling Agreement] | | 95.00/hr | |
| YV | Case Administration | | 0.10 | 9.50 |
| | Proceed with the closing of the matter according to the confirmation of no further action received from DGC. [Mcgraw-Hill Interamericana, Inc. - Tolling Agreement] | | 95.00/hr | |
| YV | Case Administration | | 0.10 | 9.50 |
| | Proceed with the closing of the matter according to the confirmation of no further action received from DGC. [Betances Professional Services and Equipment Inc. - Tolling Agreement] | | 95.00/hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review of docket to confirm there are no responses filed. Also confirming summons were served. [Transporte Sonnel Inc.] | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review of docket to confirm there are no responses filed. Also confirming summons were served. [Suzuki del Caribe, Inc.] | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review of docket to confirm there are no responses filed. Also confirming summons were served. [ Total Petroleum Puerto Rico Corp.] | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review of docket to confirm there are no responses filed. Also confirming summons were served. [ Jose Santiago, Inc.] | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review of docket to confirm there are no responses filed. Also confirming summons were served. [ AFCG Inc. d/b/a Arroyo-Flores Consul] | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review of docket to confirm there are no responses filed. Also confirming summons were served. [ International Business Machines Corporation] | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review of docket to confirm there are no responses filed. Also confirming summons were served. [Pearson Pem P.R., Inc.] | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review of docket to confirm there are no responses filed. Also confirming summons were served. [ St. James Security Services, LLC] | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review of docket to confirm there are no responses filed. Also confirming summons were served. [ VIIV Healthcare Puerto Rico, LLC] | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review of docket to confirm there are no responses filed. | | 220.00/hr | |

[Prospero Tire Export Inc.]

| | | | |
|---|---|---|---|
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed.<br>[Pearson Pem P.R., Inc.] | 0.10<br>220.00/hr | 22.00 |
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed. Also<br>confirming summons were served. [GM Security Technologies,<br>Inc.] | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed. Also<br>confirming summons were served. [Distribuidora Blanco, Inc.] | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed.<br>[S.H.V.P Motor Corp.] | 0.10<br>220.00/hr | 22.00 |
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed. [GF<br>Solutions, Inc.] | 0.10<br>220.00/hr | 22.00 |
| YG | Pleadings Reviews<br>Review docket to confirm there are no responses filed. Also<br>confirm that summons were served. [Bio-Medical Applications of<br>Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Review docket to confirm there are no responses filed. Also to<br>confirm that summons were served. [Ambassador Veterans<br>Services of Puerto Rico LLC] | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Review docket to confirm there are no responses filed. Also to<br>confirm that summons were served. [Badillo Saatchi & Saatchi,<br>Inc.] | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed. [<br>Promotions & Direct, Inc] | 0.10<br>220.00/hr | 22.00 |
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed. Also<br>confirming summons were served. [Puerto Rico Supplies Group<br>Inc.] | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed. Also<br>confirming summons were served. [Rodriguez-Parissi & Co.,<br>C.S.P.] | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed. Also<br>confirming summons were served. [Rodriguez Crespo] | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed. Also | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

confirming summons were served. [Creative Educational & Psychological Services]

| | | | |
|---|---|---|---|
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed. Also confirming summons were served. [Puerto Rico Telephone Company, Inc.] | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed. Also confirming summons were served. [Tatito Transport Service Inc] | 0.20<br>220.00/hr | 44.00 |
| YG | Pleadings Reviews<br>Review of docket to confirm there are no responses filed. [Facsimile Paper Connection Corp.] | 0.10<br>220.00/hr | 22.00 |
| KCS | Relief from Stay/Adequate Prot<br>Analyze Informative Motion about Motion Requesting Relief of Stay under 362(D)(1) of the B.Code Regarding [2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, [8890] Order Setting Briefing Schedule, [12841] Order. DKT 13121. | 0.10<br>280.00/hr | 28.00 |
| YV | Meetings of and Communications<br>Send official notice of no further action to Mr. Alexis Cordero Torres, representative of Edgardo Vega, Inc. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Email to Mr. Robert Wexler to inform that the representative of Didacticos has been calling to the office requesting status of their case. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Send official notice of no further action to attorney Agudelo, representative of Betances Professional Services and Equipment, Inc. | 0.20<br>95.00/hr | 19.00 |
| AGE | Avoidance Action Analysis<br>Receive and review email exchange regarding Sculptor Response to RFP (19-AP-355). | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Electronic correspondences with Tristan Axelrod and Angelo Castaldi relative to dismissing the claim against Och Ziff in AP 281 and Sculptor Capital Management k/n/a Och Ziff in AP 355. | 0.40<br>280.00/hr | 112.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Cabrera Auto Group, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Allied Waste, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

FOMB | General

| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ivan Castro to provide preliminary position as to extension of tolling period for AICA School Transport. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Cardinal Health, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Centro de Terapia Integral Crecemos, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Carlos Oyola, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Olein Recovery, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Oil Energy Systems, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor MCG and the Able Child, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Trinity Services, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor North Janitorial Services, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Wilfredo Cotto Concepcion, to provide draft of tolling agreement extension. Review attached | 220.00/hr | |

Firm Tax ID:   66-0554116

document and update case management information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review, analyze and respond to communication sent by Matt Sawyer regarding strategy to manage tolling agreement extensions. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor National, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor MCS Health Plans of PR, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor National Building Maintenance, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Microsoft Caribbean, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Yabucoa Bus Lines, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Albizael Rodriguez, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Crist & John Recycling, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Nationa, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer to discuss ongoing matters related to the tolling cases of Cabrera entities. | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID:   66-0554116

| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Multisystems Inc., to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor National Building Maintenance, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Global Insurance Agency, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor GFR Media, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Computer Expert Group, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | | Review and analyze communication sent by Yarimel Viera regarding adversary case of Edgardo Vega Inc. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Houghton Mifflin, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor The College Board, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Albizael Rodriguez, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Piney Bowes, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Softek, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ivan Castro to discuss Yabucoa Bus Line's position regarding extension of tolling period. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Drogueria Betances, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Genesis Security Services, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Airborne Security Services, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor AICA School Transport, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Office Gallery, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Analyze MOTION to inform Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] Regarding 7419 Debtor's Individual Objection to Claims. DKT 13122 | 280.00/hr | |
| | FOD | Claims Administration and Obje | 1.10 | 242.00 |
| | | Receive and analyze Unopposed Motion of Assured Guaranty Corp., et al. to Supplement the Declaration of William J. Natbony [In case No. 17-bk-3567, D.E. # 806] | 220.00/hr | |
| 05/16/2020 | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review and analyze communication sent by Fernando Van Derdys, representative of Drogueria Betances to discuss extension of tolling period and to provide information requested | 220.00/hr | |

as part of informal resolution process. Review several related communications.

| Date | Code | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 05/18/2020 | KCS | Pleadings Reviews<br>Analyze ORDER modifying Schedule regarding [13060] Motion of the Off. Comm. of Ret. Employees of the Commonwealth, the FOMB of P.R. as Representative of the E.R.S. to Extend Briefing Schedule DKT 13142. | 0.10<br>280.00/hr | 28.00 |
| | FOD | Pleadings Reviews<br>Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [In case no. 17-bk-3566, D.E. # 911] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Objection to [11947] Disclosure Statement filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Arthur Samodovitz. | 0.40<br>220.00/hr | 88.00 |
| | KCS | Relief from Stay/Adequate Prot<br>PARTIALLY AMENDED OMNIBUS ORDER AWARDING INTERIM COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SEVENTH INTERIM FEE APP DKT 13150 | 0.10<br>280.00/hr | 28.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze Sur-Reply to Motion of Assured Guaranty Corp., et al. Regarding [8536] Motion for Relief From Stay Under 362 [e]. filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, et al. [10102] Motion for Relief From Stay Under 362 [e] filed by FOMB. [1315 7] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze Sur-Reply to Sur-reply of Commonwealth of Puerto Rico in Opposition to Amended Prifa Bondholder Motion to Lift Automatic Stay [Ecf No. 10602] Concerning Application of the Automatic Stay filed by FOMB. [DKT 13159] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze Notice Declaration of Michael T. Mervis regarding the Sur-Reply of Commonwealth Opposition to Amended PRIFA Bondholder Motion to Lift Automatic Stay [Ecf No. 10602] Regarding [13159] Sur-Reply filed by FOMB, et al. [DE 13161, read aff. and rev. rest., 1397 p. | 4.90<br>280.00/hr | 1,372.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze Sur-Reply to of the Commonwealth in Opposition to Motion of Ambac Assurance Corporation, et al. FOMB for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [13160] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze ORDER regarding to Informative Motion relative to Motion requesting Relief of Stay under 362(D)(1) seeking | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

extension of time. DKT 13147

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot<br>Analyze Informative Motion Regarding Redacted Documents for CCDA Lift Stay Filing Regarding [12997] Reply to Response to Motion. DKT 13154 | 0.10<br>280.00/hr | 28.00 | |
| CIG | Meetings of and Communications<br>Draft communication for Yarimel Viera to coordinate telephone conference with representatives of Didacticos. | 0.20<br>220.00/hr | 44.00 | |
| AGE | Avoidance Action Analysis<br>Teleconference with Bob Wexler and Ken Suria to discuss status of the informal information exchange process being handled by DGC. | 0.50<br>280.00/hr | 140.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to provide position as to tolling vendor Yabucoa Bus Lines position with regards to extension of tolling period and ongoing exchange of information. | 0.30<br>220.00/hr | 66.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jose Rivero, representative of Multisystems of Puerto Rico [tolling vendor], to provide signed tolling agreement extension. Review attached document and update case management information. | 0.40<br>220.00/hr | 88.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Juan Fortuno, representative of tolling vendor Humana Health Plans of PR, to provide signed extension of tolling agreement. Review document and update case management information. | 0.40<br>220.00/hr | 88.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyre to representatives of tolling vendor Houghton Mifflin Harcourt to provide fully executed tolling agreement extension. Review document and update case management information. | 0.30<br>220.00/hr | 66.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of Multisystems of PR to provide fully executed tolling agreement extension. Review attached agreement and update case management information. | 0.30<br>220.00/hr | 66.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to Ivan Castro to provide Brown Rudnick's position regarding AICA and Yabucoa Bus line's tolling cases. | 0.30<br>220.00/hr | 66.00 | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to discuss status of Didactico's case and need to coordinate telephone conference to discuss status of information exchange with vendor's counsel. Update case management information. | 0.30<br>220.00/hr | 66.00 | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 | |

Firm Tax ID:  66-0554116

|     |                                                                                                                                                                                                                     |                       |        |
| --- | --- | --- | --- |
|     | Review and analyze communication sent by Carmen Conde, representative of Huellas Therapy and Ecolift to discuss exchange of information and pending matters regarding said adversary cases.                          | 220.00/hr             |        |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to representatives of AICA and Yabucoa Bus Line to discuss status of case and need to extend tolling agreement to conclude the process. Review response and update case management information. | 0.40<br>220.00/hr     | 88.00  |
| CIG | Avoidance Action Analysis<br>Draft communication for Matt Sawyer to provide information regarding AICA and Yabucoa Bus Line's tolling cases and coordinate telephone conference to discuss next steps to address ongoing matters. Review response sent by Mr. Sawyer. | 0.30<br>220.00/hr     | 66.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Felix Merced, representative of Didacticos to discuss status of its case and request telephone conference. Update case management information. | 0.30<br>220.00/hr     | 66.00  |
| CIG | Avoidance Action Analysis<br>Draft communication for Carmen Conde to provide information regarding adversary cases managed by their firm.                                                                            | 0.20<br>220.00/hr     | 44.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to provide Aica Bus Line's position as to ongoing information exchange and extension of Tolling Agreement. Consider need for conference with working team to discuss strategy for this case. | 0.30<br>220.00/hr     | 66.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to Ivan Castro, representative of Aica and Yabucoa Bus Lines to discuss extension of tolling agreement.                             | 0.20<br>220.00/hr     | 44.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Evan Benati, representative of tolling vendor Houghton Mifflin Harcourt, to provide signed tolling agreement extension. Review attached agreement and update case management information. | 0.40<br>220.00/hr     | 88.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide fully executed tolling agreement extension for Humana Health Plans of PR. Review attached document and update case management information. | 0.30<br>220.00/hr     | 66.00  |
| YG  | Claims Administration and Obje<br>Review Response to Debtor's Objection to Claims (Number(s): 3836) Regarding [12125] Debtor's Omnibus Objection to Claims. Filed by The Financial Oversight and Management Board for Puerto Rico, MARIA C ROMERO QUINONES, Docket 13165. | 0.30<br>220.00/hr     | 66.00  |
| YG  | Claims Administration and Obje<br>Review Response to Debtor's Objection to Claims (Number(s):                                                                                                                        | 0.10<br>220.00/hr     | 22.00  |

169655) Regarding [11825] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Third Omnibus Objection. Maria V. Canales Martinez. Filed by Isaac Oquendo Muniz. Docket 13127.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 134201) Regarding [12864] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus Objection. Filed by Saray N. Vega Klimezek. Docket 13149. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 60292) Regarding [12867] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fourth Omnibus Objection. Filed by Saray N. Vega Klimezek. Docket 13151. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 170770 regarding Agustin Soto Torres, pro se and in the Spanish Language. Docket 13141. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 169812 Regarding [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection. Filed by: Angel L. Jimenez Jimenez. Docket 13145. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 37480) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection. Filed by Maria V. Canales Martinez Docket 13132. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 37474) Regarding [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection. Maria V. Canales Martinez. Docket 13131. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 2406) Regarding [12865] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico. Filed by Adonis Ruiz Nogueras Docket 13152. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 10965, 10971, 38197) Regarding [12850] Debtor's Omnibus Objection to Claims One Hundred Eighty-fourth Omnibus Objection Filed by Power Technologies. Docket 13143. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 74054) Regarding [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection. Filed by Juan Alberto Rosado Calderon Docket 13137. | | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): | | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | | 3828) Regarding [12867] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fourth Omnibus Objection. Filed by Ramon Torres Ayala. Docket 13138. | | |
| YG | Claims Administration and Obje | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 169813 Regarding [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection. Filed by: Jose A. Gonzalez Aquino. Docket 13146. | 0.10 220.00 /hr | 22.00 |
| YG | Claims Administration and Obje | Review Response to Debtor's Objection to Claims (Number(s): 27885) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection. Filed by Carolyn Chaparro Crespo. Docket 13148. | 0.10 220.00 /hr | 22.00 |
| YG | Claims Administration and Obje | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 126214) Regarding [11823] Debtor's Omnibus Objection to Claims. Sara L. Lopez Cartagena. Docket 13140. | 0.10 220.00 /hr | 22.00 |
| YG | Claims Administration and Obje | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 57163) Regarding [9560] Debtor's Omnibus Objection to Claims. Filed by Romualdo Betancourt-Collazo. Docket 13134. | 0.10 220.00 /hr | 22.00 |
| YG | Claims Administration and Obje | Review Response to Debtor's Objection to Claims (Number(s): 3997) Regarding [12125] Debtor's Omnibus Objection to Claims, filed by The Financial Oversight and Management Board for Puerto Rico, MARIA C ROMERO QUINONES, Docket 13164. | 0.30 220.00 /hr | 66.00 |
| YG | Claims Administration and Obje | Review Response to Debtor's Objection to Claims (Number(s): 23756) Regarding [12865] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. Docket 13166. | 0.10 220.00 /hr | 22.00 |
| YG | Claims Administration and Obje | Review Response to Debtor's Objection to Claims (Number(s): 15949) Regarding [11824] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Second Omnibus Objection, filed by JAZMINE MARTINEZ. Docket 13153. (476 pages). | 4.50 220.00 /hr | 990.00 |
| FOD | Claims Administration and Obje | Receive and analyze Sur-Reply to Motion of Assured Guaranty Corp., et al. for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [In case no. 17-bk-3567, D.E. # 807] | 0.50 220.00 /hr | 110.00 |
| FOD | Claims Administration and Obje | Receive and analyze Limited Joinder of Official Committee of Unsecured Creditors in Support of Sur-Reply in Opposition to Motion of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 808] | 0.20 220.00 /hr | 44.00 |
| FOD | Claims Administration and Obje | | 11.30 | 2,486.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze RESPONSE OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO THE COURTS ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING [1778 pages] [In case no. 17-bk-3567, D.E. # 809] | 220.00/hr |  |
| 05/19/2020 | CIG | **Case Administration** | 0.30 | 66.00 |
|  |  | Telephone conference with Yarimel Viera to discuss information submitted by Valmont industries and provide instructions to upload to shared drive for DGC review. | 220.00/hr |  |
|  | KCS | **Pleadings Reviews** | 0.10 | 28.00 |
|  |  | Analyze MOTION of the Commonwealth of Puerto Rico for Leave to Rely on Spanish Language Case Law and for Extension of Time to File Certified Translation regrding [13159] . [13163] | 280.00/hr |  |
|  | KCS | **Pleadings Reviews** | 4.90 | 1,372.00 |
|  |  | Analyze RESPONSE to Motion (AAFAF'S RESPONSE TO COURT ORDER) GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING Regarding [13016] . [DKT 13173, 1778 pgs.] | 280.00/hr |  |
|  | KCS | **Pleadings Reviews** | 0.30 | 84.00 |
|  |  | Receive email from BR with PR Ambac Litigation Statement. Analyze the same and responded OK with filing same. | 280.00/hr |  |
|  | YG | **Pleadings Reviews** | 0.10 | 22.00 |
|  |  | Review Notice of Withdrawal of Document POC No. 172779 regarding [12864] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus Objection. filed by CARLOS A RUIZ RODRIGUEZ on behalf of ALBERTO ROSARIO MEDINA. Docket 13177. | 220.00/hr |  |
|  | YG | **Pleadings Reviews** | 0.10 | 22.00 |
|  |  | Review ORDER GRANTING [13163] MOTION OF THE COMMONWEALTH OF PUERTO RICO FOR LEAVE TO RELY ON SPANISH LANGUAGE CASE LAW AND FOR EXTENSION OF TIME TO FILE CERTIFIED TRANSLATION. Signed by Judge Laura Taylor Swain on 5/19/2020. Docket 13180. | 220.00/hr |  |
|  | YG | **Pleadings Reviews** | 0.10 | 22.00 |
|  |  | Review ORDER GRANTING [13125] UNOPPOSED MOTION OF ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP. Signed by Magistrate Judge Judith G. Dein on 5/19/2020. Docket 13176. | 220.00/hr |  |
|  | FOD | **Pleadings Reviews** | 0.20 | 44.00 |
|  |  | Receive and analyze DRA PARTIES APPLICATION TO FILE A RESPONSE TO THE FOMBS SUR-REPLY [In case no. 17-bk-3567, D.E. # 811] | 220.00/hr |  |
|  | FOD | **Pleadings Reviews** | 0.10 | 22.00 |
|  |  | Receive and analyze ORDER GRANTING 806 UNOPPOSED MOTION OF ASSURED GUARANTY CORP., et al. [In case no. 17-bk-3567, D.E. # 810 | 220.00/hr |  |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Pleadings Reviews | | 0.20 | 44.00 |
| | Receive and analyze Oversight Board Response [In case no. 17-bk-3567, D.E. #814] | | 220.00/hr | |
| FOD | Pleadings Reviews | | 0.20 | 44.00 |
| | Receive and analyze MOTION For Leave to File Responses to the Government Parties' Lift Stay Sur-Replies [In case no. 17-bk-3567, D.E. # 812] | | 220.00/hr | |
| FOD | Pleadings Reviews | | 0.90 | 198.00 |
| | Receive and analyze Supplemental Reply Declaration of William J. Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 813] | | 220.00/hr | |
| KCS | Asset Analysis Recovery | | 0.10 | 28.00 |
| | Analyze Motion for Limited Joinder of Off. Comm. of Unsec. Crdtrs. in Support of Sur-Reply of the Comm. in Opposition to Motion of Ambac Assurance Corporation, Et al. Concerning Application of Automatic Stay [Ecf No. 10104] Regarding [13157]. [DKT 13157] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 4.10 | 1,148.00 |
| | Analyze Notice Declaration of Michael T. Mervis Regarding the Sur-Reply of Commonwealth Opposition to Amended PRIFA Bondholder Motion to Lift Automatic Stay [Ecf No. 10602] Regarding [13159] Sur-Reply filed by FOMB, et al. [DKT 13161, read aff. & rev. rest] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Analyze Motion for Limited Joinder of Off. Comm. of Unsec. Crdtrs. in Support of Sur-Reply of the Comm. in Opposition to Motion of Ambac Assurance Corporation, Et al. Concerning Application of Automatic Stay [Ecf No. 10104] Regarding [13160]. [DKT 13168] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Analyze Motion for Limited Joinder of Off. Comm. of Unsec. Crdtrs. in Support of Sur-Reply of the Comm. in Opposition to Motion of Ambac Assurance Corporation, Et al. Concerning Application of Automatic Stay [Ecf No. 10104] Regarding [13159]. [DKT 13171] | | 280.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor, National Building Maintenance, to discuss matters related to the extension of the tolling agreement. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Telephone conference with representative of Didacticos, Inc., to explain informal resolution process, status of information exchange and other matters related to adversary case. | | 220.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive email from Castaldi relative to amended complaint to be circulated in AP 355. Reply to the same. | | 280.00/hr | |
| FOD | Avoidance Action Analysis | | 0.50 | 110.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Draft letter to Next Level Learning Inc. forwarding third summons by publication. [ Next Level Learning, Inc] | 220.00/hr | |
| CIG | Avoidance Action Analysis<br>Draft communication for Carmen Conde and Luisa Valle to provide status of evaluation of information for Ecolift corporation and potential need for additional information. Review related response from Luisa Valle and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to provide signed tolling agreement extension for Carlos Oyola. Review subsequent related communications sent by Mr. Ortiz. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to provide counter-proposal with regards to certain matters related to tolling vendor AICA. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to provide counter-proposal with regards to certain matters related to tolling vendor Yabucoa Bus Lines. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft several communications for Matt Sawyer and review related responses to coordinate telephone conference to discuss adversary and tolling cases managed by ALB law firm. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Daniel Torres, representative of MCG and the able Child to provide the signed tolling extension agreement for the tolling vendor. Review signed agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nayuan Zouairabani, representative of Valmont Industries, to provide information for Valmont Industries as part of informal resolution process. Review attached information a draft response communication. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosamar Garcia to provide an update on information requested from tolling vendor Pitney Bowes. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosamar Garcia to provide the signed tolling agreement extension for tolling vendor Pitney Bowes. Review signed agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Romy Ochoa to provide information regarding the adversary case of Didacticos Inc. Draft response communication to address matter | 0.20<br>220.00/hr | 44.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Review case docket, relevant pleadings and additional information to prepare for telephone conference with Romy Ochoa, representative of Didacticos. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Bob Wexler and Matt Sawyer to discuss information sent by Valmont Industries. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer to discuss tolling vendor cases of Cabrera entities. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro, representative of Albizael Rodriguez, to provide signed tolling agreement extension. Review signed agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer to discuss adversary cases managed by ALB firm and strategy moving forward. | 0.40<br>220.00/hr | 88.00 |
| 05/20/2020 | FOD | Pleadings Reviews<br>Receive and analyze ORDER GRANTING 811 DRA Parties' Application to File a Response to the FOMB's Sur-Reply [In case no. 17-bk-3567] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze communication sent by Sharlene Malave to inform intent to extend tolling period for Cabrera Entities | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze communication sent by Matt Sawyer to discuss status of adversary case no. 19-000150. | 0.20<br>220.00/hr | 44.00 |
| | KCS | Asset Disposition<br>Analyze U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE Reservation of Rights regarding PREPA's Motion for Release of Insurance Proceeds for Earthquake Losses. [BKT 13191] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze ORDER GRANTING [13179] MOTION For Leave to File Responses to the Government Parties' HTA, PRIFA, and CCDA Lift Stay Sur-Replies. [13190] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze Affidavit Submitting Documents Declaration of Colin R. Kass Regarding Sur-Reply of the Commonwealth Regarding CCDA Bondholder Motion to Lift Automatic Stay [ECF No. 10104] Regarding [13160] Sur-Reply filed by The FOMB. [13163, 341 pgs] | 1.90<br>280.00/hr | 532.00 |
| | KCS | Fee/Employment Applications | 2.10 | 588.00 |

Firm Tax ID:  66-0554116

|     |     | Read, revise and edit entries for March 2010 of Fee Application. [222 pages.] | 280.00/hr |       |
| --- | --- | --- | --- | --- |
|     | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|     |     | Review and analyze communication sent by Pedro Benitez, representative of tolling vendor North Janitorial Services, to provide signed tolling agreement extension for tolling case. review signed agreement and update case management information. | 220.00/hr |       |
|     | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     |     | Review and analyze communication sent by Wilma Rodriguez to provide signed tolling agreement extension. Review signed agreement and update case management information. | 220.00/hr |       |
|     | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|     |     | Review and analyze communication sent by Robert Wexler to representative of MCG and the Able Child to confirm that all information requested has been received by DGC for this tolling vendor. | 220.00/hr |       |
|     | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     |     | Review and respond to communication sent by Matt Sawyer regarding outreach efforts to discuss certain tolling cases with tolling vendor representatives. Review subsequent related communications. | 220.00/hr |       |
|     | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|     |     | Review and analyze communication sent by Wilma Rodriguez, representative of tolling vendor Office Gallery, to provide signed tolling agreement extension for tolling case. review signed agreement and update case management information. | 220.00/hr |       |
|     | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|     |     | Review and analyze communication sent by Alexis Beachdell, representative of tolling vendor National Building Maintenance, to provide signed tolling agreement extension for tolling case. review signed agreement and update case management information. | 220.00/hr |       |
|     | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|     |     | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Trinity Services to follow up on the status of the tolling agreement extension draft. | 220.00/hr |       |
|     | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     |     | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor North Janitorial Services to provide fully executed copy of tolling agreement extension. Review executed agreement and update case management information. | 220.00/hr |       |
|     | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     |     | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Computer Expert Group to provide fully executed copy of tolling agreement extension. | 220.00/hr |       |
|     | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|     |     | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Computer Expert Group to follow up on the status of the tolling agreement extension draft. | 220.00/hr |       |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Centro de Terapias Integral Crecemos to follow up on the status of the tolling agreement extension draft. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Erin Grapinski, representative of tolling vendor Cardinal Health, to provide signed tolling agreement extension for tolling case. review signed agreement and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Crist & John Recycling to follow up on the status of the tolling agreement extension draft. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Computer Gallery to provide executed tolling agreement extension. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to provide fully executed tolling agreement extension for tolling vendor MCG and the Able Child. Review attached document and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to provide fully executed tolling agreement extension for tolling vendor Pitney Bowes. Review executed agreement and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to representative of MCG and the Able Child [tolling vendor] to inquire about the receipt of the modified exchange of information documents. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Cardinal Health to provide fully executed copy of tolling agreement extension. Review executed agreement and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to Ivan Castro to request certain revisions to the documents provided by tolling vendors Albizael Rodriguez and Carlos Oyola. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Genesis Security Services to follow up on the status of the tolling agreement extension draft. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to coordinate telephone conference to discuss case of Didacticos Inc. Draft response communication and send related communication for Neyla Ortiz. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss status of Didacticos, Inc. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor National Building Maintenance to provide fully executed copy of tolling agreement extension. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Global Insurance Co., to follow up on the status of the tolling agreement extension draft. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Olein Recovery to follow up on the status of the tolling agreement extension draft. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Office Gallery to follow up on the status of the tolling agreement extension draft. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Oil Energy Systems to follow up on the status of the tolling agreement extension draft. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Wilneida Castro, representative of tolling vendor Computer Expert Group, to provide the signed tolling agreement extension. Review signed document and update case management information. | 220.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze ORDER GRANTING [13178] DRA Parties' Application to File a Response to the FOMB's Sur-Reply [Dkt. No. 13157]. [13189] | 280.00/hr | |
| | FOD | Claims Administration and Obje | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING 812 Motion of Ambac Assurance Corporation, et al. for Leave to File Responses to the Government Parties' HTA, PRIFA, and CCDA Lift-Stay Sur-Replies [In case no. 17-bk-3567, D.E. # 816] | 220.00/hr | |
| 05/21/2020 | NLO | Case Administration | 0.30 | 60.00 |
| | | Read and analyze several electronic communications between Mr. Robert Wexler and Mr. Carlos Infante regarding the status of the case and schedule a conference call. [Didacticos, Inc.] | 200.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | ANALYZE ORDER REGARDING SUR-REPLIES REGARDING TO PREPA'S [12579] URGENT MOTION FOR ENTRY OF ORDER AUTHORIZING IT TO ASSUME CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROV. Sur-Replies due by: 5/27/2020. [13207]. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Analyze RESPONSE to Motion Oversight Board Response to (i) Motion of Ambac Assurance Corporation, and (ii) DRA Parties' Application to, Respond to the HTA, PRIFA, and CCDA Lift-stay Sur-Replies. [13185] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Analyze FOMB RESPONSE to Motion Reply in Connection with Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion Regarding 13167 Motion to Inform. [DKT 13205] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Analyze FOMB Informative Motion Regarding Submission of Certified Translations. MOTION to inform Informative Motion Regarding Submission of Certified Translations Regarding 131800. [DKT13204]. | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.90 | 252.00 |
| | Analyze Affidavit Submitting Supplemental Reply Declaration of William J. Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp to lift stay. [DKT 13186, 94 pgs.] | | 280.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.20 | 56.00 |
| | ANALYZE MEMORANDUM ORDER DENYING COBRA ACQUISITIONS LLCS URGENT MOTION TO MODIFY THE STAY ORDER AND ALLOW THE UNDISPUTED TAX CLAIMS. Related document: [10607]. [DKT 13208] | | 280.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Telephone conference with Yarimel Viera to discuss case of tolling vendor Cabrera Auto Group and need to discuss status of case with tolling vendor. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication and sent by Yarimel Viera to provide information regarding tolling vendor Cabrera Auto Group. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representative of Centro de Terapia Integral Crecemos, to provide status of data evaluation process and discuss need to extend tolling period. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Ivan Castro, representative of Yabucoa Bus Lines, to provide position as to extension of tolling period. Consider position and strategy to discuss with SCC working team. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communications sent by Ivan Castro and Matt Sawyer to inform that Yabucoa Bus Lines will be extending tolling period. | 220.00/hr | |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide fully executed extension of tolling agreement of AICA School Bus. Review final agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide revised tolling agreement extension to representative of AICA School Transport. Review revised agreement and update case management information. Review related response from Mr. Castro. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze several communications sent by Matt Sawyer and Miguel Nazario to discuss need to amend tolling agreement extension for Trinity Services. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Miguel Nazario, representative of Trinity Services and Matt Sawyer discussing tolling agreement extension matters. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro, representative of AICA School Transport to inform that they are willing to extend the tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer to discuss strategy for tolling case of Yabucoa Bus Line. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by representatives of Trinity Services to provide signed tolling agreement extension. Review signed agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Matt Sawyer regarding next steps to address matters related to tolling cases of Cabrera. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Several communications with Ivan Castro to discuss strategy for Yabucoa Bus line tolling case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to several communications sent by Yarimel Viera and Matt Sawyer regarding Cabrera Auto Group. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Gabriel Rivera to provide the signed tolling extension agreement for Centro de | 0.30<br>220.00/hr | 66.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Terapia Integral Crecemos. Review signed document and update case management information. |  |  |
|  | KCS | Other Contested Matters (exclu<br>Analyze Order: In light of 13192 Joint Motion to Inform filed by AMBAC ASSURANCE CORPORATION, et al., the parties shall file a joint status report by July 17, 2020. [13203] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Other Contested Matters (exclu<br>Analyze Joint Status Report of Movant Ambac Assurance Corporation and Respondents FOMB relative to Rule 2004 Motions Regarding [10332] Memorandum Order, [10727] Order, [12713] Order. [DKT 19192] | 0.50<br>280.00/hr | 140.00 |
| 05/22/2020 | NLO | Case Administration<br>Read and analyze Preference Claim Sheet sent by Mr. Robert Wexler. [Didacticos, Inc.] | 0.40<br>200.00/hr | 80.00 |
|  | NLO | Meetings of and Communications<br>Conference call with Mr. Robert Wexler and Mr. Carlos Infante to discuss the case and the strategy to follow. [Didacticos, Inc.] | 0.40<br>200.00/hr | 80.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jorge Cruz, representative of Crist & John Recycling to provide signed tolling agreement extension. review signed agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Avoidance Action Analysis<br>Telephone conference with Bob Wexler to discuss ongoing matters related to several adversary and tolling cases. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze relevant documents to prepare for telephone conference with Neyla Ortiz and Bob Wexler, to discuss case of Didacticos Inc. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Avoidance Action Analysis<br>Telephone conference with Ivan Castro, to discuss status of tolling case of Yabucoa Bus Line and other matters related to case. | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension for Trinity Services. Review signed document and update case management information. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to provide preliminary preference analysis for Didacticos Inc. Review attached memorandum and update case management information. | 0.60<br>220.00/hr | 132.00 |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to representative of Yabucoa Bus line to discuss ongoing matters related to said tolling vendor's case. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze Business Bankruptcy Reports for the week in order to determine whether any adversary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide executed tolling extension agreement for Crist & John Recycling. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review communication sent by Ivan Castro to discuss case of tolling vendor Yabucoa Bus lines. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Miguel Nazario to provide amended tolling agreement extension signed. review signed document and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Participate in telephone conference with Bob Wexler and Neyla Ortiz to discuss case of Didacticos Inc. and next steps to address pending matters regarding adversary case. | 220.00/hr | |
| | FOD | Claims Administration and Obje | 0.10 | 22.00 |
| | | Receive and analyze Notice of Withdrawal of Document (Without Prejudice) [In case no. 17-bk-3566, D.E. # 912] | 220.00/hr | |
| 05/25/2020 | KCS | Case Administration | 0.40 | 112.00 |
| | | Receive and analyze letter from defense attorney with exhibits. Forward the same to handling attorney, Carlos Infante, and to Bob Wexler for informal information exchange process. [Bianca Conventon Center, Inc] | 280.00/hr | |
| | YV | Case Administration | 0.20 | 19.00 |
| | | Review of file and request status update to handling attorney. | 95.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Analyze email from Tristan Axelrod regarding Mandatory Status Update on confidentiality of defendants. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.80 | 224.00 |
| | | Analyze JOINT MOTION to inform Joint Status Report Regarding Discovery (Attachments: # 1 Exhibit) filed by Katiuska Bolanos on behalf of PREPA. [DKT 13218 | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Analyze Notice Regarding Proposed Amendment to the 11885 11th Amended Notice, Case Mgmt. and Admin. Proc. Related document: 13217 Memorandum Opinion and Order. Informative Motions due by 6/2/2020. [DKT 13219]. | 280.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| KCS | Pleadings Reviews<br>Read emails between Tristan and Nick Basset pertaining to forwarding red lined copy of document. | 0.20<br>280.00/hr | 56.00 |
| KCS | Relief from Stay/Adequate Prot<br>Analyze Response of Assured Guaranty Corp., et al. to Sur-Reply of FOMB'S Opposition to Assured Guaranty Corp., et al.'s Motion Relief from the Automatic Stay, or, in the Alternative, Adequate Protection. DKT 13223] | 0.40<br>280.00/hr | 112.00 |
| KCS | Relief from Stay/Adequate Prot<br>Analyze Affidavit Submitting Documents / Declaration of William J. Natbony in Support of Response of Assured Guaranty Corp., et al. for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection Regarding [13223] Sur-Reply. [13224, 619 pgs.] | 3.70<br>280.00/hr | 1,036.00 |
| KCS | Relief from Stay/Adequate Prot<br>Analyze Ambac Assurance Corporation, et al.'s Motion Response to FOMB's Further Support of their Motion Concerning Application of the Automatic Stay To The Revenues Securing The CCDA Bonds RegardingRegarding 10104. [DKT 13225] | 0.40<br>280.00/hr | 112.00 |
| KCS | Relief from Stay/Adequate Prot<br>Analyze AmeriNational Community Services, LLC's Sur-Reply to DRA Parties Response to the FOMBS Sur-Reply [Dkt. No. 13157] Regarding 10102 Motion for Relief From Stay Under 362 [e]. [DKT 13226] | 0.20<br>280.00/hr | 56.00 |
| KCS | Avoidance Action Analysis<br>Receive email from counsel from Bianca with two lease agreements included. Analyze the same and forward to Bob Wexler and Carlos Infante. [ Bianca Conventon Center, Inc] | 1.10<br>280.00/hr | 308.00 |
| KCS | Avoidance Action Analysis<br>Telephone call with Manuel Bared, Esq., counsel for Bianca Convention Center, Inc. relative to participation in the informal information exchange. Counsel will appear and inform participation. Advise C. Infante of the same. Will forward contracts. [ Bianca Conventon Center, Inc] | 0.40<br>280.00/hr | 112.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Sharlene Malave, representative of Cabrera Auto Group, to discuss matters related to the extension of the tolling agreement for this tolling vendor. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to discuss tolling agreement extension for tolling vendor Cabrera Auto Group. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Yarimel Viera regarding adversary case of Citibank. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| KCS | Other Contested Matters (exclu | 0.40 | 112.00 |

Firm Tax ID:  66-0554116

FOMB | General

Page No.:   52

| | | | | |
|---|---|---|---|---|
| | | Analyze Memorandum Opinion and Order regarding Motion of Official Committee of Unsecured Creditors to amend Tenth Amended Notice, Case Management and Admin. PROC. regarding Disclosure Req. and cross motions. [DKT 13217] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu<br>Analyze ORDER REGARDING PROCEDURES FOR JUNE 3-4, 2020, OMNIBUS HEARING. [DKT 13220] | 0.10<br>280.00/hr | 28.00 |
| 05/26/2020 | KCS | Case Administration<br>Receive and analyze Matt Sawyer's email to Carlos on matters that we will take care by tomorrow. | 0.20<br>280.00/hr | 56.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Gabriel Rivera , representative of Oil Energy Systems, to provide signed tolling extension agreement. Review signed document and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Gabriel Rivera , representative of Centro de Terapia Integral Crecemos, to provide signed tolling extension agreement. Review signed document and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Case Administration<br>Review and analyze affidavit of Notice by Publication for adversary case of Bianca Convention Center. Review newspaper publication and consider next steps to comply with Court Order. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension for Oil Energy Systems. Review executed agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | AGE | Pleadings Reviews<br>Receive and analyze draft Joint Status report from the SCC about Information filed under seal. Read related email exchanges. | 0.80<br>280.00/hr | 224.00 |
| | KCS | Pleadings Reviews<br>Receive notice of filing third joint status report by the SCC and the UCC Concerning Information Filed Under Seal Related Relief Regarding [6926] Order. [DKT 13249] | 0.10<br>280.00/hr | 28.00 |
| | FOD | Pleadings Reviews<br>Receive and analyze ORDER: Docket Entry No. 13061 in Case No. 17-3283 and Docket Entry No. 795 in Case No. 17-3567 are hereby terminated. [In case no. 17-bk-3567, D.E. # 818] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Pleadings Reviews<br>Receive and analyze DRA Parties Response to the FOMBS Sur-Reply [In case no. 17-bk-3567, D.E. # 821] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Pleadings Reviews | 5.60 | 1,232.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Receive and analyze Declaration of William J. Natbony in Support of Response of Assured Guaranty Corp., et al. [619 pages] [In case no. 17-bk-3567, D.E. # 820] | 220.00/hr |  |
| FOD | Pleadings Reviews<br>Receive and analyze Response of Assured Guaranty Corp., et al. to sur-reply [In case no. 17-bk-3567, D.E. # 819] | 0.40<br>220.00/hr | 88.00 |
| FOD | Pleadings Reviews<br>Receive and analyze ORDER APPROVING [912] Notice of Withdrawal of Document [In case no. 17-bk-3566, D.E. # 913. | 0.10<br>220.00/hr | 22.00 |
| KCS | Asset Disposition<br>Analyze FOMB'S Notice of Presentment of Amended Proposed Order Granting Motion of FOMB for Puerto Rico and PREPA for Release of Insurance Proceeds for Earthquake Losses. [DKT 13236] | 0.30<br>280.00/hr | 84.00 |
| KCS | Relief from Stay/Adequate Prot<br>Analyze Ambac Assurance Corporation, et al.'s Supplemental Declaration of Atara Miller in Support it's Response to the FOMBs Sur-Reply in Support of their Amended Motion for Application of the Automatic Stay. [DKT 13229] | 0.40<br>280.00/hr | 112.00 |
| KCS | Fee/Employment Applications<br>Receive email from Fee Examiner with Confidential Report enclosed. Cursory review and draft email to Fee Examiner regarding the same. | 0.60<br>280.00/hr | 168.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email from counsel for adversary proceeding defendant. [Bianca Conventon Center, Inc] | 0.20<br>280.00/hr | 56.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to inform about status of tolling agreement extension for Wilfredo Cotto tolling case. Review and analyze related communication sent by Matt Sawyer. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro, representative of tolling vendor Yabucoa Bus Line, to provide signed tolling agreement extension. Review signed document and update case management information. Review related communications. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jorge Cruz, representative of Crist & John Recycling to discuss vendor's position regarding applicable laws that govern relationship with Commonwealth. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Matt Sawyer to provide relevant information regarding adversary case of Crist & John Recycling. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

request information from representative of tolling vendor Cabrera.
Update case management information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Kenneth Suria and Bob Wexler to provide contract information for adversary vendor of Bianca Convention Center. Review information provided by adversary vendor and consider necessary actions. | 0.50<br>220.00/hr | | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Kenneth Suria to provide information regarding adversary case of Bianca Convention Center and discuss conference held with Manuel Bared, representative of vendor. Draft response communication for Mr. Suria. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nayuan Zouairabani to provide signed tolling agreement extension for The College Board. Review and analyze signed agreement and update case management information. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representatives of Crist & John Recycling to provide status of data evaluation process and expected turnaround time. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Global Insurance Agency to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Genesis Security Services to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Drogueria Betances to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representative of tolling vendor The College Board to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication and memorandum provided by Carlos Morales, representative of Computer Network Systems Inc., regarding vendor's position regarding ongoing matters in adversary case. | 0.50<br>220.00/hr | | 110.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Yarimel Viera to provide information | 0.20<br>220.00/hr | | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General

provided by Bianca Convention Center and provide instructions
regarding same.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Airborne Security Services to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to Ivan Castro, representative of tolling vendor Wilfredo Cotto, to discuss matters related to tolling case. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide executed copy of tolling agreement extension for the College Bard. Review executed agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension for Centro de Terapia Integral Crecemos tolling case. Review executed agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Matt Sawyer to provide list of pending tolling agreement extension and discuss strategy to coordinate outreach efforts. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Matt Sawyer to discuss tolling extension outreach. Consider next steps regarding strategy. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Oil Energy Systems to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze electronic communications from Tristan Axelrod, Luis Llach, Angelo Castaldi and Nick Bassett relative to the Mandatory Status Update. | 0.20<br>280.00/hr | 56.00 |
| KCS | Other Contested Matters (exclu<br>Analyze Seventh Motion of PREPA for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 regarding [9402] Order. [DKT 13230] | 0.30<br>280.00/hr | 84.00 |
| KCS | Other Contested Matters (exclu<br>Analyze Informative Motion Withdrawing Motion of Ambac Assurance Corporation, et al. to File Documents Related to PRIFA Lift Stay Sur-Reply Response Under Seal (ECF No. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

13216) regarding [13216] Motion to Seal Document. [DKT 13234]

| | | | | |
|---|---|---|---|---|
| | KCS | Claims Administration and Obje<br>Analyze Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June 3, 2020 Omnibus Hearing to the July 29, 2020 Omnibus Hearing Regarding [8964] Debtor's Omnibus Objection to multiple claims. [DKT 13232] | 0.40<br>280.00/hr | 112.00 |
| | NLO | Claims Administration and Obje<br>Write the Motion to Request Entry of Default. [Alejandro Estrada Maisonet] | 1.50<br>200.00/hr | 300.00 |
| 05/27/2020 | YV | Case Administration<br>Communication with vendor to follow up on our request for a third extension of the tolling agreement. [Mcgraw-Hill Interamericana, Inc. - Tolling Agreement] | 0.30<br>95.00/hr | 28.50 |
| | CIG | Pleadings Reviews<br>Review and analyze Notice of Appearance filed by Ismael Herrero in Adv. Proc. 19-00072. Update case management information. | 0.10<br>220.00/hr | 22.00 |
| | YV | Meetings of and Communications<br>Prepare box link with evidence submitted by Bianca Convention Center and provide access to Mr. Robert Wexler and attorney Matt Sawyer. | 0.20<br>95.00/hr | 19.00 |
| | YV | Meetings of and Communications<br>Receive and process evidence submitted by vendor Bianca Convention Center, Inc., as part of the informal resolution process. | 0.20<br>95.00/hr | 19.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Roberto Morales, representative of tolling vendor Genesis Security Systems to discuss extension of tolling period. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Meeting with Yarimel Viera to discuss efforts to extent tolling period for certain tolling vendors. and provide instructions for outreach to vendor's that have not signed the tolling agreement extension. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Yarimel Viera to provide information about tolling vendors that have not extended the tolling period. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Brown Rudnick working team to provide insight on actions taken and to be taken in relation to unanswered adversary complaints. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to inquire about status of active cases managed by ALB law firm. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | 0.30 | | 66.00 |
| | Review and analyze communication sent by Robert Morales to provide signed tolling agreement extension for Genesis Security. Review signed agreement and update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.30 | | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Microsoft Caribbean, to follow up on tolling agreement extension and provide agreement draft. Review response from tolling vendor's counsel Maria Milano. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.20 | | 44.00 |
| | Review and analyze communication sent by Yarimel Viera to provide contracts information for adversary vendor Bianca Convention Center. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.10 | | 22.00 |
| | Review and analyze communication sent by Yarimel Viera regarding status of tolling case of Fulcro Insurance. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.30 | | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to provide executed tolling extension agreement for Genesis Security. Review executed agreement and update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.30 | | 66.00 |
| | Review and analyze communication sent by Sharlene Malave, representative of Cabrera to follow up on intent to extend tolling agreement period. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.30 | | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to provide executed tolling extension agreement for Global Insurance. Review executed agreement and update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.30 | | 66.00 |
| | Review and analyze communications sent by Bob Wexler and Robert Morales regarding extension of tolling period for tolling vendor genesis Security Services. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.10 | | 22.00 |
| | Review and analyze communication sent by Bob Wexler regarding the tolling agreement for Genesis Security Systems. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.10 | | 22.00 |
| | Review and analyze communication sent by Robert Morales to discuss status of informal resolution process for tolling vendor Genesis Security Services. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.40 | | 88.00 |
| | Review and analyze communication sent by Vivian Perez. representative of tolling vendor Global Insurance, to provide signed tolling extension agreement. Review signed agreement and update case management information. | 220.00/hr | | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Roberto Morales, representative of tolling vendor Genesis Security Systems to provide signed tolling agreement extension. Review signed agreement and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to discuss information regarding Bianca Convention Center and vendor's intent to participate in the informal resolution process. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Telephone conference with Kenneth Suria to discuss possible entry of default for certain adversary proceedings. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Telephone conference with Matt Sawyer to discuss strategy for adversary cases that did not file an answer to their adversary complaints and other related matters. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Telephone conference with Matt Sawyer to discuss tolling extension outreach efforts and adversary case of Bianca Convention Center. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Telephone conference with Ivan Castro to discuss status of adversary and tolling cases managed by ALB law firm. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication for Estrella, DGC and BR working teams to summarize information discussed with Ismael Herrero, counsel for adversary vendor Bianca Convention Center | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Draft communication for DGC, Brown Rudnick and Estrella working teams to discuss strategy for adversary case of Bianca Convention Center. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Draft communication for DGC team to request an updated list of ongoing cases managed by ALB law firm. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Telephone conference with Ismael Herrero, representative of Bianca Convention Center to discuss informal resolution process, information provided by vendor and other matters related to case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Draft communication for Bob Wexler and Matt Sawyer to discuss strategy for Bianca Convention Center case. | 220.00/hr | |
| FOD | Claims Administration and Obje | 0.90 | 198.00 |
| | Receive and analyze Affidavit Submitting Documents Declaration of Michael A. Firestein Regarding Reply in Support of Motion of Financial Oversight and Management Board [In case no. 17-bk-3567, D.E. # 823] | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Claims Administration and Obje | 0.30 | 66.00 |
| | | Receive and analyze Motion Submitting Reply in Support of Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [In case no. 17-bk-3567, D.E. # 822] | 220.00/hr | |
| 05/28/2020 | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze emails from Tristan Axelrod and DGC regarding this adversary processing and next steps. [ Pearson Pem P.R., Inc.] | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide executed tolling extension agreement. Review executed agreement and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to representative of Office Gallery Wilma Rodriguez regarding the extension of the tolling period for tolling vendor Office Gallery. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Wilma Rodriguez to provide signed tolling agreement extension. Review signed agreement and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Telephone conference with Matt Sawyer to discuss strategy to address active adversary cases where responses are due. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss strategy regarding mediation in certain adversary cases. Consider summary of legal arguments and applicability to cases managed by Estrella LLC. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to members of the SCC to discuss mediation strategies for certain cases. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to Carlos Morales, representative of Computer network Systems Corp., to discuss matters related to information exchange and review of data related to adversary case. Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | | Review and analyze communication sent by Kenneth Suria to provide report of status of adversary proceedings. Review attached report and consider necessary actions. Review related communications from Brown Rudnick and Estrella teams. | 220.00/hr | |

Firm Tax ID:   66-0554116

| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Nicholas Basset to provide UCC position as to mediation strategy | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.40 | 88.00 |
| | | Receive and revised e-mail chain from Brown Rudnick regarding settlement negotiations and proposed strategy with vendor. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| 05/29/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy filings report to corroborate if any adversary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims No. 136554, 167928 [9915] filed by Maria M. Coss Martinez, pro se. DKE#13241. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.80 | 160.00 |
| | | Read and analyze Joint Motion to inform Joint Status Report Regarding Discovery filed by Puerto Rico Electric Power Authority. DKE#13218. (63 pages). | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Read and analyze Notice Regarding Proposed Amendment to the 11th Amended Notice [11885], Case Management and Administrative Procedures [13217] Memorandum Opinion and Oder, signed by Judge Laura Taylor Swain. DKE#13219. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Read and analyze Order Regarding Procedures for June 3-4, 2020, Omnibus Hearing. Signed by Judge Laura Taylor Swain. DKE#13220. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Receive and read Certificate of Service filed by Prime Clerk LLC. DKE#13263. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.30 | 60.00 |
| | | Analyze Sur-Reply to Ambac Assurance Corp, et al to the Oversight Board's Sur-Reply in Support of Amended Motion Concerning Application of Automatic Stay to Revenues Securing PRIFA Rum Tax Bonds [10602] filed by Ambac Assurance Corp, et al. DKE#13228. | 200.00/hr | |
| | FOD | Pleadings Reviews | 0.20 | 44.00 |
| | | Receive and analyze Informative Motion of Financial Oversight and Management Board Relating to Reply in Support of Motion [In case no. 17-bk-3567, D.E. # 824] | 220.00/hr | |
| | FOD | Pleadings Reviews | 0.20 | 44.00 |
| | | Receive and analyze INFORMATIVE MOTION OF THE GOVERNMENT PARTIES REGARDING SUPPLEMENTING THE RECORD IN CONNECTION WITH LIFT STAY MOTIONS [In | 220.00/hr | |

Firm Tax ID:  66-0554116

case no. 17-bk-3567, D.E. # 826]

| | | | | |
|---|---|---|---|---|
| FOD | Pleadings Reviews<br>Receive and analyze MOTION of Financial Oversight and Management Board for Leave to Rely on Spanish Language Authority [In case no. 17-bk-3567, D.E. # 825] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Pleadings Reviews<br>Review and analyze communication sent by Matt Sawyer regarding potential claims to be filed if extension of tolling agreement is not reached. | 0.40<br>220.00/hr | | 88.00 |
| NLO | Relief from Stay/Adequate Prot<br>Analyze Sur-Reply to DRA Parties Response to the FOMB Sur-Reply [10102] Motion for Relief From Stay Under 362, filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. DKE#13226. | 0.10<br>200.00/hr | | 20.00 |
| YV | Meetings of and Communications<br>Multiple attempts to contact attorney Sharlene Malave regarding the extension of the tolling agreement. Left messages on her voicemail asking her to call us back. [Cabrera Grupo Automotriz, LLC. - Tolling Agreement] | 0.60<br>95.00/hr | | 57.00 |
| CIG | Meetings of and Communications<br>Meeting with Yarimel Viera to discuss tolling cases of Cabrera entities and necessary actions to contact tolling vendor representative. | 0.20<br>220.00/hr | | 44.00 |
| KCS | Avoidance Action Analysis<br>Verify and update AP Cases Report and forward to Tristan and Matthew. | 0.70<br>280.00/hr | | 196.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Kenneth Suria to discuss strategy and deliverables related to active adversary proceedings | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Nicholas Basset and Tristan Axelrod regarding SCC and UCC's position regarding mediation strategy for adversary proceedings. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Sharlene Malave to provide tolling agreement extension for Cabrera entities. Review signed agreement and update case management information. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer to discuss strategy for adversary proceedings whose response deadline was not extended. | 0.50<br>220.00/hr | | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to Ivan Castro, representative of several adversary and tolling vendors to provide a status report on pending cases. Review report provided and update case management information. | 0.60<br>220.00/hr | | 132.00 |

Firm Tax ID:  66-0554116

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Blair Rinne regarding adversary proceedings litigation. Review related communications from Estrella and BR teams. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to Sharlene Malave, representative of tolling vendors Cabrera, to follow up on tolling agreement extension draft circulated. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement for Cabrera entities. Review executed document and update case management information. Review related communications. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | Review communication and report provided by Kenneth Suria with updated adversary case information. Consider necessary actions and update case management information. | 220.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims No.111270 [11825] filed by Nancy I. Ortiz Matos, pro se. DKE#13245. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims Number 119452 [12864] filed by Mirla M. Rodriguez Marin, pro se. DKE#13243. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims Number 14798 [12865]filed by Narmo Ortiz, pro se. DKE#13239. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims No. 86451 [9568] filed by Carlos Valedon Ortiz, pro se. DKE#13247. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims No. 28972 [12865] filed by Lorenne E. Montalvo Garcia, pro se. DKE#13244. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims Number(s): 49084, 19391 [8981] filed by Maria M. Velez Velazquez, pro se. DKE#13238. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
| | Analyze Sur-Reply to Ambac Assurance Corp, et al Response to Oversight Boards Sur-Reply in Further Support of their Motion Concerning Application of the Automatic Stay To Revenue Securing CCDA Bond [10104] filed by Bank of New York Mellon,et al. DKE#13225 | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Supplemental Declaration of John J. Hughes in Support of Ambac Ass. Corp, et al Sur-Reply in Support of Amended Motion Concerning Application of Automatic Stay to Revenues | 200.00/hr | |

FOMB | General

Securing CCDA Bonds [10104] filed by Ambac Ass. Corp, et al. DKE#13227.

| | | | | |
|---|---|---|---|---|
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims Number 154315 [11837] filed by Lillian J. Zapata Casiano, pro se. DKE#13240 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Motion Submitting Reply in Support of Motion of FOMB Pursuant to Bankruptcy Code Sections 105(a) and 362 [112569] w filed by The Financial Oversight and Management Board, et al. DKE#13251. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims [12126] filed by Miguel A. Ortiz Borrero, pro se. DKE#13246. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims No. 107423, 130045, 149065, 153365, 160103 [9562] filed by Jose Luis Gonzalez Martinez, pro se . DKE#13248. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Claims Administration and Obje<br>Analyze Joint Motion to inform Status Report Pursuant to February 3, 2020 Order [8789] filed by The Financial Oversight and Management Board, et al. DKE#13253. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Claims Administration and Obje<br>Analyze Affidavit and Submitting Documents Declaration of Michael A. Firestein re Reply in Support of Motion of FOMB Pursuant to Bankruptcy Code Sections 105(a) [13251] filed by Financial Oversight and Management Board. DKE#13252.(132 pages). | 1.30<br>200.00/hr | 260.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims No. 77888 [9564] filed by Edna L. Pacheco Roman, pro se . DKE#13242. | 0.10<br>200.00/hr | 20.00 |
| 05/31/2020 | YG | Pleadings Reviews<br>Review Unopposed Motion of Assured Guaranty Corp., and Financial Guaranty Insurance Company to Supplement the Declaration of William J. Natbony filed by AMBAC ASSURANCE. Docket 13125. (106 pages) | 1.00<br>220.00/hr | 220.00 |
| | YG | Pleadings Reviews<br>Review MOTION to inform APPEARANCE OF BACARDI INTERNATIONAL LIMITED AND BACARDI CORPORATION AT OMNIBUS HEARING SCHEDULED FOR JUNE 3-4, filed by BACARDI CORPORATION. Docket 13271. | 0.10<br>220.00/hr | 22.00 |
| | YG | Pleadings Reviews<br>Review MOTION TO INFORM APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR, LLC AT OMNIBUS HEARING SCHEDULED FOR JUNE 3, 2020 Regarding [13220] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Order filed by Cantor-Katz Collateral Monitor LLC. Docket 13272. |  |  |
| FOD | | Pleadings Reviews<br>Receive and analyze Joint Informative Motion Regarding June 3, 2020 Hearing [In case no. 17-bk-3567, D.E. # 827] | 0.20<br>220.00/hr | 44.00 |
| YG | | Relief from Stay/Adequate Prot<br>Review MOTION of Financial Oversight and Management Board for Leave to Rely on Spanish Language Authority filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth. Docket 13273. | 0.10<br>220.00/hr | 22.00 |
| YG | | Relief from Stay/Adequate Prot<br>Review MOTION to inform of the Government Parties Regarding Supplementing the Record in Connection with Lift Stay Motions Regarding [13039] Sealed Motion, filed by PUERTO RICO FISCAL AGENCY. Docket 13274. | 0.20<br>220.00/hr | 44.00 |
| NLO | | Avoidance Action Analysis<br>Draft Motion for Entry of Default. [Avant Technologies of Puerto Rico Inc] | 1.20<br>200.00/hr | 240.00 |
| NLO | | Avoidance Action Analysis<br>Write the Motion for Entry of Default. [Centro Psicologico del Sur Este PSC] | 1.40<br>200.00/hr | 280.00 |
| NLO | | Avoidance Action Analysis<br>Write the Motion for Entry for Default. [Tactical Equipment Consultants, Inc] | 1.40<br>200.00/hr | 280.00 |
| YG | | Other Contested Matters (exclu<br>Review URGENT Joint Motion to Extend Briefing Schedule on the Urgent Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, filed by The Financial Oversight. Docket 13119. | 0.30<br>220.00/hr | 66.00 |
| NLO | | General Litigation<br>Write the Motion for Entry of Default. [ Estrada Maisonet] | 1.40<br>200.00/hr | 280.00 |
| NLO | | General Litigation<br>Write the Motion for entry of default. [Caribbean Educational Services, Inc] | 1.40<br>200.00/hr | 280.00 |
| NLO | | General Litigation<br>Write the Motion for Entry of Default. [Fridma Corporation] | 1.40<br>200.00/hr | 280.00 |
| YG | | Claims Administration and Obje<br>Review ORDER GRANTING [13125] UNOPPOSED MOTION OF ASSURED GUARANTY CORP. Signed by Magistrate Judge Judith G. Dein on 5/19/2020. Docket 13176. | 0.10<br>220.00/hr | 22.00 |
| YG | | Claims Administration and Obje<br>Review ORDER DENYING [Docket Entry No. 2013 in Case No. 17-4780] MOTION FOR LEAVE TO FILE SUR-REPLY AND GRANTING [13266] MOTION TO STRIKE UNAUTHORIZED SUR-REPLY. Signed by Judge Laura Taylor Swain on 5/29/2020. (ev) Docket 13276. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:  65

| | YG | Claims Administration and Obje | 0.10 | 22.00 |
| | | Review MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR JUNE 3, 2020 Regarding [13220] Order filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE),Docket 13275. | 220.00/hr | |

| | For professional services rendered | 266.50 | $61,372.00 |

ADDITIONAL CHARGES                                                                    Qty/Price

| 05/01/2020 | FOD | Fees for publication of summons. | 372.86 | 372.86 |
| | | | 1.00 | |
| 05/01/2020 | FOD | Fees for publication of summons. | 381.60 | 381.60 |
| | | | 1.00 | |
| 05/01/2020 | KCS | Court Drive from April 1, 2020 to May 1,2020. Invoice # 8BF0B14-0045.  Receipt # 2642-2229. | 920.75 | 920.75 |
| | | | 1.00 | |
| 05/05/2020 | FOD | Certified mail cost for letter to Mr. David Ashe, representative of Next Level Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 17.00 | 1.70 |
| | | | 0.10 | |
| 05/05/2020 | CIG | Copying cost for Letter to Ms. Blanca Valentin, representative of Bianca Convention Center, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 21.00 | 2.10 |
| | | | 0.10 | |
| 05/05/2020 | KCS | Copying cost for Letter to attorney Elfren Berrios, representative of I.D.E.A., Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 21.00 | 2.10 |
| | | | 0.10 | |
| 05/05/2020 | KCS | Copying cost for Letter to Mr. Eduardo J. Sinz, representative of S & L Development, LLC, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 21.00 | 2.10 |
| | | | 0.10 | |
| 05/05/2020 | FOD | Certified mail cost for Letter to Mr. David Ashe, representative of Next Level Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 8.20 | 8.20 |
| | | | 1.00 | |
| 05/05/2020 | FOD | Certified mail cost for Letter to Ms. Sharon Leon Martinez, representative of Corporate Research and Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 8.20 | 8.20 |
| | | | 1.00 | |
| 05/05/2020 | CIG | Certified mail cost for Letter to Ms. Blanca Valentin, representative of Bianca Convention Center, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 8.20 | 8.20 |
| | | | 1.00 | |

Firm Tax ID:  66-0554116

| 05/05/2020 | KCS | Certified mail cost for Letter to attorney Elfren Berrios, representative of I.D.E.A., Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 8.20 | 8.20 |
| | | | 1.00 | |
| 05/05/2020 | KCS | Certified mail cost for Letter to Mr. Eduardo J. Sinz, representative of S & L Development, LLC, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 8.20 | 8.20 |
| | | | 1.00 | |
| 05/07/2020 | CIG | El Nuevo Dia fees for the publication of Summons in compliance with Court's Order and the Fed. Rules of Civil Procedure. | 357.52 | 357.52 |
| | | | 1.00 | |
| 05/07/2020 | KCS | El Nuevo Dia fees for the publication of Summons in compliance with Court's Order and the Fed. Rules of Civil Procedure. | 388.61 | 388.61 |
| | | | 1.00 | |
| 05/07/2020 | KCS | El Nuevo Dia fees for the publication of Summons in compliance with Court's Order and the Fed. Rules of Civil Procedure. | 402.54 | 402.54 |
| | | | 1.00 | |
| 05/11/2020 | FOD | Copy cost for second notice forwarding Summons by publication | 15.00 | 1.50 |
| | | | 0.10 | |
| 05/11/2020 | FOD | Copy cost for second notice to Next Level Learning forwarding summons by publication . | 16.00 | 1.60 |
| | | | 0.10 | |
| 05/11/2020 | FOD | Certified mail cost for second notice to Mr. David Ashe, representative of Next Level Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 7.20 | 7.20 |
| | | | 1.00 | |
| 05/11/2020 | FOD | Postage for second notification of letter forwarding Summons by publication | 7.20 | 7.20 |
| | | | 1.00 | |
| 05/12/2020 | CIG | Copying cost for Letter to Ms. Blanca Valentin, representative of Bianca Convention Center, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 21.00 | 2.10 |
| | | | 0.10 | |
| 05/12/2020 | KCS | Copying cost for Letter to attorney Elfren Berrios, representative of I.D.E.A., Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 21.00 | 2.10 |
| | | | 0.10 | |
| 05/12/2020 | KCS | Max Delivery Services- Letter Notifying Summons by Publication to be delivered to USPS certified mail. | 20.00 | 20.00 |
| | | | 1.00 | |
| 05/12/2020 | CIG | Certified mail cost for Letter to Ms. Blanca Valentin, representative of Bianca Convention Center, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 8.20 | 8.20 |
| | | | 1.00 | |

Firm Tax ID:  66-0554116

| Date | | Description | | |
|---|---|---|---|---|
| 05/12/2020 | KCS | Certified mail cost for Letter to attorney Elfren Berrios, representative of I.D.E.A., Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 8.20 | 8.20 |
| | | | 1.00 | |
| 05/12/2020 | KCS | Certified mail cost for Letter to Mr. Eduardo J. Sinz, representative of S & L Development, LLC, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 8.20 | 8.20 |
| | | | 1.00 | |
| 05/13/2020 | KCS | Max Delivery Services- Delivery of 5 checks for legal ads to El Nuevo Dia. | 20.00 | 20.00 |
| | | | 1.00 | |
| 05/19/2020 | FOD | Copy cost for letter to Corporate Research forwarding third notice of Summons by publication | 15.00 | 1.50 |
| | | | 0.10 | |
| 05/19/2020 | FOD | Copies for letter to Next Level forwarding third notification of summons by publication. | 17.00 | 1.70 |
| | | | 0.10 | |
| 05/19/2020 | KCS | Max Delivery Services- Letter Notifying Summons by Publication to be delivered to USPS certified mail. | 20.00 | 20.00 |
| | | | 1.00 | |
| 05/19/2020 | FOD | Certified mail cost for third notice to Mr. David Ashe, representative of Next Level Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 7.20 | 7.20 |
| | | | 1.00 | |
| 05/19/2020 | FOD | Postage for certified letter to Corporate Research forwarding third notification of Summons by publication | 7.20 | 7.20 |
| | | | 1.00 | |

| | | |
|---|---|---|
| Total costs | | $2,996.78 |
| **Total amount of fees and costs** | | $64,368.78 |
| TOTAL AMOUNT OF THIS INVOICE | | **$64,368.78** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 3.60 | 280.00 | $1,008.00 |
| Carlos  Infante | 107.00 | 220.00 | $23,540.00 |
| Francisco   Ojeda Diez | 40.80 | 220.00 | $8,976.00 |
| Kenneth C. Suria | 62.40 | 280.00 | $17,472.00 |
| Neyla L Ortiz | 30.90 | 200.00 | $6,180.00 |
| Yasthel  González | 17.00 | 220.00 | $3,740.00 |
| Yarimel  Viera | 4.80 | 95.00 | $456.00 |

Firm Tax ID:  66-0554116

**<u>EXHIBIT E</u>**


**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

| | | Invoice # | 505450 |
|---|---|---|---|
| The Financial Oversight and Management Board of Puerto Rico | | Invoice Date: | May 31, 2020 |
| Acting through its Special Claims Committee | | Current Invoice Amount: | $64,368.78 |

c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Case Administration | | |
| 05/01/2020 | KCS | Review/analyze<br>Motion to Seal Document / Motion of Ambac Assurance Corporation, et al. to file Documents Related to Lift Stay Motions Under Seal and attached proposed order. DKT 13016 | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER GRANTING MOTION OF THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY FOR ENTRY OF ORDER (A) EXTENDING THE DEADLINE FOR FILING PROOFS OF CLAIM AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF regarding [12991]. General Bar Date 6/26/2020. | 0.10<br>280.00/hr | 28.00 |
| 05/04/2020 | CIG | Review/analyze<br>Review and analyze communication sent by C. Conde, representative of Ecolift corporation to provide information regarding proceedings against Ecolift Corporation. Review information and consider effect on potential case recommendation. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze master list of adversary proceedings and edit with updated case information. | 2.70<br>220.00/hr | 594.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and other related information for adversary case of Huellas Therapy to determine case status and need to extend litigation deadlines. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and other related information for adversary case of Ecolift Corporation to determine case status and need to extend litigation deadlines. | 0.60<br>220.00/hr | 132.00 |

| Date | | Description | | |
|---|---|---|---|---|
| 05/06/2020 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice Master Service List as of May 5, 2020 [related 12903] filed by Prime Clerk LLC. DKE#13034. | 200.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and respond to communication sent by Kenneth Suria regarding status of Huellas Therapy and Ecolift cases. Draft response with matters discussed with vendors' counsels and proposed actions. | 220.00/hr | |
| 05/08/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to confirm if any adversary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| 05/12/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Neyla Ortiz to provide order granting extension of litigation deadlines for case no. 19-00065. Review motion and update case management information. | 220.00/hr | |
| 05/14/2020 | AGE | Draft/revise | 1.20 | 336.00 |
| | | Work on preparing the updated Active AP Matters list for the entire Firm. | 280.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Receive a telephone call from Romy Ocha, representative of Didacticos, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Plan and prepare for | 0.10 | 9.50 |
| | | Proceed with the closing of the matter according to the confirmation of no further action received from DGC. [Codecon - Tolling Agreement] | 95.00/hr | |
| 05/15/2020 | YV | Plan and prepare for | 0.20 | 19.00 |
| | | Send official notice of no further action to attorney Mr. Brian P. Guiney, representative of McGraw-Hill Interamericana, Inc., | 95.00/hr | |
| | YV | Plan and prepare for | 0.10 | 9.50 |
| | | Proceed with the closing of the matter according to the confirmation of no further action received from DGC. [Edgardo Vega Inc. - Tolling Agreement] | 95.00/hr | |
| | YV | Plan and prepare for | 0.10 | 9.50 |
| | | Proceed with the closing of the matter according to the confirmation of no further action received from DGC. [Mcgraw-Hill Interamericana, Inc. - Tolling Agreement] | 95.00/hr | |
| | YV | Review/analyze | 0.10 | 9.50 |
| | | Proceed with the closing of the matter according to the confirmation of no further action received from DGC. [Betances Professional Services and Equipment Inc. - Tolling Agreement] | 95.00/hr | |

Firm Tax ID: 66-0554116

| Date | Initials | Description | | Amount |
|------|----------|-------------|---|--------|
| 05/19/2020 | CIG | Com. (in firm)<br>Telephone conference with Yarimel Viera to discuss information submitted by Valmont industries and provide instructions to upload to shared drive for DGC review. | 0.30<br>220.00/hr | 66.00 |
| 05/21/2020 | NLO | Com.otherCounsel<br>Read and analyze several electronic communications between Mr. Robert Wexler and Mr. Carlos Infante regarding the status of the case and schedule a conference call. [Didacticos, Inc.] | 0.30<br>200.00/hr | 60.00 |
| 05/22/2020 | NLO | Review/analyze<br>Read and analyze Preference Claim Sheet sent by Mr. Robert Wexler. [Didacticos, Inc.] | 0.40<br>200.00/hr | 80.00 |
| 05/25/2020 | KCS | Review/analyze<br>Receive and analyze letter from defense attorney with exhibits. Forward the same to handling attorney, Carlos Infante, and to Bob Wexler for informal information exchange process. [Bianca Conventon Center, Inc] | 0.40<br>280.00/hr | 112.00 |
| | YV | Review/analyze<br>Review of file and request status update to handling attorney. | 0.20<br>95.00/hr | 19.00 |
| 05/26/2020 | KCS | Review/analyze<br>Receive and analyze Matt Sawyer's email to Carlos on matters that we will take care by tomorrow. | 0.20<br>280.00/hr | 56.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Gabriel Rivera , representative of Oil Energy Systems, to provide signed tolling extension agreement. Review signed document and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Gabriel Rivera , representative of Centro de Terapia Integral Crecemos, to provide signed tolling extension agreement. Review signed document and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze affidavit of Notice by Publication for adversary case of Bianca Convention Center. Review newspaper publication and consider next steps to comply with Court Order. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension for Oil Energy Systems. Review executed agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| 05/27/2020 | YV | Com(other exter<br>Communication with vendor to follow up on our request for a third extension of the tolling agreement. [Mcgraw-Hill Interamericana, Inc. - Tolling Agreement] | 0.30<br>95.00/hr | 28.50 |

Firm Tax ID: 66-0554116

| Date | Staff | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 05/29/2020 | CIG | Review/analyze<br>Review and analyze business bankruptcy filings report to corroborate if any adversary or tolling vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | | **SUBTOTAL:** | 12.00 | 2,585.50 |

Pleadings Reviews

| Date | Staff | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 05/01/2020 | KCS | Review/analyze<br>Analyze MOTION to inform Status Report of the Financial Oversight and Management Board for Puerto Rico Regarding the Covid-19 Pandemic and Proposed Disclosure Statement Schedule (Atts: Exhibits A, B and C.) filed by The Commonwealth. DKT 13018 | 0.80<br>280.00/hr | 224.00 |
| | KCS | Review/analyze<br>Analyze ORDER GRANTING MOTION OF THE COMMONWEALTH OF AND THE ERS OF THE GOVERNMENT OF PUERTO RICO FOR ENTRY OF AN ORDER (A) EXTENDING THE RETURN DATE FOR FILING OF INFORMATION FORMS AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF regarding 12993. DKT 13020 | 0.20<br>280.00/hr | 56.00 |
| | CIG | Review/analyze<br>Review and analyze Court order to extend litigation deadlines in adv. proc. 19-00172. Review several communications from Matt Sawyer and Kenneth Suria to discuss strategy regarding case. | 0.30<br>220.00/hr | 66.00 |
| 05/04/2020 | KCS | Draft/revise<br>Read and edit letter to defendants with summons by publication, complaint and order. [S & L Development SE] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Read and edit letter to defendants with summons by publication, complaint and order. [I.D.E.A., Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze order setting deadline for status report regarding COVID-19 Pandemic and proposed disclosure statement. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Status Report of the Financial Oversight and Management Board for Puerto Rico Regarding the Covid-19 Pandemic and Proposed Disclosure Statement Schedule (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by the Gov't of PR. | 0.80<br>280.00/hr | 224.00 |
| | CIG | Draft/revise<br>Review and edit draft of letter sent by Margarita Torres regarding Requirements for cases with Summons by Publication. Draft communication with proposed revisions for assigned cases. | 0.80<br>220.00/hr | 176.00 |
| 05/05/2020 | KCS | Review/analyze<br>Receive notices of filing sealed motions at DKTs 13039 and 13040. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER SETTING BRIEFING SCHEDULE regarding [13041] Urgent motion - Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020. DKT 13042 | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Opposed Urgent Motion of the Government Parties for Leave to File Sir-Replies and to Adjourn Preliminary hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020 Regarding [12994] Reply to Response to Motion filed by AMBAC. DKT 13041. | 280.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and respond to several communications from Neyla Ortiz regarding adversary case of Ecolift and next steps regarding case. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler and Juan Nieves regarding Adversary Cases of AFCG Consulting. Consider specific issues regarding case and need for telephone conference to discuss cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer related to Huellas Therapy and Ecolift cases and to provide input on proposed joint motion. | 220.00/hr | |
| 05/06/2020 | KCS | Review/analyze | 0.90 | 252.00 |
| | | Analyze Ambac Assurance et al. Motion to Redact Previously Filed Documents Pursuant to Fed. R. Bankr. P. 9037(H) Regarding 12998 and 13007. Dkt 13047. | 280.00/hr | |
| | KCS | Review/analyze | 2.90 | 812.00 |
| | | Analyze Motion of the Commonwealth of Puerto Rico and the ERS of the Government of the Commonwealth of Puerto Rico to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent pursuant to B.R.S [Dkt 13053, 529 pp.] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Opposition of Ambac Assurance's motion to the Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn Preliminary Hearing Regarding Revenue Bond Lift Stay Motions to June 4, 2020. Dkt. No. 13052 | 280.00/hr | |
| | KCS | Draft/revise | 1.00 | 280.00 |
| | | Analyze motion the government proposes to file today and reply to Daniell D'Aquila's email | 280.00/hr | |

Firm Tax ID: 66-0554116

| Date | Init. | Activity | Description | Hours | Rate | Amount |
|------|-------|----------|-------------|-------|------|--------|
| 05/11/2020 | YG | Review/analyze | Review Urgent motion For Extension of Deadlines Regarding [12524] Order Granting Motion (Attachments: # (1) Exhibit A- Proposed Order) filed by PUERTO RICO FISCAL AGENCY. Docket 13089. | 0.10 | 220.00 /hr | 22.00 |
| | YG | Review/analyze | Review RESPONSE to Motion Sixth Urgent Motion Regarding [13089] Urgent motion For Extension of Deadlines Regarding [12524] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY, filed by CONSUL-TECH CARIBE INC. Docket 13090. | 0.10 | 220.00 /hr | 22.00 |
| | CIG | Review/analyze | Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding [13060] | 0.20 | 220.00 /hr | 44.00 |
| 05/12/2020 | KCS | Review/analyze | Analyze MOTION of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Electric Power Authority for Release of Insurance Proceeds for Earthquake Losses (Dkt 13097) | 0.40 | 280.00 /hr | 112.00 |
| 05/13/2020 | CIG | Review/analyze | Review and analyze communication sent by Neyla Ortiz to provide order granting order allowing extension of time for adversary case no. 19-00065 and requesting instructions regarding next steps for case. Draft response e-mail to provide suggested actions | 0.30 | 220.00 /hr | 66.00 |
| 05/14/2020 | KCS | Review/analyze | ORDER MODIFYING SCHEDULE REGARDING MOTIONS FOR PARTIAL SUMMARY JUDGMENT (in AP No. 20-003, 20-004 and 20-005) regarding [13113] Joint Motion to Inform filed by The FOMB for Puerto Rico, as Representative of the Commonwealth. Dkt. No. 13116 | 0.10 | 280.00 /hr | 28.00 |
| | KCS | Com.with client | Several conference calls with Brown Rudnick pertaining to one of the Cabrera entities, where there is no timely extension of Tolling Agreements. | 0.80 | 280.00 /hr | 224.00 |
| | KCS | Review/analyze | Receive Order granting motion to exceed pages at DE 13117. [DKT 13118] | 0.10 | 280.00 /hr | 28.00 |
| | YG | Review/analyze | Cursory review of docket to confirm whether answer was filed, since answer is past due, review of service of process. [William Rivera Transport Service Inc] | 0.30 | 220.00 /hr | 66.00 |
| | YG | Review/analyze | Reviewing standing order for default cases. [Servicios Profesionales a la Salud] | 0.20 | 220.00 /hr | 44.00 |

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Cursory review of docket to confirm whether answer was filed, since answer is past due, review of service of process. [Hernandez Barreras] | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Cursory review of docket to confirm whether answer was filed, since answer is past due, review of service of process. [Servicios Profesionales a la Salud] | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Cursory review of docket to confirm whether answer was filed, since answer is past due, review of service of process. [ Tatito Transport Service Inc] | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Cursory review of docket to confirm whether answer was filed, since answer is past due, review of service of process. [ Service Group Consultant Inc] | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Cursory review of docket to confirm whether answer was filed, since answer is past due, review of service of process. [WF Computer Services, Inc] | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Receive returned mail regarding notice to Defendant of entry of default. [Servicios Profesionales a la Salud] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER MODIFYING SCHEDULE REGARDING MOTIONS FOR PARTIAL SUMMARY JUDGMENT [In case no. 17-bk-3567, D.E. #805] | 220.00/hr | |
| 05/15/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Review of docket to confirm there are no responses filed. Also confirming summons were served. [Transporte Sonnel Inc.] | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review of docket to confirm there are no responses filed. Also confirming summons were served. [Suzuki del Caribe, Inc.] | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review of docket to confirm there are no responses filed. Also confirming summons were served. [ Total Petroleum Puerto Rico Corp.] | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review of docket to confirm there are no responses filed. Also confirming summons were served. [ Jose Santiago, Inc.] | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review of docket to confirm there are no responses filed. Also confirming summons were served. [ AFCG Inc. d/b/a Arroyo-Flores Consul] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| YG | Review/analyze<br>Review of docket to confirm there are no responses filed. Also confirming summons were served. [ International Business Machines Corporation] | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Review of docket to confirm there are no responses filed. Also confirming summons were served. [Pearson Pem P.R., Inc.] | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Review of docket to confirm there are no responses filed. Also confirming summons were served. [ St. James Security Services, LLC] | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Review of docket to confirm there are no responses filed. Also confirming summons were served. [ VIIV Healthcare Puerto Rico, LLC] | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Review of docket to confirm there are no responses filed. [Prospero Tire Export Inc.] | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Review of docket to confirm there are no responses filed. [Pearson Pem P.R., Inc.] | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Review of docket to confirm there are no responses filed. Also confirming summons were served. [GM Security Technologies, Inc.] | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Review of docket to confirm there are no responses filed. Also confirming summons were served. [Distribuidora Blanco, Inc.] | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Review of docket to confirm there are no responses filed. [S.H.V.P Motor Corp.] | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Review of docket to confirm there are no responses filed. [GF Solutions, Inc.] | 0.10<br>220.00/hr | 22.00 |
| YG | Review/analyze<br>Review docket to confirm there are no responses filed. Also confirm that summons were served. [Bio-Medical Applications of Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |
| YG | Review/analyze<br>Review docket to confirm there are no responses filed. Also to confirm that summons were served. [Ambassador Veterans Services of Puerto Rico LLC] | 0.20<br>220.00/hr | 44.00 |

| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review docket to confirm there are no responses filed. Also to confirm that summons were served. [Badillo Saatchi & Saatchi, Inc.] | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review of docket to confirm there are no responses filed. [ Promotions & Direct, Inc] | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review of docket to confirm there are no responses filed. Also confirming summons were served. [Puerto Rico Supplies Group Inc.] | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review of docket to confirm there are no responses filed. Also confirming summons were served. [Rodriguez-Parissi & Co., C.S.P.] | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review of docket to confirm there are no responses filed. Also confirming summons were served. [Rodriguez Crespo] | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review of docket to confirm there are no responses filed. Also confirming summons were served. [Creative Educational & Psychological Services] | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review of docket to confirm there are no responses filed. Also confirming summons were served. [Puerto Rico Telephone Company, Inc.] | 220.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review of docket to confirm there are no responses filed. Also confirming summons were served. [Tatito Transport Service Inc] | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review of docket to confirm there are no responses filed. [Facsimile Paper Connection Corp.] | 220.00/hr | |
| 05/18/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER modifying Schedule regarding [13060] Motion of the Off. Comm. of Ret. Employees of the Commonwealth, the FOMB of P.R. as Representative of the E.R.S. to Extend Briefing Schedule DKT 13142. | 280.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [In case no. 17-bk-3566, D.E. # 911] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Objection to [11947] Disclosure Statement filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Arthur Samodovitz. | 220.00/hr | |
| 05/19/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze MOTION of the Commonwealth of Puerto Rico for Leave to Rely on Spanish Language Case Law and for Extension of Time to File Certified Translation regrding [13159] . [13163] | 280.00/hr | |
| | KCS | Review/analyze | 4.90 | 1,372.00 |
| | | Analyze RESPONSE to Motion (AAFAF'S RESPONSE TO COURT ORDER) GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING Regarding [13016] . [DKT 13173, 1778 pgs.] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive email from BR with PR Ambac Litigation Statement. Analyze the same and responded OK with filing same. | 280.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Notice of Withdrawal of Document POC No. 172779 regarding [12864] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus Objection. filed by CARLOS A RUIZ RODRIGUEZ on behalf of ALBERTO ROSARIO MEDINA. Docket 13177. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review ORDER GRANTING [13163] MOTION OF THE COMMONWEALTH OF PUERTO RICO FOR LEAVE TO RELY ON SPANISH LANGUAGE CASE LAW AND FOR EXTENSION OF TIME TO FILE CERTIFIED TRANSLATION. Signed by Judge Laura Taylor Swain on 5/19/2020. Docket 13180. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review ORDER GRANTING [13125] UNOPPOSED MOTION OF ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP. Signed by Magistrate Judge Judith G. Dein on 5/19/2020. Docket 13176. | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze DRA PARTIES APPLICATION TO FILE A RESPONSE TO THE FOMBS SUR-REPLY [In case no. 17-bk-3567, D.E. # 811] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING 806 UNOPPOSED MOTION OF ASSURED GUARANTY CORP., et al. [In case no. 17-bk-3567, D.E. # 810 | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze Oversight Board Response [In case no. 17-bk-3567, D.E. #814] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Receive and analyze MOTION For Leave to File Responses to the Government Parties' Lift Stay Sur-Replies [In case no. 17-bk-3567, D.E. # 812] | 220.00/hr | |
| | FOD | Review/analyze | 0.90 | 198.00 |
| | | Receive and analyze Supplemental Reply Declaration of William J. Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 813] | 220.00/hr | |
| 05/20/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING 811 DRA Parties' Application to File a Response to the FOMB's Sur-Reply [In case no. 17-bk-3567] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Sharlene Malave to inform intent to extend tolling period for Cabrera Entities | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss status of adversary case no. 19-000150. | 220.00/hr | |
| 05/21/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | ANALYZE ORDER REGARDING SUR-REPLIES REGARDING TO PREPA'S [12579] URGENT MOTION FOR ENTRY OF ORDER AUTHORIZING IT TO ASSUME CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROV. Sur-Replies due by: 5/27/2020. [13207]. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze RESPONSE to Motion Oversight Board Response to (i) Motion of Ambac Assurance Corporation, and (ii) DRA Parties' Application to, Respond to the HTA, PRIFA, and CCDA Lift-stay Sur-Replies. [13185] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze FOMB RESPONSE to Motion Reply in Connection with Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion Regarding 13167 Motion to Inform. [DKT 13205] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Analyze FOMB Informative Motion Regarding Submission of Certified Translations. MOTION to inform Informative Motion Regarding Submission of Certified Translations Regarding 131800. [DKT13204]. | 280.00/hr | |
| 05/25/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Analyze email from Tristan Axelrod regarding Mandatory Status Update on confidentiality of defendants. | 280.00/hr | |
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Analyze JOINT MOTION to inform Joint Status Report Regarding Discovery (Attachments: # 1 Exhibit) filed by Katiuska Bolanos on behalf of PREPA. [DKT 13218 | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Analyze Notice Regarding Proposed Amendment to the 11885<br>11th Amended Notice, Case Mgmt. and Admin. Proc. Related<br>document: 13217 Memorandum Opinion and Order. Informative<br>Motions due by 6/2/2020. [DKT 13219]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Read emails between Tristan and Nick Basset pertaining to<br>forwarding red lined copy of document. | 0.20<br>280.00/hr | 56.00 |
| 05/26/2020 | AGE | Draft/revise<br>Receive and analyze draft Joint Status report from the SCC about<br>Information filed under seal. Read related email exchanges. | 0.80<br>280.00/hr | 224.00 |
| | KCS | Review/analyze<br>Receive notice of filing third joint status report by the SCC and the<br>UCC Concerning Information Filed Under Seal Related Relief<br>Regarding [6926] Order. [DKT 13249] | 0.10<br>280.00/hr | 28.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER: Docket Entry No. 13061 in Case<br>No. 17-3283 and Docket Entry No. 795 in Case No. 17-3567 are<br>hereby terminated. [In case no. 17-bk-3567, D.E. # 818] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze DRA Parties Response to the FOMBS<br>Sur-Reply [In case no. 17-bk-3567, D.E. # 821] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze Declaration of William J. Natbony in Support<br>of Response of Assured Guaranty Corp., et al. [619 pages] [In<br>case no. 17-bk-3567, D.E. # 820] | 5.60<br>220.00/hr | 1,232.00 |
| | FOD | Review/analyze<br>Receive and analyze Response of Assured Guaranty Corp., et al.<br>to sur-reply [In case no. 17-bk-3567, D.E. # 819] | 0.40<br>220.00/hr | 88.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER APPROVING [912] Notice of<br>Withdrawal of Document [In case no. 17-bk-3566, D.E. # 913. | 0.10<br>220.00/hr | 22.00 |
| 05/27/2020 | CIG | Review/analyze<br>Review and analyze Notice of Appearance filed by Ismael Herrero<br>in Adv. Proc. 19-00072. Update case management information. | 0.10<br>220.00/hr | 22.00 |
| 05/29/2020 | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims No. 136554,<br>167928 [9915] filed by Maria M. Coss Martinez, pro se.<br>DKE#13241. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Read and analyze Joint Motion to inform Joint Status Report<br>Regarding Discovery filed by Puerto Rico Electric Power<br>Authority. DKE#13218. (63 pages). | 0.80<br>200.00/hr | 160.00 |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Read and analyze Notice Regarding Proposed Amendment to the 11th Amended Notice [11885], Case Management and Administrative Procedures [13217] Memorandum Opinion and Oder, signed by Judge Laura Taylor Swain. DKE#13219. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Read and analyze Order Regarding Procedures for June 3-4, 2020, Omnibus Hearing. Signed by Judge Laura Taylor Swain. DKE#13220. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and read Certificate of Service filed by Prime Clerk LLC. DKE#13263. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Sur-Reply to Ambac Assurance Corp, et al to the Oversight Board's Sur-Reply in Support of Amended Motion Concerning Application of Automatic Stay to Revenues Securing PRIFA Rum Tax Bonds [10602] filed by Ambac Assurance Corp, et al. DKE#13228. | 200.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze Informative Motion of Financial Oversight and Management Board Relating to Reply in Support of Motion [In case no. 17-bk-3567, D.E. # 824] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze INFORMATIVE MOTION OF THE GOVERNMENT PARTIES REGARDING SUPPLEMENTING THE RECORD IN CONNECTION WITH LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. # 826] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze MOTION of Financial Oversight and Management Board for Leave to Rely on Spanish Language Authority [In case no. 17-bk-3567, D.E. # 825] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer regarding potential claims to be filed if extension of tolling agreement is not reached. | 220.00/hr | |
| 05/31/2020 | YG | Review/analyze | 1.00 | 220.00 |
| | | Review Unopposed Motion of Assured Guaranty Corp., and Financial Guaranty Insurance Company to Supplement the Declaration of William J. Natbony filed by AMBAC ASSURANCE. Docket 13125. (106 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review MOTION to inform APPEARANCE OF BACARDI INTERNATIONAL LIMITED AND BACARDI CORPORATION AT OMNIBUS HEARING SCHEDULED FOR JUNE 3-4, filed by BACARDI CORPORATION. Docket 13271. | 220.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
| | YG | Review/analyze<br>Review MOTION TO INFORM APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR, LLC AT OMNIBUS HEARING SCHEDULED FOR JUNE 3, 2020 Regarding [13220] Order filed by Cantor-Katz Collateral Monitor LLC. Docket 13272. | 0.10<br>220.00 /hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze Joint Informative Motion Regarding June 3, 2020 Hearing [In case no. 17-bk-3567, D.E. # 827] | 0.20<br>220.00 /hr | 44.00 |
| | | SUBTOTAL: | 41.00 | 10,058.00 |

Asset Analysis Recovery

|  |  |  |  |  |
|---|---|---|---|---|
| 05/19/2020 | KCS | Review/analyze<br>Analyze Motion for Limited Joinder of Off. Comm. of Unsec. Crdtrs. in Support of Sur-Reply of the Comm. in Opposition to Motion of Ambac Assurance Corporation, Et al. Concerning Application of Automatic Stay [Ecf No. 10104] Regarding [13157]. [DKT 13157] | 0.10<br>280.00 /hr | 28.00 |
| | | SUBTOTAL: | 0.10 | 28.00 |

Asset Disposition

|  |  |  |  |  |
|---|---|---|---|---|
| 05/13/2020 | KCS | Review/analyze<br>ORDER SCHEDULING BRIEFING OF MOTION FOR RELEASE OF INSURANCE PROCEEDS regarding [13097] MOTION of Financial Oversight and Management Board for Puerto Rico and PREPA for Release of Insurance Proceeds for Earthquake Losses filed by FOMB. Dkt 13111. | 0.10<br>280.00 /hr | 28.00 |
| 05/20/2020 | KCS | Review/analyze<br>Analyze U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE Reservation of Rights regarding PREPA's Motion for Release of Insurance Proceeds for Earthquake Losses. [BKT 13191] | 0.10<br>280.00 /hr | 28.00 |
| 05/26/2020 | KCS | Review/analyze<br>Analyze FOMB'S Notice of Presentment of Amended Proposed Order Granting Motion of FOMB for Puerto Rico and PREPA for Release of Insurance Proceeds for Earthquake Losses. [DKT 13236] | 0.30<br>280.00 /hr | 84.00 |
| | | SUBTOTAL: | 0.50 | 140.00 |

Relief from Stay/Adequate Prot

|  |  |  |  |  |
|---|---|---|---|---|
| 05/01/2020 | KCS | Review/analyze<br>Receive and analyze Informative Motion Of Ambac Assurance Corporation, et al. [DKT 13009] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Sealed Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp., et al. [DKT 13005] | 0.10<br>280.00 /hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Sealed Motion by Ambac Assurance, et al. [DKT 13008] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Sealed Motion Declaration Of John J. Hughes. [DKT 13010] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Affidavit Submitting Documents/Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp., et al. in Support of Their Motion for Relief from the Automatic Stay. DKT 13017. | 280.00/hr | |
| | KCS | Review/analyze | 1.60 | 448.00 |
| | | Receive and analyze Affidavit Submitting Documents Relative to: 12996 Sealed Reply In Support of Motion of Assured Guaranty Corp., et al. | 280.00/hr | |
| | KCS | Review/analyze | 2.10 | 588.00 |
| | | Receive and analyze Declaration Of John J. Hughes [DKT 13007, 300 pgs., study main document and cursory review of the exhibits]. | 280.00/hr | |
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp., et al. [DKT 13006, 51 pgs.] | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Declaration of William W. Holder in Support of the Reply of Ambac Assurance Corporation, et al. in Support of their Amended Motion Concerning Application. [DKT 13003] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER DENYING [12694] Motion requesting extension of time (45 days days). [DKT 13012] | 280.00/hr | |
| 05/06/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Informative Motion Regarding the Sealed Declaration of William J. Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp. for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection. Dkt No. 13053 | 280.00/hr | |
| 05/07/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Analyze Reply in Support of the Government Parties' Opposed Urgent Motion for Leave to File Sir-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020. [13065] | 280.00/hr | |
| 05/15/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Informative Motion about Motion Requesting Relief of Stay under 362(D)(1) of the B.Code Regarding [2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, [8890] Order Setting Briefing Schedule, [12841] Order. DKT 13121. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 05/18/2020 | KCS | Review/analyze<br>PARTIALLY AMENDED OMNIBUS ORDER AWARDING INTERIM COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SEVENTH INTERIM FEE APP DKT 13150 | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Analyze Sur-Reply to Motion of Assured Guaranty Corp., et al. Regarding [8536] Motion for Relief From Stay Under 362 [e]. filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, et al. [10102] Motion for Relief From Stay Under 362 [e] filed by FOMB. [1315 7] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Review/analyze<br>Analyze Sur-Reply to Sur-reply of Commonwealth of Puerto Rico in Opposition to Amended Prifa Bondholder Motion to Lift Automatic Stay [Ecf No. 10602] Concerning Application of the Automatic Stay filed by FOMB. [DKT 13159] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Review/analyze<br>Analyze Notice Declaration of Michael T. Mervis regarding the Sur-Reply of Commonwealth Opposition to Amended PRIFA Bondholder Motion to Lift Automatic Stay [Ecf No. 10602] Regarding [13159] Sur-Reply filed by FOMB, et al. [DE 13161, read aff. and rev. rest., 1397 p. | 4.90<br>280.00/hr | 1,372.00 |
| | KCS | Review/analyze<br>Analyze Sur-Reply to of the Commonwealth in Opposition to Motion of Ambac Assurance Corporation, et al. FOMB for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [13160] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Review/analyze<br>Analyze ORDER regarding to Informative Motion relative to Motion requesting Relief of Stay under 362(D)(1) seeking extension of time. DKT 13147 | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Analyze Informative Motion Regarding Redacted Documents for CCDA Lift Stay Filing Regarding [12997] Reply to Response to Motion. DKT 13154 | 0.10<br>280.00/hr | 28.00 |
| 05/19/2020 | KCS | Review/analyze<br>Analyze Notice Declaration of Michael T. Mervis Regarding the Sur-Reply of Commonwealth Opposition to Amended PRIFA Bondholder Motion to Lift Automatic Stay [Ecf No. 10602] Regarding [13159] Sur-Reply filed by FOMB, et al. [DKT 13161, read aff. & rev. rest] | 4.10<br>280.00/hr | 1,148.00 |
| | KCS | Review/analyze<br>Analyze Motion for Limited Joinder of Off. Comm. of Unsec. Crdtrs. in Support of Sur-Reply of the Comm. in Opposition to Motion of Ambac Assurance Corporation, Et al. Concerning Application of Automatic Stay [Ecf No. 10104] Regarding [13160]. [DKT 13168] | 0.10<br>280.00/hr | 28.00 |

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion for Limited Joinder of Off. Comm. of Unsec. Crdtrs. in Support of Sur-Reply of the Comm. in Opposition to Motion of Ambac Assurance Corporation, Et al. Concerning Application of Automatic Stay [Ecf No. 10104] Regarding [13159]. [DKT 13171] | 280.00/hr | |
| 05/20/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER GRANTING [13179] MOTION For Leave to File Responses to the Government Parties' HTA, PRIFA, and CCDA Lift Stay Sur-Replies. [13190] | 280.00/hr | |
| | KCS | Review/analyze | 1.90 | 532.00 |
| | | Analyze Affidavit Submitting Documents Declaration of Colin R. Kass Regarding Sur-Reply of the Commonwealth Regarding CCDA Bondholder Motion to Lift Automatic Stay [ECF No. 10104] Regarding [13160] Sur-Reply filed by The FOMB. [13163, 341 pgs] | 280.00/hr | |
| 05/21/2020 | KCS | Review/analyze | 0.90 | 252.00 |
| | | Analyze Affidavit Submitting Supplemental Reply Declaration of William J. Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp to lift stay. [DKT 13186, 94 pgs.] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | ANALYZE MEMORANDUM ORDER DENYING COBRA ACQUISITIONS LLCS URGENT MOTION TO MODIFY THE STAY ORDER AND ALLOW THE UNDISPUTED TAX CLAIMS. Related document: [10607]. [DKT 13208] | 280.00/hr | |
| 05/25/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Analyze Response of Assured Guaranty Corp., et al. to Sur-Reply of FOMB'S Opposition to Assured Guaranty Corp., et al.'s Motion Relief from the Automatic Stay, or, in the Alternative, Adequate Protection. DKT 13223] | 280.00/hr | |
| | KCS | Review/analyze | 3.70 | 1,036.00 |
| | | Analyze Affidavit Submitting Documents / Declaration of William J. Natbony in Support of Response of Assured Guaranty Corp., et al. for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection Regarding [13223] Sur-Reply. [13224, 619 pgs.] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Analyze Ambac Assurance Corporation, et al.'s Motion Response to FOMB's Further Support of their Motion Concerning Application of the Automatic Stay To The Revenues Securing The CCDA Bonds RegardingRegarding 10104. [DKT 13225] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze AmeriNational Community Services, LLC's Sur-Reply to DRA Parties Response to the FOMBS Sur-Reply [Dkt. No. 13157] Regarding 10102 Motion for Relief From Stay Under 362 [e]. [DKT 13226] | 280.00/hr | |

| 05/26/2020 | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Analyze Ambac Assurance Corporation, et al.'s Supplemental Declaration of Atara Miller in Support it's Response to the FOMBs Sur-Reply in Support of their Amended Motion for Application of the Automatic Stay. [DKT 13229] | 280.00 /hr | |
| 05/29/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Sur-Reply to DRA Parties Response to the FOMB Sur-Reply [10102] Motion for Relief From Stay Under 362, filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. DKE#13226. | 200.00 /hr | |
| 05/31/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Review MOTION of Financial Oversight and Management Board for Leave to Rely on Spanish Language Authority filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth. Docket 13273. | 220.00 /hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Review MOTION to inform of the Government Parties Regarding Supplementing the Record in Connection with Lift Stay Motions Regarding [13039] Sealed Motion, filed by PUERTO RICO FISCAL AGENCY. Docket 13274. | 220.00 /hr | |
| | | SUBTOTAL: | 26.40 | 7,366.00 |

Meetings of and Communications

| 05/04/2020 | CIG | Review/analyze | 1.10 | 242.00 |
|---|---|---|---|---|
| | | Review and analyze Report prepared by DGC regarding master list of vendors with negative news considerations. Review report and consider necessary actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler regarding status of Computer Network Systems data review. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze letter sent by Carlo Morales, counsel for Computer Network Systems regarding informal resolution process and data evaluation process. Update case management information | 220.00 /hr | |
| 05/06/2020 | CIG | Com. (in firm) | 0.30 | 66.00 |
| | | Telephone conference with Yarimel Viera to discuss status and necessary actions for certain adversary proceedings and tolling cases. | 220.00 /hr | |
| 05/08/2020 | CIG | Com(other exter | 0.30 | 66.00 |
| | | Draft communication for Matt Sawyer to provide final motions as filed pursuant to the court order entered for adversary cases no. 19-00172 and 19-00065. | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | CIG | Draft/revise | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Draft communication to counsels from C. Conde Law to provide the Joint Motions filed in adversary cases no. 19-00065 and 19-00172. Review related communications. | 220.00/hr | |
| | CIG | Com(other exter | 0.30 | 66.00 |
| | | Telephone conference with Luisa Valle to discuss final terms of Joint Status Report to be filed for adversary cases no. 19065 and 172. | 220.00/hr | |
| 05/11/2020 | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., regarding the contracts awarded to them by the Office of the Ombudsman for People with Disabilities. Secured evidence submitted | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., regarding the contracts awarded by the Puerto Rico Department of Recreation and Sports. Secured evidence submitted. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., regarding the contracts awarded to them by the Popular Democratic Party. Secured evidence submitted | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., regarding the contracts awarded to them by the Puerto Rico Department of Labor. Secured evidence submitted. | 95.00/hr | |
| | YV | Review/analyze | 0.60 | 57.00 |
| | | Receive email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., vendor in filed adversary proceeding, regarding the agreements awarded by the Department of Education of Puerto Rico to CCHPR Hospitality, Inc. Secured evidence submitted | 95.00/hr | |
| 05/13/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Kenneth Suria to provide instructions regarding assignment to update status of adversary proceeding litigation. Consider necessary actions for adversary cases | 220.00/hr | |
| 05/14/2020 | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive and read email from Mr. Robert Wexler confirming that we can notify the vendor about the closing of the matter. [Codecon - Tolling Agreement] | 95.00/hr | |
| | YV | Review/analyze | 0.10 | 9.50 |
| | | Receive and secure email from Mr. Jose Jaime Romero, representative of Codecon, acknowledging our notice of no further action. | 95.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Com(other exter<br>Send official notice of no further action to Mr. Jose Jaime Romero, representative of Codecon. | 0.20<br>95.00/hr | 19.00 |
| | CIG | Com.otherCounse<br>Telephone conference wit Matt Sawyer to discuss certain ongoing matters related to several adversary and tolling cases. | 0.40<br>220.00/hr | 88.00 |
| 05/15/2020 | YV | Com(other exter<br>Send official notice of no further action to Mr. Alexis Cordero Torres, representative of Edgardo Vega, Inc. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Email to Mr. Robert Wexler to inform that the representative of Didacticos has been calling to the office requesting status of their case. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Send official notice of no further action to attorney Agudelo, representative of Betances Professional Services and Equipment, Inc. | 0.20<br>95.00/hr | 19.00 |
| 05/18/2020 | CIG | Draft/revise<br>Draft communication for Yarimel Viera to coordinate telephone conference with representatives of Didacticos. | 0.20<br>220.00/hr | 44.00 |
| 05/19/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor, National Building Maintenance, to discuss matters related to the extension of the tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Com(other exter<br>Telephone conference with representative of Didacticos, Inc., to explain informal resolution process, status of information exchange and other matters related to adversary case. | 0.50<br>220.00/hr | 110.00 |
| 05/21/2020 | CIG | Com. (in firm)<br>Telephone conference with Yarimel Viera to discuss case of tolling vendor Cabrera Auto Group and need to discuss status of case with tolling vendor. | 0.30<br>220.00/hr | 66.00 |
| 05/22/2020 | NLO | Com(other exter<br>Conference call with Mr. Robert Wexler and Mr. Carlos Infante to discuss the case and the strategy to follow. [Didacticos, Inc.] | 0.40<br>200.00/hr | 80.00 |
| 05/27/2020 | YV | Com(other exter<br>Prepare box link with evidence submitted by Bianca Convention Center and provide access to Mr. Robert Wexler and attorney Matt Sawyer. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive and process evidence submitted by vendor Bianca Convention Center, Inc., as part of the informal resolution process. | 0.20<br>95.00/hr | 19.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Roberto Morales, representative of tolling vendor Genesis Security Systems to discuss extension of tolling period. | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Yarimel Viera to discuss efforts to extent tolling period for certain tolling vendors. and provide instructions for outreach to vendor's that have not signed the tolling agreement extension. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Yarimel Viera to provide information about tolling vendors that have not extended the tolling period. | 220.00/hr | |
| 05/29/2020 | YV | Com(other exter | 0.60 | 57.00 |
| | | Multiple attempts to contact attorney Sharlene Malave regarding the extension of the tolling agreement. Left messages on her voicemail asking her to call us back. [Cabrera Grupo Automotriz, LLC. - Tolling Agreement] | 95.00/hr | |
| | CIG | Appear for | 0.20 | 44.00 |
| | | Meeting with Yarimel Viera to discuss tolling cases of Cabrera entities and necessary actions to contact tolling vendor representative. | 220.00/hr | |
| | SUBTOTAL: | | 9.50 | 1,644.50 |

Fee/Employment Applications

| 05/11/2020 | KCS | Draft/revise | 0.60 | 168.00 |
|---|---|---|---|---|
| | | Read and edit to finalize First Fee Invoice to client of Jan. 2020 | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Read and receive Fee Examiner's reduction in case of Third Fee Application and reply to the same accepting the reduction. | 280.00/hr | |
| 05/12/2020 | KCS | Draft/revise | 0.20 | 56.00 |
| | | Finalize First Interim Statement for 2020 and forward to client Jaime El Khoury. | 280.00/hr | |
| 05/20/2020 | KCS | Draft/revise | 2.10 | 588.00 |
| | | Read, revise and edit entries for March 2010 of Fee Application. [222 pages.] | 280.00/hr | |
| 05/26/2020 | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive email from Fee Examiner with Confidential Report enclosed. Cursory review and draft email to Fee Examiner regarding the same. | 280.00/hr | |
| | SUBTOTAL: | | 3.90 | 1,092.00 |

Avoidance Action Analysis

| | | | | |
|---|---|---|---|---|
| 05/01/2020 | NLO | Review/analyze<br>Analyze Order related to Motion requesting extension of time to Extend Litigation Schedule for Adversary Proceeding filed by defendant. Court orders the parties to meet and confer on the Motion and file brief joint status report by May 8, 2020. DKE#25 | 0.20<br>200.00/hr | 40.00 |
| | NLO | Com.with client<br>Electronic communication's exchange with Mr. Matthew Sawyer regarding the Order related to Motion requesting extension of time (30 days) to Extend Litigation Schedule for Adversary Proceeding. DKE# 24. | 0.20<br>200.00/hr | 40.00 |
| | FOD | Draft/revise<br>Draft electronic correspondence regarding steps for notification of summons by publication of edict and affidavit requirements. [In case no. 19-ap-00151] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Draft/revise<br>Draft electronic correspondence regarding steps for notification of summons by publication of edict and affidavit requirements. [In case no. 19-ap-00129] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze electronic correspondence regarding preparation of notification to defendant of publication by edict of summons. [In case no. 19-ap-00151] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze electronic correspondence regarding preparation of notification to defendant of publication by edict of summons. [In case no. 19-ap-00129] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze Electronic correspondence regarding first publication by edict of summons. [In case no. 19-ap-00151] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze Electronic correspondence regarding first publication by edict of summons. [In case no. 19-ap-00129] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze business bankruptcy filings for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze several communications from Matt Sawyer, Nicholas Basset and Kenneth Suria regarding strategy regarding adversary cases no. 19-00172 and 19-00065. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Matt Sawyer and Kenneth Suria to discuss status of certain adversary proceedings and tolling cases. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Peter Billowz, representative of Humana Health Plans of PR to discuss preliminary settlement proposals. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler regarding status of data evaluation for tolling vendor Humana Health Plans of Puerto Rico. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss recommendations for certain adversary cases with negative news. Consider information and next steps regarding relevant cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Margarita Torres with newspaper clippings of summons by publication. Review related communications from Kenneth Suria to provide instructions moving forward with these cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide tolling agreement extension for Petro West tolling vendor case. Review agreement and update case management information. | 220.00/hr | |
| 05/04/2020 | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze email from R. Wexler about Master Negative News List. Review attached spreadsheet. | 280.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze final draft of first letter notifying publication by edict with copy of summons and complaint. [In case no. 19-ap-00129] | 220.00/hr | |
| | FOD | Draft/revise | 0.10 | 22.00 |
| | | Draft and send electronic correspondence to Carmen Salgado regarding original complaint. [In case no. 2019-ap-00129} | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze draft of first letter notifying publication by edict and copy of summons and complaint. [In case no. 19-ap-00151] | 220.00/hr | |
| 05/05/2020 | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone conference with Bob Wexler to discuss status of data evaluation process of several adversary and tolling cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Edit joint motion draft and draft communication for Brown Rudnick team for review of proposed extension of time to conclude informal resolution process. | 220.00/hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.40 | 88.00 |
|-----|----------------|------|-------|
| | Review ad analyze draft of Joint Motion for extension of litigation deadlines provided by Huellas and Ecolift's counsel. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and respond to communication sent by Robert Wexler to discuss adversary case of Computer Network Systems. Update case management information. | 220.00/hr | |

| CIG | Com.otherCounse | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Telephone conference with Kenneth Suria to discuss status and strategy regarding certain adversary and tolling cases | 220.00/hr | |

| CIG | Com.otherCounse | 0.50 | 110.00 |
|-----|----------------|------|-------|
| | Telephone conference with Luis Valle to discuss adversary cases of Huellas Therapy and Ecolift Corporation and reach agreement regarding joint request for extension of litigation deadlines. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Luisa Valle requesting to confer in compliance with the order entered in adversary case no. 19-00172. Respond communication and coordinate telephone conference with vendor's counsel. | 220.00/hr | |

| CIG | Draft/revise | 0.30 | 66.00 |
|-----|--------------|------|-------|
| | Draft communication for Brown Rudnick, DGC and Estrella team summarizing preliminary agreements with vendor counsel to extend litigation deadlines for cases managed by her firm (C. Conde Law). | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and respond to communication sent by Bob Wexler regarding case of Computer Expert Group. Draft response communication and coordinate telephone conference. | 220.00/hr | |

| CIG | Review/analyze | 0.40 | 88.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Luisa Valle requesting to confer in compliance with the order entered in adversary case no. 19-00065. Respond communication and coordinate telephone conference with vendor's counsel. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Luisa Valle, representative of Huellas Therapy, to discuss status of case. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Luisa Valle, representative of Ecolift Corporation, to discuss status of case. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Draft communication to representatives of Huellas Therapy and Ecolift corporation to provide update on case status and coordinate telephone conference to further discuss litigation deadline extensions. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 100 of 153

FOMB | General                                                                    Page No.:   25

| 05/06/2020 | CIG | Review/analyze<br>Review and respond to several communications sent by Neyla Ortiz regarding status of pending matters in Ecolift adversary case. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review communication sent by Bob Wexler regarding adversary case of Computer Expert Group. Draft response communication. | 0.30<br>220.00/hr | 66.00 |
| 05/07/2020 | NLO | Com.with client<br>Send electronic communication to Mr. Matthew Sawyer, Mr. Tristan Axelrod and Mr. Robert Wexler regarding the Joint Status Report indicating whether the Plaintiffs oppose the request made in the motion filed by Huellas Therapy. DKE#25. 19-ap-0065 | 0.20<br>200.00/hr | 40.00 |
| | NLO | Draft/revise<br>Final drafting of the Joint Status Report regarding Court Order to the parties meet and confer and submit a Joint Status Report indicating whether the Plaintiffs oppose the request made in the motion filed by Huellas Therapy. DKE#25. 19-ap-0065 | 0.60<br>200.00/hr | 120.00 |
| | CIG | Review/analyze<br>Review communication sent by Gerardo Carlo, representative of several adversary vendors regarding the fiscal plan and his comments regarding its effects on Promesa cases. | 1.50<br>220.00/hr | 330.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to Nicholas Basset regarding proposed extension of litigation of litigation deadlines for Adv. cases 19-00065 & 19-00172. Review final draft of motions as circulated. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Draft/revise<br>Draft communication to C. Conde Law to provide draft of Joint Motion to be filed. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Final review and revision of Joint Motion to Extend litigation Deadline for Adv. Case No. 19-00172. Draft communication for Brown Rudnick to obtain final approval for filing. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Leslie Flores to provide preliminary position regarding Preference Analysis for Bristol Myers Squibb. Review attached memorandum and consider strategy moving forward regarding this case. Update info | 1.20<br>220.00/hr | 264.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Carmen Conde to provide final comments regarding motions to be filed in adversary cases no. 19-65 and 19-172. Consider requested revisions and incorporate into final motions. | 0.40<br>220.00/hr | 88.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Finalize draft of Joint Motion to Extend Litigation Deadlines for Adv. Case No. 19-00065. Draft communication to provide draft to Neyla Ortiz for final review and revision. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Draft/revise<br>Draft communication for Brown Rudnick to obtain final approval for filing of Joint Motion to Extend Deadline in adversary case no. 19-00172. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler regarding Huellas and Ecolift exchange of information status. | 0.30<br>220.00/hr | 66.00 |
| 05/08/2020 | NLO | Review/analyze<br>File the Joint Status Report Establishing Litigation Schedule in compliance with Order (Docket 25). 19-ap-0065/DKE# 26. | 0.20<br>200.00/hr | 40.00 |
| | CIG | Review/analyze<br>Review final motion for extension of litigation deadlines for adversary proceeding no. 19-00065 | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide final comments on motions to extend litigation deadlines for adversary cases no. 19065 and 172. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review communication sent by Nicholas Bassett to provide position regarding Joint Motion to extend litigation deadlines. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding approval by UCC to file motion to extend litigation deadlines with vendors represented by C. Conde Law. Draft response communication with position regarding request. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review communication sent by Luis Llach to provide position regarding Joint Motion to extend litigation deadlines. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review communication sent by Matt Sawyer to UCC counsels to request final comments regarding joint motion due today, per court orders. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Final review of Joint Motion to provide Status Report in Compliance with Court order. Prepare final version and file in Promesa Court portal. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Matt Sawyer to discuss final draft of Joint motions and filing of same inf pertinent adversary proceedings. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 102 of 153

FOMB | General

Page No.:   27

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Prepare Notice of Appearance and request for Notice and file in adversary case no. 19-00172. | 0.40<br>220.00/hr | 88.00 |
| 05/11/2020 | FOD | Review/analyze<br>Receive and analyze draft of first letter notifying publication by edict and copy of summons and complaint. [In case no. 19-ap-00129] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze draft of second letter notifying publication by edict and copy of summons and complaint. [In case no. 19-ap-00151] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Draft/revise<br>Draft of second notice to Corporate Research forwarding summons by publication . [Corporate Research and Training, Inc] | 0.50<br>220.00/hr | 110.00 |
| | FOD | Draft/revise<br>Draft letter to Next Level Learning Inc. forwarding second summons by publication | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Luis Llach to discuss matters related to Arroyo Flores' adversary proceedings. Draft response and coordinate telephone conference to discuss further. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to representatives of Community Cornerstone adversary vendor, to request status on informal information exchange and request telephone conference to discuss pending matters. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Juan Nieves regarding cases of Arroyo Flores. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication and report sent by Robert Wexler with Statistics of Adversary Cases. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze letter sent by Jose Delgado, representative of CCHPR Hospitality to provide information regarding vendor's background, relationship to Commonwealth and position regarding avoidance actions. Update case management information. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communications (5 separate communications) sent by representative of CCHPR Hospitality to provide information requested as part of informal resolution process. Review information submitted and coordinate data evaluation efforts. | 1.40<br>220.00/hr | 308.00 |

FOMB | General                                                                      Page No.:   28

| | | | | |
|---|---|---|---|---|
| 05/12/2020 | NLO | Review/analyze<br>Receive and read Court's Order to grant the extension of time established in the [DKE#26] Joint Status Report Establishing Litigation Schedule for Adversary Proceeding. DKE#27. | 0.20<br>200.00/hr | 40.00 |
| | CIG | Draft/revise<br>Draft communication for Luis Llach and Robert Wexler to provide Estrella's position regarding negative news vendors. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with Luis Llach, to discuss certain cases with negative news and discuss preliminary findings regarding said cases. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Review and analyze Court order granting amended litigation timeline for Adv. Case no. 19-000172. Update case management information and circulate order amongst relevant parties. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Bob Wexler to discuss information regarding certain adversary proceedings with negative news and effect on recommended actions. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Luis Llach, to discuss certain cases with negative news and proposed actions based on information obtained. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Draft/revise<br>Draft communication for Robert Wexler to provide Estrella's position regarding recommended actions for Arroyo Flores' adversary case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Luis Llach to Robert Wexler to provide information regarding certain adversary proceedings with negative news as discussed during telephone conference. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review negative news article sent by Luis Llach related to adversary vendor Arroyo Flores and consider effect on informal resolution process recommendation. | 0.40<br>220.00/hr | 88.00 |
| 05/13/2020 | KCS | Review/analyze<br>Review adversary proceeding for status to report to client pursuant to client's request. [Perfect Cleaning Services, Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Review adversary proceeding for status to report to client pursuant to client's request. [Barclays Capital et al] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Review adversary proceeding for status to report to client pursuant to client's request. [Defendant 1B et al] | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 104 of 153

FOMB | General

Page No.:   29

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [Barclays Cap - Fixed, et al] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [Alan Friedman] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [Atkins Caribe] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [Defendants 2D, et al] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [Netwave Equipment Corp] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [NTT Data Eas, Inc] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [Multi-Clean Services Inc.] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [Eastern America Insurance Agency, Inc.] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [Jeffereis LLC, Et al] | 280.00/hr | |
| KCS | Draft/revise | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [Rock Solid Technologies, Inc.] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [Quest Diagnostics of Puerto Rico] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [Ready & Responsible Security, Inc.] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [ S & L Development SE] | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Verify status of case for report to client. [ First Southwest Co. Et al.] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.20 | 56.00 |
|-----|----------------|------|-------|
| | Review adversary proceeding for status to report to client pursuant to client's request. [Law Offices Wolf Popper P.S.C.] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review and verify status of matter for monthly report as requested by the client. [Valmont Industries, Inc.] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [ I.D.E.A., Inc] | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [ Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [ Defendants 1A, Et al.] | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Review adversary proceeding for status to report to client pursuant to client's request. [WEG Electric Corp.] | 280.00/hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Huellas Therapy Corp] | 200.00/hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Junior Bus Line, Inc.] | 200.00/hr | |
| NLO | Com.with client | 0.20 | 40.00 |
| | Email with Mr. Robert Wexler and Mr. Matt Sawyer regarding the Order allowing the information exchange deadline and litigation schedule as requested by Huellas Therapy and the Joint Status Report Establishing Litigation Schedule. DKT# 27. | 200.00/hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Taller de Desarrollo Infantil y Prescolar] | 200.00/hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ JLM Transporte, Inc] | 200.00/hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Management, Consultants & Computer Services, Inc] | 200.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 106 of 153

FOMB | General

Page No.:   31

| NLO | Review/analyze | | |
|---|---|---|---|
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Ramon E. Morales dba Morales Distributors] | 0.30 200.00/hr | 60.00 |
| NLO | Review/analyze | | |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Great Educational Services Corp - DO NOT CONTACT] | 0.30 200.00/hr | 60.00 |
| NLO | Review/analyze | | |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Tactical Equipment Consultants, Inc] | 0.30 200.00/hr | 60.00 |
| NLO | Review/analyze | | |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Kid's Therapy Services, Inc.] | 0.30 200.00/hr | 60.00 |
| NLO | Review/analyze | | |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Xerox Corporation] | 0.30 200.00/hr | 60.00 |
| NLO | Review/analyze | | |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Gui-Mer-Fe Inc] | 0.30 200.00/hr | 60.00 |
| NLO | Review/analyze | | |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Institucion Educativa Nets, LLC] | 0.30 200.00/hr | 60.00 |
| NLO | Review/analyze | | |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Macam S.E.] | 0.30 200.00/hr | 60.00 |
| NLO | Review/analyze | | |
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Seguros Colon Colon, Inc.] | 0.30 200.00/hr | 60.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Luis Llach, to discuss recommended actions for Arroyo-Flores cases and need for further review of information submitted. Update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Telephone conference with representative of Computer Network Systems and Bob Wexler to discuss informal resolution process and additional information required to conclude data evaluation | 0.40 220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 107 of 153

FOMB | General

Page No.:   32

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze information provided by Bob Wexler regarding payments received by adversary vendor Arroyo-Flores and summarizing discussions related to recommended actions for each case. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Appear for<br>Telephone conference with Bob Wexler to discuss Arroyo-Flores garden variety and ERS adversary cases and negative news evaluation. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze relevant information and documents to prepare for telephone conference with representative of Computer Network Systems and Bob Wexler to discuss informal resolution process and additional information required to conclude data evaluation | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Neyla Ortiz to Matt Sawyer and Bob Wexler regarding adversary case no. 19-00065 and review related response from Matt Sawyer. | 0.20<br>220.00/hr | 44.00 |
| 05/14/2020 | KCS | Review/analyze<br>Review adversary proceeding for status to report to client pursuant to client's request. [ Defendants 1C, Et al.] | 0.20<br>280.00/hr | 56.00 |
| | NLO | Review/analyze<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Fridma Corporation] | 0.30<br>200.00/hr | 60.00 |
| | NLO | Review/analyze<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Explora Centro Academico Y Terapeutico LLC] | 0.30<br>200.00/hr | 60.00 |
| | NLO | Review/analyze<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Girard Manufacturing, Inc.] | 0.30<br>200.00/hr | 60.00 |
| | NLO | Review/analyze<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Gam Realty, LLC] | 0.30<br>200.00/hr | 60.00 |
| | NLO | Review/analyze<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Estrada Maisonet] | 0.30<br>200.00/hr | 60.00 |
| | NLO | Review/analyze<br>Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Didacticos, Inc.] | 0.30<br>200.00/hr | 60.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 108 of 153

FOMB | General

Page No.:   33

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Distribuidora Lebron Inc.] | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Chelo's Auto Parts] | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Clinica de Terapias Pediatricas, Inc.] | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Elias E Hijos] | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Computer Learning Centers, Inc.] | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Read and analyze file to update the current stage of the case to complete the report to be sent to Brown Rudnick. [Caribbean Temporary Services, Inc.] | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Read and analyze file to update the current stage of the case in our system to complete the report to be sent to Brown Rudnick. [Avant Technologies of Puerto Rico Inc] | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Caribbean Temporary Services, Inc.] | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Read and analyze file to update in our system the current stage of the case to complete the report to be sent to Brown Rudnick. [Alejandro Estrada Maisonet] | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Read and analyze file to update in our system the current stage of the case to complete report to be sent to Brown Rudnick. [ Bio-Nuclear of Puerto Rico, Inc.] | 200.00 /hr | |

| NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|
| | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [ Editorial Panamericana] | 200.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 109 of 153

FOMB | General                                                                                                    Page No.:   34

|  |  |  |  |  |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Read and analyze file in order to update in our system the current | 200.00/hr | |
| | | stage of the case to complete the report to be send to Brown | | |
| | | Rudnick. [ Carnegie Learning, Inc.] | | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Read and analyze file in order to update in our system the current | 200.00/hr | |
| | | stage of the case to complete the report to be send to Brown | | |
| | | Rudnick. [ | | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nicholas Basset to | 220.00/hr | |
| | | discuss specific concerns and additional information requested to | | |
| | | analyze adversary cases of Arroyo Flores. Update case | | |
| | | management information. | | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Y. Viera regarding | 220.00/hr | |
| | | adversary case Didacticos and concerns raised by vendor's | | |
| | | representatives. Review and analyze related communications | | |
| | | sent by A. Estrella and K. Suria. Update case management | | |
| | | information. | | |
| | CIG | Review/analyze | 2.20 | 484.00 |
| | | Review and analyze assigned adversary cases and update | 220.00/hr | |
| | | information to be provided to Brown Rudnick regarding status of | | |
| | | cases | | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Jose Romero, | 220.00/hr | |
| | | representative of tolling vendor Codecom, to discuss status of | | |
| | | data evaluation process. Review related communications and | | |
| | | update case management information. | | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications from representatives of | 220.00/hr | |
| | | Didacticos and Yarimel Viera to discuss pending matters | | |
| | | regarding adversary case. | | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Telephone conference with Kenneth Suria to discuss update of | 220.00/hr | |
| | | information and pending actions related to adversary and tolling | | |
| | | cases. | | |
| 05/15/2020 | AGE | Com.otherCounse | 0.30 | 84.00 |
| | | Receive and review email exchange regarding Sculptor | 280.00/hr | |
| | | Response to RFP (19-AP-355). | | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Electronic correspondences with Tristan Axelrod and Angelo | 280.00/hr | |
| | | Castaldi relative to dismissing the claim against Och Ziff in AP | | |
| | | 281 and Sculptor Capital Management k/n/a Och Ziff in AP 355. | | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 110 of 153

FOMB | General

Page No.: 35

| CIG | Review/analyze | | |
|-----|----------------|------|------|
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Cabrera Auto Group, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Allied Waste, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Ivan Castro to provide preliminary position as to extension of tolling period for AICA School Transport. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Cardinal Health, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Centro de Terapia Integral Crecemos, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Carlos Oyola, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Olein Recovery, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Oil Energy Systems, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor MCG and the Able Child, to provide draft of tolling agreement extension. Review attached document and update case management information. | 0.30 220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 111 of 153

FOMB | General

Page No.:   36

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Trinity Services, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor North Janitorial Services, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Wilfredo Cotto Concepcion, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review, analyze and respond to communication sent by Matt Sawyer regarding strategy to manage tolling agreement extensions. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor National, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor MCS Health Plans of PR, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor National Building Maintenance, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Microsoft Caribbean, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Yabucoa Bus Lines, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | | |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.:   37

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Albizael Rodriguez, to provide draft of tolling agreement extension. Review attached document and update case management information. | | 220.00 /hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Crist & John Recycling, to provide draft of tolling agreement extension. Review attached document and update case management information. | | 220.00 /hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Nationa, to provide draft of tolling agreement extension. Review attached document and update case management information. | | 220.00 /hr | |
| CIG | Review/analyze | | 0.50 | 110.00 |
| | Telephone conference with Matt Sawyer to discuss ongoing matters related to the tolling cases of Cabrera entities. | | 220.00 /hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Multisystems Inc., to provide draft of tolling agreement extension. Review attached document and update case management information. | | 220.00 /hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor National Building Maintenance, to provide draft of tolling agreement extension. Review attached document and update case management information. | | 220.00 /hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Global Insurance Agency, to provide draft of tolling agreement extension. Review attached document and update case management information. | | 220.00 /hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor GFR Media, to provide draft of tolling agreement extension. Review attached document and update case management information. | | 220.00 /hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Computer Expert Group, to provide draft of tolling agreement extension. Review attached document and update case management information. | | 220.00 /hr | |
| CIG | Review/analyze | | 0.10 | 22.00 |
| | Review and analyze communication sent by Yarimel Viera regarding adversary case of Edgardo Vega Inc. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 113 of 153

FOMB | General                                                                                    Page No.:   38

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Houghton Mifflin, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00 /hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor The College Board, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00 /hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Albizael Rodriguez, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00 /hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Piney Bowes, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00 /hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Softek, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00 /hr | |

| CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|
| | Review and analyze communication sent by Ivan Castro to discuss Yabucoa Bus Line's position regarding extension of tolling period. | 220.00 /hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Drogueria Betances, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00 /hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Genesis Security Services, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00 /hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Airborne Security Services, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00 /hr | |

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 114 of 153

FOMB | General

Page No.:   39

|  | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor AICA School Transport, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Office Gallery, to provide draft of tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
| 05/16/2020 | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Fernando Van Derdys, representative of Drogueria Betances to discuss extension of tolling period and to provide information requested as part of informal resolution process. Review several related communications. | 220.00/hr | |
| 05/18/2020 | AGE | Com(other exter | 0.50 | 140.00 |
|  |  | Teleconference with Bob Wexler and Ken Suria to discuss status of the informal information exchange process being handled by DGC. | 280.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Ivan Castro to provide position as to tolling vendor Yabucoa Bus Lines position with regards to extension of tolling period and ongoing exchange of information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Jose Rivero, representative of Multisystems of Puerto Rico [tolling vendor], to provide signed tolling agreement extension. Review attached document and update case management information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Juan Fortuno, representative of tolling vendor Humana Health Plans of PR, to provide signed extension of tolling agreement. Review document and update case management information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Matt Sawyre to representatives of tolling vendor Houghton Mifflin Harcourt to provide fully executed tolling agreement extension. Review document and update case management information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to representatives of Multisystems of PR to provide fully executed tolling agreement extension. Review attached agreement and update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to Ivan Castro to provide Brown Rudnick's position regarding AICA and Yabucoa Bus line's tolling cases. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss status of Didactico's case and need to coordinate telephone conference to discuss status of information exchange with vendor's counsel. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Carmen Conde, representative of Huellas Therapy and Ecolift to discuss exchange of information and pending matters regarding said adversary cases. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to representatives of AICA and Yabucoa Bus Line to discuss status of case and need to extend tolling agreement to conclude the process. Review response and update case management information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Draft communication for Matt Sawyer to provide information regarding AICA and Yabucoa Bus Line's tolling cases and coordinate telephone conference to discuss next steps to address ongoing matters. Review response sent by Mr. Sawyer. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Felix Merced, representative of Didacticos to discuss status of its case and request telephone conference. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Draft communication for Carmen Conde to provide information regarding adversary cases managed by their firm. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro to provide Aica Bus Line's position as to ongoing information exchange and extension of Tolling Agreement. Consider need for conference with working team to discuss strategy for this case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to Ivan Castro, representative of Aica and Yabucoa Bus Lines to discuss extension of tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Evan Benati, representative of tolling vendor Houghton Mifflin Harcourt, to provide signed tolling agreement extension. Review attached agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 116 of 153

FOMB | General                                                                                      Page No.:   41

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer to provide fully executed tolling agreement extension for Humana Health Plans of PR. Review attached document and update case management information. | 220.00/hr | |
| 05/19/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive email from Castaldi relative to amended complaint to be circulated in AP 355. Reply to the same. | 280.00/hr | |
| | FOD | Draft/revise | 0.50 | 110.00 |
| | | Draft letter to Next Level Learning Inc. forwarding third summons by publication. [ Next Level Learning, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Carmen Conde and Luisa Valle to provide status of evaluation of information for Ecolift corporation and potential need for additional information. Review related response from Luisa Valle and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ivan Castro to provide signed tolling agreement extension for Carlos Oyola. Review subsequent related communications sent by Mr. Ortiz. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ivan Castro to provide counter-proposal with regards to certain matters related to tolling vendor AICA. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ivan Castro to provide counter-proposal with regards to certain matters related to tolling vendor Yabucoa Bus Lines. Update case management information. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft several communications for Matt Sawyer and review related responses to coordinate telephone conference to discuss adversary and tolling cases managed by ALB law firm. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Daniel Torres, representative of MCG and the able Child to provide the signed tolling extension agreement for the tolling vendor. Review signed agreement and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani, representative of Valmont Industries, to provide information for Valmont Industries as part of informal resolution process. Review attached information a draft response communication. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 117 of 153

FOMB | General

Page No.:   42

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Rosamar Garcia to provide an update on information requested from tolling vendor Pitney Bowes. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosamar Garcia to provide the signed tolling agreement extension for tolling vendor Pitney Bowes. Review signed agreement and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Romy Ochoa to provide information regarding the adversary case of Didacticos Inc. Draft response communication to address matter | 220.00/hr | |
| | CIG | Plan and prepare for | 0.40 | 88.00 |
| | | Review case docket, relevant pleadings and additional information to prepare for telephone conference with Romy Ochoa, representative of Didacticos. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Bob Wexler and Matt Sawyer to discuss information sent by Valmont Industries. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.20 | 44.00 |
| | | Telephone conference with Matt Sawyer to discuss tolling vendor cases of Cabrera entities. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Ivan Castro, representative of Albizael Rodriguez, to provide signed tolling agreement extension. Review signed agreement and update case management information. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone conference with Matt Sawyer to discuss adversary cases managed by ALB firm and strategy moving forward. | 220.00/hr | |
| 05/20/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Pedro Benitez, representative of tolling vendor North Janitorial Services, to provide signed tolling agreement extension for tolling case. review signed agreement and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Wilma Rodriguez to provide signed tolling agreement extension. Review signed agreement and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Robert Wexler to representative of MCG and the Able Child to confirm that all information requested has been received by DGC for this tolling vendor. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and respond to communication sent by Matt Sawyer regarding outreach efforts to discuss certain tolling cases with tolling vendor representatives. Review subsequent related communications. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Wilma Rodriguez, representative of tolling vendor Office Gallery, to provide signed tolling agreement extension for tolling case. review signed agreement and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Alexis Beachdell, representative of tolling vendor National Building Maintenance, to provide signed tolling agreement extension for tolling case. review signed agreement and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Trinity Services to follow up on the status of the tolling agreement extension draft. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor North Janitorial Services to provide fully executed copy of tolling agreement extension. Review executed agreement and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Computer Expert Group to provide fully executed copy of tolling agreement extension. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Computer Expert Group to follow up on the status of the tolling agreement extension draft. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Centro de Terapias Integral Crecemos to follow up on the status of the tolling agreement extension draft. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Erin Grapinski, representative of tolling vendor Cardinal Health, to provide signed tolling agreement extension for tolling case. review signed agreement and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Crist & John Recycling to follow up on the status of the tolling agreement extension draft. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Computer Gallery to provide executed tolling agreement extension. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide fully executed tolling agreement extension for tolling vendor MCG and the Able Child. Review attached document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide fully executed tolling agreement extension for tolling vendor Pitney Bowes. Review executed agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representative of MCG and the Able Child [tolling vendor] to inquire about the receipt of the modified exchange of information documents. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Cardinal Health to provide fully executed copy of tolling agreement extension. Review executed agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to Ivan Castro to request certain revisions to the documents provided by tolling vendors Albizael Rodriguez and Carlos Oyola. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Genesis Security Services to follow up on the status of the tolling agreement extension draft. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to coordinate telephone conference to discuss case of Didacticos Inc. Draft response communication and send related communication for Neyla Ortiz. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss status of Didacticos, Inc. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor National Building Maintenance to provide fully executed copy of tolling agreement extension. | 0.30<br>220.00/hr | 66.00 |

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 120 of 153

FOMB | General                                                                    Page No.:   45

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Global Insurance Co., to follow up on the status of the tolling agreement extension draft. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Olein Recovery to follow up on the status of the tolling agreement extension draft. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Office Gallery to follow up on the status of the tolling agreement extension draft. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Oil Energy Systems to follow up on the status of the tolling agreement extension draft. | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze communication sent by Wilneida Castro, representative of tolling vendor Computer Expert Group, to provide the signed tolling agreement extension. Review signed document and update case management information. | 220.00/hr | |
| 05/21/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication and sent by Yarimel Viera to provide information regarding tolling vendor Cabrera Auto Group. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to representative of Centro de Terapia Integral Crecemos, to provide status of data evaluation process and discuss need to extend tolling period. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Ivan Castro, representative of Yabucoa Bus Lines, to provide position as to extension of tolling period. Consider position and strategy to discuss with SCC working team. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communications sent by Ivan Castro and Matt Sawyer to inform that Yabucoa Bus Lines will be extending tolling period. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide fully executed extension of tolling agreement of AICA School Bus. Review final agreement and update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer to provide revised tolling agreement extension to representative of AICA School Transport. Review revised agreement and update case management information. Review related response from Mr. Castro. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several communications sent by Matt Sawyer and Miguel Nazario to discuss need to amend tolling agreement extension for Trinity Services. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Miguel Nazario, representative of Trinity Services and Matt Sawyer discussing tolling agreement extension matters. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ivan Castro, representative of AICA School Transport to inform that they are willing to extend the tolling agreement. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone conference with Matt Sawyer to discuss strategy for tolling case of Yabucoa Bus Line. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by representatives of Trinity Services to provide signed tolling agreement extension. Review signed agreement and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communication sent by Matt Sawyer regarding next steps to address matters related to tolling cases of Cabrera. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Several communications with Ivan Castro to discuss strategy for Yabucoa Bus line tolling case. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to several communications sent by Yarimel Viera and Matt Sawyer regarding Cabrera Auto Group. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Gabriel Rivera to provide the signed tolling extension agreement for Centro de Terapia Integral Crecemos. Review signed document and update case management information. | 220.00/hr | |
| 05/22/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Jorge Cruz, representative of Crist & John Recycling to provide signed tolling agreement extension. review signed agreement and update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 122 of 153

FOMB | General                                                                    Page No.:   47

| | | | | |
|---|---|---|---|---|
| CIG | Com(other exter | | 0.30 | 66.00 |
| | Telephone conference with Bob Wexler to discuss ongoing matters related to several adversary and tolling cases. | 220.00/hr | | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze relevant documents to prepare for telephone conference with Neyla Ortiz and Bob Wexler, to discuss case of Didacticos Inc. | 220.00/hr | | |
| CIG | Com(other exter | | 0.50 | 110.00 |
| | Telephone conference with Ivan Castro, to discuss status of tolling case of Yabucoa Bus Line and other matters related to case. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension for Trinity Services. Review signed document and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.60 | 132.00 |
| | Review and analyze communication sent by Bob Wexler to provide preliminary preference analysis for Didacticos Inc. Review attached memorandum and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to representative of Yabucoa Bus line to discuss ongoing matters related to said tolling vendor's case. | 220.00/hr | | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze Business Bankruptcy Reports for the week in order to determine whether any adversary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to provide executed tolling extension agreement for Crist & John Recycling. | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review communication sent by Ivan Castro to discuss case of tolling vendor Yabucoa Bus lines. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Miguel Nazario to provide amended tolling agreement extension signed. review signed document and update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Participate in telephone conference with Bob Wexler and Neyla Ortiz to discuss case of Didacticos Inc. and next steps to address pending matters regarding adversary case. | 220.00/hr | | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   48

| | | | | |
|---|---|---|---|---|
| 05/25/2020 | KCS | Review/analyze<br>Receive email from counsel from Bianca with two lease agreements included. Analyze the same and forward to Bob Wexler and Carlos Infante. [ Bianca Conventon Center, Inc] | 1.10<br>280.00/hr | 308.00 |
| | KCS | Com.otherCounse<br>Telephone call with Manuel Bared, Esq., counsel for Bianca Convention Center, Inc. relative to participation in the informal information exchange. Counsel will appear and inform participation. Advise C. Infante of the same. Will forward contracts. [ Bianca Conventon Center, Inc] | 0.40<br>280.00/hr | 112.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Sharlene Malave, representative of Cabrera Auto Group, to discuss matters related to the extension of the tolling agreement for this tolling vendor. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss tolling agreement extension for tolling vendor Cabrera Auto Group. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera regarding adversary case of Citibank. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| 05/26/2020 | AGE | Com.otherCounse<br>Receive and analyze email from counsel for adversary proceeding defendant. [Bianca Conventon Center, Inc] | 0.20<br>280.00/hr | 56.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro to inform about status of tolling agreement extension for Wilfredo Cotto tolling case. Review and analyze related communication sent by Matt Sawyer. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro, representative of tolling vendor Yabucoa Bus Line, to provide signed tolling agreement extension. Review signed document and update case management information. Review related communications. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jorge Cruz, representative of Crist & John Recycling to discuss vendor's position regarding applicable laws that govern relationship with Commonwealth. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Matt Sawyer to provide relevant information regarding adversary case of Crist & John Recycling. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to request information from representative of tolling vendor Cabrera. Update case management information. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria and Bob Wexler to provide contract information for adversary vendor of Bianca Convention Center. Review information provided by adversary vendor and consider necessary actions. | 0.50<br>220.00/hr | | 110.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to provide information regarding adversary case of Bianca Convention Center and discuss conference held with Manuel Bared, representative of vendor. Draft response communication for Mr. Suria. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to provide signed tolling agreement extension for The College Board. Review and analyze signed agreement and update case management information. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representatives of Crist & John Recycling to provide status of data evaluation process and expected turnaround time. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Global Insurance Agency to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Genesis Security Services to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Drogueria Betances to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representative of tolling vendor The College Board to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information. | 0.30<br>220.00/hr | | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication and memorandum provided by Carlos Morales, representative of Computer Network Systems Inc., regarding vendor's position regarding ongoing matters in adversary case. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Draft communication for Yarimel Viera to provide information provided by Bianca Convention Center and provide instructions regarding same. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Airborne Security Services to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to Ivan Castro, representative of tolling vendor Wilfredo Cotto, to discuss matters related to tolling case. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide executed copy of tolling agreement extension for the College Bard. Review executed agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension for Centro de Terapia Integral Crecemos tolling case. Review executed agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Matt Sawyer to provide list of pending tolling agreement extension and discuss strategy to coordinate outreach efforts. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Matt Sawyer to discuss tolling extension outreach. Consider next steps regarding strategy. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Oil Energy Systems to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| 05/27/2020 | CIG | Com.otherCounse<br>Draft communication for Brown Rudnick working team to provide insight on actions taken and to be taken in relation to unanswered adversary complaints. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Ivan Castro to inquire about status of active cases managed by ALB law firm. | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Morales to provide signed tolling agreement extension for Genesis Security. Review signed agreement and update case management information. | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Microsoft Caribbean, to follow up on tolling agreement extension and provide agreement draft. Review response from tolling vendor's counsel Maria Milano. | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Yarimel Viera to provide contracts information for adversary vendor Bianca Convention Center. | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze communication sent by Yarimel Viera regarding status of tolling case of Fulcro Insurance. | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to provide executed tolling extension agreement for Genesis Security. Review executed agreement and update case management information. | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Sharlene Malave, representative of Cabrera to follow up on intent to extend tolling agreement period. | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to provide executed tolling extension agreement for Global Insurance. Review executed agreement and update case management information. | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communications sent by Bob Wexler and Robert Morales regarding extension of tolling period for tolling vendor genesis Security Services. | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze communication sent by Bob Wexler regarding the tolling agreement for Genesis Security Systems. | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze communication sent by Robert Morales to discuss status of informal resolution process for tolling vendor Genesis Security Services. | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | Review and analyze communication sent by Vivian Perez. representative of tolling vendor Global Insurance, to provide signed tolling extension agreement. Review signed agreement and update case management information. | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | Review and analyze communication sent by Roberto Morales, representative of tolling vendor Genesis Security Systems to provide signed tolling agreement extension. Review signed agreement and update case management information. | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | Review and analyze communication sent by Bob Wexler to discuss information regarding Bianca Convention Center and vendor's intent to participate in the informal resolution process. | 0.30 220.00/hr | 66.00 |
| CIG | Com.otherCounse | Telephone conference with Kenneth Suria to discuss possible entry of default for certain adversary proceedings. | 0.30 220.00/hr | 66.00 |
| CIG | Com.otherCounse | Telephone conference with Matt Sawyer to discuss strategy for adversary cases that did not file an answer to their adversary complaints and other related matters. | 0.50 220.00/hr | 110.00 |
| CIG | Com.otherCounse | Telephone conference with Matt Sawyer to discuss tolling extension outreach efforts and adversary case of Bianca Convention Center. | 0.30 220.00/hr | 66.00 |
| CIG | Com.otherCounse | Telephone conference with Ivan Castro to discuss status of adversary and tolling cases managed by ALB law firm. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | Draft communication for Estrella, DGC and BR working teams to summarize information discussed with Ismael Herrero, counsel for adversary vendor Bianca Convention Center | 0.30 220.00/hr | 66.00 |
| CIG | Draft/revise | Draft communication for DGC, Brown Rudnick and Estrella working teams to discuss strategy for adversary case of Bianca Convention Center. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Draft communication for DGC team to request an updated list of ongoing cases managed by ALB law firm. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Telephone conference with Ismael Herrero, representative of Bianca Convention Center to discuss informal resolution process, information provided by vendor and other matters related to case. | 0.50 220.00/hr | 110.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.:   53

|          |     |                |           |        |
|----------|-----|----------------|-----------|--------|
|          | CIG | Draft/revise   | 0.20      | 44.00  |
|          |     | Draft communication for Bob Wexler and Matt Sawyer to discuss strategy for Bianca Convention Center case. | 220.00/hr | |
| 05/28/2020 | AGE | Com.with client | 0.30    | 84.00  |
|          |     | Receive and analyze emails from Tristan Axelrod and DGC regarding this adversary processing and next steps. [ Pearson Pem P.R., Inc.] | 280.00/hr | |
|          | CIG | Review/analyze | 0.30      | 66.00  |
|          |     | Review and analyze communication sent by Matt Sawyer to provide executed tolling extension agreement. Review executed agreement and update case management information. | 220.00/hr | |
|          | CIG | Review/analyze | 0.20      | 44.00  |
|          |     | Review and analyze communication sent by Matt Sawyer to representative of Office Gallery Wilma Rodriguez regarding the extension of the tolling period for tolling vendor Office Gallery. | 220.00/hr | |
|          | CIG | Review/analyze | 0.40      | 88.00  |
|          |     | Review and analyze communication sent by Wilma Rodriguez to provide signed tolling agreement extension. Review signed agreement and update case management information. | 220.00/hr | |
|          | CIG | Appear for     | 0.40      | 88.00  |
|          |     | Telephone conference with Matt Sawyer to discuss strategy to address active adversary cases where responses are due. | 220.00/hr | |
|          | CIG | Review/analyze | 0.60      | 132.00 |
|          |     | Review and analyze communication sent by Tristan Axelrod to discuss strategy regarding mediation in certain adversary cases. Consider summary of legal arguments and applicability to cases managed by Estrella LLC. | 220.00/hr | |
|          | CIG | Review/analyze | 0.30      | 66.00  |
|          |     | Review and analyze communication sent by Bob Wexler to members of the SCC to discuss mediation strategies for certain cases. | 220.00/hr | |
|          | CIG | Review/analyze | 0.30      | 66.00  |
|          |     | Review and analyze communication sent by Bob Wexler to Carlos Morales, representative of Computer network Systems Corp., to discuss matters related to information exchange and review of data related to adversary case. Update case management information. | 220.00/hr | |
|          | CIG | Appear for     | 1.00      | 220.00 |
|          |     | Review and analyze communication sent by Kenneth Suria to provide report of status of adversary proceedings. Review attached report and consider necessary actions. Review related communications from Brown Rudnick and Estrella teams. | 220.00/hr | |
|          | CIG | Appear for     | 0.20      | 44.00  |
|          |     | Review and analyze communication sent by Nicholas Basset to provide UCC position as to mediation strategy | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| Date | Init | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 05/29/2020 | KCS | Draft/revise<br>Verify and update AP Cases Report and forward to Tristan and Matthew. | 0.70<br>280.00 /hr | 196.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Kenneth Suria to discuss strategy and deliverables related to active adversary proceedings | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Nicholas Basset and Tristan Axelrod regarding SCC and UCC's position regarding mediation strategy for adversary proceedings. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Sharlene Malave to provide tolling agreement extension for Cabrera entities. Review signed agreement and update case management information. | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Matt Sawyer to discuss strategy for adversary proceedings whose response deadline was not extended. | 0.50<br>220.00 /hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Ivan Castro, representative of several adversary and tolling vendors to provide a status report on pending cases. Review report provided and update case management information. | 0.60<br>220.00 /hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne regarding adversary proceedings litigation. Review related communications from Estrella and BR teams. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to Sharlene Malave, representative of tolling vendors Cabrera, to follow up on tolling agreement extension draft circulated. | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement for Cabrera entities. Review executed document and update case management information. Review related communications. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review communication and report provided by Kenneth Suria with updated adversary case information. Consider necessary actions and update case management information. | 1.00<br>220.00 /hr | 220.00 |
| 05/31/2020 | NLO | Draft/revise<br>Draft Motion for Entry of Default. [Avant Technologies of Puerto Rico Inc] | 1.20<br>200.00 /hr | 240.00 |

Firm Tax ID: 66-0554116

| | NLO | Draft/revise | 1.40 | 280.00 |
|---|---|---|---|---|
| | | Write the Motion for Entry of Default. [Centro Psicologico del Sur Este PSC] | 200.00/hr | |
| | NLO | Draft/revise | 1.40 | 280.00 |
| | | Write the Motion for Entry for Default. [Tactical Equipment Consultants, Inc] | 200.00/hr | |
| | SUBTOTAL: | | 117.90 | 26,194.00 |

Other Contested Matters (exclu

| 05/06/2020 | KCS | Review/analyze | 1.20 | 336.00 |
|---|---|---|---|---|
| | | Analyze MOTION to Dismiss Proofs of Claims and Administrative Expense Claims Asserted Against the Commonwealth and ERS by Certain Holders of ERS Bonds and the Fiscal Agent by Offic. Comm. Ret'd Emps. of P.R. [Dkt 13056, 184 pp.] | 280.00/hr | |
| 05/07/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze reservation of Rights on DRA Parties Reservation of Rights on the Opposed Urgent Motion of Government Parties for Leave to File Sur-Replies and to Adjourn Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020. [13064] | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Read and edit urgent motion for briefing schedule. Reply to SCC stateside counsel. | 280.00/hr | |
| | KCS | Review/analyze | 1.20 | 336.00 |
| | | Analyze Government ERS entities', including the SCC, to Compel Deposition Testimony by ERS Bondholders and the Supplement of the ERS Bondholders' Privilege Logs. Dkt 1360, 169 pp.] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze notice and Urgent motion to Set Briefing Schedule Regarding 13060. [13066] | 280.00/hr | |
| 05/11/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER SETTING BRIEFING SCHEDULE regarding 13060 MOTION of the Official Committee of Retired Employees of the Commonwealth, the Financial Oversight and Management Board of Puerto Rico as Representative of the ERS of PR. [Dkt 13080] | 280.00/hr | |
| 05/12/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze MOTION to inform The Stipulation and Order for the Production and Exchange of Information Regarding [9797] Order Approving Stipulation filed by UBS. [13096] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER GRANTING [13089] URGENT MOTION FOR EXTENSION OF DEADLINES Regarding [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. filed by PRFAFAA at Dkt No. 13093 | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| Date | | | | | |
|------|------|------|------|------|------|
| 05/14/2020 | KCS | Review/analyze | Analyze Order modifying schedule for motions for partial summary judgment. [DKT 13116] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze | Commonwealth's PREPA Urgent Consensual Motion for leave to exceed page limit for omnibus reply. DKT 13117. | 0.10<br>280.00/hr | 28.00 |
| 05/20/2020 | KCS | Review/analyze | Analyze ORDER GRANTING [13178] DRA Parties' Application to File a Response to the FOMB's Sur-Reply [Dkt. No. 13157]. [13189] | 0.10<br>280.00/hr | 28.00 |
| 05/21/2020 | KCS | Review/analyze | Analyze Order: In light of 13192 Joint Motion to Inform filed by AMBAC ASSURANCE CORPORATION, et al., the parties shall file a joint status report by July 17, 2020. [13203] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze | Analyze Joint Status Report of Movant Ambac Assurance Corporation and Respondents FOMB relative to Rule 2004 Motions Regarding [10332] Memorandum Order, [10727] Order, [12713] Order. [DKT 19192] | 0.50<br>280.00/hr | 140.00 |
| 05/25/2020 | KCS | Review/analyze | Analyze Memorandum Opinion and Order regarding Motion of Official Committee of Unsecured Creditors to amend Tenth Amended Notice, Case Management and Admin. PROC. regarding Disclosure Req. and cross motions. [DKT 13217] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze | Analyze ORDER REGARDING PROCEDURES FOR JUNE 3-4, 2020, OMNIBUS HEARING. [DKT 13220] | 0.10<br>280.00/hr | 28.00 |
| 05/26/2020 | KCS | Review/analyze | Receive and analyze electronic communications from Tristan Axelrod, Luis Llach, Angelo Castaldi and Nick Bassett relative to the Mandatory Status Update. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze | Analyze Seventh Motion of PREPA for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 regarding [9402] Order. [DKT 13230] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze | Analyze Informative Motion Withdrawing Motion of Ambac Assurance Corporation, et al. to File Documents Related to PRIFA Lift Stay Sur-Reply Response Under Seal (ECF No. 13216) regarding [13216] Motion to Seal Document. [DKT 13234] | 0.10<br>280.00/hr | 28.00 |

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 132 of 153

FOMB | General

Page No.: 57

| 05/31/2020 | YG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review URGENT Joint Motion to Extend Briefing Schedule on the Urgent Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, filed by The Financial Oversight. Docket 13119. | 220.00/hr | |

|  |  | SUBTOTAL: | 5.60 | 1,550.00 |
|---|---|---|---|---|

### General Litigation

| | NLO | Draft/revise | 1.40 | 280.00 |
|---|---|---|---|---|
| | | Write the Motion for Entry of Default. [ Estrada Maisonet] | 200.00/hr | |
| | NLO | Draft/revise | 1.40 | 280.00 |
| | | Write the Motion for entry of default. [Caribbean Educational Services, Inc] | 200.00/hr | |
| | NLO | Draft/revise | 1.40 | 280.00 |
| | | Write the Motion for Entry of Default. [Fridma Corporation] | 200.00/hr | |

|  |  | SUBTOTAL: | 4.20 | 840.00 |
|---|---|---|---|---|

### Claims Administration and Obje

| 05/01/2020 | FOD | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Receive and analyze Affidavit Submitting Documents / Declaration of William W. Holder in Support of the Reply of Assured Guaranty Corp., et al. [In case 17-bk-3567, D.E. 785] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | ORDER GRANTING MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE ERS OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR ENTRY OF AN ORDER (In case no. 17-bk-3566, D.E. # 888] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze Motion to Seal Document / Motion of Ambac Assurance Corporation, et al. to file documents related to lift stay motions under seal. [In case 17-bk-3567, D.E. 784] | 220.00/hr | |
| 05/04/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING regarding 784 [In case no. 17-bk-3567, D.E. 786] | 220.00/hr | |
| 05/05/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER GRANTING [13026] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES IN CONNECTION REQUEST FOR ALLOWANCE OF POST-PETITION TORT CLAIM AS PRIORITY CLAIM PURSUANT TO FUNDAMENTAL FAIRNESS DOCTRINE DEADLINE EXTENDED UNTIL 6/4/2020. DKT 13031. | 280.00/hr | |

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 133 of 153

FOMB | General                                                                 Page No.:   58

| | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Receive and analyze Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020 [In case No. 17-bk-3567, D.E. # 788] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER SCHEDULING BRIEFING OF OPPOSED URGENT MOTION OF THE GOVERNMENT PARTIES FOR LEAVE TO FILE SUR-REPLIES AND TO ADJOURN THE PRELIMINARY HEARING REGARDING THE REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567 D.E. 791] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER REGARDING PROCEDURES FOR MAY 13, 2020, HEARING [In case no. 17-bk-3567, D.E. #787] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze Urgent motion Consent Urgent Motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit [In case no. 17-bk-3566, D.E. # 889] | 220.00/hr | |
| 05/06/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Limited Joinder Motion with Dkt 13058 for the Official Committee of Unsecured Creditors Dkt 13059. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Motion Submitting AAFAF Statement and Supplemental Memorandum in Support of Motion of the Comm. and the ERS of the Government of Puerto Rico to Disallow and Dismiss Claims Asserted or ERS Bondholders and the ERS Fiscal Agent. Dkt 13058. | 280.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims 62601 [related 8970] Debtor's Omnibus Objection to Claims 83rd Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, filed by Rafael A. Sobrino Enriquez, pro se.DKE#13033. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 95732, 144364 filed by Ada L. Berrios Cruz. DKE# 13048. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims Number 158904 [related to 11821] Debtor's Omnibus Objection to Claims 159 filed by The Financial Oversight and Management Board for Puerto Rico, filed by Georgia J. Cardona Ruiz, pro se. DKE#13032. | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims 72418 [related 9557] Debtor's Omnibus Objection to Claims 107 Omnibus Objection filed by The Financial Oversight and Management Board for Puerto Rico, filed by Rafael A. Sobrino Enriquez, pro se.DKE#13035. | 0.10<br>200.00 /hr | 20.00 |
| NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims Number 15387 [related to 11825] filed by Miguel Nieves Hernandez, pro se. DKE #13050. | 0.10<br>200.00 /hr | 20.00 |
| NLO | Review/analyze<br>Analyze Objection to MOTION REQUESTING TO UNPARALYZE FOR BECOME IN KNOWLEDGE IN THE FILE THAT THE COMMONWEALTH OF PUERTO RICO WAS NOT SUMMON IN THIS CASE FILED [related 12948] filed by Commonwealth of Puerto Rico. DKE#13051. | 0.30<br>200.00 /hr | 60.00 |
| NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims 21692 [related to 9552] Debtor's Omnibus Objection to Claims filed by Vilmarie Morales Colon, pro se. DKE#13049. | 0.10<br>200.00 /hr | 20.00 |
| NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims [#9560] filed by The Financial Oversight and Management Board, pro se. DKE#13046. | 0.10<br>200.00 /hr | 20.00 |
| NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (96496, 97457) related to 9567 filed by Carmen Z. Santos Vazquez, pro se .DKE# 13045. | 0.40<br>200.00 /hr | 80.00 |
| FOD | Review/analyze<br>Receive and analyze MOTION of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, et al. to Compel Deposition Testimony by ERS Bondholders [In case no. 17-bk-3566, D.E. # 895] | 1.40<br>220.00 /hr | 308.00 |
| FOD | Plan and prepare for<br>Receive and analyze ORDER GRANTING URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT [In case no. 17-bk-3566, D.E. # 890] | 0.10<br>220.00 /hr | 22.00 |
| FOD | Review/analyze<br>Receive and analyze Motion Submitting AAFAF Statement and Supplemental Memorandum in Support of [In case no. 17-bk-3566, D.E. # 893] | 0.20<br>220.00 /hr | 44.00 |
| FOD | Review/analyze<br>Receive and analyze MOTION to Dismiss Proofs of Claims and Administrative Expense Claims Asserted Against the Commonwealth and ERS [In case no. 17-bk-3566, D.E. # 892] | 1.50<br>220.00 /hr | 330.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze Limited Joinder of Official Committee of Unsecured Creditors in Motions to Disallow and Dismiss Claims [In case no. 17-bk-3566, D.E. # 894] | 220.00/hr | |
| | FOD | Review/analyze | 0.70 | 154.00 |
| | | Receive and analyze MOTION of Ambac Assurance Corporation, et al. to Redact Previously Filed Documents Pursuant to Federal Rule of Bankruptcy Procedure 9037(H) regarding 780 [In case no. 17-bk-3567, D.E. # 792] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze Informative Motion Regarding the Sealed Declaration of William J. Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 794] | 220.00/hr | |
| | FOD | Review/analyze | 4.40 | 968.00 |
| | | Receive and analyze MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DISALLOW AND DISMISS CLAIMS [529 pages] [In case no. 17-bk-3566, D.E. # 891] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze Opposition of Ambac Assurance Corporation, et al. to the Opposed Urgent Motion of the Government Parties [In case no. 17-bk-3567, D.E. # 793] | 220.00/hr | |
| 05/07/2020 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Response to Debtor's Objection to Claims Number 3988) [related to 12865] Debtor's Omnibus Objection to Claims 193rd filed by The Financial Oversight and Management Board for Puerto Rico, filed by Elba I. Rodriguez Sierra, pro se. DKE#13063. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and read Notice of Defective Pleading received on 5/5/2020. DKE#13062. | 200.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING MOTION [In case no. 17-bk-3567, D.E. #798] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE [In case no. 17-bk-3566, D.E. # 897] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze Reply in Support of the Government Parties' Opposed Urgent Motion for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020 [In case no. 17-bk-3567, D.E. #797] | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 136 of 153

FOMB | General                                                                    Page No.:   61

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze DRA Parties Reservation of Rights [In case no. 17-bk-3567, D.E. # 796] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze Urgent motion to Set Briefing Schedule [In case no. 17-bk-3566, D.E. # 896] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze Urgent motion of Ambac Assurance Corporation, et al. to Extend Time Allotted for Oral Argument at the May 13, 2020 Hearing on the Lift Stay Motions [In case no. 17-bk-3567, D.E. #795] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER GRANTING OPPOSED URGENT MOTION OF THE GOVERNMENT PARTIES FOR LEAVE TO FILE SUR-REPLIES AND TO ADJOURN THE PRELIMINARY HEARING REGARDING THE REVENUE BOND LIFT STAY MOTIONS TO JUNE 4, 2020 [In case no. 17-bk-3567, D.E. #799] | 220.00/hr | |
| 05/08/2020 | FOD | Review/analyze | 0.90 | 198.00 |
| | | Receive and analyze Informative Motion Submitting Redacted Exhibits Pursuant to The Court's May 7, 2020 Order [In case no. 17-bk-3567, D.E. # 802] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze JOINT MOTION to inform Regarding Urgent Motion To Set Briefing Schedule [In case no. 17-bk-3566, D.E. # 901] | 220.00/hr | |
| 05/11/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 136343 Regarding [9942] Debtor's Omnibus Objection to Claims Filed by Tamy Anaya Nieves. Docket 13083. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 92166) Regarding [12864] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus Objection. Filed by Carmen Acevedo Zambrana. Docket 13084. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 97210) Regarding [9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection. Filed by Luis A. Gierbolini Ortiz. Docket 13079. | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE [In case no. 17-bk-3566, D.E. # 904] | 220.00/hr | |

FOMB | General

| | | | | |
|---|---|---|---|---|
| 05/12/2020 | YG | Review/analyze<br>Review REPLY to Response to Motion IN SUPPORT OF COMMONWEALTH OF PUERTO RICO'S URGENT MOTION FOR EXTENSION OF DEADLINES. Maria V. Canales Martinez. Filed by PUERTO RICO FISCAL AGENCY. Docket 13092. | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze MOTION to inform The Stipulation and Order for the Production and Exchange of Information [In case no. 17-bk-3566, D.E. # 906] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze Notice of Appearance and Request for Notice filed by UBS Financial Services Incorporated of Puerto Rico [In case no. 17-bk-3566, D.E. # 905] | 0.10<br>220.00/hr | 22.00 |
| 05/13/2020 | NLO | Review/analyze<br>Analyze Certificate of service related to 13075 Joint Motion to Inform filed by Altair Global Credit Opportunities Fund, LLC, Glendon Opportunities Fund, LP, Oaktree Value Opportunities Fund, LP, SV Credit, LP, Oaktree-Forrest and others. DKT 13109. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims Number 169800 filed by Angel L. Valentin, pro se, related to Debtor's Omnibus Objection to Claims 169 filed by The Financial Oversight and Management Board for Puerto Rico. DKT #13106. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims Number 169938 filed by Jose A. Santiago Valentin, pro se, related to Debtor's Omnibus Objection to Claims 171 filed by The Financial Oversight and Management Board for Puerto Rico. DKT #13107. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Response to Omnibus Objection Claims Number 171220 filed by Juan Valentin Pitre, pro se. DKT #13105. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim Number 503 related to Amended Debtor's Omnibus Objection to Claim 187 of the Puerto Rico Electric Power Authority filed by Luis Costas-Elena. DKT# 13110. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims 43923, 67779, 70479 Debtor's Omnibus Objection to Claims 89 filed by Commonwealth of PR, Employees Retirement System and Highways and Transportation Authority filed by Lissette Pola Bota, pro se. DKT 13101. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims 108686, 110581 filed by Karen E. Ortiz Vizcarrondo, pro se related to Debtor's Omnibus Objection to Claims 114 filed by The Financial Oversight and Management Board for Puerto Rico. DKT #13104. | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 138 of 153

FOMB | General                                                                    Page No.:   63

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims 7883 filed by Rafael Ramos Berrios, pro se, regarding Debtor's Omnibus Objection to Claims 193 filed by The Financial Oversight and Management Board for Puerto Rico. DKT #13103. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 2173, Debtor's Omnibus Objection to Claims 122nd filed by Commonwealth of Puerto Rico filed by Moises Quinones Felix, pro se. DKT #13102. | 200.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze JOINT MOTION to inform in Compliance with Order [In case no. 17-bk-3567, D.E. # 803] | 220.00/hr | |
| 05/14/2020 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Read and analyze file in order to update in our system the current stage of the case to complete the report to be send to Brown Rudnick. [Centro Psicologico del Sur Este PSC] | 200.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze URGENT Joint Motion to Extend Briefing Schedule [In case no. 17-bk-3566, D.E. # 910] | 220.00/hr | |
| 05/15/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze MOTION to inform Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] Regarding 7419 Debtor's Individual Objection to Claims. DKT 13122 | 280.00/hr | |
| | FOD | Review/analyze | 1.10 | 242.00 |
| | | Receive and analyze Unopposed Motion of Assured Guaranty Corp., et al. to Supplement the Declaration of William J. Natbony [In case No. 17-bk-3567, D.E. # 806] | 220.00/hr | |
| 05/18/2020 | YG | Review/analyze | 0.30 | 66.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 3836) Regarding [12125] Debtor's Omnibus Objection to Claims. Filed by The Financial Oversight and Management Board for Puerto Rico, MARIA C ROMERO QUINONES, Docket 13165. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 169655) Regarding [11825] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Third Omnibus Objection. Maria V. Canales Martinez. Filed by Isaac Oquendo Muniz. Docket 13127. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review Response to Debtor's Objection to Claims (Number(s): 134201) Regarding [12864] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus Objection. Filed by Saray N. Vega Klimezek. Docket 13149. | 220.00/hr | |

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 139 of 153

FOMB | General

Page No.:   64

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 60292) Regarding [12867] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fourth Omnibus Objection. Filed by Saray N. Vega Klimezek. Docket 13151. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 170770 regarding Agustin Soto Torres, pro se and in the Spanish Language. Docket 13141. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 169812 Regarding [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus Objection. Filed by: Angel L. Jimenez Jimenez. Docket 13145. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 37480) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection. Filed by Maria V. Canales Martinez Docket 13132. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 37474) Regarding [9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection. Maria V. Canales Martinez. Docket 13131. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 2406) Regarding [12865] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico. Filed by Adonis Ruiz Nogueras Docket 13152. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 10965, 10971, 38197) Regarding [12850] Debtor's Omnibus Objection to Claims One Hundred Eighty-fourth Omnibus Objection Filed by Power Technologies. Docket 13143. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 74054) Regarding [9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus Objection. Filed by Juan Alberto Rosado Calderon Docket 13137. | | 220.00 /hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 3828) Regarding [12867] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fourth Omnibus Objection. Filed by Ramon Torres Ayala. Docket 13138. | | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 169813 Regarding [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus Objection. Filed by: Jose A. Gonzalez Aquino. Docket 13146. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 27885) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection. Filed by Carolyn Chaparro Crespo. Docket 13148. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 126214) Regarding [11823] Debtor's Omnibus Objection to Claims. Sara L. Lopez Cartagena. Docket 13140. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 57163) Regarding [9560] Debtor's Omnibus Objection to Claims. Filed by Romualdo Betancourt-Collazo. Docket 13134. | 220.00/hr | |
| YG | Review/analyze | 0.30 | 66.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 3997) Regarding [12125] Debtor's Omnibus Objection to Claims, filed by The Financial Oversight and Management Board for Puerto Rico, MARIA C ROMERO QUINONES, Docket 13164. | 220.00/hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 23756) Regarding [12865] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. Docket 13166. | 220.00/hr | |
| YG | Review/analyze | 4.50 | 990.00 |
| | Review Response to Debtor's Objection to Claims (Number(s): 15949) Regarding [11824] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Second Omnibus Objection, filed by JAZMINE MARTINEZ. Docket 13153. (476 pages). | 220.00/hr | |
| FOD | Review/analyze | 0.50 | 110.00 |
| | Receive and analyze Sur-Reply to Motion of Assured Guaranty Corp., et al. for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [In case no. 17-bk-3567, D.E. # 807] | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Receive and analyze Limited Joinder of Official Committee of Unsecured Creditors in Support of Sur-Reply in Opposition to Motion of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 808] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | FOD | Review/analyze | 11.30 | 2,486.00 |
|---|---|---|---|---|
| | | Receive and analyze RESPONSE OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO THE COURTS ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING [1778 pages] [In case no. 17-bk-3567, D.E. # 809] | 220.00/hr | |
| 05/20/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING 812 Motion of Ambac Assurance Corporation, et al. for Leave to File Responses to the Government Parties' HTA, PRIFA, and CCDA Lift-Stay Sur-Replies [In case no. 17-bk-3567, D.E. # 816] | 220.00/hr | |
| 05/22/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Notice of Withdrawal of Document (Without Prejudice) [In case no. 17-bk-3566, D.E. # 912] | 220.00/hr | |
| 05/26/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Analyze Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the June 3, 2020 Omnibus Hearing to the July 29, 2020 Omnibus Hearing Regarding [8964] Debtor's Omnibus Objection to multiple claims. [DKT 13232] | 280.00/hr | |
| | NLO | Draft/revise | 1.50 | 300.00 |
| | | Write the Motion to Request Entry of Default. [Alejandro Estrada Maisonet] | 200.00/hr | |
| 05/27/2020 | FOD | Review/analyze | 0.90 | 198.00 |
| | | Receive and analyze Affidavit Submitting Documents Declaration of Michael A. Firestein Regarding Reply in Support of Motion of Financial Oversight and Management Board [In case no. 17-bk-3567, D.E. # 823] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze Motion Submitting Reply in Support of Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [In case no. 17-bk-3567, D.E. # 822] | 220.00/hr | |
| 05/28/2020 | YG | Review/analyze | 0.40 | 88.00 |
| | | Receive and revised e-mail chain from Brown Rudnick regarding settlement negotiations and proposed strategy with vendor. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| 05/29/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims No.111270 [11825] filed by Nancy I. Ortiz Matos, pro se. DKE#13245. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims Number 119452 [12864] filed by Mirla M. Rodriguez Marin, pro se. DKE#13243. | 200.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-1   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement May 2020   Page 142 of 153

FOMB | General                                                                 Page No.:  67

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims Number 14798 [12865]filed by Narmo Ortiz, pro se. DKE#13239. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims No. 86451 [9568] filed by Carlos Valedon Ortiz, pro se. DKE#13247. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims No. 28972 [12865] filed by Lorenne E. Montalvo Garcia, pro se. DKE#13244. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims Number(s): 49084, 19391 [8981] filed by Maria M. Velez Velazquez, pro se. DKE#13238. | 200.00/hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Sur-Reply to Ambac Assurance Corp, et al Response to Oversight Boards Sur-Reply in Further Support of their Motion Concerning Application of the Automatic Stay To Revenue Securing CCDA Bond [10104] filed by Bank of New York Mellon,et al. DKE#13225 | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Supplemental Declaration of John J. Hughes in Support of Ambac Ass. Corp, et al Sur-Reply in Support of Amended Motion Concerning Application of Automatic Stay to Revenues Securing CCDA Bonds [10104] filed by Ambac Ass. Corp, et al. DKE#13227. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims Number 154315 [11837] filed by Lillian J. Zapata Casiano, pro se. DKE#13240 | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Motion Submitting Reply in Support of Motion of FOMB Pursuant to Bankruptcy Code Sections 105(a) and 362 [112569] w filed by The Financial Oversight and Management Board, et al. DKE#13251. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims [12126] filed by Miguel A. Ortiz Borrero, pro se. DKE#13246. | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims No. 107423, 130045, 149065, 153365, 160103 [9562] filed by Jose Luis Gonzalez Martinez, pro se . DKE#13248. | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Joint Motion to inform Status Report Pursuant to February 3, 2020 Order [8789] filed by The Financial Oversight and Management Board, et al. DKE#13253. | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                      Page No.:   68

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 1.30 | 260.00 |
| | | Analyze Affidavit and Submitting Documents Declaration of Michael A. Firestein re Reply in Support of Motion of FOMB Pursuant to Bankruptcy Code Sections 105(a) [13251] filed by Financial Oversight and Management Board. DKE#13252.(132 pages). | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims No. 77888 [9564] filed by Edna L. Pacheco Roman, pro se . DKE#13242. | 200.00/hr | |
| 05/31/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Review ORDER GRANTING [13125] UNOPPOSED MOTION OF ASSURED GUARANTY CORP. Signed by Magistrate Judge Judith G. Dein on 5/19/2020. Docket 13176. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review ORDER DENYING [Docket Entry No. 2013 in Case No. 17-4780] MOTION FOR LEAVE TO FILE SUR-REPLY AND GRANTING [13266] MOTION TO STRIKE UNAUTHORIZED SUR-REPLY. Signed by Judge Laura Taylor Swain on 5/29/2020. (ev) Docket 13276. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Review MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR JUNE 3, 2020 Regarding [13220] Order filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE),Docket 13275. | 220.00/hr | |

SUBTOTAL:                                                                                   45.40          9,874.00

For professional services rendered                                                          266.50        $61,372.00

Firm Tax ID: 66-0554116

FOMB | General

ADDITIONAL CHARGES

| | | | | Qty/Price | |
|---|---|---|---|---|---|
| 05/01/2020 | FOD | E113 | Subpoena Fees | 372.86 | 372.86 |
| | | | Fees for publication of summons. | 1.00 | |
| 05/01/2020 | FOD | E113 | Subpoena Fees | 381.60 | 381.60 |
| | | | Fees for publication of summons. | 1.00 | |
| 05/01/2020 | KCS | E124 | Other | 920.75 | 920.75 |
| | | | Court Drive from April 1, 2020 to May 1,2020. Invoice # 8BF0B14-0045.  Receipt # 2642-2229. | 1.00 | |
| 05/05/2020 | FOD | E101 | Copying | 17.00 | 1.70 |
| | | | Certified mail cost for letter to Mr. David Ashe, representative of Next Level Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 0.10 | |
| 05/05/2020 | CIG | E101 | Copying | 21.00 | 2.10 |
| | | | Copying cost for Letter to Ms. Blanca Valentin, representative of Bianca Convention Center, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 0.10 | |
| 05/05/2020 | KCS | E101 | Copying | 21.00 | 2.10 |
| | | | Copying cost for Letter to attorney Elfren Berrios, representative of I.D.E.A., Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 0.10 | |
| 05/05/2020 | KCS | E101 | Copying | 21.00 | 2.10 |
| | | | Copying cost for Letter to Mr. Eduardo J. Sinz, representative of S & L Development, LLC, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 0.10 | |
| 05/05/2020 | FOD | E108 | Postage | 8.20 | 8.20 |
| | | | Certified mail cost for Letter to Mr. David Ashe, representative of Next Level Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 1.00 | |
| 05/05/2020 | FOD | E108 | Postage | 8.20 | 8.20 |
| | | | Certified mail cost for Letter to Ms. Sharon Leon Martinez, representative of Corporate Research and Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 1.00 | |
| 05/05/2020 | CIG | E108 | Postage | 8.20 | 8.20 |
| | | | Certified mail cost for Letter to Ms. Blanca Valentin, representative of Bianca Convention Center, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 1.00 | |
| 05/05/2020 | KCS | E108 | Postage | 8.20 | 8.20 |
| | | | Certified mail cost for Letter to attorney Elfren Berrios, representative of I.D.E.A., Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 1.00 | |
| 05/05/2020 | KCS | E108 | Postage | 8.20 | 8.20 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                Page No.:  70

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Certified mail cost for Letter to Mr. Eduardo J. Sinz, representative of S & L Development, LLC, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 1.00 |  |
| 05/07/2020 | CIG | E113 | Subpoena Fees | 357.52 | 357.52 |
|  |  |  | El Nuevo Dia fees for the publication of Summons in compliance with Court's Order and the Fed. Rules of Civil Procedure. | 1.00 |  |
| 05/07/2020 | KCS | E113 | Subpoena Fees | 388.61 | 388.61 |
|  |  |  | El Nuevo Dia fees for the publication of Summons in compliance with Court's Order and the Fed. Rules of Civil Procedure. | 1.00 |  |
| 05/07/2020 | KCS | E113 | Subpoena Fees | 402.54 | 402.54 |
|  |  |  | El Nuevo Dia fees for the publication of Summons in compliance with Court's Order and the Fed. Rules of Civil Procedure. | 1.00 |  |
| 05/11/2020 | FOD | E101 | Copying | 15.00 | 1.50 |
|  |  |  | Copy cost for second notice forwarding Summons by publication | 0.10 |  |
| 05/11/2020 | FOD | E101 | Copying | 16.00 | 1.60 |
|  |  |  | Copy cost for second notice to Next Level Learning forwarding summons by publication . | 0.10 |  |
| 05/11/2020 | FOD | E108 | Postage | 7.20 | 7.20 |
|  |  |  | Certified mail cost for second notice to Mr. David Ashe, representative of Next Level Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 1.00 |  |
| 05/11/2020 | FOD | E108 | Postage | 7.20 | 7.20 |
|  |  |  | Postage for second notification of letter forwarding Summons by publication | 1.00 |  |
| 05/12/2020 | CIG | E101 | Copying | 21.00 | 2.10 |
|  |  |  | Copying cost for Letter to Ms. Blanca Valentin, representative of Bianca Convention Center, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 0.10 |  |
| 05/12/2020 | KCS | E101 | Copying | 21.00 | 2.10 |
|  |  |  | Copying cost for Letter to attorney Elfren Berrios, representative of I.D.E.A., Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 0.10 |  |
| 05/12/2020 | KCS | E107 | Delivery | 20.00 | 20.00 |
|  |  |  | Max Delivery Services- Letter Notifying Summons by Publication to be delivered to USPS certified mail. | 1.00 |  |
| 05/12/2020 | CIG | E108 | Postage | 8.20 | 8.20 |
|  |  |  | Certified mail cost for Letter to Ms. Blanca Valentin, representative of Bianca Convention Center, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 1.00 |  |
| 05/12/2020 | KCS | E108 | Postage | 8.20 | 8.20 |
|  |  |  | Certified mail cost for Letter to attorney Elfren Berrios, representative of I.D.E.A., Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 1.00 |  |

Firm Tax ID: 66-0554116

FOMB | General                                                                        Page No.: 71

| | | | | | |
|---|---|---|---|---|---|
| 05/12/2020 | KCS | E108 | Postage | 8.20 | 8.20 |
| | | | Certified mail cost for Letter to Mr. Eduardo J. Sinz, representative of S & L Development, LLC, enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 1.00 | |
| 05/13/2020 | KCS | E107 | Delivery | 20.00 | 20.00 |
| | | | Max Delivery Services- Delivery of 5 checks for legal ads to El Nuevo Dia. | 1.00 | |
| 05/19/2020 | FOD | E101 | Copying | 15.00 | 1.50 |
| | | | Copy cost for letter to Corporate Research forwarding third notice of Summons by publication | 0.10 | |
| 05/19/2020 | FOD | E101 | Copying | 17.00 | 1.70 |
| | | | Copies for letter to Next Level forwarding third notification of summons by publication. | 0.10 | |
| 05/19/2020 | KCS | E107 | Delivery | 20.00 | 20.00 |
| | | | Max Delivery Services- Letter Notifying Summons by Publication to be delivered to USPS certified mail. | 1.00 | |
| 05/19/2020 | FOD | E108 | Postage | 7.20 | 7.20 |
| | | | Certified mail cost for third notice to Mr. David Ashe, representative of Next Level Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with Court's Order and Fed. Rules. | 1.00 | |
| 05/19/2020 | FOD | E108 | Postage | 7.20 | 7.20 |
| | | | Postage for certified letter to Corporate Research forwarding third notification of Summons by publication | 1.00 | |

| | | |
|---|---|---|
| Total costs | | $2,996.78 |
| Total amount of fees and costs | | $64,368.78 |
| TOTAL AMOUNT OF THIS INVOICE | | **$64,368.78** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 3.60 | 280.00 | $1,008.00 |
| Carlos  Infante | 107.00 | 220.00 | $23,540.00 |
| Francisco   Ojeda Diez | 40.80 | 220.00 | $8,976.00 |
| Kenneth C. Suria | 62.40 | 280.00 | $17,472.00 |
| Neyla L Ortiz | 30.90 | 200.00 | $6,180.00 |
| Yasthel  González | 17.00 | 220.00 | $3,740.00 |
| Yarimel  Viera | 4.80 | 95.00 | $456.00 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B110 | Case Administration | 1.2 | $280.00 | $ | 336.00 |
| Kenneth Suria | Partner | B110 | Case Administration | 0.9 | $280.00 | $ | 252.00 |
| Carlos Infante | Associate | B110 | Case Administration | 7.7 | $220.00 | $ | 1,694.00 |
| Neyla Ortiz | Associate | B110 | Case Administration | 0.9 | $200.00 | $ | 180.00 |
| Yarimel Viera | Paralegal | B110 | Case Administration | 1.3 | $95.00 | $ | 123.50 |
| **Case Administration Total** | | | | **12.0** | | **$** | **2,585.50** |
| Pleading Reviews | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B113 | Pleading Reviews | 0.8 | $280.00 | $ | 224.00 |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 17.0 | $280.00 | $ | 4,760.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 4.0 | $220.00 | $ | 880.00 |
| Francisco Ojeda | Associate | B113 | Pleading Reviews | 9.2 | $220.00 | $ | 2,024.00 |
| Yasthel Gonzalez | Associate | B113 | Pleading Reviews | 8.5 | $220.00 | $ | 1,870.00 |
| Neyla Ortiz | Associate | B113 | Pleading Reviews | 1.5 | $200.00 | $ | 300.00 |
| **Pleading Reviews Total** | | | | **41.0** | | **$** | **10,058.00** |
| Asset Analysis and Recovery | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B120 | Asset Analysis and Recovery | 0.1 | $280.00 | $ | 28.00 |
| **Asset Analysis and Recovery Total** | | | | **0.1** | | **$** | **28.00** |
| Asset Disposition | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B130 | Asset Disposition | 0.5 | $280.00 | $ | 140.00 |
| **Asset Disposition Total** | | | | **0.5** | | **$** | **140.00** |

00373964

| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 26.0 | $280.00 | $ 7,280.00 |
| Yasthel Gonzalez | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.3 | $220.00 | $ 66.00 |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.1 | $200.00 | $ 20.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **26.4** | | **$ 7,366.00** |
| Meetings and Communications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 5.6 | $220.00 | $ 1,232.00 |
| Neyla Ortiz | Associate | B150 | Meetings and Communications | 0.4 | $200.00 | $ 80.00 |
| Yarimel Viera | Paralegal | B150 | Meetings and Communications | 3.5 | $95.00 | $ 332.50 |
| **Meetings and Communications Total** | | | | **9.5** | | **$ 1,644.50** |
| Fee/ Employment Applications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 3.9 | $280.00 | $ 1,092.00 |
| **Fee/ Employment Applications Total** | | | | **3.9** | | **$ 1,092.00** |
| Avoidance Action Analysis | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 1.6 | $280.00 | $ 448.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 7.9 | $280.00 | $ 2,212.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 89.7 | $220.00 | $ 19,734.00 |
| Francisco Ojeda | Associate | B180 | Avoidance Action Analysis | 3.0 | $220.00 | $ 660.00 |
| Neyla Ortiz | Associate | B180 | Avoidance Action Analysis | 15.7 | $200.00 | $ 3,140.00 |
| **Avoidance Action Analysis Total** | | | | **117.9** | | **$ 26,194.00** |

| Other Contested Matters | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 5.3 | $280.00 | $ | 1,484.00 |
| Yasthel Gonzalez | Associate | B190 | Other Contested Matters | 0.3 | $220.00 | $ | 66.00 |
| **Other Contested Matters Total** | | | | **5.6** | | **$** | **1,550.00** |
| General Litigation | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Neyla Ortiz | Associate | B191 | General Litigation | 4.2 | $200.00 | $ | 840.00 |
| **General Litigation Total** | | | | **4.2** | | **$** | **840.00** |
| Claims Administration and Objections | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 0.8 | $280.00 | $ | 224.00 |
| Francisco Ojeda | Associate | B310 | Claims Administration and Objections | 28.6 | $220.00 | $ | 6,292.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 7.9 | $220.00 | $ | 1,738.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 8.1 | $200.00 | $ | 1,620.00 |
| **Claims Administration and Objections Total** | | | | **45.4** | | **$** | **9,874.00** |
| **GRAND TOTAL** | | | | **266.5** | | **$** | **61,372.00** |

00373964

# EXHIBIT F

## Summary Hours and Fees by Professional and Task Code

| Alberto Estrella Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 1.2 | $  280.00 | $        336.00 |
| B113 | Pleading Reviews | 0.8 | $  280.00 | $        224.00 |
| B180 | Avoidance Action Analysis | 1.6 | $  280.00 | $        448.00 |
| | | **3.6** | | $      **1,008.00** |

| Kenneth Suria Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 0.9 | $  280.00 | $        252.00 |
| B113 | Pleading Reviews | 17.0 | $  280.00 | $      4,760.00 |
| B120 | Asset Analysis and Recovery | 0.1 | $  280.00 | $         28.00 |
| B130 | Asset Disposition | 0.5 | $  280.00 | $        140.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 26.0 | $  280.00 | $      7,280.00 |
| B160 | Fee/ Employment Applications | 3.9 | $  280.00 | $      1,092.00 |
| B180 | Avoidance Action Analysis | 7.9 | $  280.00 | $      2,212.00 |
| B190 | Other Contested Matters | 5.3 | $  280.00 | $      1,484.00 |
| B310 | Claims Administration and Objections | 0.8 | $  280.00 | $        224.00 |
| | | **62.4** | | $     **17,472.00** |

| Carlos Infante Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 7.7 | $  220.00 | $      1,694.00 |
| B113 | Pleading Reviews | 4.0 | $  220.00 | $        880.00 |
| B150 | Meetings and Communications | 5.6 | $  220.00 | $      1,232.00 |
| B180 | Avoidance Action Analysis | 89.7 | $  220.00 | $     19,734.00 |
| | | **107.0** | | $     **23,540.00** |

| Francisco Ojeda Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B113 | Pleading Reviews | 9.2 | $ 220.00 | $ 2,024.00 |
| B180 | Avoidance Action Analysis | 3.0 | $ 220.00 | $ 660.00 |
| B310 | Claims Administration and Objections | 28.6 | $ 220.00 | $ 6,292.00 |
| | | 40.8 | | $ 8,976.00 |

| Yasthel Gonzalez Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B113 | Pleading Reviews | 8.5 | $ 220.00 | $ 1,870.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.3 | $ 220.00 | $ 66.00 |
| B190 | Other Contested Matters | 0.3 | $ 220.00 | $ 66.00 |
| B310 | Claims Administration and Objections | 7.9 | $ 220.00 | $ 1,738.00 |
| | | 17.0 | | $ 3,740.00 |

| Neyla Ortiz Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 0.9 | $ 200.00 | $ 180.00 |
| B113 | Pleading Reviews | 1.5 | $ 200.00 | $ 300.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.1 | $ 200.00 | $ 20.00 |
| B150 | Meetings and Communications | 0.4 | $ 200.00 | $ 80.00 |
| B180 | Avoidance Action Analysis | 15.7 | $ 200.00 | $ 3,140.00 |
| B191 | General Litigation | 4.2 | $ 200.00 | $ 840.00 |
| B310 | Claims Administration and Objections | 8.1 | $ 200.00 | $ 1,620.00 |
| | | 30.9 | | $ 6,180.00 |

| Yarimel Viera Paralegal | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 1.3 | $ 95.00 | $ 123.50 |
| B150 | Meetings and Communications | 3.5 | $ 95.00 | $ 332.50 |
| | | 4.8 | | $ 456.00 |

| GRAND TOTAL | | 266.5 | | $ 61,372.00 |
|---|---|---|---|---|

## EXHIBIT G

### Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Fifth Monthly Fee Statement for Estrella, LLC covering the period from May 1, 2020 through May 31, 2020.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico