# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

## SIXTH MONTHLY FEE STATEMENT FOR 2020 OF ESTRELLA, LLC, LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>JUNE 1, 2020 THROUGH OF JUNE 30, 2020</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505451

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
June 1, 2020 – June 30, 2020

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $7,092.25 |
| | |
| Interim Compensation for Professional Services (90%) | $63,830.25 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $971.70 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$64,801.95** |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## FEE STATEMENT INDEX

**Exhibit A**     **Summary of Fees and Costs by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Summary of Costs**
**Exhibit D**     **Time Entries for Each Professional by Date**
**Exhibit E**     **Time Entries for Each Professional Sorted by Task Code**
**Exhibit F**     **Summary Hours and Fees by Professional and Task Code**
**Exhibit G**     **Explanatory Notes**

00373964

### EXHIBIT A[1]

| Summary of Fees and Costs by Task Code | | | |
|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $971.70 | $971.70 |
| Asset Disposition | 0.1 | $28.00 | $- | $28.00 |
| Assumption/ Rejection of Leases | 2.2 | $506.00 | $- | $506.00 |
| Avoidance Action Analysis | 90.9 | $20,878.00 | $- | $20,878.00 |
| Business Operations | 1.5 | $330.00 | $- | $330.00 |
| Case Administration | 26.2 | $5,630.50 | $- | $5,630.50 |
| Claims Administration and Objections | 15.6 | $3,142.00 | $- | $3,142.00 |
| Fee/ Employment Applications | 5.4 | $1,512.00 | $- | $1,512.00 |
| Fee/ Employment Objections | 1.2 | $336.00 | $- | $336.00 |
| General Litigation | 123.2 | $27,852.00 | $- | $27,852.00 |
| Meetings and Communications | 16.2 | $3,556.00 | $- | $3,556.00 |
| Other Contested Matters | 5.2 | $1,396.00 | $- | $1,396.00 |
| Pleading Reviews | 9.3 | $2,082.00 | $- | $2,082.00 |
| Relief from Stay/ Adequate Protection Proceedings | 13.4 | $3,674.00 | $- | $3,674.00 |
| **TOTAL** | **310.4** | **$70,922.50** | **$971.70** | **$71,894.20** |

00373964

**EXHIBIT B**

**SERVICES RENDERED BY
ESTRELLA, LLC**

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 4.4 | $1,232.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 55.6 | $15,568.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 73.7 | $16,214.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 127.6 | $28,072.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 15.0 | $3,300.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 31.4 | $6,280.00 |
| **TOTAL** | | | **307.7** | **$70,666.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 2.7 | $256.50 |
| **TOTAL** | | | **2.7** | **$256.50** |

**GRAND TOTAL**                **310.4      $70,922.50**

## **EXHIBIT C**

### **ACTUAL AND NECESSARY COSTS INCURRED BY ESTRELLA, LLC**

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $18.80 |
| (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | $604.00 |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | $173.40 |
| 13. Court Fees | $175.50 |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | **$    971.70** |

# EXHIBIT D

**Time Entries for Each Professional by Date**

00373964



ESTRELLA LLC
ATTORNEYS & COUNSELORS

PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090

estrellallc.com

|  |  |
|---|---|
| Invoice # | 505451 |
| Invoice Date: | June 30, 2020 |
| Current Invoice Amount: | $71,894.20 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| Date | Code | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/01/2020 | AGE | Case Administration<br>Engagement term coming to an end. Need to initiate the renewal process. Email exchange with Jaime El Koury. Receive new updated conflict list. Find current engagement and start updating. | 1.30<br>280.00/hr | 364.00 |
|  | KCS | Pleadings Reviews<br>Analyze agenda for the Omnibus Hearing. [DKT 13305] | 0.70<br>280.00/hr | 196.00 |
|  | NLO | Pleadings Reviews<br>Analyze Informative Motion and Notice of Request to be heard at the June 3-4 Omnibus Hearing filed by Invesco Funds. DKE#13288. | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Pleadings Reviews<br>Analyze Informative Motion of Financial Oversight and Management Board Relating to Reply in Support of Motion of FOMB Pursuant to Bankruptcy Code Secs. 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [12569] filed by FOMB.DKE#13264. | 0.20<br>200.00/hr | 40.00 |
|  | NLO | Pleadings Reviews<br>Analyze Order Regarding Final Hearing in Connection with Santana-Baez Lift Stay Motion Under 362 filed by Eliezer Santana Baez. DKE#13294 | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Pleadings Reviews<br>Analyze Order denying [docket entry no. 2013 in case no. 17-4780] Motion for Leave to file Sur-Reply and Granting [13266] Motion to Strike Unauthorized Sur-Reply. signed by Judge Laura Taylor S.wain. DKE# 13276. | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Pleadings Reviews<br>Analyze Order Denying without Prejudice the Pensions Discovery Motions (Dkt. Nos. 7505 and 7507). Related documents: 7505, 7507, 7531, 7588, 7674, 7675, 7714, 7880, 7883, 13262.DKE# 13265. | 0.10<br>200.00/hr | 20.00 |

| | | | | |
|---|---|---|---|---|
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Read Motion to inform Appearance at June 3 2020 Hearing filed by Windmar Renewable Energy, Inc. DKE# 13298. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Read and analyze Motion to inform Appearance at June 3-4, 2020 Omnibus Hearing Regarding [13220] Order filed by Financial Guaranty Insurance Company. DKE#13293. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Read and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding June 3-4, 2020 Hearing Regarding 13220 filed by Official Committee of Unsecured Creditors. DKE#13292. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Read Second Motion to inform Appearance at June 3-4, 2020 Omnibus Hearing Regarding [13220, 13282] filed by Puerto Rico Power Electric. DKE#13300. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Amended Motion to inform Request to be Heard at June 3-4, 2020 Omnibus Hearing filed by Lawful Constitutional Debt Coalition. DKE#13301 | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.20 | 40.00 |
| | Analyze Motion Submitting PREPAs Opposition to UTIERs Motion for Leave to File Sur-Reply filed by The Financial Oversight and Management Board. DKE#13267. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Motion to Inform Appearance at June 3-4, 2020 Omnibus Hearing [12579] filed by Puerto Rico Electric Power Authority. DKE# 13278. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Motion to inform Attendance and Participation in June 3-4, 2020 filed by QTCB Noteholder Group. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Motion to Inform Fee Examiner Pursuant to Order regarding procedures for June 3, 2020 filed by Brady C. Williamson. DKE# 13277. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Motion to inform Appearance at June 3-4, 2020 Omnibus Hearing filed by National Public Finance Guarantee. DKE#13289. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Motion to inform Appearance at June 3-4, 2020 Omnibus Hearing filed by U.S. Bank Trust National Association, Trustee. DKE#13307. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Joint Informative Motion of Financial Oversight and Management Board and the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding June 4, 2020 Omnibus Hearing filed The Financial Oversight and Management Board. | | 200.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 10 of 145

FOMB | General

Page No.:   3

DKE#13281.

| | | | | |
|---|---|---|---|---|
| NLO | Pleadings Reviews<br>Analyze Joint Informative Motion Regarding June 3, 2020 Hearing on Motion of FOMB Pursuant to Bankruptcy Code Secs. 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [12569] filed by The Financial Oversight and Management Board. DKE#13283. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Pleadings Reviews<br>Analyze Informative Motion regarding the June 3-4, 2020, Omnibus Hearing Regarding 13220 filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. DKE#13291. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Pleadings Reviews<br>Analyze Joint Informative Motion Regarding Status Conference at June 3, 2020 Hearing filed by The Financial Oversight and Management Board for Puerto Rico. DKE# 13282. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Pleadings Reviews<br>Analyze Motion to inform Regarding Appearance at the June 3-4, 2020 Omnibus Hearing Regarding 13220 Order filed by Ambac Assurance Corporation. DKE#13290. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Pleadings Reviews<br>Read and analyze Motion to inform Request to be Heard at June 3-4, 2020 Omnibus Hearing filed by Lawful Constitutional Debt Coalition . DKE#13299. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Pleadings Reviews<br>Read and analyze Motion to inform DRA Parties Appearance at the June 3-4, 2020 Omnibus Hearing filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. DKE#13295 | 0.10<br>200.00/hr | | 20.00 |
| CIG | Pleadings Reviews<br>Review and analyze several motions and orders related to June 3-4, 2020's omnibus hearing schedule and relvant parties'positions and requests for appearances. | 0.40<br>220.00/hr | | 88.00 |
| NLO | Relief from Stay/Adequate Prot<br>Analyze Joint Stipulation and Order regarding Atlantic Medical Center, Inc., et als Motion for Relief from the Automatic Stay (ECF no. 12910). DKE#13303. | 0.20<br>200.00/hr | | 40.00 |
| NLO | Relief from Stay/Adequate Prot<br>Analyze Joint Motion to inform Regarding Argument at June 4, 2020 Hearing on the Lift Stay Motions filed by The Financial Oversight and Management Board for Puerto Rico, et al. DKE#13297 | 0.20<br>200.00/hr | | 40.00 |
| NLO | Relief from Stay/Adequate Prot<br>Analyze Joint Stipulation and Order Regarding Atlantic Medical Center, Inc., Et Al.'s Motion for Relief from the Automatic Stay [12918] filed by The Financial Oversight and Management Board. DKE#13279. | 0.20<br>200.00/hr | | 40.00 |
| KCS | Avoidance Action Analysis | 0.80 | | 224.00 |

Case:17-03283-LTS  Doc#:15473-2  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement June 2020  Page 11 of 145

FOMB | General

Page No.:  4

| | | | | |
|---|---|---|---|---|
| | | Draft motion in compliance with order of service by publication. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.60 | 168.00 |
| | | Discover error in affidavits of service by publication in five cases, and call newspaper to correct said mistake. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive affidavits relative to service of process by publication and forward to Matthew Sawyer. Receive and read his reply. | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.70 | 154.00 |
| | | Review and analyze communication sent by Margarita Torres providing affidavits related to Notice of Summons by Publication. Review attached affidavits and newspaper clippings and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | | Review and analyze communication sent by Angel Flores related to adversary case of Editorial Panamericana Inc. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | | Review and analyze several communications from Kenneth Suria and Matt Sawyer regarding motions to be filed in compliance with Court order and strategy for handling this matter. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.00 | 220.00 |
| | | Review and analyze communication sent by Kenneth Suria to Matt Sawyer regarding draft of motion related to summons by publication. Review attached draft of motion and provide relevant edits and comments. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | | Telephone conference with Kenneth Suria to discuss necessary actions in certain adversary cases. | 220.00/hr | |
| NLO | Assumption/Rejection of Leases | | 0.20 | 40.00 |
| | | Analyze Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. [13207] filed by FOMB. DKE#13266. | 200.00/hr | |
| NLO | Assumption/Rejection of Leases | | 0.20 | 40.00 |
| | | Analyze Joint Informative Motion Regarding June 3, 2020 Hearing on PREPA's Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelectrica, L.P. And Gas Natural Aprovisionamientos Sdg, S.A. filed by FOMB. DKE#13284. | 200.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.50 | 140.00 |
| | | Receive and analyze email from Chelsea Mularney relative to consultation regarding change of R. 30(b)(6) witness and edit notice to be sent with our block signature. Draft email in response. | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.40 | 112.00 |
| | | Multiple emails exchange with Matthew Sawyer at Brown-Rudnick relative to drafting and filing the motion in compliance. | 280.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 12 of 145

FOMB | General

Page No.:   5

| | KCS | General Litigation<br>Review email communications between Matt Sawyer and Carlos Infante relative to the handling of Motion in Compliance with Order on Entry of Default. | 0.40<br>280.00/hr | 112.00 |
|---|---|---|---|---|
| | FOD | General Litigation<br>Receive and analyze ORDER REGARDING ARGUMENT IN CONNECTION WITH JUNE 4, 2020, PRELIMINARY HEARING ON REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and analyze INFORMATIVE MOTION OF HTA MOVANTS REGARDING SUBMISSION OF SUPPLEMENTAL EXHIBITS FOR THE JUNE 4, 2020 PRELIMINARY HEARING ON LIFT STAY MOTIONS [1808 pages] [In case no. 17-bk-3567, D.E. #831] | 12.00<br>220.00/hr | 2,640.00 |
| 06/02/2020 | AGE | Case Administration<br>Webconference with Neyla Ortiz to task her with working on the form wide conflict disclosures required for re-engagement. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Pleadings Reviews<br>Read and a analyze FOMB's status report at DKT No. 13337 | 0.10<br>280.00/hr | 28.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION to inform regarding monies owed related [11950] filed as Docket no. 13348. | 0.60<br>220.00/hr | 132.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze Declaration of Atara Miller in Support of Ambac et al.'s Reply in Support of their Amended Motion Concerning Application of the Automatic Stay and Regarding [10602] their Amended Motion to Response to Motion [DKT 13311, 280p] | 1.90<br>280.00/hr | 532.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze MEMORANDUM ORDER GRANTING IN PART AND DENYING IN PART OBE E. JOHNSON'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY (DOCKET ENTRY NO. 12772). [DKT 13316] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze Declaration of William Holder in Support of Ambac et al.'s Reply in Support of their Amended Motion Concerning Application of the Automatic Stay and Regarding [10602] their Amended Motion to Response to Motion [DKT 13312, 50p] | 0.80<br>280.00/hr | 224.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze Declaration Of John J. Hughes, in Support Of Ambac et al.'s Reply In Support Of Their Motion Concerning Application Of The Automatic Stay, [10104] Ambacs Joint motion Concerning the same, and [13313] BNY et al. Reply to Response. [Dkt 13315] | 3.30<br>280.00/hr | 924.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze Ambac et al.'s REPLY to Response to Motion Regarding | 1.10<br>280.00/hr | 308.00 |

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 13 of 145

FOMB | General                                                                    Page No.:   6

[10104] its Joint motion Concerning Application of the Automatic Stay to the Revenues Securing the CCD and [10636] MOTION for Partial Joinder of Official Committee of Unsecured [DKT 13313]

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot<br>Analyze Ambac Assurance Corporation, et al.'s Informative Motion Regarding Hearing Exhibits and Related its Filings for the PRIFA and CCDA Lift Stay Motions Regarding [10602] Ambac's Amended Motion relative to Application of the Automatic Stay. [DKT13309-595] | 3.40<br>280.00/hr | 952.00 |
| CIG | Meetings of and Communications<br>Review and respond to communications sent by Bob Wexler and Juan Nieves to discuss adversary cases managed by ALB Lawfirm and to coordinate telephone conference with opposing counsel DGC, Etsrella and CST. | 0.40<br>220.00/hr | 88.00 |
| AGE | Avoidance Action Analysis<br>Receive and review communication from Tristan Axelrod at Brown Rudnick regarding recommendation about the dismissal of certain funds. | 0.50<br>280.00/hr | 140.00 |
| KCS | Avoidance Action Analysis<br>Draft form of motion in Compliance with Order and send to Matt Sawyer, together wit the Motion for Entry of Default, for review and approval. | 0.80<br>280.00/hr | 224.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Bob Wexler related to status of informal resolution process for Editorial Panamericana adversary case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod regarding several dismissal requests filed in the ERS clawback actions and to provide recommended actions by BR. Review attached memorandums and consider relevant input. | 1.10<br>220.00/hr | 242.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer regarding draft of motions to be filed in compliance with orders in cases with Summons by Publication. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| KCS | Other Contested Matters (exclu<br>Analyze Informative Motion of HTA Movants Regarding Submissions of Supplemental Exhibits for the June 4, 2020 Preliminary Hearing on Lift Stay Motions Regarding [13220] Order. [13314, 1808 pgs, only review main documents.] | 0.20<br>280.00/hr | 56.00 |
| FOD | General Litigation<br>Receive and analyze INFORMATIVE MOTION OF HTA MOVANTS REGARDING EXHIBITS AND DEMONSTRATIVES FOR THE JUNE 4, 2020 PRELIMINARY HEARING ON LIFT STAY MOTIONS [In case No. 17-bk-3567, D.E. # 832] | 0.40<br>220.00/hr | 88.00 |
| FOD | General Litigation<br>Receive and analyze INFORMATIVE MOTION OF THE GOVERNMENT PARTIES REGARDING EXHIBITS AND DEMONSTRATIVES IN CONNECTION WITH THE HEARING | 9.20<br>220.00/hr | 2,024.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 14 of 145

FOMB | General                                                                Page No.:   7

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ON THE LIFT STAY MOTIONS [1188 pages] [In case no. 17-bk-3567, D.E. # 833] |  |  |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Receive and analyze ORDER ON MOTIONS TO SEAL [In case no. 17-bk-3567, D.E. # 834] | 220.00/hr |  |
| 06/03/2020 | YG | Case Administration | 0.70 | 154.00 |
|  |  | Review list of vendors for conflict check. (100 pages) | 220.00/hr |  |
|  | NLO | Case Administration | 1.00 | 200.00 |
|  |  | Start drafting and completing the list of conflict of interest between Estrella LLC's employees and FOMB's parties of interests in light of the renewal of the contract. | 200.00/hr |  |
|  | CIG | Case Administration | 0.60 | 132.00 |
|  |  | Review and analyze conflicts list for PROMESA engagement and confirm any personal conflicts. Draft communication to report lack of potential conflicts. | 220.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze minutes of today's proceedings. | 280.00/hr |  |
|  | CIG | Pleadings Reviews | 0.80 | 176.00 |
|  |  | Review and analyze MOTION to inform Status Report Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic Regarding [13220] and consider effect on adversary cases and strategy for handling said cases. | 220.00/hr |  |
|  | KCS | Relief from Stay/Adequate Prot | 1.10 | 308.00 |
|  |  | Analyze Ambac's Reply in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Regarding [10602] Ambac's Amended Motion Concerning Application of the Automatic Stay [DKT 13310, 88p] | 280.00/hr |  |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review and analyze communications sent by several counsels for the SCC and UCC, regarding proposed actions for certain ERS claims. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Telephone conference with Isabel Fullana to discuss informal resolution process and position regarding ongoing matters. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Bob Wexler to representatives of Wilfredo Cotto and Carlos Oyola tolling cases, to provide information to be discuss during our scheduled zoom conference. Review attached documents and update case management info | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.50 | 110.00 |
|  |  | Telephone conference with Kenneth Suria to discuss several ongoing matters regarding strategy, adinistration and deliverables | 220.00/hr |  |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 15 of 145

FOMB | General

Page No.:   8

reated to adversary proceedings managed by Estrella LLC.

| | | | | |
|---|---|---|---|---|
| KCS | Fee/Employment Applications | 1.10 | 308.00 | |
| | Receive and analyze the Fee Examiner's Confidential Report to respond to the same. | 280.00/hr | | |
| KCS | Fee/Employment Applications | 1.10 | 308.00 | |
| | Prepare and edit February 2020 interim fee statement. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.40 | 112.00 | |
| | Receive email from Matt Sawyer at BR with changes to the Motion in Compliance with Order of Service by Publication. Review the same and circulate to attorneys for adjusting and filing. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.40 | 112.00 | |
| | Receive email from Matt Sawyer at BR with changes to the Motion to Enter Default. Review and circulate to attorneys for adjusting and filing. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.60 | 168.00 | |
| | Receive email from Tristan Axelrod relative to dismissing certain Ivy and Waddell & Reed funds entities from the adversary proceedings. Receive and review the UCC approval for the dismissal. Reply to the same agreeing to the dismissal. | 280.00/hr | | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 | |
| | Draft communication for DGC Estrella and BR teams summarizing telephone conference held with Isabel Fullana, representative of Nuveseem, and necessary actions regarding this case. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 | |
| | Review and analyze communications sent by Matt Sawyer and Kenneth Suria to discuss PR law requirements for Summons by publications and proposed actions regarding pertinent adversary proceedings. Update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 | |
| | Review and analyze communication sent by Alicia Lavergne, representative of Merck Sharp & DOhme to discuss status of data evaluation process. Review related communications sent by Bob Wexler and Mrs. Lavergne and update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 | |
| | Review and analyze communication sent by Nayuan Zouairabani, representative of Evertec, to discuss status of data evaluation process for adversary case. Update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 | |
| | Review and edit motion in compliance with order in relation to service by publication cases. Consider applicable rules and need for further revisions and edits. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 | |
| | Review and analyze communication sent by Matt Sawyer and | 220.00/hr | | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 16 of 145

FOMB | General                                                                    Page No.:   9

|            |     |                                                                                                                                                                                               |                     |        |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|--------|
|            |     | Ken Suria to discuss motion in compliance with Court Orders entered in certain adversary proceedings wehere service was done by publication. Update case management information.                |                     |        |
|            | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Luis Llach regarding strategy for proposed dismissals of certain ERS clawback defendants.                                 | 0.30<br>220.00/hr   | 66.00  |
|            | KCS | General Litigation<br>Receive and review comments on Motion for Entry of Deault and to Motion in Compliance with Order.                                                                         | 0.60<br>280.00/hr   | 168.00 |
|            | CIG | General Litigation<br>Review and edit motion for Entry of Default draft for consideration of SCC team.                                                                                         | 0.40<br>220.00/hr   | 88.00  |
|            | KCS | General Litigation<br>Analyze email communications between Matt Sawyer, Carlos Infante and me relative to requirements of service by publication under P.R. law.                                | 0.50<br>280.00/hr   | 140.00 |
|            | FOD | General Litigation<br>Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 06/03/2020. [In case no. 17-bk-3567, D.E. # 835] | 0.10<br>220.00/hr   | 22.00  |
|            | FOD | General Litigation<br>Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 06/04/2020. [In case no. 17-bk-3567, D.E. # 836] | 0.10<br>220.00/hr   | 22.00  |
| 06/04/2020 | NLO | Pleadings Reviews<br>Analyze Motion to inform Notice Of Request To Be Heard Regarding 13220 filed by Ad Hoc Group of General Obligation Bondholders. DKE#13286.                                 | 0.10<br>200.00/hr   | 20.00  |
|            | NLO | Pleadings Reviews<br>Analyze Minute Entry for proceedings held on 06/03/2020. [Regarding 8789,12569, 12579, 13337, 13353]. Preliminary Hearing on Lift of Stay Motions set for 6/4/2020. DKE#13361. | 0.10<br>200.00/hr   | 20.00  |
|            | NLO | Pleadings Reviews<br>Analyze Informative Motion Regarding June 3-4, 2020 [Regarding 13220] filed by The Bank of New York Mellon, as Trustee. DKE#13285.                                         | 0.10<br>200.00/hr   | 20.00  |
|            | CIG | Meetings of and Communications<br>Telephone conference with Robert Wexler to discuss status of several cases and next steps to address ongoing matters.                                         | 0.60<br>220.00/hr   | 132.00 |
|            | CIG | Meetings of and Communications<br>Participate in telephone conference with Simone Cataldi, Ivan                                                                                                | 1.30<br>220.00/hr   | 286.00 |

Firm Tax ID:  66-0554116

Castro, Juan Nieves, Bob Wexler and Phylis Lengle to discuss
ongoing matters, data analysis and preference evaluation.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Meeting with Yarimel Viera to discuss case of Editorial<br>Panamericana and requests from vendor's counsels. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant data and information regarding<br>pending cases managed by ALB lawfirm to prepare for telephone<br>conference with vendor's counsels, DGC and CST. | 1.00<br>220.00/hr | 220.00 |
| CIG | Meetings of and Communications<br>Review and analyze communications sent by representative of<br>Editorial Panamericana and Yarimel Viera regarding status of<br>adversary. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| KCS | Avoidance Action Analysis<br>Finalize draft of Motion in Compliance with Order and gather all<br>the exhibits to enable filing. [I.D.E.A., Inc] | 0.60<br>280.00/hr | 168.00 |
| KCS | Avoidance Action Analysis<br>Receive and read motion to voluntarily dismiss certain defendants<br>in two adversary proceeding cases, 19-286 and 19-287 and<br>commented on them. | 0.40<br>280.00/hr | 112.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to<br>provide drafts of motions to be filed in adversary cases in relation<br>to certain ERS Defendants. Review drafts of motions and<br>consider need for possible revisions. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to<br>UCC counsels to inquire about position regarding proposed<br>actions for certain ERS adversary defendants. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Nayuan Zouairabani to provide status on<br>Evertec's data evaluation process. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nicholas Basset<br>regarding position for proposed ERS actions proposed. Review<br>related communication sent by Tristan Axelrod. | 0.30<br>220.00/hr | 66.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze Minutes of today's proceedings. [DKT<br>13367] | 1.00<br>280.00/hr | 280.00 |
| KCS | Other Contested Matters (exclu<br>Receive and reply to client's multiple emails relative to the holding<br>of a deposition of Juan Cancel Rios tomorrow. | 0.60<br>280.00/hr | 168.00 |
| NLO | General Litigation<br>Final drafting and filing of the Motion to Request Entry of Default.<br>[ Centro Psicologico del Sur Este PSC] | 0.40<br>200.00/hr | 80.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | General Litigation<br>Final drafting and filing of the Motion to Request Entry of Default. | 0.40<br>200.00 /hr | 80.00 |
| | NLO | General Litigation<br>Final drafting and filing of the Motion to Request Entry of Default.<br>[Caribbean Educational Services, Inc] | 0.40<br>200.00 /hr | 80.00 |
| | NLO | General Litigation<br>Final drafting and filing of the Motion to Request Entry of Default.<br>[. Estrada Maisonet] | 0.40<br>200.00 /hr | 80.00 |
| | FOD | General Litigation<br>Review case file and draft motion requesting entry of default. [In case no. 19-ap-00122] | 1.10<br>220.00 /hr | 242.00 |
| | FOD | General Litigation<br>Write and prepare motion in compliance with Court's Order regarding service of summons by publication, including reviewing and preparing exhibits to be submitted with motion. [In case no. 19-ap-00151]. | 1.40<br>220.00 /hr | 308.00 |
| | FOD | General Litigation<br>Review case file and draft motion requesting entry of default. [In case no. 19-ap-00090] | 1.10<br>220.00 /hr | 242.00 |
| | FOD | General Litigation<br>Review case file and draft motion requesting entry of default. [In case no. 19-ap-00187] | 1.10<br>220.00 /hr | 242.00 |
| | FOD | General Litigation<br>Review case file and draft motion requesting entry of default. [In case no. 19-ap-00181] | 1.10<br>220.00 /hr | 242.00 |
| | FOD | General Litigation<br>Review case file and draft motion requesting entry of default. [In case no. 19-ap-00197] | 1.10<br>220.00 /hr | 242.00 |
| | NLO | Claims Administration and Obje<br>Final drafting and filing of the Motion to Request Entry of Default.<br>[Alejandro Estrada Maisonet] | 0.30<br>200.00 /hr | 60.00 |
| 06/05/2020 | CIG | Case Administration<br>Review and analyze Report sent by Kenneth Suria and consider issues raised therein and pertinent responses. | 2.00<br>220.00 /hr | 440.00 |
| | CIG | Case Administration<br>Review and analyze court order entered regarding transcript of Omnibus Hearing held on 6/3/20. | 0.20<br>220.00 /hr | 44.00 |
| | KCS | Pleadings Reviews<br>Receive and read Order at Dkt No. 13373 relating to keeping the stay on COBRA Acquisitions. | 0.10<br>280.00 /hr | 28.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Kenneth Suria to provide comments and | 0.60<br>220.00 /hr | 132.00 |

Firm Tax ID:  66-0554116

proposed edits to communication and reports provided.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Telephone conference with Kenneth Suria to discuss ongoing matters related to adversary cases. | 0.30<br>220.00 /hr | 66.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Myrna Ruiz, representative of Editorial Panamericana to discuss several ongoing matters regaring informal resolution process for adversary case. | 0.60<br>220.00 /hr | 132.00 |
| KCS | Fee/Employment Objections<br>Draft email forwarding Fee Examiner's Report to Carlos Infante for analysis. | 0.10<br>280.00 /hr | 28.00 |
| KCS | Avoidance Action Analysis<br>Receive and review notice of filing of Notices of Voluntary Dismissal in both cases 19-286 (DKT 33) and 19-2887 (DKT 30 | 0.10<br>280.00 /hr | 28.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Kenneth Suria to discuss several ongoing matters related to adversary proceedings and actions required. | 0.50<br>220.00 /hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Myrna Ruiz and Robert Wexler to summarize main points discussed during telephone conference and provide requested information. | 0.50<br>220.00 /hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Myrna Ruiz, representative of Editorial Panamericana to request information regarding informal resolution process. | 0.30<br>220.00 /hr | 66.00 |
| KCS | General Litigation<br>Appear for deposition of Juan Cancel Alegria in ERS AP matter | 7.30<br>280.00 /hr | 2,044.00 |
| FOD | General Litigation<br>Receive and analyze INFORMATIVE MOTION OF HTA MOVANTS SUBMITTING 2002 HTA BONDS' CLOSING TRANSCRIPT AND RELATED DOCUMENTATION [In case no. 17-bk-3567, D.E. # 838] | 1.00<br>220.00 /hr | 220.00 |
| FOD | General Litigation<br>Write and prepare motion in compliance with Court's Order regarding service of summons by publication, including reviewing and preparing exhibits to be submitted with motion. [In case no. 19-ap-00129]. | 1.70<br>220.00 /hr | 374.00 |
| CIG | Business Operations<br>Review and analyze Business Bankruptcy Reports for the week to determine if ant adversary or tolling vendors has filed for bankruptcy relief. | 0.40<br>220.00 /hr | 88.00 |

| | | | | |
|---|---|---|---|---|
| 06/08/2020 | CIG | Case Administration | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |
|---|---|---|---|
|  | Review and analyze status of case no 19-00124 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00/hr |  |
| CIG | Case Administration<br>Review and analyze status of case no 19-00151 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
| CIG | Case Administration<br>Review and analyze status of case no 19-00129 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
| CIG | Case Administration<br>Review and analyze status of case no 19-00090 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
| CIG | Case Administration<br>Review and analyze status of case no 19-00100 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
| CIG | Case Administration<br>Review and analyze status of case no 19-00122 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
| CIG | Case Administration<br>Review and analyze status of case no 19-00083 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
| CIG | Case Administration<br>Review and analyze status of case no 19-00124 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
| CIG | Case Administration<br>Review and analyze status of case no 19-00044 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
| CIG | Case Administration<br>Review and analyze status of case no 19-00222 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 21 of 145

FOMB | General                                                                                    Page No.:   14

| | CIG | Case Administration | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze status of case no 19-00224 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00227 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00209 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00204 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00207 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00357 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00350 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00236 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00187 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00201 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel | 220.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 22 of 145

FOMB | General

Page No.:   15

| | | | | |
|---|---|---|---|---|
| | | Viera to provide case information requested. | | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00181 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00 /hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00200 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00 /hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00197 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00 /hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00174 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 220.00 /hr | |
| | CIG | Case Administration | 0.70 | 154.00 |
| | | Review and analyze 12th case management order entered by the Court to administer pending proceedings. | 220.00 /hr | |
| | AGE | Pleadings Reviews | 0.50 | 140.00 |
| | | Read Complaint filed by client against the Commonwealth and AAFAF. | 280.00 /hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.60 | 168.00 |
| | | Receive and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES: regarding [11885] Scheduling Order - Case Management Order. Signed by Judge Laura Taylor Swain on 06/08/2020. [DKT 13383] | 280.00 /hr | |
| | NLO | Avoidance Action Analysis | 0.30 | 60.00 |
| | | Final drafting and filing of the Motion to Request Entry of Default. [Avant Technologies of Puerto Rico Inc] | 200.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Kenneth Suria sent to BR and Estrella team regarding adv. proc. no. 19-00125. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Phyllis Lengle to discuss pending action items related to several cases managed by ALB law firm. Review report and additional information and update case management information. | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Blair Rinne, to discuss matters related to adv. proc. no. 19-00125. | 220.00 /hr | |

Firm Tax ID:   66-0554116

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Phyllis Lengle to Simone Cataldi to request additional contract and invoice information from tolling vendor Carlos Oyola to conclude data review. Review data requests and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze communication sent by Phyllis Lengle to Ivan Castro to provide additional contract and invoice information needed from tolling vendor Wilfredo Cotto to conclude data review. review data requests and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | Review communication sent by Neyla Ortiz regarding Didacticos, inc. Adversary Case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and respond to communication sent by Roberto Negron, representative of Carnegie Learning, to discuss status of data review process and to coordinate telephone conference to discuss ongoing matters. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.20 | 264.00 |
| | Review PROMESA act, Local Bankruptcy Rules and Fed. R. Bankr. P. and consider necessary information for response to Motion to Dismiss filed by Defendant Rosario Garcia. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication with information and applicable law related to necessary actions in adv. proc no. 19-00125. | 220.00/hr | |
| KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | Receive and analyze MEMORANDUM ORDER DENYING 12516 ELIEZER SANTANA BAEZ'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY. [DKT 13379] | 280.00/hr | |
| KCS | General Litigation | 0.20 | 56.00 |
| | Draft email to Team relative to case 19-AP-125's motion to dismiss filed by defendant. | 280.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and analyze RESPONSE OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO INFORMATIVE MOTION OF HTA MOVANTS SUBMITTING 2002 HTA BONDS CLOSING TRANSCRIPT AND RELATED DOCUMENTATION [In case no. 17-bk-3567, D.E. # 841] | 220.00/hr | |
| FOD | General Litigation | 7.00 | 1,540.00 |
| | Receive and analyze INFORMATIVE MOTION OF HTA MOVANTS SUBMITTING REDACTED DOCUMENTS IN COMPLIANCE WITH THE ORDER ON MOTIONS TO SEAL [853 pages] [In case no. 17-bk-3567] | 220.00/hr | |
| CIG | Business Operations | 0.30 | 66.00 |
| | Review and analyze communication sent by Ivan Castro, representative of Albizael Rodriguez and Wilfredo Cotto, to | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 24 of 145

FOMB | General

Page No.:   17

request list of pending information to be sumbitted by vendors to complete informal resolution process.

| | CIG | Business Operations | 0.80 | 176.00 |
| | | Review and analyze communication and documents sent by Bob Wexler, with additional information necessary to conclude data review for Didacticos, Inc. Review documents including and update case management information. | 220.00/hr | |

| 06/09/2020 | KCS | Case Administration | 0.20 | 56.00 |
| | | Telephone conference with Carlos Infante to discuss management of adversary proceeding cases post entry of default. | 280.00/hr | |

| | NLO | Case Administration | 0.60 | 120.00 |
| | | Continue completing the list of parties of interest for conflicts with Estrella LLC's employees. | 200.00/hr | |

| | KCS | Asset Disposition | 0.10 | 28.00 |
| | | Analyzed ORDER GRANTING MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND PUERTO RICO ELECTRIC POWER AUTHORITY FOR RELEASE OF INSURANCE PROCEEDS FOR EARTHQUAKE LOSSES [DKT 13382] | 280.00/hr | |

| | FOD | Meetings of and Communications | 0.10 | 22.00 |
| | | Email from Carlos Infante regarding scheduling of telephone conference call with Evertec's counsel. | 220.00/hr | |

| | FOD | Meetings of and Communications | 0.20 | 44.00 |
| | | Email from Bob Wexler regarding strategy to follow in the case. [Evertec, Inc] | 220.00/hr | |

| | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Refile Affidavit of Service instead of Motion in Compliance with Order. [I.D.E.A., Inc] | 280.00/hr | |

| | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Refile Affidavit of Service instead of Motion in Compliance with Order. [ S & L Development SE] | 280.00/hr | |

| | KCS | Avoidance Action Analysis | 0.60 | 168.00 |
| | | Finalize motion in compliance with order with its exhibits and file the same. [I.D.E.A., Inc] | 280.00/hr | |

| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Telephone conference with Clerk of the Court requesting us to file under new task. [ S & L Development SE] | 280.00/hr | |

| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Telephone conference with Clerk of the Court requesting us to file under new task. [I.D.E.A., Inc] | 280.00/hr | |

| | KCS | Avoidance Action Analysis | 0.40 | 112.00 |
| | | Receive and analyze multiple emails int he matte regarding the possibility of litigation. [Evertec, Inc] | 280.00/hr | |

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 25 of 145

FOMB | General

Page No.:  18

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer regarding suggested course of action to address issues related to Evertec adversary case. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Arturo Bauermeister, representative of Computer Learning to discuss status of analysis of vendor's legal position. Update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Ivan Castro regarding tolling case of Wilfredo Cotto and the ongoing exchange of information process. Update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Telephone conference with Kenneth Suria to discuss certain matters related to case management procedures regarding Promesa cases. Review and respond to related communication sent by Mr. Suria. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Draft communication for BR, DGC and Estrella teams to summarize matters discussed with representatives of Evertec regarding all matters related to adversary case. Update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze communication and documents sent by Neyla Ortiz regarding preliminary preference analysis for Didacticos, inc. Review attached memorandum and coordinate telephone conference with vendor's representative. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review and analyze communication sent by Roberto Negron, with instructions related to telephone conference to discuss Carnegie Learning adversary case. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Telephone conference with Nayuan Zouairabani to discuss case of Evertec Inc. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer regarding motions for entry of default in applicable adversary cases. Review and respond to related communications. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Kenneth Suria to discuss certain revisions for motions for entry of default. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze relevant information to prepare for telephone conference with representatives of Carnegie Learning adversary case. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 26 of 145

FOMB | General                                                                    Page No.:   19

| | | | | |
|---|---|---|---|---|
| | Draft communication for Bob Wexler and Francisco Ojeda to discuss pending matters regarding cases managed by McV lawfirm and coordinate telephone conference with DGC and McV counsels. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | | 110.00 |
| | Review and analyze communication and documents sent by Bob Wexler regarding status of cases managed by McV lawfirm. Review attached documents and update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.50 | | 110.00 |
| | Telephone conference with representatives of Carnegie Learning to discuss status of case and other ongoing matters. | 220.00/hr | | |
| FOD | Avoidance Action Analysis | 0.20 | | 44.00 |
| | Email from Carlos Infante regarding status of informal resolution process and summary of telephone conversation with Evertec's counsel. | 220.00/hr | | |
| KCS | Other Contested Matters (exclu | 0.60 | | 168.00 |
| | Read and analyze AP against the Governor of Puerto Rico. [DKT 13378] | 280.00/hr | | |
| CIG | General Litigation | 0.20 | | 44.00 |
| | Review and analyze receipt of notice of appearance filed in adversary case. [Puerto Nuevo Security Guards, Inc] | 220.00/hr | | |
| CIG | General Litigation | 0.20 | | 44.00 |
| | Review and analyze receipt of notice of appearance filed in adversary case. [Professional Consulting Psychoeducational Serv.] | 220.00/hr | | |
| CIG | General Litigation | 0.20 | | 44.00 |
| | Review notice of electronic filing of Notice of Appearance and request for Notice filed in adversary case. Update case management information. [Rosario Garcia] | 220.00/hr | | |
| CIG | General Litigation | 0.20 | | 44.00 |
| | Review notice of electronic filing of Notice of Appearance and request for Notice filed in adversary case. Update case management information. [Computer Network Systems Corp.] | 220.00/hr | | |
| KCS | General Litigation | 0.20 | | 56.00 |
| | Draft email to Team relative to completion of filing of motions to enter default. | 280.00/hr | | |
| CIG | General Litigation | 0.30 | | 66.00 |
| | Review and analyze correspondence received with Affidavit of Publication for adversary case. [Bianca Conventon Center, Inc] | 220.00/hr | | |
| FOD | Claims Administration and Obje | 0.10 | | 22.00 |
| | Email from Tristan Axelrod regarding status of data evaluation process and possibility of expediting process. [Evertec, Inc] | 220.00/hr | | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:  20

| 06/10/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze proposed budget for June 2020 and provide relevant comments. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze communication sent by MArgarita Torres to provide affidavit for publication regarding Bianca Convention Center case, Update case management information. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review receipt of motion filed in compliance iwth Court order. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Meeting with Francisco Ojeda to discuss ongoing matters related to Evertec adversary proceeding . | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Meeting with Kenneth Suria to discuss matters related to ongoing adversary proceedings and necessary actions pending in certain cases. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Telephone conference with Francisco Ojeda to discuss matters related to motions necessary to comply with Court orders regarding cases served by publication. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Bob Wexler to provide vendor overview analysis for NEVESEEM. Review attached information and consider next steps regarding case. Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Draft communication for Javier Vilaro, representative of Carnegie Learning, to summarize matters discussed during telephone conference and provide update on status of data review process. | 220.00/hr | |
| | CIG | Other Contested Matters (exclu | 1.00 | 220.00 |
| | | Draft and edit motion in compliance with Court order and file motion in adversary case no. 19-00072. | 220.00/hr | |
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Meeting with Carlos Infante regarding actions to take on adversary proceedings cases and future handling. | 280.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze Urgent motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Entry of an Order [In case no. 17-bk-3566. D.E. # 916] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00122, D.E. # 12] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00090, D.E. # 22] | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 28 of 145

FOMB | General

Page No.:   21

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00181, D.E. # 20] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00197, D.E. # 12] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00187, D.E. # 22] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Court's email notification regarding filing of Affidavit of Service by publication [In case no. 19-ap-00129, D.E. # 28] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Final drafting and revision of motion for entry of default and filing of motion. [In case no. 19-ap-00090] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Final drafting and revision of motion for entry of default and filing of motion. [In case no. 19-ap-00122] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Final drafting and revision of motion for entry of default and filing of motion. [In case no. 19-ap-00187] | | 220.00/hr | |
| FOD | General Litigation | | 2.00 | 440.00 |
| | Finalize final draft of motion in compliance with order, prepare exhibits to be attached to motion in compliance, and file motion and attached exhibits. [Corporate Research and Training, Inc] | | 220.00/hr | |
| FOD | General Litigation | | 2.00 | 440.00 |
| | Finalize final draft of motion in compliance with order, prepare exhibits to be attached to motion in compliance, and file motion and attached exhibits. [Next Level Learning, Inc] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Final drafting and revision of motion for entry of default and filing of motion. [In case no. 19-ap-00181] | | 220.00/hr | |
| FOD | General Litigation | | 0.30 | 66.00 |
| | Receive and analyze Reply to Oversight Boards Response to Informative Motion of HTA Movants Submitting 2002 HTA Bonds Closing Transcript and Related Documentation [In case no. 17-bk-3567, D.E. 842] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Court's email notification regarding filing of Affidavit of Service by publication [In case no. 19-ap-00151, D.E. # 28] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Court's notification of filing of affidavit of service by publication. [In case no. 19-bk-00151, D.E. #28] | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation<br>Receive and analyze Court's notification of filing of affidavit of service by publication. [In case no. 19-bk-00129, D.E. #28] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Final drafting and revision of motion for entry of default and filing of motion. [In case no. 19-ap-00197] | 0.40<br>220.00/hr | 88.00 |
| | CIG | General Litigation<br>Prepare motion in compliance with Court order regarding service by publication for Blanca Convention Center adversary case and file in court portal. | 1.10<br>220.00/hr | 242.00 |
| 06/11/2020 | FOD | Relief from Stay/Adequate Prot<br>Receive and analyze JOINT MOTION to inform Regarding the Treatment of Exhibits Submitted in Connection with the Lift Stay Motions [In case no. 17-bk-3567, D.E. # 843] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Meetings of and Communications<br>Email from Carlos Infante regarding scheduling of meeting with Evertec's counsel. | 0.10<br>220.00/hr | 22.00 |
| | FOD | Meetings of and Communications<br>Email from Carlos Infante regarding data evaluation process by DGC. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Meetings of and Communications<br>Email to Carlos Infante regarding availability to meet Friday, June 12, 2020. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Meetings of and Communications<br>Email from Bob Wexler regarding scheduling of meeting with Evertec's counsel. | 0.10<br>220.00/hr | 22.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze email exchange between Nick Basset from the UCC and Tristan Axelrod from the SCC, regarding the garden variety of APs and the common interest cause of action. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze draft of response to motion to dismiss to be filed in adv. case no. 19-00125 and provide relevant comments and edits. | 1.10<br>220.00/hr | 242.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Francisco Ojeda regarding Evertec case and review related response from Mr. Ojeda. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod in response to questions reaised by Nick Basset related to response to MTD in adv. case no. 19-00125. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis | 0.90 | 198.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 30 of 145

FOMB | General

Page No.:   23

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to provide summary of Evertec case and provide memorandum regarding preliminary data analysis and next steps to conclude informal resolution process. Review information and update case management inform | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss issues related to Evertec case. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Draft communication for Nayuan Zouairabani, representative of Evertec Inc. to provide data evaluation memorandum for case and coordinate telephone conference. Review and analyze relevant resposnes by Bob Wexler and Mr. Zouairabani. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelerod to members of the UCC to provide response to MTD draft and request for relevant comments. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nick Basset to provide preliminary comments to response to MTD to be filed in adv. case no. 19-00125. | 220.00/hr | |
| | CIG | General Litigation | 2.20 | 484.00 |
| | | Review and analyze Claimants' Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) Docket no. 13400. | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING [916] URGENT MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE ERS OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR ENTRY OF AN ORDER [In case no. 17-bk-3566, D.E. #918] | 220.00/hr | |
| | FOD | General Litigation | 1.90 | 418.00 |
| | | Receive and analyze CLAIMANTS' MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. # 917] | 220.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review and analyze relevant communications sent by Tristan Axelrod and Nick Basset to schedule telephone conference to discuss response to MTD. [Rosario Garcia] | 220.00/hr | |
| | CIG | General Litigation | 0.90 | 198.00 |
| | | Review and analyze additional revisions and questions raised by UCC related to response to MTD draft to be filed in case. Review and analyze additional proposed revisions and other related communications filed by Nick Basset and Tristan Axelrod. [Rosario Garcia] | 220.00/hr | |
| | FOD | Claims Administration and Obje | 0.10 | 22.00 |
| | | Email from Carlos Infante regarding final scheduling of telephone conference to discuss Evertec matter. | 220.00/hr | |
| | FOD | Claims Administration and Obje | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 31 of 145

FOMB | General                                                                                   Page No.:   24

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Email from Carlos Infante regarding scheduling of video conference. [Evertec, Inc] | | 220.00/hr |

| 06/12/2020 | KCS | Pleadings Reviews<br>Receive and analyze Standing Order on court procedures for obtaining default judgments. [DKT 134421] | 0.10<br>280.00/hr | 28.00 |
|---|---|---|---|---|
|  | CIG | Meetings of and Communications<br>Telephon conference with Roberto Berrios, representative of vendor Rosario Garcia, to encourage participation in informal resolution process and discuss said process. Parties agreed to participate in informal resolution process. | 0.50<br>220.00/hr | 110.00 |
|  | KCS | Fee/Employment Applications<br>Finalize February Monthly Statement for client's approval as part of the Nextel fee application. | 0.80<br>280.00/hr | 224.00 |
|  | KCS | Fee/Employment Objections<br>Finalize response to the Fee Examiner's Confidential Report. Draft email and forward the same to the Fee examiner. | 0.60<br>280.00/hr | 168.00 |
|  | KCS | Avoidance Action Analysis<br>Emails exchange with Matt Sawyer from Brown Rudnick relative to the motions for entry of default judgment. Advise team and respond with copy of format for motion. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and review additional 15 emails on the response to the motion to dismiss and on defense counsel's consent to adjourn the motion until 8/13/2020 in 19-ap-125. | 0.50<br>280.00/hr | 140.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and review 18 emails on the response to the motion to dismiss in 190-ap-125. | 0.70<br>280.00/hr | 196.00 |
|  | KCS | Avoidance Action Analysis<br>Receive and read emails exchange between plaintiffs's counsels relative to the response to the Motion to Dismiss in 19-AP-125 (18 emails). | 0.90<br>280.00/hr | 252.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Sunni Beville and Tristan Axelrod to discuss course of action regarding adversary case. [Rosario Garcia] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to members of the UCC to provide motion to extend deadlines in adv. proc. 19-00125. Review related communication sent by Nick Basset. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | General Litigation<br>Draft communication for Roberto Berrios to provide motion to extend deadlines as filed in adversary case. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

| CIG | General Litigation | 0.20 | 44.00 |
|---|---|---|---|
| | Draft communication for Brown Rudnick team to provide motion to extend deadlines as filed in adversary case. | 220.00/hr | |
| CIG | General Litigation | 0.20 | 44.00 |
| | Review and analyze receipt of motion filed in adversray case no. 19-00125. Update case management information. | 220.00/hr | |
| KCS | General Litigation | 0.30 | 84.00 |
| | Email exchange between Matt Sawyer, Carlos Infante and me regarding the motions for default judgment filed and how to comply with court order. | 280.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Email from Kenneth Suria regarding STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE.[In case no. 17-bk-3283, D.E. # 13421] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Email from Kenneth Suria regarding filing of motions for entry of default. | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and analyze STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE. [In case no. 17-bk-3283, D.E. #13421] | 220.00/hr | |
| CIG | General Litigation | 0.30 | 66.00 |
| | Draft communication to Roberto Berrios to encourage participation in informal resolution process in lieu of litigation. [Rosario Garcia] | 220.00/hr | |
| CIG | General Litigation | 0.40 | 88.00 |
| | Review and respond to communication sent by Blair Rinne regarding information provided by Commonwealth regarding applicable adversary cases. | 220.00/hr | |
| CIG | General Litigation | 0.30 | 66.00 |
| | Review and respond to several communications sent by Nick Basset, Tristan Axelrod and Sunni Beville to discuss preliminary agreements discussed with vendor's counsel to extend deadlines to participate in informal resolution process. [Rosario Garcia] | 220.00/hr | |
| CIG | General Litigation | 0.60 | 132.00 |
| | Review and analyze draft of Motions for Entry of Default in applicable case and communications sent by Kenneth Suria and Matt Sawyer related to said motion. | 220.00/hr | |
| CIG | General Litigation | 0.40 | 88.00 |
| | Draft communication for BR and Estrella team to summarize discussions held with vendor's counsel and preliminary agreement to participate in informal resolution process. Provide available alternatives regarding case. [Rosario Garcia] | 220.00/hr | |
| CIG | General Litigation | 0.20 | 44.00 |
| | Review and respond to communications sent by Blair Rinne regarding timeline to file joint motion. [Rosario Garcia] | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | |

| CIG | General Litigation | | |
| | Draft communication for Tristan Axelrod to discuss outreach efforts to contact vendor's counsel to encourage participation in informal resolution process. [Rosario Garcia] | 0.20 220.00/hr | 44.00 |
| CIG | General Litigation | | |
| | Draft communication to provide Joint Motion draft to opposing counsel for final review and approval. [Rosario Garcia] | 0.20 220.00/hr | 44.00 |
| CIG | General Litigation | | |
| | Review and analyze communication sent by Matt Sawyer to request final draft of motions for entry of default for several adversary proceedings. | 0.20 220.00/hr | 44.00 |
| CIG | General Litigation | | |
| | Prepare Joint Motion to stay litigation proceedings to participate in informal resolution process and circulate draft between relevant parties for final approval. [Rosario Garcia] | 1.40 220.00/hr | 308.00 |
| CIG | General Litigation | | |
| | Prepare motion for entry of default and file in adversary case no. 19-00096 | 0.50 220.00/hr | 110.00 |
| CIG | General Litigation | | |
| | Review and analyze communication sent by Yasthel Gonzalez regarding motions for entry of default to be filed in adversary cases. | 0.20 220.00/hr | 44.00 |
| CIG | General Litigation | | |
| | Prepare motion for entry of default and file the same in adversary case no. 19-00138 | 0.40 220.00/hr | 88.00 |
| CIG | General Litigation | | |
| | Review and analyze communication sent by Nick Basset in response to outreach efforts to encourage vendor Rosario Garcia to participate in informal resolution process. | 0.20 220.00/hr | 44.00 |
| CIG | General Litigation | | |
| | Finalize joint motion to extend deadlines and file the same in case docket. [Rosario Garcia] | 0.40 220.00/hr | 88.00 |
| CIG | General Litigation | | |
| | Review communication sent by Roberto Berrios, vendor's representative, to provide relevant comments regarding joint motion to be filed in adversary case. Incorporate proposed edits into joint motion. [Rosario Garcia] | 0.50 220.00/hr | 110.00 |
| CIG | General Litigation | | |
| | Telephone conference with vendor's counsel to inquire about willingness to file a Joint Motion to stay motion to dismiss in favor of participation in informal resolution process. [Rosario Garcia] | 0.40 220.00/hr | 88.00 |
| CIG | General Litigation | | |
| | Review and analyze communication sent by Kenneth Suria to provide comments regarding Joint Motion to extend deadline to oppose MTD. [Rosario Garcia] | 0.30 220.00/hr | 66.00 |
| CIG | General Litigation | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 34 of 145

FOMB | General                                                                    Page No.:  27

|     |                                                                                                              |            |        |
| --- | ------------------------------------------------------------------------------------------------------------ | ---------- | ------ |
|     | Review and analyze communication sent by Kenneth Suria with relevant instructions for motions for entry of default. | 220.00/hr |        |
| CIG | General Litigation                                                                                           | 0.20       | 44.00  |
|     | Circulate final motion with relevant edits for final approval by all parties. [Rosario Garcia]              | 220.00/hr  |        |
| CIG | General Litigation                                                                                           | 0.30       | 66.00  |
|     | Review and analyze communication sent by Tristan Axelrod to discuss strategy for certain matters related to adversary proceedings. | 220.00/hr |        |
| CIG | General Litigation                                                                                           | 0.50       | 110.00 |
|     | Review and analyze communication sent by Blair Rinne to provide final revisions to Joint Motion to Extend deadlines. Incorporate suggested edits into motion. [Rosario Garcia] | 220.00/hr |        |
| CIG | General Litigation                                                                                           | 0.40       | 88.00  |
|     | Review and analyze new comments and proposed edits by UCC counsels related to response to MTD. [Rosario Garcia] | 220.00/hr |        |
| CIG | General Litigation                                                                                           | 0.40       | 88.00  |
|     | Prepare motion for entry of default and file the same in adversary case no. 19-00384                        | 220.00/hr  |        |
| CIG | General Litigation                                                                                           | 0.50       | 110.00 |
|     | Draft several communication for BR and UCC to inform about status of outreach efforts to encourage participation on informal resolution process. [Rosario Garcia] | 220.00/hr |        |
| CIG | General Litigation                                                                                           | 0.30       | 66.00  |
|     | Prepare Notice of appearance and Request for Notice and file the same in Adv. Proc. 19-00138.               | 220.00/hr  |        |
| CIG | General Litigation                                                                                           | 0.30       | 66.00  |
|     | Prepare Notice of appearance and Request for Notice and file the same in Adv. Proc. 19-00384.              | 220.00/hr  |        |
| CIG | General Litigation                                                                                           | 0.50       | 110.00 |
|     | Draft communication for Blair Rinne with relevant edits and comments regarding response to MTD. [Rosario Garcia] | 220.00/hr |        |
| CIG | General Litigation                                                                                           | 0.30       | 66.00  |
|     | Prepare Notice of appearance and Request for Notice and file the same in Adv. Proc. 19-0096.               | 220.00/hr  |        |
| CIG | General Litigation                                                                                           | 0.30       | 66.00  |
|     | Review and analyze communication sent by Blair Rinne to provide comments regarding Joint Motion to extend deadline to oppose MTD. [Rosario Garcia] | 220.00/hr |        |
| CIG | General Litigation                                                                                           | 0.80       | 176.00 |
|     | Review and analyze several communications sent by Tristan Axelrod, Nick Basset and Sunni Beville regarding applicable rules, orders and deadlines to file response to MTD. Review materials circulated and provide relevant input. [Rosario Garcia] | 220.00/hr |        |
| NLO | Claims Administration and Obje                                                                              | 0.60       | 120.00 |

Firm Tax ID:  66-0554116

|  | | | |
|---|---|---|---|
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Sixth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13416. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Tenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13420. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Sixteenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13429. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Seven of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13417. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirteenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13426. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Eighteenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13432. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Eleventh of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13422. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Nineteenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13433. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Eight of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13418. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Twentieth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13434. | 200.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 36 of 145

FOMB | General

Page No.:   29

| 06/13/2020 | YV | Case Administration | 0.40 | 38.00 |
|---|---|---|---|---|
| | | Receive, review and secure report received from Mr. Robert Wexler, including a report with the vendor's overview. [A New Vision In Educational Services] | 95.00/hr | |
| 06/15/2020 | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and respond to communication sent by Matt Sawyer regarding 341 meeting scheduled for vendor in bankruptcy. COnfirm availability to attend 341 meeting. | 220.00/hr | |
| | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week of June 13, 2020, to confirm if any vendor filed for bankruptcy relief. | 220.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Notice of Proposed Amendment to 12th Amended Notice. Related to 13383, Scheduling Order - Case Management Order. DKE#13444 | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Urgent Motion for Leave to Exceed Page Limit for Brief in Opposition to Motions to Dismiss Proofs of Claim and Administrative Expense Motions filed by Andalusian Global Designated Activity Company, et als. DKE#13443 | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Order Granting Motion for Extension of Time to Respond to Debtors' One Hundred Ninetieth Omnibus Objection [12859] filed by Commonwealth of Puerto Rico. DKE#13401. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Order Extending Deadlines for Filing Proofs of Claim and Approving Form and Manner of Notice [13398] filed by Public Buildings Authority of Puerto Rico. DKE#13403. | 200.00/hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Order Granting Motion for Extension of Time to Respond to Debtors' One Hundred Ninetieth Omnibus Objection [12859] filed by Commonwealth of Puerto Rico. DKE#13401. | 200.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze NOTICE OF PROPOSED AMENDMENT TO TWELFTH AMENDED NOTICE, CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES TO INCLUDE OMNIBUS HEARING DATES THROUGH DECEMBER 2021. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze order granting joint motion to extend deadlines and update case management information. [Rosario Garcia] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS  Doc#:15473-2  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement June 2020  Page 37 of 145

FOMB | General

Page No.:  30

| | | | | |
|---|---|---|---|---|
| | | Review and analyze standing order issued by the Court regarding procedures for default judgement and consider necessary actions regarding cases with entry of default. | 220.00/hr | |
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Nayuan Zouairabani to schedule telephone conference to discuss Evertec adversary case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | General Litigation<br>Review and analyze receipt for motions filed in adv. case no. 19-00384. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | General Litigation<br>Review and analyze receipt for motions filed in adv. case no. 19-00138. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | General Litigation<br>Review and analyze receipt for motions filed in adv. case no. 19-00096. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | YG | General Litigation<br>File motion requesting entry of Default. [WF Computer Services, Inc] | 0.10<br>220.00/hr | 22.00 |
| | YG | General Litigation<br>Filing Motion Requesting Default. [Servicios Profesionales a la Salud] | 0.10<br>220.00/hr | 22.00 |
| | YG | General Litigation<br>Filing Motion Requesting Default. [Tatito Transport Service Inc] | 0.10<br>220.00/hr | 22.00 |
| | YG | General Litigation<br>Filing Motion Requesting Default. [Service Group Consultant Inc] | 0.10<br>220.00/hr | 22.00 |
| | YG | General Litigation<br>Filing Motion Requesting Default. [Hernandez Barreras] | 0.10<br>220.00/hr | 22.00 |
| | YG | General Litigation<br>File Motion Requesting Default. [William Rivera Transport Service Inc] | 0.10<br>220.00/hr | 22.00 |
| | YG | General Litigation<br>Filing Motion Requesting Default [Carrasquillo Flores] | 0.10<br>220.00/hr | 22.00 |
| | YG | General Litigation<br>Prepare Motion Requesting Default [Carrasquillo Flores] | 1.00<br>220.00/hr | 220.00 |
| | YG | General Litigation<br>Prepare Motion Requesting Default. [Hernandez Barreras] | 1.00<br>220.00/hr | 220.00 |
| | YG | General Litigation<br>Prepare Motion Requesting Default. [Service Group Consultant Inc] | 1.00<br>220.00/hr | 220.00 |
| | YG | General Litigation<br>Prepare Motion Requesting Default. [Servicios Profesionales a la Salud] | 1.00<br>220.00/hr | 220.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS  Doc#:15473-2  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement June 2020  Page 38 of 145

FOMB | General                                                                 Page No.:  31

| | | | |
|---|---|---|---|
| YG | General Litigation | 1.00 | 220.00 |
| | Prepare Motion Requesting Default. [Tatito Transport Service Inc] | 220.00/hr | |
| YG | General Litigation | 1.00 | 220.00 |
| | Prepare Motion Requesting Default. [WF Computer Services, Inc] | 220.00/hr | |
| YG | General Litigation | 1.00 | 220.00 |
| | Prepare Motion Requesting Default. [William Rivera Transport Service Inc] | 220.00/hr | |
| NLO | Claims Administration and Obje | 1.60 | 320.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fourteenth of the Commonwealth of PR, PR Highways and Transportation, Employees Retirement System To Deficient Claims filed by The Financial Oversight and Management Board for Puerto Rico DKE#13427. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claim Two Hundred First, Claims Asserted by COFINA Bondholders filed by Commonwealth of Puerto Rico. DKE#13410. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claim Two Hundred of the Commonwealth of Puerto Rico to Subsequently Amended Claims filed by Commonwealth of Puerto Rico. DKE#13412. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.70 | 140.00 |
| | Analyze Debtor's Omnibus Objection to Claims One Hundred Ninety-ninth of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bond filed by The Financial Oversight and Management Board.DKE#13405. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.40 | 80.00 |
| | Analyze Certificate of service Related to 13400 Claimants' Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) filed by The Bank of New York Mellon, et als. DKE#13445 | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claim Two Hundred and Third, Claims Asserted Against the Incorrect Debtor filed by Commonwealth of Puerto Rico. DKE#1341. | 200.00/hr | |
| NLO | Claims Administration and Obje | 1.20 | 240.00 |
| | Analyze Debtor's Omnibus Objection to Claim Two Hundred Fifth of the Puerto Rico Highways and Transportation Authority, and Employees Retirement System to Miscellaneous Deficient Claims filed by The Financial Oversight and Management Board. DKE#13415. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Ninth of the Commonwealth of Puerto Rico and the Employees Retirement System to Claims for Which the Debtors are Not Liable filed by The Financial Oversight and Management Board. DKE#13419. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 39 of 145

FOMB | General                                                                                    Page No.:   32

|  |  |  |  |  |
|--|--|--|--|--|
|  |  | Analyze Debtor's Omnibus Objection to Claims Two Hundred Seventeenth of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13431. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.60 | 120.00 |
|  |  | Analyze Debtor's Omnibus Objection to Claims Two Hundred Twenty-Second of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold by Claimant filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13436. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.60 | 120.00 |
|  |  | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifteenth of the Commonwealth of Puerto Rico to Duplicative Claims Asserted by Certain PBA Bondholders filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13428. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Sixteenth Omnibus Order Granting Relief from the Automatic Stay [13336] filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13404. | 200.00/hr |  |
|  | FOD | Claims Administration and Obje | 0.20 | 44.00 |
|  |  | Receive and analyze Urgent Motion of Claimants for Leave to Exceed Page Limit for Brief in Opposition to Motions to Dismiss Proofs of Claim and Administrative Expense Motions [In case no. 17-bk-3566, D.E. # 919] | 220.00/hr |  |
| 06/16/2020 | NLO | Case Administration | 4.00 | 800.00 |
|  |  | Verify the 115 pages of the Party of Interest List and add information of conflicts related to Estrella, LLC and their employees for the renewal of the contract. | 200.00/hr |  |
|  | KCS | Fee/Employment Objections | 0.50 | 140.00 |
|  |  | Telephone conference with Fee Examiner regarding our Fourth Fee Application. | 280.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Bob Wexler to EVertec's counsel to coordinate telephone conference to discuss ongoing case matters. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  |  | Meeting with Kenneth Suria to discuss several ongoing matters related to adversary proceedings. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
|  |  | Review and analyze relevant documents to prepare for meeting with Kenneth Suria to discuss ongoing matters in adversary proceedings. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to Arturo Bauermeister to discuss status of data evaluation for Computer Learning Center and coordinate telephone conference with vendor's counsel. Update case management information | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Aurivette Deliz, representative of Total Petroleum, to inquire about status of data review process. Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review communication sent by Arturo Bauermeister regarding telephone conference and status of case of Computer Learning Centers. | 220.00/hr | |
| 06/17/2020 | NLO | Case Administration | 0.10 | 20.00 |
| | | Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [Avant Technologies of Puerto Rico Inc] | 200.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review clerk's entry of default. Update case management information and circulate notice to Estrella and BR teams. [Puerto Nuevo Security Guards, Inc] | 220.00/hr | |
| | NLO | Meetings of and Communications | 0.10 | 20.00 |
| | | Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [. Estrada Maisonet] | 200.00/hr | |
| | NLO | Meetings of and Communications | 0.10 | 20.00 |
| | | Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [Fridma Corporation] | 200.00/hr | |
| | NLO | Meetings of and Communications | 0.10 | 20.00 |
| | | Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [Caribbean Educational Services, Inc] | 200.00/hr | |
| | NLO | Meetings of and Communications | 0.10 | 20.00 |
| | | Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [Centro Psicologico del Sur Este PSC] | 200.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer regarding next steps for cases where default has been entered. [Puerto Nuevo Security Guards, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Meeting with Kenneth Suria to discuss strategy for cases where default has been entered. [Puerto Nuevo Security Guards, Inc] | 220.00/hr | |
| | NLO | Avoidance Action Analysis | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 41 of 145

FOMB | General

Page No.:   34

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Clerk's Entry of Default. DKE#15. | 200.00/hr | |
| NLO | Avoidance Action Analysis | | 0.10 | 20.00 |
| | | Receive and analyze Clerk's Entry of Default. DKE#14. [Centro Psicologico del Sur Este PSC] | 200.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | | Draft communication for Bob Wexler and Francisco Ojeda to discuss Evertec case and schedule conference to discuss Evertec case to prepare for conference with vendor's counsel. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | | Draft communication for representatives of Total Petroleum to discuss status of case. Review related communications and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | | Telephone conference with Kenneth Suria to discuss issues related to adversary cases with Entry of Default orders and next steps. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to confirm availability for telephone conference to discuss Evertec case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss issues related to certain vendors that are not responding to information requests. Consider necessary actions and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | | Review and analyze communications sent by Kenneth Suria, Matt Sawyer and Tristan Axelrod regarding calculations of of damages relevant to cases with entry of default. [Puerto Nuevo Security Guards, Inc] | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | | Review clerk's entry of default. Update case management information and circulate notice to Estrella and BR teams. [Forcelink Corp] | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | | Review and analyze communication and memorandum sent by Jose Sosa, representative of CTS, to ptovide position as to informal resolution process. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ivan Castro regarding additional information requests from tolling vendor Wilfredo Cotto. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss case of Computer Learning Center. Update case management information. | 220.00/hr | |

FOMB | General                                                                    Page No.:   35

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review clerk's entry of default. Update case management information and circulate notice to Estrella and BR teams. [R. Cordova Trabajadores Sociales C S P] | | 220.00/hr | |
| KCS | General Litigation | | 0.50 | 140.00 |
| | Telephone conference with Carlos Infante to discuss strategy on the adversary proceedings where the court entered default and how to comply with court order and determine next steps. | | 280.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and analyze Clerk's Entry of Default. DKE#14. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and analyze Clerk's Entry of Default. DKE#13. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and analyze Clerk's Entry of Default. DKE#15. | | 200.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Email from K. Suria regarding entry of default. [In case no. 19-ap-00090, D.E. 23] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Receive and analyze MOTION SUBMITTING STIPULATION AND PROPOSED AMENDED PROTECTIVE ORDER [In case no. 17-bk-3567, D.E. # 846] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Receive and analyze MEMORANDUM ORDER GRANTING MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 362 FOR ORDER DIRECTING AMBAC TO WITHDRAW COMPLAINT [In case no. 17-bk-3567, D.E. # 845] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Email from Matthew Sawyer regarding Clerk's entry of default. [Estrada Bus Line, Inc] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in the case. [In case no. 19-ap-00090, D.E. #23] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze Summons issued by Clerk of the Court. [In case no. 19-ap-00181, D.E. #6] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze ORDER GRANTING MOTION FOR LEAVE TO EXCEED PAGE LIMIT FOR BRIEF IN OPPOSITION TO MOTIONS TO DISMISS PROOFS OF CLAIM AND ADMINISTRATIVE EXPENSE MOTIONS [In case no. 17-bk-3566, D.E. # 921] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Joint Informative Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the | | 220.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS  Doc#:15473-2  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement June 2020  Page 43 of 145

FOMB | General

Page No.:  36

Bonds Issued by the ERS [In case no. 17-bk-3566, D.E. # 922]

| | FOD | General Litigation | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Receive and analyze Summons issued by Clerk of the Court. [In case no. 19-ap-00187, D.E. #6] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Clerk's Entry of Default and Court's Order regarding deadline for filing motion for judgment by default. [In case no. 19-ap-00122, D.E. #13] | 220.00/hr | |
| | FOD | General Litigation | 0.40 | 88.00 |
| | | Receive and analyze STIPULATION AND AMENDED PROTECTIVE ORDER. [In case no. 17-bk-3567, D.E. # 847] | 220.00/hr | |
| | FOD | General Litigation | 3.00 | 660.00 |
| | | Receive and analyze RESPONSE to Motion Claimants' Brief in Opposition to Motions to Dismiss Claimants' Proofs of Claim and Motions for Allowance of Administrative Expense Claims [240 pages] [In case no. 17-bk-3566, D.E. # 923] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Clerk's Entry of Default and Court's Order regarding deadline for filing motion for judgment by default. [In case no. 19-ap-00181, D.E. # 21] | 220.00/hr | |
| | FOD | General Litigation | 0.40 | 88.00 |
| | | Receive and analyze STIPULATION AND AMENDED PROTECTIVE ORDER. [In case no. 17-bk-3567, D.E. # 847] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Summons issued by Clerk of the Court. [In case no. 19-ap-00090, D.E. #6] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Summons issued by Clerk of the Court. [In case no. 19-ap-00122, D.E. #6] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Clerk's Entry of Default and Court's Order regarding deadline for filing motion for judgment by default. [In case no. 19-ap-00090, D.E. #23] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Clerk's Entry of Default and Court's Order regarding deadline for filing motion for judgment by default. [In case no. 19-ap-00187, D.E. #23] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Summons issued by Clerk of the Court. [In case no. 19-ap-00197, D.E. #5] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze Clerk's Entry of Default and Court's Order regarding deadline for filing motion for judgment by default. [In case no. 19-ap-00197, D.E. #13] | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS  Doc#:15473-2  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement June 2020  Page 44 of 145

FOMB | General                                                                                    Page No.:  37

| 06/18/2020 | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze several communications and documents sent by Carlota Mendez to provide information regarding adversary cases. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Coordinate attendance for 341 meeting of Betterecycling 341 meeting of creditors. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to coordinate telephone conference with Estrella team to discuss case of Evertec in preparation for telephone conference with vendor's counsel. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler regarding Evertec case and related invitation for telephone conference with vendor's counsel. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Bob Wexler and Neyla Ortiz to discuss communication sent by Counsel for CTS and inqure about status of data evaluation process in said case. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Draft communication for attorney Jose Sosa, representative of CTS, to provide letter regarding position as to data evaluation process. Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ivan Castro, counsel for tolling vendor Yabucoa Bus Lines, to inquire about status of data evaluation process. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ivan Castro, counsel for tolling vendor AICA School Transports, to inquire about status of data evaluation process. | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze Joint Informative Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 19-ap-00356, D.E. # 101] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze Joint Informative Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 19-ap-00361, D.E. # 88] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze Joint Informative Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 19-ap-00359, D.E. # 85] | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 45 of 145

FOMB | General

Page No.:   38

| 06/19/2020 | CIG | Pleadings Reviews<br>Review and analyze business bankruptcy reports for the week to determine whether any adversary vendor filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
|---|---|---|---|---|
| | KCS | Avoidance Action Analysis<br>Receive and analyze email from Carlos Infante on suggested new actions on AP matters. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis<br>Read and analyze motion to inform filed by defendant Oaktree in Adversary Proceeding 19-356. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis<br>Meeting with Carlos Infante relative to the status of the AP cases. | 0.20<br>280.00/hr | 56.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication from Jose Sosa, representative of CTS, to discuss ongoing matters related to tolling case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Neyla Ortiz to discuss adversary case of Didacticos Inc. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to meeting invite for conference with representatives of Didacticos Inc. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Neyla Ortiz to discuss pending matters relate to Didacticos Inc. Adversary case. | 0.20<br>220.00/hr | 44.00 |
| | KCS | Other Contested Matters (exclu<br>Read and analyze motion to inform filed by defendant Oaktree in Adversary Proceeding 19-359. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Other Contested Matters (exclu<br>Read and analyze motion to inform filed by defendant Oaktree in Adversary Proceeding 19-357. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Other Contested Matters (exclu<br>Receive certificate of service in APs 19-356, 19-357, 10-359 and 19-361. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Other Contested Matters (exclu<br>Read and analyze motion to inform filed by defendant Oaktree in Adversary Proceeding 19-361. | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Meeting with Carlos Infante relative to the Amended Complaints on the ERS bonds matters. | 0.40<br>280.00/hr | 112.00 |
| | YG | General Litigation | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc: Exhibit Statement June 2020   Page 46 of 145

FOMB | General                                                                                    Page No.:   39

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Amend motion requesting entry of default. File motion. [William Rivera Transport Service Inc] | 220.00/hr |  |
|  | YG | General Litigation | 0.70 | 154.00 |
|  |  | Draft motion to withdraw docket 12. File motion. [William Rivera Transport Service Inc] | 220.00/hr |  |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in the case. [In case no. 19-ap-00197, D.E. #13] | 220.00/hr |  |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in the case. [In case no. 19-ap-00181, D.E. #21] | 220.00/hr |  |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in the case. [In case no. 19-ap-00122, D.E. #13] | 220.00/hr |  |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in the case. [In case no. 19-ap-00187, D.E. #23] | 220.00/hr |  |
| 06/20/2020 | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Review and respond to several communications sent by Nayuan Zouairabani and Robert Wexler to attempt to coordinate telephone conference to diascuss status of cases managed by McV law firm. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review and respond to communication sent by representative of Didacticos Inc. to re-schedule telephone conference. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Telephone conference with Neyla Ortiz to discuss adversary case of Didacticos inc. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  |  | Telephone conference with Neyla Ortiz to attempt to reach vendor's counsel to disucss preliminary preference analysis. Leave voicemail beacuse representative wasn't available as scheduled. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Meeting with Kenneth Suria to discuss amended complaints regarding ERS bonds. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  |  | Meeting with Kenneth Suria to discuss status of adversary cases and recommended actions proposed. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Draft communication for Alberto Estrella and Kenneth Suria with suggested actions regarding certain adversary cases. Review related responses. | 220.00/hr |  |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 47 of 145

FOMB | General

Page No.:   40

| 06/21/2020 | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to coordinate telephone conference with vendor's counsels to discuss status of case of Merck, Sharp & Dohme. | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| 06/22/2020 | CIG | Pleadings Reviews<br>Review and analyze Motion requesting extension of time( December 17, 2020 days) Regarding [815] Memorandum Order. Case no. 17-4780. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | FOD | Relief from Stay/Adequate Prot<br>Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00356, D.E. # 103] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and respond to several invites for meetings sent by Matt Sawyer to discuss preliminary strategy for certain cases. | 0.20<br>220.00/hr | 44.00 |
| | KCS | Fee/Employment Applications<br>Complete February Fee 2020 Monthly Statement. | 1.00<br>280.00/hr | 280.00 |
| | KCS | Avoidance Action Analysis<br>Draft email to Tristan Axelrod requesting information regarding in 2-yr. transfers in AP 19-0355. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis<br>Receive email from Angelo Castaldi with Amended Complaint and compared with original complaint without any substantial changes save for eliminating OCZM from the caption in AP 19-ap-00355. | 0.70<br>280.00/hr | 196.00 |
| | KCS | Avoidance Action Analysis<br>Receive and analyze email from Bob Wexler relative to a Summary of Vendor statuses to be discussed at a zoom conference. Study and alayze excel table enclosed. | 0.70<br>280.00/hr | 196.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to provide memorandum with requested information regarding status of informal resolutino process. Review memorandum with summary of status for each individual case participating in process. | 1.20<br>220.00/hr | 264.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe in relation to status of informal resolution process and the proposed telephone conference to discuss all matters related to adversary proceedings. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 48 of 145

FOMB | General

Page No.:   41

|  |  |  |  |
|--|--|--|--|
|  | Review and analyze communication sent by Juan Nieves in relation to status of informal resolution process and the proposed telephone conference to discuss all matters related to adversary proceedings. | 220.00/hr |  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to provide memorandum with summary of informal resolution process for cases managed by McConnel Valdes. Review attached memorandum and consider availability for telephone conference with vendor counsels | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nayuan Zouariabani in response to request for telephone conference to discuss cases. | 0.10<br>220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to provide Vendor update memo regarding cases managed by McV firm and coordinate telephone conference to discuss cases with opposing counsels. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to zoom conference invite to discuss case all matters related to adversary proceedings with Estrella, BR, CST and DGC teams. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alicia Lavergne in response to prior communication sent related to status of Merck Sharp and Dome adversary case. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Bob Wexler regarding memorandum of informal resolution process and inform about availability for proposed zoom conference. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer in relation to status of informal resolution process and the proposed telephone conference to discuss all matters related to adversary proceedings. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nayuan Zouairabani regarding proposed meeting to discuss status of adversary proceedings. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer to discuss strategy for mediation and coordinate follow up telephone conferences with SCC working team to further discuss matters. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Neyla Ortiz regarding meeting with representative of Didacticos, Inc. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 49 of 145

FOMB | General                                                                    Page No.:   42

|     |                                                                                                                                                                                                 | | |
| --- | --- | --- | --- |
|     | Telephone conference with Matt Sawyer to discuss matters related to adversary proceedings. | 220.00/hr | |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Luis Llach in relation to status of informal resolution process and the proposed telephone conference to discuss all matters related to adversary proceedings. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant documents to prepare for telephone conference with representatives of Didacticos Inc. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to coordinate telephone conference to discuss strategy for mediation. | 0.10<br>220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod in relation to status of informal resolution process and the proposed telephone conference to discuss all matters related to adversary proceedings. | 0.20<br>220.00/hr | 44.00 |
| CIG | Assumption/Rejection of Leases<br>Review and analyze MEMORANDUM OPINION REGARDING PREPA'S URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG, S.A. Related document:[1951] | 1.00<br>220.00/hr | 220.00 |
| CIG | Assumption/Rejection of Leases<br>ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG, S.A. Related document:[1951] Case no. 17-4780 | 0.30<br>220.00/hr | 66.00 |
| KCS | Assumption/Rejection of Leases<br>Memorandum Opinion on PREPA'S Urgent Motion for Entry of Order Authorizing PREPA to Assume Certain Contracts with Ecoelectrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. [Dkt. 13471] | 0.40<br>280.00/hr | 112.00 |
| KCS | Assumption/Rejection of Leases<br>Analyze Order Authorizing PREPA to Assume Certain Contracts with Ecoelectrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. [Dkt. 13470] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Analyze Joint Urgent Motion To Modify Discovery And Briefing Schedule With Respect To Certain Issues Raised In Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By The ERS [DKT 13474] | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation<br>Analyze Joint Urgent Motion To Modify Discovery And Briefing Schedule With Respect To Certain Issues Raised In Certain Contested Matters And Adversary Proceedings Related To The | 0.60<br>280.00/hr | 168.00 |

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 50 of 145

FOMB | General                                                                    Page No.:   43

Bonds Issued By The ERS [AP 19-357]

| | FOD | General Litigation | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00359, D.E. # 87]] | 220.00 /hr | |
| | FOD | General Litigation | 0.30 | 66.00 |
| | | Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566] | 220.00 /hr | |
| | FOD | General Litigation | 0.30 | 66.00 |
| | | Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00361, D.E. # 90] | 220.00 /hr | |
| 06/23/2020 | AGE | Case Administration | 1.00 | 280.00 |
| | | Finalize red-marked draft independent contractor agreement for 2020-21. Prepare version for client consideration. | 280.00 /hr | |
| | KCS | Case Administration | 0.20 | 56.00 |
| | | Receive and analyze email from Carlos Infante relative to his conference call with Brown Rudnick on the AP matters. | 280.00 /hr | |
| | KCS | Case Administration | 0.20 | 56.00 |
| | | Draft email to Carlos Infante to reach out to opposing counsel on 19-215 to begin informal information exchange. | 280.00 /hr | |
| | YV | Case Administration | 0.20 | 19.00 |
| | | Review matter and update deadlines and alerts. [Editorial Panamericana] | 95.00 /hr | |
| | YV | Case Administration | 0.20 | 19.00 |
| | | Review matter and update deadlines and alerts. [Corporate Research and Training, Inc] | 95.00 /hr | |
| | YV | Case Administration | 0.20 | 19.00 |
| | | Review matter and update deadlines and alerts. [ Badillo Saatchi & Saatchi, Inc.] | 95.00 /hr | |
| | YV | Case Administration | 0.20 | 19.00 |
| | | Review matter and update deadlines and alerts. [ Law Offices Wolf Popper P.S.C.] | 95.00 /hr | |
| | YV | Case Administration | 0.20 | 19.00 |
| | | Review matter and update deadlines and alerts. [Computer Network Systems Corp.] | 95.00 /hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YV | Case Administration | | 0.20 | 19.00 |
| | Review matter and update deadlines and alerts. [Educational Consultants, PSC] | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Review matter and update deadlines and alerts. [ Next Level Learning, Inc] | | 95.00/hr | |
| YV | Case Administration | | 0.20 | 19.00 |
| | Review matter and update deadlines and alerts. [Evertec, Inc] | | 95.00/hr | |
| CIG | Meetings of and Communications | | 0.90 | 198.00 |
| | Telephone conference with Francisco Ojeda and Bob Wexler to discuss Evertec Inc.'s preliminary data evaluation results. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Telephone conference with Bob Wexler to discuss status of Huellas Therapy adversary case. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Follow up telephone conference with William Alemañy to discuss additional information regarding status of Huellas Therapy adversary proceeding. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to coordinate telephone conference to discuss avoidance actions. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Prepare for telephone conference to discuss preference analysis with Didacticos Inc. | | 220.00/hr | |
| KCS | Fee/Employment Applications | | 0.30 | 84.00 |
| | Draft email to client with February 2020 Statement for approval. Receive authorization to have it signed, | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Draft email to Mike Castaldi with approval for the amended complaint and advising that the SCC has the information for the 2-yr transferees in AP 19-355. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and review email from Tristan advising 900 pages of documents supporting 4-year and 2-year payments. [Jefferies LLC et al. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze motion withdrawing AMBAC's complaint pursuant to court order. [Dkt 13476] | | 280.00/hr | |
| NLO | Avoidance Action Analysis | | 0.60 | 120.00 |
| | Conference call with Rommy Ochoa and Carlos Infante to discuss the status of the case and steps to follow to find a resolution. [Didacticos, Inc.] | | 200.00/hr | |
| NLO | Avoidance Action Analysis | | 1.00 | 200.00 |
| | Read and analyze file and documents sent by Robert Wexler related to the status of the account in preparation for the | | 200.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

conference call with Rommy Ochoa and Carlos Infante.
[Didacticos, Inc.]

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and respond to communication sent by Phyllis Lengle to re-schedule meeting with ALB counsels to discuss pending matters for cases managed by firm. Review related communications and update case management information. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication to provide status of Ecolift and Huellas Therapy's adversary cases and send to opposing counsels. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and respond communication sent by Kenneth Suria to request coordination with representatives of Rosario Garcia adversary case to commence informal exchange of information process. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | Telephone conference with Romy Ocasio representative of Didacticos Inc and Neyla Ortiz, to discuss preliminary preference analysis for said case and other matters related to informal resolution process. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to provide availability for telephone conference to discuss McV adversary cases. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze relevant documents and information to prepare for telephone conference to discuss preliminary data review of Evertec Inc.'s case. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and respond to communication sent by Arturo Bauermeister to discuss Computer Learning Center case and schedule zoom conference to further discuss pending matters. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Telephone conference with Bob Wexler to discuss status of adversary proceedings and next steps regarding informal resolution process. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Carmen Conde regarding status of Huellas Therapy adversary proceeding. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Telephone conference with William Alemany, representative of Huellas and Ecolift cases, to discuss status of cases and next steps in the informal resolution process. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria regarding preparation of standing order and and related motions per court order. | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 53 of 145

FOMB | General

Page No.:   46

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|-----|---------------------------|------|-------|
|     | Review and analyze communication sent by Nayuan Zouairabani to provide information requested from Evertec Inc. Review related communications regarding instructions to download information provided. Not able to download information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|     | Review and analyze communication sent by Kenneth Suria regarding necessary actions related to adversary proceedings with entry of default. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|     | Review and analyze communication sent by Matt Sawyer regarding scheduled telephone conference. Draft response communication to answer related questions. Respond to several related communications with additional information requested. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Review and analyze communication sent by Tomi Donahoe to provide preliminary analysis of information provided by Bianca Convention Center and request additional information from vendor's counsel. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Draft communication for Kenneth Suria to inform about matters discussed in telephone conference with Matt Sawyer. Review related communications. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Review and respond to several communications sent by Francisco Ojeda and Bob Wexler regarding telephone conference to discuss Evertec preliminary data review. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|     | Telephone conference with Neyla Ortiz to discuss main issues related to Didacticos Inc. adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Review and analyze communication sent by Blair Rinne regarding preparation of default standing order for defendants in default. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.10 | 22.00 |
|     | Review and analyze communication sent by Phyllis Lengle re-scheduling conference with Ivan Satro to discuss case of Carlos Oyola and Wilfredo Concepcion. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Review and analyze communication sent by Ivan Castro to provide update on the data request for Wilfredo Cotto tolling case. | 220.00/hr | |
| KCS | General Litigation | 0.10 | 28.00 |
|     | Analyze ORDER modifying discovery and briefing schedule with respect to certain issues raised in certain contested matters and APs related to the bonds issued by the ERS. [Dkt. 13475] | 280.00/hr | |
| KCS | General Litigation | 0.30 | 84.00 |
|     | Draft email to team advising next steps regarding serving orders upon defaulting defendants in compliance with the order. Receive | 280.00/hr | |

Firm Tax ID:   66-0554116

reply advising will draft letter.

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive draft letter to send orders from Francisco Ojeda and approve the same for everyone's use. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze new Order granting Joint Motion for new discovery dates in AP case No. 19-0357. | | 280.00/hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Receive email from Blair Rinne relative to compliance with order from the court in AP cases where default was entered. Reply the same. | | 280.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00361, D.E. # 91] | | 220.00/hr | |
| FOD | General Litigation | | 0.90 | 198.00 |
| | Telephone conference with Robert Wexler and Carlos Infante to discuss status of the case and prepare for telephone conference with defendant's counsel scheduled for June 24, 2020. [Evertec, Inc] | | 220.00/hr | |
| FOD | General Litigation | | 0.90 | 198.00 |
| | Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments. [In case no. 19-ap-00197] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00356, D.E. # 104] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00359, D.E. # 88] | | 220.00/hr | |
| FOD | General Litigation | | 0.90 | 198.00 |
| | Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments. [In case no. 19-ap-00187] | | 220.00/hr | |
| FOD | General Litigation | | 0.90 | 198.00 |
| | Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments. [In case no. 19-ap-00090] | | 220.00/hr | |
| FOD | General Litigation | | 0.90 | 198.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 55 of 145

FOMB | General

Page No.:   48

| | | | | |
|---|---|---|---|---|
| | | Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments. [In case no. 19-ap-00122] | 220.00/hr | |
| | FOD | General Litigation | 0.90 | 198.00 |
| | | Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments. [In case no. 19-ap-00181] | 220.00/hr | |
| | FOD | General Litigation | 0.40 | 88.00 |
| | | Prepare draft letter to send standing order and entry of default to defendants. | 220.00/hr | |
| 06/24/2020 | AGE | Case Administration | 0.50 | 140.00 |
| | | Receive feedback from client. Finalize contract independent contractor agreement for 2020-21 and send to client. | 280.00/hr | |
| | KCS | Case Administration | 0.10 | 28.00 |
| | | Analyze Second Notice of Proposed Amendment to 12th Notice, Case Management and Administrative Procedures to include Omnibus Hearing dates through December 2021. [Dkt. 13496] | 280.00/hr | |
| | KCS | Case Administration | 0.30 | 84.00 |
| | | Search for contract with the FOMB and forward to the Fee Examiner pursuant to their request. | 280.00/hr | |
| | KCS | Case Administration | 0.20 | 56.00 |
| | | Receive email from Sunni Beville relative to new conflicts check. Reply to the same. | 280.00/hr | |
| | YV | Case Administration | 0.60 | 57.00 |
| | | Secure production of documents submitted by WEG Electric Corp. | 95.00/hr | |
| | YV | Case Administration | 0.10 | 9.50 |
| | | Email to Mr. Robert Wexler notifying about production of documents submitted by WEG Electric Corp. | 95.00/hr | |
| | CIG | Case Administration | 0.20 | 44.00 |
| | | Draft communication for Yarimel Viera to inform commencement of informal exchange of information for Rosario Garcia case and to delegate certain matters related to the data exchange. | 220.00/hr | |
| | CIG | Case Administration | 0.40 | 88.00 |
| | | Draft communication for Ismael Herrero, representative of Bianca Convention Center, to inform status of informal resolution process and request additional information regarding this case. Update case management information. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ismael Herrero regarding additional information requests for adversary case of Bianca Convention Center. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.70 | 154.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 56 of 145

FOMB | General                                                                                                   Page No.:   49

| | | | | |
|---|---|---|---|---|
| | | Participate in telephone conference with McCV, Estrella and DGC working teams to discuss preliminary analysis of Evertec's data evaluation. | 220.00/hr | |
| KCS | | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive email from Angelo Castaldi relative a further amendment to the Complaint and advise to do so. [Jefferies LLC et al [NO B-R HERE]] | 280.00/hr | |
| NLO | | Avoidance Action Analysis | 0.50 | 100.00 |
| | | Draft the letter to defendant notifying the Clerk's Entry of Default and the Standing Order Regarding Procedures for Default. [Alejandro Estrada Maisonet] | 200.00/hr | |
| NLO | | Avoidance Action Analysis | 0.50 | 100.00 |
| | | Draft the letter to defendant notifying the Clerk's Entry of Default and the Standing Order Regarding Procedures for Default. [Avant Technologies of Puerto Rico Inc] | 200.00/hr | |
| CIG | | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication and documents sent by Bob Wexler to representatives of Ecolift and Huellas Therapy to provide summary of informal exchange of information and pending matters. | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to dicuss matters to be addressed on the proposed July 6th call to discuss cases managed by McV. | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler regarding modified request for information for Rosario Garcia adversary case. | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tomi Donahoe to provide analysis of data eveluation process for Bianca Convention Center. Review information and update case management information. | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.80 | 176.00 |
| | | Reveiw and analyze communication adn information sent by Michelle Alonso regarding information requested from vendor Evertec. Consider effect on pending matters in case. Update case management information. | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review communication sent by Bob Wexler regarding matters to be addressed on July 6 call with McV. | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Bob Wexler to request modified request for information for Rosario Garcia adversary case. Update case management information. | 220.00/hr | |
| CIG | | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Roberto Berrios, representative of | 220.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 57 of 145

FOMB | General

Page No.:   50

Rosario Garcia to inform about preparation of modified request for information table to be shared once finalized. Update case managemnt information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze updated data analysis sent by Phylis Lengle for Evertec case incorporating new information provide by vendor. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 1.00 | 220.00 |
| | Review and analyze information and reports related to Evertec to prepare for telephone conference. | 220.00/hr | | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive email from co defendant relative to the notice of cancellation of hearing of 7/21/2020. Search for notice and draft email to all concerned. | 280.00/hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Analyze Order denying AMBAC's Motion for Joinder of ERS Bondholders for R.2004 Discovery relative to Commonwealth's Assets and Cash Restriction Analysis, but allowing re-submission on discovery issues. [Dkt. 13488]. | 280.00/hr | | |
| NLO | General Litigation | | 0.50 | 100.00 |
| | Draft the letter to defendant notifying the Clerk's Entry of Default and the Standing Order Regarding Procedures for Default. [Fridma Corporation] | 200.00/hr | | |
| NLO | General Litigation | | 0.50 | 100.00 |
| | Draft the letter to defendant notifying the Clerk's Entry of Default and the Standing Order Regarding Procedures for Default. [Centro Psicologico del Sur Este PSC] | 200.00/hr | | |
| NLO | General Litigation | | 0.50 | 100.00 |
| | Draft the letter to defendant notifying the Clerk's Entry of Default and the Standing Order Regarding Procedures for Default. [Caribbean Educational Services, Inc] | 200.00/hr | | |
| FOD | General Litigation | | 0.70 | 154.00 |
| | Telephone conference with Robert Wexler, Carlos Infante and Evertec's counsel to discuss pending items to complete review process of case 19-ap-00044. | 220.00/hr | | |
| FOD | General Litigation | | 0.80 | 176.00 |
| | Receive and analyze Summary of pending items to complete review process of Evertec, Inc. of June 23, 2020 and updated version for June 24, 2020. [In case no. 19-ap-00044] | 220.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566, D.E. # 927] | 220.00/hr | | |
| FOD | General Litigation | | 0.50 | 110.00 |
| | Email exchange with Robert Wexler and defendant's counsel regarding defendant positions addressed in Evertec Status report, | 220.00/hr | | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 58 of 145

FOMB | General

Page No.:   51

[In case no. 19-ap-00044]

| | | | | |
|---|---|---|---|---|
| | CIG | General Litigation<br>Prepare draft of letter for adversary case no. 19-00384, in compliance with standing order related to cases with default entered. | 0.50<br>220.00 /hr | 110.00 |
| | CIG | General Litigation<br>Prepare draft of letter for adversary case no. 19-00096, in compliance with standing order related to cases with default entered. | 0.50<br>220.00 /hr | 110.00 |
| | CIG | General Litigation<br>Prepare draft of letter for adversary case no. 19-00138, in compliance with standing order related to cases with default entered. | 0.50<br>220.00 /hr | 110.00 |
| 06/25/2020 | KCS | Case Administration<br>Receive and analyze email from Carlos Infante with the results of his conference call with Bob Wexler and the strategy considered against the vendors to settle. | 0.20<br>280.00 /hr | 56.00 |
| | AGE | Avoidance Action Analysis<br>Email exchange regarding strategy for mediation of preference claims. | 0.30<br>280.00 /hr | 84.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Margarita Torres and Yarimel Viera to provide final default entry letter, entry of default and standing order for case no. 19-00384 and provide instructions for mailing to three different addresses on record.. | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to several communications sent by Kenneth Suria regarding matters to be discussed at tomorrow's zoom conference. | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Blair Rinne to provide input regarding necessary actions in relation to cases with entry of default pursuant to the court's standing order. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Margarita Torres and Yarimel Viera to provide final default entry letter, entry of default and standing order for case no. 19-00096 and provide instructions for mailing pursuant to applicable court order. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Kenneth Suria to discuss matters related to mediation strategy zoom conference and provide necessary information regarding said matter. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Yasthel Gonzalez to | 0.30<br>220.00 /hr | 66.00 |

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 59 of 145

FOMB | General                                                                                    Page No.:   52

Brown Rudnick regarding necessary actions related to cases with default entry.

| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Draft communication for Margarita Torres and Yarimel Viera to provide final default entry letter, entry of default and standing order for case no. 19-00138 and provide instructions for mailing pursuant to applicable court order. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Draft communication for Bob Wexler to request additional information necessary to prepare for mediation strategy zoom conference. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.50 | 330.00 |
| | | Review and analyze communication sent by Bob Wexler with information regarding mediation procedures and preference analysis for ongoing adversary and tolling cases. Review information provided and consider effect on cases assigned to Estrella. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Francisco Ojeda to provide information regarding mediation procedures and invite him to particpate in telephone conference to discuss mediation strategy and other matters. Review and respond to related communications. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Draft communication for Alberto Estrella and Kenneth Suria regarding conference to discuss mediation strategy for certain adversary proceedings. Review and respond to several related communications. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler regarding additional participants that will be present at the Zoom Conference to discuss mediation strategies. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to provide information regarding zoom meeting scheduled for 6/26/2020. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | | Draft communication for Bob Wexler to request the addition of Francisco Ojeda and Kenneth Suria for the mediation strategy zoom conference. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analzye communication sent by Manuel Rivera, representative of Clinica de Terapias Pediatricas to discuss status of case. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review adversary case docket for case no. 19-00138 to corroborate necessary information and finalize letter in compliance with order regarding cases in default. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Review adversary case docket for case no. 19-00384 to corroborate necessary information and finalize letter in compliance with order regarding cases in default. | 220.00/hr | |
| CIG | Avoidance Action Analysis | Review adversary case docket for case no. 19-00096 to corroborate necessary information and finalize letter in compliance with order regarding cases in default. | 0.40 220.00/hr | 88.00 |
| KCS | General Litigation | Receive and analyze email from Blair Rinne relative to the motion for entry of default judgment that Brown Rudnick is working on. | 0.10 280.00/hr | 28.00 |
| YG | General Litigation | Reviewing notice of entry for default and forwarding to Matthew Sawyer. [Trinity Metal Roof and Steel] | 0.20 220.00/hr | 44.00 |
| YG | General Litigation | Reviewing notice of entry for default and forwarding to Matthew Sawyer. [Servicios Profesionales a la Salud] | 0.20 220.00/hr | 44.00 |
| YG | General Litigation | Reviewing notice of entry for default and forwarding to Matthew Sawyer. [Hernandez Barreras] | 0.20 220.00/hr | 44.00 |
| YG | General Litigation | Reviewing notice of entry for default and forwarding to Matthew Sawyer. [Service Group Consultant Inc] | 0.20 220.00/hr | 44.00 |
| YG | General Litigation | Reviewing notice of entry for default and forwarding to Matthew Sawyer. [WF Computer Services, Inc] | 0.20 220.00/hr | 44.00 |
| YG | General Litigation | Reviewing notice of entry for default and forwarding to Matthew sawyer. [Carrasquillo Flores] | 0.20 220.00/hr | 44.00 |
| YG | General Litigation | Docket review and draft letter to defendant regarding entry for default. [Carrasquillo Flores] | 0.60 220.00/hr | 132.00 |
| YG | General Litigation | Docket review and draftletter to defendant regarding entry for default. [Hernandez Barreras] | 0.60 220.00/hr | 132.00 |
| YG | General Litigation | Docket review and draft letter to defendant regarding entry for default. [Service Group Consultant Inc] | 0.60 220.00/hr | 132.00 |
| YG | General Litigation | Docket review and draft letter to defendant regarding entry for default. [WF Computer Services, Inc] | 0.60 220.00/hr | 132.00 |
| YG | General Litigation | Docket review and draft letter to defendant regarding entry for default. [Tatito Transport Service Inc] | 0.60 220.00/hr | 132.00 |
| YG | General Litigation | | 0.60 | 132.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 61 of 145

FOMB | General

Page No.:   54

| | | | | |
|---|---|---|---|---|
| | | Docket review and draft letter to defendant regarding entry for default. [Servicios Profesionales a la Salud] | 220.00/hr | |
| | FOD | General Litigation<br>Final review of letter in compliance with order and exhibits to be attached, entry of default and standing order, regarding default judgments. [Estrada Bus Line, Inc] | 0.30<br>220.00/hr | 66.00 |
| | FOD | General Litigation<br>Receive and analyze email exchange with Carlos Infante regarding telephone conference to discuss mediation practices in the adversary proceedings. | 0.30<br>220.00/hr | 66.00 |
| | FOD | General Litigation<br>Final review of letter in compliance with order and exhibits to be attached, entry of default and standing order, regarding default judgments. [L.L.A.C., Inc] | 0.30<br>220.00/hr | 66.00 |
| | FOD | General Litigation<br>Receive and analyze email from Bob Wexler regarding telephone conference scheduled for June 26, 2020. | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and analyze BRIDGE ORDER MODIFYING SCHEDULE REGARDING MOTIONS FOR PARTIAL SUMMARY JUDGMENT [In case no. 17-bk-3567, D.E. #848] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Final review of letter in compliance with order and exhibits to be attached, entry of default and standing order, regarding default judgments. [Postage By Phone Reserve Account] | 0.30<br>220.00/hr | 66.00 |
| | FOD | General Litigation<br>Final review of letter in compliance with order and exhibits to be attached, entry of default and standing order, regarding default judgments. [Trinity Metal Roof and Steel] | 0.30<br>220.00/hr | 66.00 |
| | FOD | General Litigation<br>Final review of letter in compliance with order and exhibits to be attached, entry of default and standing order, regarding default judgments. [Vazquez & Pagan Bus Line Inc] | 0.30<br>220.00/hr | 66.00 |
| 06/26/2020 | KCS | Case Administration<br>Receive email from Bob Wexler with instructions to join the conference call on settlement strategy. | 0.10<br>280.00/hr | 28.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Yasthel Gonzalez to Provide information regarding cases with default entered which are managed by her. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Angel Flores with receipts of mailings for letters sent to defendants in default. Update case management information. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 62 of 145

FOMB | General

Page No.:   55

| | | | | |
|---|---|---|---|---|
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze business bankruptcy reports for the week to confirm if any adversary vendors | | 220.00/hr | |
| CIG | Case Administration | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to inquire about pending entry of default letters to be sent to defendants in default. | | 220.00/hr | |
| CIG | Case Administration | | 0.20 | 44.00 |
| | Review and analyze communication sent by Francisco Ojeda to Provide information regarding cases with default entered which are managed by him. | | 220.00/hr | |
| CIG | Case Administration | | 0.20 | 44.00 |
| | Review and analyze communication sent by Neyla Ortiz to Provide information regarding cases with default entered which are managed by her. | | 220.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Analyze ORDER approving [13505] Stipulation binding the ERS Bondholders to Confidentiality Agreement and Order authorizing AMBAC's discovery under B.R. 2004 on Comm's Cash Restriction. Analysis [Dkt. 13507] | | 280.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler regarding pending matters related to Evertec case. Review response communication from vendor's representative to provide timeline to provide requested information. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and respond to communication sent by Margarita Torres regarding case of Ambac Assurance Corporation, forwarding communication from counsels involved in this case. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to discuss timeline to provide requested information for adversary case of Evertec Inc. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to representatives of Evertec, requesting additional information pursuant to telephone conference. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze commnuication sent by Bob Wexler to provide information and status regarding cases managed by C. Conde and Associates. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Margarita Torres to confirm mailing of Default Entry letters to applicable parties. Corroborate information and update case management information. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 63 of 145

FOMB | General

Page No.:   56

| | | | | |
|---|---|---|---|---|
| | | Draft communication for C. Conde and William Alemañy to discuss extension of litigation deadlines. | 220.00/hr | |
| | CIG | Meetings of and Communications<br>Draft communication for Brown RUdnick litigation team to provide information about mailings sent to vendors in default. | 0.30<br>220.00/hr | 66.00 |
| | KCS | Avoidance Action Analysis<br>Appear for meeting on avoidance actions settlement with DGC, Brown Rudnick and us | 1.60<br>280.00/hr | 448.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Estrella team and Margarita Torres to request confirmation of delivery of letters for all cases under default. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication to provide Preference Status Report. review information and update case management information. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Margarita Torres and Neyla Ortiz to discuss status of Clinica de Terapias Pediatricas case and assign several matters in relation to case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze relevant documents and information to prepare for telephone conference to discuss status of all matters related to adversary proceedings. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Avoidance Action Analysis<br>Participate in zoom conference with Estrella, BR and DGC teams to discuss all matters related to adversary proceedings. | 1.80<br>220.00/hr | 396.00 |
| | YG | General Litigation<br>Revise MOTION to inform Second Verified Statement of Cohen, Weiss and Simon LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by PETER D. DECHIARA on behalf of Service Employees International Union Docket 13498. | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Email from Robert Wexler regarding telephone conference of June 24, 2020 with Evertec's counsel. | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Video conference with Bob Wexler and Beth Da Silva from DCG, counsel for Brown Rudnick and Carlos Infante and Kenneth Suria from Estrella to discuss Preference status report, vendor's defenses and strategy to follow regarding how to proceed. | 1.70<br>220.00/hr | 374.00 |
| | FOD | General Litigation<br>Email from defendant's counsel regarding information requested during telephone conference of June 24, 2020. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and analyze Preference status report, order appointing mediation team, information resolution order and example of | 0.70<br>220.00/hr | 154.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 64 of 145

FOMB | General

Page No.:   57

preference claim in preparation for telephone conference.

| | | | | |
|---|---|---|---|---|
| 06/29/2020 | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze to communication sent by Manuel Rivera, representative of Clinica de Terapias Pediatricas, to request status of data review process. Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | | Reveiw and anlayze communication and information sent by Nayuan Zouairabani regarding relationship and transactions related to Evertec and Softek. Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for representative of Clinica de Terapias Pediatricas to provide status of ongoing data review process. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Draft communication for Brown Rudnick team to provide information regarding pending default entry letters. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.40 | 308.00 |
| | | Review and analyze communication sent by Bob Wexler to the UCC to provide memorandum and additional information to discuss recommendations for certain cases with "negative news". Review related information and consider next steps regarding relevant cases | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Email from defendant's counsel regarding the shared contracts between Evertec and Softek and other requested information. [In case no. 19-bk-00044] | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.60 | 132.00 |
| | | Response to Debtor's Objection to Claims (Number(s): 9658, 11329, 7551, 8867, 9849, 93330) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection, filed by IVONNE GONZALEZ-MORALES on behalf of Ana Colon. Docket 13509 (60 pages) | 220.00/hr | |
| 06/30/2020 | KCS | Case Administration | 0.70 | 196.00 |
| | | Analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. Scheduling omnibus hearing dates through December 2021.[Dkt. 13512] | 280.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze business bankruptcy reports until end of month to confirm if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| | KCS | Fee/Employment Applications | 1.10 | 308.00 |

Firm Tax ID:  66-0554116

FOMB | General

Page No.: 58

| | | | | |
|---|---|---|---|---|
| | | Begin to prepare May 2020 Client Statement. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Email to counsel Raul Gonzalez relative to his telephone calls in the Ambac removed AP case 20-ap-0047 relative to this motion for remand. | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | | Receive email from counsel Raul Gonzalez with motion filed by the SCC with my signature on it. Reply to the same. | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | | Review and analyze communication and memorandum sent by Phyllis Lengle to provide status of Caribe Grolier case and preliminary preference analysis. Review relevant information and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | | Review and analyze communication and memorandum sent by Phyllis Lengle to provide status of E. Cardona & Asociados case and request additional information from vendors. Review relevant information and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | | Review and respond to communication sent by Blair Rinne regarding status of information exchange for Rosario Garcia adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | | Review and analyze communcation sent by Arturo Gonzalez to discuss case of E. Cardona & Assoc. and confirm availability for telephone conference. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | | Review and analyze communication sent by Ivan Castro to provide information requested from tolling vendor Wilfredo Cotto. Review information submitted and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | | Review and analyze communication sent by Ira Reid to provide position as to preliminary preference analysis regarding Caribe Grolier and to coordinate telephone conference to discuss same. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | | Draft communication to circulate order granting extension of litigation deadlines for adversary case no. 19-00125 and discuss pending matter regarding case. | 220.00/hr | |
| FOD | General Litigation | | 0.80 | 176.00 |
| | | Receive and analyze MONOLINES URGENT MOTION TO CLARIFY REQUIREMENTS OF THE SEALED PROCEDURES ORDER AND THE AMENDED PROTECTIVE ORDER [In case no. 17-bk-3567, D.E. # 849] | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | | Receive and analyze AMBAC ASSURANCE CORPORATION'S | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 66 of 145

FOMB | General

Page No.:   59

NOTICE OF APPEAL [In case no. 17-bk-3567, D.E. # 850]

| | | | | |
|---|---|---|---|---|
| | For professional services rendered | | 310.40 | $70,922.50 |

ADDITIONAL CHARGES | | | Qty/Price | |

| Date | Code | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 06/01/2020 | KCS | Court Drive from May 1, 2020 to June 1,2020. Invoice # 8BF0B14-0047. Receipt # 2821-5850 | 604.00 1.00 | 604.00 |
| 06/25/2020 | NLO | Copying cost for Letter in compliance with Standing Order. [Alejandro Estrada Maisonet] | 8.00 0.10 | 0.80 |
| 06/25/2020 | NLO | Copy cost for Letter in compliance with Standing Order. [Avant Technologies of Puerto Rico Inc] | 8.00 0.10 | 0.80 |
| 06/25/2020 | NLO | Copy cost for Letter in compliance with Standing Order. [Caribbean Educational Services, Inc] | 8.00 0.10 | 0.80 |
| 06/25/2020 | NLO | Copy cost for Letter in compliance with Standing Order. [Centro Psicologico del Sur Este PSC] | 8.00 0.10 | 0.80 |
| 06/25/2020 | NLO | Copy cost for Letter in compliance with Standing Order. [Fridma Corporation] | 8.00 0.10 | 0.80 |
| 06/25/2020 | NLO | Postage. Certified Mail No. 7019-1120-0001-6793-3316. [Fridma Corporation] | 6.90 1.00 | 6.90 |
| 06/25/2020 | NLO | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7018-0680-0000-9354-6223. [Alejandro Estrada Maisonet] | 6.90 1.00 | 6.90 |
| 06/25/2020 | NLO | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3347. [Centro Psicologico del Sur Este PSC] | 6.90 1.00 | 6.90 |
| 06/25/2020 | NLO | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3330. [ Avant Technologies of Puerto Rico Inc] | 6.90 1.00 | 6.90 |
| 06/25/2020 | NLO | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3323. [Caribbean Educational Services, Inc] | 6.90 1.00 | 6.90 |
| 06/26/2020 | FOD | Copying cost for letter to Ernesto Cabezas regarding L.L.A.C., Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 0.10 | 0.80 |
| 06/26/2020 | FOD | Copy cost for Letter in compliance with Standing Order. [Vazquez & Pagan Bus Line Inc] | 8.00 | 0.80 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 67 of 145

FOMB | General                                                                          Page No.:   60

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | 0.10 |  |
| 06/26/2020 | FOD | Copy cost for Letter in compliance with Standing Order. [Estrada Bus Line, Inc] | 12.00 | 1.20 |
|  |  |  | 0.10 |  |
| 06/26/2020 | FOD | Copy cost for Letter in Compliance with Standing Order. [Postage By Phone Reserve Account] | 8.00 | 0.80 |
|  |  |  | 0.10 |  |
| 06/26/2020 | CIG | Copying cost for letter to Forcelink, Corp., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
|  |  |  | 0.10 |  |
| 06/26/2020 | FOD | Copy cost for Letter in compliance with Standing Order. [Trinity Metal Roof and Steel] | 8.00 | 0.80 |
|  |  |  | 0.10 |  |
| 06/26/2020 | CIG | Copying cost for letter to R. Cordova Trabajadores Sociales CSP, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
|  |  |  | 0.10 |  |
| 06/26/2020 | CIG | Copying cost for letter to Puerto Nuevo Security Guards, Inc. (at Alejandria St.) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
|  |  |  | 0.10 |  |
| 06/26/2020 | CIG | Copying cost for letter to Puerto Nuevo Security Guards, Inc. (at their PO Box in San Juan) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
|  |  |  | 0.10 |  |
| 06/26/2020 | CIG | Copying cost for letter to Puerto Nuevo Security Guards, Inc. (at Ardenas St.) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
|  |  |  | 0.10 |  |
| 06/26/2020 | YG | Copying cost for letter to William Figueroa regarding WF Computer Services, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
|  |  |  | 0.10 |  |
| 06/26/2020 | YG | Copying cost for letter to Rafael Hernandez Barreras regarding Angora Properties, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
|  |  |  | 0.10 |  |
| 06/26/2020 | YG | Copying cost for letter to Luz M. Carrasquillo Flores regarding Transporte Escolar Luz M. Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
|  |  |  | 0.10 |  |
| 06/26/2020 | YG | Copying cost for letter to Rumildo Ramos Mercado regarding Service Group Consultant, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
|  |  |  | 0.10 |  |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 68 of 145

FOMB | General

Page No.:  61

| Date | | Description | | |
|---|---|---|---|---|
| 06/26/2020 | YG | Copying cost for letter to Gudelia Ortiz Espada regarding Tatito Transport Service, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
| | | | 0.10 | |
| 06/26/2020 | YG | Copying cost for letter to Reynaldo Molina regarding Tatito Transport Service, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
| | | | 0.10 | |
| 06/26/2020 | YG | Copying cost for letter to Michael Lawrie regarding Servicios Profesionales de la Salud, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
| | | | 0.10 | |
| 06/26/2020 | YG | Copying cost for letter to Gladys Baez regarding Servicios Profesionales de la Salud, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 8.00 | 0.80 |
| | | | 0.10 | |
| 06/26/2020 | YG | Certified mail cost for letter to Gladys Baez regarding Servicios Profesionales de la Salud, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | YG | Certified mail cost for letter to Gudelia Ortiz Espada regarding Tatito Transport Service, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | YG | Certified mail cost for letter to Reynaldo Molina regarding Tatito Transport Service, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | YG | Certified mail cost for letter to Rumildo Ramos Mercado regarding Service Group Consultant, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | YG | Certified mail cost for letter to Michael Lawrie regarding Servicios Profesionales de la Salud, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | YG | Certified mail cost for letter to Luz M. Carrasquillo Flores regarding Transporte Escolar Luz M. Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | YG | Certified mail cost for letter to Rafael Hernandez Barreras regarding Angora Properties, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | | 1.00 | |
| 06/26/2020 | YG | Certified mail cost for letter to William Figueroa regarding WF Computer Services, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | CIG | Certified mail cost for letter to Puerto Nuevo Security Guards, Inc. (at Alejandria St.) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | CIG | Certified mail cost for letter to R. Cordova Trabajadores Sociales CSP, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | CIG | Certified mail cost for letter to Forcelink, Corp., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | CIG | Certified mail cost for letter to Puerto Nuevo Security Guards, Inc. (at Ardenas St.) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | CIG | Certified mail cost for letter to Puerto Nuevo Security Guards, Inc. (at their PO Box) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | FOD | Postage cost for Letter in Compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3293. [Postage By Phone Reserve Account] | 7.05 | 7.05 |
| | | | 1.00 | |
| 06/26/2020 | FOD | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3309. [Trinity Metal Roof and Steel] | 7.05 | 7.05 |
| | | | 1.00 | |
| 06/26/2020 | FOD | Certified mail cost for letter to Ernesto Cabezas regarding L.L.A.C., Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 6.90 | 6.90 |
| | | | 1.00 | |
| 06/26/2020 | FOD | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3255. [Vazquez & Pagan Bus Line Inc] | 7.05 | 7.05 |
| | | | 1.00 | |
| 06/26/2020 | FOD | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3286; 7019-1120-0001-6793-3279; 7019-1120-0001-6793-3262. [Estrada Bus Line, Inc] | 21.15 | 21.15 |
| | | | 1.00 | |
| 06/30/2020 | KCS | Invoice from Amy Walker, related to the Transcript of a PROMESA Hearing on June 12, 2019. | 175.50 | 175.50 |
| | | | 1.00 | |

Firm Tax ID:  66-0554116

FOMB | General

| | |
|---|---|
| Total costs | $971.70 |
| **Total amount of fees and costs** | $71,894.20 |
| TOTAL AMOUNT OF THIS INVOICE | **$71,894.20** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 4.40 | 280.00 | $1,232.00 |
| Carlos  Infante | 127.60 | 220.00 | $28,072.00 |
| Francisco   Ojeda Diez | 73.70 | 220.00 | $16,214.00 |
| Kenneth C. Suria | 55.60 | 280.00 | $15,568.00 |
| Neyla L Ortiz | 31.40 | 200.00 | $6,280.00 |
| Yasthel  González | 15.00 | 220.00 | $3,300.00 |
| Yarimel  Viera | 2.70 | 95.00 | $256.50 |

Firm Tax ID:   66-0554116

## EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**

00373964



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

|  |  |
|---|---|
| Invoice # | 505451 |
| Invoice Date: | June 30, 2020 |
| Current Invoice Amount: | $71,894.20 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | Case Administration | | | |
| 06/01/2020 | AGE | Draft/revise | | 1.30 | 364.00 |
| | | Engagement term coming to an end. Need to initiate the renewal process. Email exchange with Jaime El Koury. Receive new updated conflict list. Find current engagement and start updating. | | 280.00/hr | |
| 06/02/2020 | AGE | Com. (in firm) | | 0.30 | 84.00 |
| | | Webconference with Neyla Ortiz to task her with working on the form wide conflict disclosures required for re-engagement. | | 280.00/hr | |
| 06/03/2020 | YG | Review/analyze | | 0.70 | 154.00 |
| | | Review list of vendors for conflict check. (100 pages) | | 220.00/hr | |
| | NLO | Draft/revise | | 1.00 | 200.00 |
| | | Start drafting and completing the list of conflict of interest between Estrella LLC's employees and FOMB's parties of interests in light of the renewal of the contract. | | 200.00/hr | |
| | CIG | Review/analyze | | 0.60 | 132.00 |
| | | Review and analyze conflicts list for PROMESA engagement and confirm any personal conflicts. Draft communication to report lack of potential conflicts. | | 220.00/hr | |
| 06/05/2020 | CIG | Review/analyze | | 2.00 | 440.00 |
| | | Review and analyze Report sent by Kenneth Suria and consider issues raised therein and pertinent responses. | | 220.00/hr | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and analyze court order entered regarding transcript of Omnibus Hearing held on 6/3/20. | | 220.00/hr | |
| 06/08/2020 | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and analyze status of case no 19-00124 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | | 220.00/hr | |

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 73 of 145

FOMB | General                                                                    Page No.:   2

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | Review and analyze status of case no 19-00151 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze status of case no 19-00129 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze status of case no 19-00090 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze status of case no 19-00100 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze status of case no 19-00122 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze status of case no 19-00083 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze status of case no 19-00124 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze status of case no 19-00044 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze status of case no 19-00222 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 74 of 145

FOMB | General                                                                                    Page No.:   3

| CIG | Review/analyze | | |
|-----|---------------|---|---|
| | Review and analyze status of case no 19-00224 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze status of case no 19-00227 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze status of case no 19-00209 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze status of case no 19-00204 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze status of case no 19-00207 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze status of case no 19-00357 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze status of case no 19-00350 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze status of case no 19-00236 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze status of case no 19-00187 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20 220.00/hr | 44.00 |

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 75 of 145

FOMB | General                                                                    Page No.:   4

|            | CIG  | Review/analyze<br>Review and analyze status of case no 19-00201 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
|------------|------|------|------|------|
|            | CIG  | Review/analyze<br>Review and analyze status of case no 19-00181 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
|            | CIG  | Review/analyze<br>Review and analyze status of case no 19-00200 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
|            | CIG  | Review/analyze<br>Review and analyze status of case no 19-00197 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
|            | CIG  | Review/analyze<br>Review and analyze status of case no 19-00174 and draft communication to provide relevant case information and update case management information. Draft communication for Yarimel Viera to provide case information requested. | 0.20<br>220.00/hr | 44.00 |
|            | CIG  | Review/analyze<br>Review and analyze 12th case management order entered by the Court to administer pending proceedings. | 0.70<br>220.00/hr | 154.00 |
| 06/09/2020 | KCS  | Review/analyze<br>Telephone conference with Carlos Infante to discuss management of adversary proceeding cases post entry of default. | 0.20<br>280.00/hr | 56.00 |
|            | NLO  | Draft/revise<br>Continue completing the list of parties of interest for conflicts with Estrella LLC's employees. | 0.60<br>200.00/hr | 120.00 |
| 06/10/2020 | CIG  | Draft/revise<br>Review and analyze proposed budget for June 2020 and provide relevant comments. | 0.40<br>220.00/hr | 88.00 |
| 06/13/2020 | YV   | Review/analyze<br>Receive, review and secure report received from Mr. Robert Wexler, including a report with the vendor's overview. [A New Vision In Educational Services] | 0.40<br>95.00/hr | 38.00 |
| 06/15/2020 | CIG  | Review/analyze<br>Review and respond to communication sent by Matt Sawyer regarding 341 meeting scheduled for vendor in bankruptcy. COnfirm availability to attend 341 meeting. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 76 of 145

FOMB | General

Page No.:   5

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze business bankruptcy reports for the week of June 13, 2020, to confirm if any vendor filed for bankruptcy relief. | 220.00/hr | |
| 06/16/2020 | NLO | Draft/revise | 4.00 | 800.00 |
| | | Verify the 115 pages of the Party of Interest List and add information of conflicts related to Estrella, LLC and their employees for the renewal of the contract. | 200.00/hr | |
| 06/17/2020 | NLO | Com.with client | 0.10 | 20.00 |
| | | Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [Avant Technologies of Puerto Rico Inc] | 200.00/hr | |
| 06/23/2020 | AGE | Draft/revise | 1.00 | 280.00 |
| | | Finalize red-marked draft independent contractor agreement for 2020-21. Prepare version for client consideration. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email from Carlos Infante relative to his conference call with Brown Rudnick on the AP matters. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Draft email to Carlos Infante to reach out to opposing counsel on 19-215 to begin informal information exchange. | 280.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Review matter and update deadlines and alerts. [Editorial Panamericana] | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Review matter and update deadlines and alerts. [Corporate Research and Training, Inc] | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Review matter and update deadlines and alerts. [ Badillo Saatchi & Saatchi, Inc.] | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Review matter and update deadlines and alerts. [ Law Offices Wolf Popper P.S.C.] | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Review matter and update deadlines and alerts. [Computer Network Systems Corp.] | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Review matter and update deadlines and alerts. [Educational Consultants, PSC] | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Review matter and update deadlines and alerts. [ Next Level Learning, Inc] | 95.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 77 of 145

FOMB | General                                                                    Page No.:   6

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze<br>Review matter and update deadlines and alerts. [Evertec, Inc] | 0.20<br>95.00/hr | 19.00 |
| 06/24/2020 | AGE | Draft/revise<br>Receive feedback from client. Finalize contract independent contractor agreement for 2020-21 and send to client. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Review/analyze<br>Analyze Second Notice of Proposed Amendment to 12th Notice, Case Management and Administrative Procedures to include Omnibus Hearing dates through December 2021. [Dkt. 13496] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Draft/revise<br>Search for contract with the FOMB and forward to the Fee Examiner pursuant to their request. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive email from Sunni Beville relative to new conflicts check. Reply to the same. | 0.20<br>280.00/hr | 56.00 |
| | YV | Review/analyze<br>Secure production of documents submitted by WEG Electric Corp. | 0.60<br>95.00/hr | 57.00 |
| | YV | Com(other exter<br>Email to Mr. Robert Wexler notifying about production of documents submitted by WEG Electric Corp. | 0.10<br>95.00/hr | 9.50 |
| | CIG | Draft/revise<br>Draft communication for Yarimel Viera to inform commencement of informal exchange of information for Rosario Garcia case and to delegate certain matters related to the data exchange. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for Ismael Herrero, representative of Bianca Convention Center, to inform status of informal resolution process and request additional information regarding this case. Update case management information. | 0.40<br>220.00/hr | 88.00 |
| 06/25/2020 | KCS | Review/analyze<br>Receive and analyze email from Carlos Infante with the results of his conference call with Bob Wexler and the strategy considered against the vendors to settle. | 0.20<br>280.00/hr | 56.00 |
| 06/26/2020 | KCS | Com(other exter<br>Receive email from Bob Wexler with instructions to join the conference call on settlement strategy. | 0.10<br>280.00/hr | 28.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Yasthel Gonzalez to Provide information regarding cases with default entered which are managed by her. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 78 of 145

FOMB | General

Page No.:   7

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Angel Flores with receipts of mailings for letters sent to defendants in default. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to confirm if any adversary vendors | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to inquire about pending entry of default letters to be sent to defendants in default. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Francisco Ojeda to Provide information regarding cases with default entered which are managed by him. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Neyla Ortiz to Provide information regarding cases with default entered which are managed by her. | 220.00/hr | |
| 06/30/2020 | KCS | Review/analyze | 0.70 | 196.00 |
| | | Analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. Scheduling omnibus hearing dates through December 2021.[Dkt. 13512] | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze business bankruptcy reports until end of month to confirm if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| | | SUBTOTAL: | 26.20 | 5,630.50 |

Pleadings Reviews

| | | | | |
|---|---|---|---|---|
| 06/01/2020 | KCS | Review/analyze | 0.70 | 196.00 |
| | | Analyze agenda for the Omnibus Hearing. [DKT 13305] | 280.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion and Notice of Request to be heard at the June 3-4 Omnibus Hearing filed by Invesco Funds. DKE#13288. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Informative Motion of Financial Oversight and Management Board Relating to Reply in Support of Motion of FOMB Pursuant to Bankruptcy Code Secs. 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [12569] filed by FOMB.DKE#13264. | 200.00/hr | |

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 79 of 145

FOMB | General                                                                                    Page No.:   8

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Regarding Final Hearing in Connection with Santana-Baez Lift Stay Motion Under 362 filed by Eliezer Santana Baez. DKE#13294 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order denying [docket entry no. 2013 in case no. 17-4780] Motion for Leave to file Sur-Reply and Granting [13266] Motion to Strike Unauthorized Sur-Reply. signed by Judge Laura Taylor S.wain. DKE# 13276. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Denying without Prejudice the Pensions Discovery Motions (Dkt. Nos. 7505 and 7507). Related documents: 7505, 7507, 7531, 7588, 7674, 7675, 7714, 7880, 7883, 13262.DKE# 13265. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read Motion to inform Appearance at June 3 2020 Hearing filed by Windmar Renewable Energy, Inc. DKE# 13298. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Motion to inform Appearance at June 3-4, 2020 Omnibus Hearing Regarding [13220] Order filed by Financial Guaranty Insurance Company. DKE#13293. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding June 3-4, 2020 Hearing Regarding 13220 filed by Official Committee of Unsecured Creditors. DKE#13292. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read Second Motion to inform Appearance at June 3-4, 2020 Omnibus Hearing Regarding [13220, 13282] filed by Puerto Rico Power Electric. DKE#13300 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Amended Motion to inform Request to be Heard at June 3-4, 2020 Omnibus Hearing filed by Lawful Constitutional Debt Coalition. DKE#13301 | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Motion Submitting PREPAs Opposition to UTIERs Motion for Leave to File Sur-Reply filed by The Financial Oversight and Management Board. DKE#13267. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion to Inform Appearance at June 3-4, 2020 Omnibus Hearing [12579] filed by Puerto Rico Electric Power Authority. DKE# 13278. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion to inform Attendance and Participation in June 3-4, 2020 filed by QTCB Noteholder Group. | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion to Inform Fee Examiner Pursuant to Order regarding procedures for June 3, 2020 filed by Brady C. Williamson. DKE# 13277. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion to inform Appearance at June 3-4, 2020 Omnibus Hearing filed by National Public Finance Guarantee. DKE#13289. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion to inform Appearance at June 3-4, 2020 Omnibus Hearing filed by U.S. Bank Trust National Association, Trustee. DKE#13307. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Joint Informative Motion of Financial Oversight and Management Board and the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding June 4, 2020 Omnibus Hearing filed The Financial Oversight and Management Board. DKE#13281. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Joint Informative Motion Regarding June 3, 2020 Hearing on Motion of FOMB Pursuant to Bankruptcy Code Secs. 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [12569] filed by The Financial Oversight and Management Board. DKE#13283. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Informative Motion regarding the June 3-4, 2020, Omnibus Hearing Regarding 13220 filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. DKE#13291. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Joint Informative Motion Regarding Status Conference at June 3, 2020 Hearing filed by The Financial Oversight and Management Board for Puerto Rico. DKE# 13282. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Motion to inform Regarding Appearance at the June 3-4, 2020 Omnibus Hearing Regarding 13220 Order filed by Ambac Assurance Corporation. DKE#13290. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Motion to inform Request to be Heard at June 3-4, 2020 Omnibus Hearing filed by Lawful Constitutional Debt Coalition . DKE#13299. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Read and analyze Motion to inform DRA Parties Appearance at the June 3-4, 2020 Omnibus Hearing filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. DKE#13295 | | 200.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 81 of 145

FOMB | General                                                                         Page No.:   10

|            |     |                                                                                                                                                                                                                         |              |        |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|--------|
|            | CIG | Review/analyze<br>Review and analyze several motions and orders related to June 3-4, 2020's omnibus hearing schedule and relvant parties'positions and requests for appearances.                                           | 0.40<br>220.00/hr | 88.00  |
| 06/02/2020 | KCS | Review/analyze<br>Read and a analyze FOMB's status report at DKT No. 13337                                                                                                                                               | 0.10<br>280.00/hr | 28.00  |
|            | CIG | Review/analyze<br>Review and analyze MOTION to inform regarding monies owed related [11950] filed as Docket no. 13348.                                                                                                    | 0.60<br>220.00/hr | 132.00 |
| 06/03/2020 | KCS | Review/analyze<br>Receive and analyze minutes of today's proceedings.                                                                                                                                                    | 0.10<br>280.00/hr | 28.00  |
|            | CIG | Review/analyze<br>Review and analyze MOTION to inform Status Report Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic Regarding [13220] and consider effect on adversary cases and strategy for handling said cases. | 0.80<br>220.00/hr | 176.00 |
| 06/04/2020 | NLO | Review/analyze<br>Analyze Motion to inform Notice Of Request To Be Heard Regarding 13220 filed by Ad Hoc Group of General Obligation Bondholders. DKE#13286.                                                              | 0.10<br>200.00/hr | 20.00  |
|            | NLO | Review/analyze<br>Analyze Minute Entry for proceedings held on 06/03/2020. [Regarding 8789,12569, 12579, 13337, 13353]. Preliminary Hearing on Lift of Stay Motions set for 6/4/2020. DKE#13361.                          | 0.10<br>200.00/hr | 20.00  |
| 06/05/2020 | KCS | Review/analyze<br>Receive and read Order at Dkt No. 13373 relating to keeping the stay on COBRA Acquisitions.                                                                                                             | 0.10<br>280.00/hr | 28.00  |
| 06/10/2020 | CIG | Review/analyze<br>Review and analyze communication sent by MArgarita Torres to provide affidavit for publication regarding Bianca Convention Center case, Update case management information.                             | 0.20<br>220.00/hr | 44.00  |
|            | CIG | Draft/revise<br>Review receipt of motion filed in compliance iwth Court order.                                                                                                                                           | 0.10<br>220.00/hr | 22.00  |
| 06/12/2020 | KCS | Review/analyze<br>Receive and analyze Standing Order on court procedures for obtaining default judgments. [DKT 134421]                                                                                                    | 0.10<br>280.00/hr | 28.00  |
| 06/15/2020 | NLO | Review/analyze<br>Analyze Notice of Proposed Amendment to 12th Amended Notice. Related to 13383, Scheduling Order - Case Management Order. DKE#13444                                                                       | 0.10<br>200.00/hr | 20.00  |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 82 of 145

FOMB | General

Page No.:   11

|  |  |  |  |  |
|---|---|---|---|---|
|  | NLO | Review/analyze | 0.10<br>200.00 /hr | 20.00 |
|  |  | Analyze Urgent Motion for Leave to Exceed Page Limit for Brief in Opposition to Motions to Dismiss Proofs of Claim and Administrative Expense Motions filed by Andalusian Global Designated Activity Company, et als. DKE#13443 |  |  |
|  | NLO | Review/analyze | 0.10<br>200.00 /hr | 20.00 |
|  |  | Analyze Order Granting Motion for Extension of Time to Respond to Debtors' One Hundred Ninetieth Omnibus Objection [12859] filed by Commonwealth of Puerto Rico. DKE#13401. |  |  |
|  | NLO | Review/analyze | 0.10<br>200.00 /hr | 20.00 |
|  |  | Analyze Order Extending Deadlines for Filing Proofs of Claim and Approving Form and Manner of Notice [13398] filed by Public Buildings Authority of Puerto Rico. DKE#13403. |  |  |
|  | NLO | Review/analyze | 0.10<br>200.00 /hr | 20.00 |
|  |  | Analyze Order Granting Motion for Extension of Time to Respond to Debtors' One Hundred Ninetieth Omnibus Objection [12859] filed by Commonwealth of Puerto Rico. DKE#13401. |  |  |
|  | CIG | Review/analyze | 0.10<br>220.00 /hr | 22.00 |
|  |  | Review and analyze NOTICE OF PROPOSED AMENDMENT TO TWELFTH AMENDED NOTICE, CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES TO INCLUDE OMNIBUS HEARING DATES THROUGH DECEMBER 2021. |  |  |
|  | CIG | Review/analyze | 0.20<br>220.00 /hr | 44.00 |
|  |  | Review and analyze order granting joint motion to extend deadlines and update case management information. [Rosario Garcia] |  |  |
| 06/17/2020 | CIG | Review/analyze | 0.50<br>220.00 /hr | 110.00 |
|  |  | Review clerk's entry of default. Update case management information and circulate notice to Estrella and BR teams. [Puerto Nuevo Security Guards, Inc] |  |  |
| 06/18/2020 | CIG | Review/analyze | 0.40<br>220.00 /hr | 88.00 |
|  |  | Review and analyze several communications and documents sent by Carlota Mendez to provide information regarding adversary cases. |  |  |
|  | CIG | Review/analyze | 0.30<br>220.00 /hr | 66.00 |
|  |  | Coordinate attendance for 341 meeting of Betterecycling 341 meeting of creditors. |  |  |
| 06/19/2020 | CIG | Review/analyze | 0.40<br>220.00 /hr | 88.00 |
|  |  | Review and analyze business bankruptcy reports for the week to determine whether any adversary vendor filed for bankruptcy relief. |  |  |
| 06/22/2020 | CIG | Review/analyze | 0.30<br>220.00 /hr | 66.00 |
|  |  | Review and analyze Motion requesting extension of time( December 17, 2020 days) Regarding [815] Memorandum Order. Case no. 17-4780. Update case management information. |  |  |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 83 of 145

FOMB | General

Page No.:  12

| 06/26/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Analyze ORDER approving [13505] Stipulation binding the ERS Bondholders to Confidentiality Agreement and Order authorizing AMBAC's discovery under B.R. 2004 on Comm's Cash Restriction. Analysis [Dkt. 13507] | 280.00 /hr | |
| 06/04/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion Regarding June 3-4, 2020 [Regarding 13220] filed by The Bank of New York Mellon, as Trustee. DKE#13285. | 200.00 /hr | |
| 06/08/2020 | AGE | Review/analyze | 0.50 | 140.00 |
| | | Read Complaint filed by client against the Commonwealth and AAFAF. | 280.00 /hr | |

| | SUBTOTAL: | | 9.30 | 2,082.00 |
|---|---|---|---|---|

Asset Disposition

| 06/09/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Analyzed ORDER GRANTING MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND PUERTO RICO ELECTRIC POWER AUTHORITY FOR RELEASE OF INSURANCE PROCEEDS FOR EARTHQUAKE LOSSES [DKT 13382] | 280.00 /hr | |

| | SUBTOTAL: | | 0.10 | 28.00 |
|---|---|---|---|---|

Relief from Stay/Adequate Prot

| 06/01/2020 | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Analyze Joint Stipulation and Order regarding Atlantic Medical Center, Inc., et als Motion for Relief from the Automatic Stay (ECF no. 12910). DKE#13303. | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Joint Motion to inform Regarding Argument at June 4, 2020 Hearing on the Lift Stay Motions filed by The Financial Oversight and Management Board for Puerto Rico, et al. DKE#13297 | 200.00 /hr | |
| 06/02/2020 | KCS | Review/analyze | 1.90 | 532.00 |
| | | Analyze Declaration of Atara Miller in Support of Ambac et al.'s Reply in Support of their Amended Motion Concerning Application of the Automatic Stay and Regarding [10602] their Amended Motion to Response to Motion [DKT 13311, 280p] | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze MEMORANDUM ORDER GRANTING IN PART AND DENYING IN PART OBE E. JOHNSON'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY (DOCKET ENTRY NO. 12772). [DKT 13316] | 280.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 84 of 145

FOMB | General                                                                                                    Page No.:   13

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Analyze Declaration of William Holder in Support of Ambac et al.'s Reply in Support of their Amended Motion Concerning Application of the Automatic Stay and Regarding [10602] their Amended Motion to Response to Motion [DKT 13312, 50p] | 280.00/hr | |
| | KCS | Review/analyze | 3.30 | 924.00 |
| | | Analyze Declaration Of John J. Hughes, in Support Of Ambac et al.'s Reply In Support Of Their Motion Concerning Application Of The Automatic Stay, [10104] Ambacs Joint motion Concerning the same, and [13313] BNY et al. Reply to Response. [Dkt 13315] | 280.00/hr | |
| | KCS | Review/analyze | 1.10 | 308.00 |
| | | Analyze Ambac et al.'s REPLY to Response to Motion Regarding [10104] its Joint motion Concerning Application of the Automatic Stay to the Revenues Securing the CCD and [10636] MOTION for Partial Joinder of Official Committee of Unsecured [DKT 13313] | 280.00/hr | |
| | KCS | Review/analyze | 3.40 | 952.00 |
| | | Analyze Ambac Assurance Corporation, et al.'s Informative Motion Regarding Hearing Exhibits and Related its Filings for the PRIFA and CCDA Lift Stay Motions Regarding [10602] Ambac's Amended Motion relative to Application of the Automatic Stay. [DKT13309-595] | 280.00/hr | |
| 06/03/2020 | KCS | Review/analyze | 1.10 | 308.00 |
| | | Analyze Ambac's Reply in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Regarding [10602] Ambac's Amended Motion Concerning Application of the Automatic Stay [DKT 13310, 88p] | 280.00/hr | |
| 06/08/2020 | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES: regarding [11885] Scheduling Order - Case Management Order. Signed by Judge Laura Taylor Swain on 06/08/2020. [DKT 13383] | 280.00/hr | |
| 06/22/2020 | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00356, D.E. # 103] | 220.00/hr | |
| 06/01/2020 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Joint Stipulation and Order Regarding Atlantic Medical Center, Inc., Et Al.'s Motion for Relief from the Automatic Stay [12918] filed by The Financial Oversight and Management Board. DKE#13279. | 200.00/hr | |
| 06/11/2020 | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze JOINT MOTION to inform Regarding the Treatment of Exhibits Submitted in Connection with the Lift Stay Motions [In case no. 17-bk-3567, D.E. # 843] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

Page No.:   14

| | | | | |
|---|---|---|---|---|
| | | SUBTOTAL: | 13.40 | 3,674.00 |

**Meetings of and Communications**

| 06/02/2020 | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and respond to communications sent by Bob Wexler and Juan Nieves to discuss adversary cases managed by ALB Lawfirm and to coordinate telephone conference with opposing counsel DGC, Etsrella and CST. | 220.00 /hr | |
| 06/03/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communications sent by several counsels for the SCC and UCC, regarding proposed actions for certain ERS claims. | 220.00 /hr | |
| | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone conference with Isabel Fullana to discuss informal resolution process and position regarding ongoing matters. | 220.00 /hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler to representatives of Wilfredo Cotto and Carlos Oyola tolling cases, to provide information to be discuss during our scheduled zoom conference. Review attached documents and update case management info | 220.00 /hr | |
| | CIG | Com(other exter | 0.50 | 110.00 |
| | | Telephone conference with Kenneth Suria to discuss several ongoing matters regarding strategy, adinistration and deliverables reated to adversary proceedings managed by Estrella LLC. | 220.00 /hr | |
| 06/04/2020 | CIG | Appear for | 0.60 | 132.00 |
| | | Telephone conference with Robert Wexler to discuss status of several cases and next steps to address ongoing matters. | 220.00 /hr | |
| | CIG | Appear for | 1.30 | 286.00 |
| | | Participate in telephone conference with Simone Cataldi, Ivan Castro, Juan Nieves, Bob Wexler and Phylis Lengle to discuss ongoing matters, data analysis and preference evaluation. | 220.00 /hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Yarimel Viera to discuss case of Editorial Panamericana and requests from vendor's counsels. | 220.00 /hr | |
| | CIG | Plan and prepare for | 1.00 | 220.00 |
| | | Review and analyze relevant data and information regarding pending cases managed by ALB lawfirm to prepare for telephone conference with vendor's counsels, DGC and CST. | 220.00 /hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Review and analyze communications sent by representative of Editorial Panamericana and Yarimel Viera regarding status of adversary. Update case management information. | 220.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 86 of 145

FOMB | General                                                                                    Page No.:   15

| 06/05/2020 | CIG | Review/analyze<br>Draft communication for Kenneth Suria to provide comments and proposed edits to communication and reports provided. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Telephone conference with Kenneth Suria to discuss ongoing matters related to adversary cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com(other exter<br>Telephone conference with Myrna Ruiz, representative of Editorial Panamericana to discuss several ongoing matters regaring informal resolution process for adversary case. | 0.60<br>220.00/hr | 132.00 |
| 06/10/2020 | CIG | Appear for<br>Meeting with Francisco Ojeda to discuss ongoing matters related to Evertec adversary proceeding . | 0.30<br>220.00/hr | 66.00 |
| | CIG | Appear for<br>Meeting with Kenneth Suria to discuss matters related to ongoing adversary proceedings and necessary actions pending in certain cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com. (in firm)<br>Telephone conference with Francisco Ojeda to discuss matters related to motions necessary to comply with Court orders regarding cases served by publication. | 0.30<br>220.00/hr | 66.00 |
| 06/12/2020 | CIG | Com.otherCounse<br>Telephon conference with Roberto Berrios, representative of vendor Rosario Garcia, to encourage participation in informal resolution process and discuss said process. Parties agreed to participate in informal resolution process. | 0.50<br>220.00/hr | 110.00 |
| 06/15/2020 | CIG | Com.otherCounse<br>Review and analyze standing order issued by the Court regarding procedures for default judgement and consider necessary actions regarding cases with entry of default. | 0.30<br>220.00/hr | 66.00 |
| 06/17/2020 | NLO | Com.with client<br>Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [. Estrada Maisonet] | 0.10<br>200.00/hr | 20.00 |
| | NLO | Com.with client<br>Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [Fridma Corporation] | 0.10<br>200.00/hr | 20.00 |
| | NLO | Com.with client<br>Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [Caribbean Educational Services, Inc] | 0.10<br>200.00/hr | 20.00 |

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 87 of 145

FOMB | General                                                                  Page No.:  16

|  |  |  |  |  |
|---|---|---|---|---|
|  | NLO | Com.with client | 0.10 | 20.00 |
|  |  | Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [Centro Psicologico del Sur Este PSC] | 200.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Matt Sawyer regarding next steps for cases where default has been entered. [Puerto Nuevo Security Guards, Inc] | 220.00/hr |  |
|  | CIG | Appear for | 0.30 | 66.00 |
|  |  | Meeting with Kenneth Suria to discuss strategy for cases where default has been entered. [Puerto Nuevo Security Guards, Inc] | 220.00/hr |  |
| 06/22/2020 | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and respond to several invites for meetings sent by Matt Sawyer to discuss preliminary strategy for certain cases. | 220.00/hr |  |
| 06/23/2020 | CIG | Com.otherCounse | 0.90 | 198.00 |
|  |  | Telephone conference with Francisco Ojeda and Bob Wexler to discuss Evertec Inc.'s preliminary data evaluation results. | 220.00/hr |  |
|  | CIG | Com.otherCounse | 0.30 | 66.00 |
|  |  | Telephone conference with Bob Wexler to discuss status of Huellas Therapy adversary case. | 220.00/hr |  |
|  | CIG | Com.otherCounse | 0.40 | 88.00 |
|  |  | Follow up telephone conference with William Alemañy to discuss additional information regarding status of Huellas Therapy adversary proceeding. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Bob Wexler to coordinate telephone conference to discuss avoidance actions. | 220.00/hr |  |
|  | CIG | Plan and prepare for | 0.40 | 88.00 |
|  |  | Prepare for telephone conference to discuss preference analysis with Didacticos Inc. | 220.00/hr |  |
| 06/24/2020 | CIG | Com.otherCounse | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Ismael Herrero regarding additional information requests for adversary case of Bianca Convention Center. | 220.00/hr |  |
|  | CIG | Appear for | 0.70 | 154.00 |
|  |  | Participate in telephone conference with McCV, Estrella and DGC working teams to discuss preliminary analysis of Evertec's data evaluation. | 220.00/hr |  |
| 06/26/2020 | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Robert Wexler regarding pending matters related to Evertec case. Review response communication from vendor's representative to provide timeline to provide requested information. | 220.00/hr |  |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 88 of 145

FOMB | General                                                                                    Page No.:   17

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and respond to communication sent by Margarita Torres regarding case of Ambac Assurance Corporation, forwarding communication from counsels involved in this case. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to discuss timeline to provide requested information for adversary case of Evertec Inc. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to representatives of Evertec, requesting additional information pursuant to telephone conference. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze commnuication sent by Bob Wexler to provide information and status regarding cases managed by C. Conde and Associates. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Margarita Torres to confirm mailing of Default Entry letters to applicable parties. Corroborate information and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for C. Conde and William Alemañy to discuss extension of litigation deadlines. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for Brown RUdnick litigation team to provide information about mailings sent to vendors in default. | 220.00/hr | |
| 06/09/2020 | FOD | Com. (in firm) | 0.10 | 22.00 |
| | | Email from Carlos Infante regarding scheduling of telephone conference call with Evertec's counsel. | 220.00/hr | |
| | FOD | Com(other exter | 0.20 | 44.00 |
| | | Email from Bob Wexler regarding strategy to follow in the case. [Evertec, Inc] | 220.00/hr | |
| 06/11/2020 | FOD | Com. (in firm) | 0.10 | 22.00 |
| | | Email from Carlos Infante regarding scheduling of meeting with Evertec's counsel. | 220.00/hr | |
| | FOD | Com. (in firm) | 0.10 | 22.00 |
| | | Email from Carlos Infante regarding data evaluation process by DGC. [Evertec, Inc] | 220.00/hr | |
| | FOD | Com. (in firm) | 0.10 | 22.00 |
| | | Email to Carlos Infante regarding availability to meet Friday, June 12, 2020. [Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 89 of 145

FOMB | General

Page No.:   18

| | FOD | Com(other exter<br>Email from Bob Wexler regarding scheduling of meeting with<br>Evertec's counsel. | 0.10<br>220.00/hr | 22.00 |
|---|---|---|---|---|
| | | SUBTOTAL: | 16.20 | 3,556.00 |

Fee/Employment Applications

| 06/03/2020 | KCS | Review/analyze<br>Receive and analyze the Fee Examiner's Confidential Report to<br>respond to the same. | 1.10<br>280.00/hr | 308.00 |
|---|---|---|---|---|
| | KCS | Draft/revise<br>Prepare and edit February 2020 interim fee statement. | 1.10<br>280.00/hr | 308.00 |
| 06/12/2020 | KCS | Draft/revise<br>Finalize February Monthly Statement for client's approval as part<br>of the Nextel fee application. | 0.80<br>280.00/hr | 224.00 |
| 06/22/2020 | KCS | Draft/revise<br>Complete February Fee 2020 Monthly Statement. | 1.00<br>280.00/hr | 280.00 |
| 06/23/2020 | KCS | Draft/revise<br>Draft email to client with February 2020 Statement for approval.<br>Receive authorization to have it signed, | 0.30<br>280.00/hr | 84.00 |
| 06/30/2020 | KCS | Draft/revise<br>Begin to prepare May 2020 Client Statement. | 1.10<br>280.00/hr | 308.00 |
| | | SUBTOTAL: | 5.40 | 1,512.00 |

Fee/Employment Objections

| 06/05/2020 | KCS | Review/analyze<br>Draft email forwarding Fee Examiner's Report to Carlos Infante<br>for analysis. | 0.10<br>280.00/hr | 28.00 |
|---|---|---|---|---|
| 06/12/2020 | KCS | Draft/revise<br>Finalize response to the Fee Examiner's Confidential Report.<br>Draft email and forward the same to the Fee examiner. | 0.60<br>280.00/hr | 168.00 |
| 06/16/2020 | KCS | Com.otherCounse<br>Telephone conference with Fee Examiner regarding our Fourth<br>Fee Application. | 0.50<br>280.00/hr | 140.00 |
| | | SUBTOTAL: | 1.20 | 336.00 |

Avoidance Action Analysis

| 06/10/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to<br>provide vendor overview analysis for NEVESEEM. Review<br>attached information and consider next steps regarding case.<br>Update case management information. | 0.60<br>220.00/hr | 132.00 |
|---|---|---|---|---|

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 90 of 145

FOMB | General                                                                 Page No.:   19

| 06/01/2020 | KCS | Draft/revise | 0.80 | 224.00 |
|---|---|---|---|---|
| | | Draft motion in compliance with order of service by publication. | 280.00/hr | |
| | KCS | Com(other exter | 0.60 | 168.00 |
| | | Discover error in affidavits of service by publication in five cases, and call newspaper to correct said mistake. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive affidavits relative to service of process by publication and forward to Matthew Sawyer. Receive and read his reply. | 280.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze communication sent by Margarita Torres providing affidavits related to Notice of Summons by Publication. Review attached affidavits and newspaper clippings and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Angel Flores related to adversary case of Editorial Panamericana Inc. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze several communications from Kenneth Suria and Matt Sawyer regarding motions to be filed in compliance with Court order and strategy for handling this matter. | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review and analyze communication sent by Kenneth Suria to Matt Sawyer regarding draft of motion related to summons by publication. Review attached draft of motion and provide relevant edits and comments. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Telephone conference with Kenneth Suria to discuss necessary actions in certain adversary cases. | 220.00/hr | |
| 06/02/2020 | AGE | Com.otherCounse | 0.50 | 140.00 |
| | | Receive and review communication from Tristan Axelrod at Brown Rudnick regarding recommendation about the dismissal of certain funds. | 280.00/hr | |
| | KCS | Draft/revise | 0.80 | 224.00 |
| | | Draft form of motion in Compliance with Order and send to Matt Sawyer, together wit the Motion for Entry of Default, for review and approval. | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for Bob Wexler related to status of informal resolution process for Editorial Panamericana adversary case. | 220.00/hr | |
| | CIG | Review/analyze | 1.10 | 242.00 |
| | | Review and analyze communication sent by Tristan Axelrod regarding several dismissal requests filed in the ERS clawback actions and to provide recommended actions by BR. Review attached memorandums and consider relevant input. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 91 of 145

FOMB | General

Page No.:   20

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding draft of motions to be filed in compliance with orders in cases with Summons by Publication. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| 06/03/2020 | KCS | Review/analyze<br>Receive email from Matt Sawyer at BR with changes to the Motion in Compliance with Order of Service by Publication. Review the same and circulate to attorneys for adjusting and filing. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive email from Matt Sawyer at BR with changes to the Motion to Enter Default. Review and circulate to attorneys for adjusting and filing. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive email from Tristan Axelrod relative to dismissing certain Ivy and Waddell & Reed funds entities from the adversary proceedings. Receive and review the UCC approval for the dismissal. Reply to the same agreeing to the dismissal. | 0.60<br>280.00/hr | 168.00 |
| | CIG | Draft/revise<br>Draft communication for DGC Estrella and BR teams summarizing telephone conference held with Isabel Fullana, representative of Nuveseem, and necessary actions regarding this case. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Matt Sawyer and Kenneth Suria to discuss PR law requirements for Summons by publications and proposed actions regarding pertinent adversary proceedings. Update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alicia Lavergne, representative of Merck Sharp & DOhme to discuss status of data evaluation process. Review related communications sent by Bob Wexler and Mrs. Lavergne and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani, representative of Evertec, to discuss status of data evaluation process for adversary case. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and edit motion in compliance with order in relation to service by publication cases. Consider applicable rules and need for further revisions and edits. | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 92 of 145

FOMB | General                                                                          Page No.:  21

|  |  |  |  |  |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer and Ken Suria to discuss motion in compliance with Court Orders entered in certain adversary proceedings wehere service was done by publication. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Luis Llach regarding strategy for proposed dismissals of certain ERS clawback defendants. | 220.00/hr | |
| 06/04/2020 | KCS | Draft/revise | 0.60 | 168.00 |
| | | Finalize draft of Motion in Compliance with Order and gather all the exhibits to enable filing. [I.D.E.A., Inc] | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive and read motion to voluntarily dismiss certain defendants in two adversary proceeding cases, 19-286 and 19-287 and commented on them. | 280.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide drafts of motions to be filed in adversary cases in relation to certain ERS Defendants. Review drafts of motions and consider need for possible revisions. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to UCC counsels to inquire about position regarding proposed actions for certain ERS adversary defendants. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for Nayuan Zouairabani to provide status on Evertec's data evaluation process. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nicholas Basset regarding position for proposed ERS actions proposed. Review related communication sent by Tristan Axelrod. | 220.00/hr | |
| 06/05/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and review notice of filing of Notices of Voluntary Dismissal in both cases 19-286 (DKT 33) and 19-2887 (DKT 30 | 280.00/hr | |
| | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Telephone conference with Kenneth Suria to discuss several ongoing matters related to adversary proceedings and actions required. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Draft communication for Myrna Ruiz and Robert Wexler to summarize main points discussed during telephone conference and provide requested information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Myrna Ruiz, representative of Editorial Panamericana to request information regarding informal resolution process. | 0.30<br>220.00/hr | 66.00 |
| 06/08/2020 | NLO | Draft/revise<br>Final drafting and filing of the Motion to Request Entry of Default. [Avant Technologies of Puerto Rico Inc] | 0.30<br>200.00/hr | 60.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria sent to BR and Estrella team regarding adv. proc. no. 19-00125. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle to discuss pending action items related to several cases managed by ALB law firm. Review report and additional information and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne, to discuss matters related to adv. proc. no. 19-00125. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle to Simone Cataldi to request additional contract and invoice information from tolling vendor Carlos Oyola to conclude data review. Review data requests and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle to Ivan Castro to provide additional contract and invoice information needed from tolling vendor Wilfredo Cotto to conclude data review. review data requests and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review communication sent by Neyla Ortiz regarding Didacticos, inc. Adversary Case. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Roberto Negron, representative of Carnegie Learning, to discuss status of data review process and to coordinate telephone conference to discuss ongoing matters. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review PROMESA act, Local Bankruptcy Rules and Fed. R. Bankr. P. and consider necessary information for response to Motion to Dismiss filed by Defendant Rosario Garcia. | 1.20<br>220.00/hr | 264.00 |
| | CIG | Review/analyze<br>Draft communication with information and applicable law related to necessary actions in adv. proc no. 19-00. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| 06/09/2020 | KCS | Draft/revise<br>Refile Affidavit of Service instead of Motion in Compliance with Order. [I.D.E.A., Inc] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Refile Affidavit of Service instead of Motion in Compliance with Order. [ S & L Development SE] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Finalize motion in compliance with order with its exhibits and file the same. [I.D.E.A., Inc] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Com.otherCounse<br>Telephone conference with Clerk of the Court requesting us to file under new task. [ S & L Development SE] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Com.otherCounse<br>Telephone conference with Clerk of the Court requesting us to file under new task. [I.D.E.A., Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze multiple emails int he matte regarding the possibility of litigation. [Evertec, Inc] | 0.40<br>280.00/hr | 112.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding suggested course of action to address issues related to Evertec adversary case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Arturo Bauermeister, representative of Computer Learning to discuss status of analysis of vendor's legal position. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro regarding tolling case of Wilfredo Cotto and the ongoing exchange of information process. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com. (in firm)<br>Telephone conference with Kenneth Suria to discuss certain matters related to case management procedures regarding Promesa cases. Review and respond to related communication sent by Mr. Suria. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Draft/revise<br>Draft communication for BR, DGC and Estrella teams to summarize matters discussed with representatives of Evertec regarding all matters related to adversary case. Update case management information. | 0.40<br>220.00/hr | 88.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication and documents sent by Neyla Ortiz regarding preliminary preference analysis for Didacticos, inc. Review attached memorandum and coordinate telephone conference with vendor's representative. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Plan and prepare for<br>Review and analyze communication sent by Roberto Negron, with instructions related to telephone conference to discuss Carnegie Learning adversary case. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Com(other exter<br>Telephone conference with Nayuan Zouairabani to discuss case of Evertec Inc. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding motions for entry of default in applicable adversary cases. Review and respond to related communications. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to discuss certain revisions for motions for entry of default. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with representatives of Carnegie Learning adversary case. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Draft communication for Bob Wexler and Francisco Ojeda to discuss pending matters regarding cases managed by McV lawfirm and coordinate telephone conference with DGC and McV counsels. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication and documents sent by Bob Wexler regarding status of cases managed by McV lawfirm. Review attached documents and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Com.otherCounse<br>Telephone conference with representatives of Carnegie Learning to discuss status of case and other ongoing matters. | 0.50<br>220.00/hr | 110.00 |
| 06/10/2020 | CIG | Draft/revise<br>Draft communication for Javier Vilaro, representative of Carnegie Learning, to summarize matters discussed during telephone conference and provide update on status of data review process. | 0.40<br>220.00/hr | 88.00 |
| 06/11/2020 | KCS | Review/analyze<br>Receive and analyze email exchange between Nick Basset from the UCC and Tristan Axelrod from the SCC, regarding the garden variety of APs and the common interest cause of action. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 96 of 145

FOMB | General                                                                                    Page No.:   25

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze draft of response to motion to dismiss to be filed in adv. case no. 19-00125 and provide relevant comments and edits. | 1.10<br>220.00/hr | 242.00 |
| | CIG | Review/analyze<br>Draft communication for Francisco Ojeda regarding Evertec case and review related response from Mr. Ojeda. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod in response to questions reaised by Nick Basset related to response to MTD in adv. case no. 19-00125. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide summary of Evertec case and provide memorandum regarding preliminary data analysis and next steps to conclude informal resolution process. Review information and update case management inform | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss issues related to Evertec case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for Nayuan Zouairabani, representative of Evertec Inc. to provide data evaluation memorandum for case and coordinate telephone conference. Review and analyze relevant resposnes by Bob Wexler and Mr. Zouairabani. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelerod to members of the UCC to provide response to MTD draft and request for relevant comments. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nick Basset to provide preliminary comments to response to MTD to be filed in adv. case no. 19-00125. | 0.30<br>220.00/hr | 66.00 |
| 06/12/2020 | KCS | Review/analyze<br>Emails exchange with Matt Sawyer from Brown Rudnick relative to the motions for entry of default judgment. Advise team and respond with copy of format for motion. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and review additional 15 emails on the response to the motion to dismiss and on defense counsel's consent to adjourn the motion until 8/13/2020 in 19-ap-125. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Review/analyze<br>Receive and review 18 emails on the response to the motion to dismiss in 190-ap-125. | 0.70<br>280.00/hr | 196.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS  Doc#:15473-2  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement June 2020  Page 97 of 145

FOMB | General

Page No.:  26

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.90 | 252.00 |
| | | Receive and read emails exchange between plaintiffs's counsels relative to the response to the Motion to Dismiss in 19-AP-125 (18 emails). | 280.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze communication sent by Sunni Beville and Tristan Axelrod to discuss course of action regarding adversary case. [Rosario Garcia] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to members of the UCC to provide motion to extend deadlines in adv. proc. 19-00125. Review related communication sent by Nick Basset. | 220.00/hr | |
| 06/15/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communication sent by Nayuan Zouairabani to schedule telephone conference to discuss Evertec adversary case. | 220.00/hr | |
| 06/16/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to EVertec's counsel to coordinate telephone conference to discuss ongoing case matters. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Meeting with Kenneth Suria to discuss several ongoing matters related to adversary proceedings. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze relevant documents to prepare for meeting with Kenneth Suria to discuss ongoing matters in adversary proceedings. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to Arturo Bauermeister to discuss status of data evaluation for Computer Learning Center and coordinate telephone conference with vendor's counsel. Update case management information | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Aurivette Deliz, representative of Total Petroleum, to inquire about status of data review process. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review communication sent by Arturo Bauermeister regarding telephone conference and status of case of Computer Learning Centers. | 220.00/hr | |
| 06/17/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and analyze Clerk's Entry of Default. DKE#15. | 200.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 98 of 145

FOMB | General                                                                                    Page No.:   27

| NLO | Review/analyze | | 0.10 | 20.00 |
|-----|----------------|---|------|-------|
| | Receive and analyze Clerk's Entry of Default. DKE#14. [Centro Psicologico del Sur Este PSC] | | 200.00/hr | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Draft communication for Bob Wexler and Francisco Ojeda to discuss Evertec case and schedule conference to discuss Evertec case to prepare for conference with vendor's counsel. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Draft communication for representatives of Total Petroleum to discuss status of case. Review related communications and update case management information. | | 220.00/hr | |
| CIG | Com.otherCounse | | 0.50 | 110.00 |
| | Telephone conference with Kenneth Suria to discuss issues related to adversary cases with Entry of Default orders and next steps. | | 220.00/hr | |
| CIG | Review/analyze | | 0.10 | 22.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to confirm availability for telephone conference to discuss Evertec case. | | 220.00/hr | |
| CIG | Review/analyze | | 0.50 | 110.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss issues related to certain vendors that are not responding to information requests. Consider necessary actions and update case management information. | | 220.00/hr | |
| CIG | Review/analyze | | 0.60 | 132.00 |
| | Review and analyze communications sent by Kenneth Suria, Matt Sawyer and Tristan Axelrod regarding calculations of of damages relevant to cases with entry of default. [Puerto Nuevo Security Guards, Inc] | | 220.00/hr | |
| CIG | Review/analyze | | 0.50 | 110.00 |
| | Review clerk's entry of default. Update case management information and circulate notice to Estrella and BR teams. [Forcelink Corp] | | 220.00/hr | |
| CIG | Draft/revise | | 0.50 | 110.00 |
| | Review and analyze communication and memorandum sent by Jose Sosa, representative of CTS, to ptovide position as to informal resolution process. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Ivan Castro regarding additional information requests from tolling vendor Wilfredo Cotto. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to discuss case of Computer Learning Center. Update case management information. | | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 99 of 145

FOMB | General

Page No.:   28

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze<br>Review clerk's entry of default. Update case management information and circulate notice to Estrella and BR teams. [R. Cordova Trabajadores Sociales C S P] | 0.50<br>220.00/hr | 110.00 |
| 06/18/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to coordinate telephone conference with Estrella team to discuss case of Evertec in preparation for telephone conference with vendor's counsel. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler regarding Evertec case and related invitation for telephone conference with vendor's counsel. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Draft/revise<br>Draft communication for Bob Wexler and Neyla Ortiz to discuss communication sent by Counsel for CTS and inqure about status of data evaluation process in said case. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Draft/revise<br>Draft communication for attorney Jose Sosa, representative of CTS, to provide letter regarding position as to data evaluation process. Update case management information. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro, counsel for tolling vendor Yabucoa Bus Lines, to inquire about status of data evaluation process. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro, counsel for tolling vendor AICA School Transports, to inquire about status of data evaluation process. | 0.30<br>220.00/hr | 66.00 |
| 06/19/2020 | KCS | Review/analyze<br>Receive and analyze email from Carlos Infante on suggested new actions on AP matters. | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Review/analyze<br>Read and analyze motion to inform filed by defendant Oaktree in Adversary Proceeding 19-356. | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Review/analyze<br>Meeting with Carlos Infante relative to the status of the AP cases. | 0.20<br>280.00/hr | 56.00 |
|  | CIG | Review/analyze<br>Review and analyze communication from Jose Sosa, representative of CTS, to discuss ongoing matters related to tolling case. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 100 of 145

FOMB | General                                                                                    Page No.:   29

| 06/20/2020 | CIG | Review/analyze<br>Review and respond to several communications sent by Nayuan Zouairabani and Robert Wexler to attempt to coordinate telephone conference to diascuss status of cases managed by McV law firm. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Review and respond to communication sent by representative of Didacticos Inc. to re-schedule telephone conference. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com(other exter<br>Telephone conference with Neyla Ortiz to discuss adversary case of Didacticos inc. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com(other exter<br>Telephone conference with Neyla Ortiz to attempt to reach vendor's counsel to disucss preliminary preference analysis. Leave voicemail beacuse representative wasn't available as scheduled. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Appear for<br>Meeting with Kenneth Suria to discuss amended complaints regarding ERS bonds. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Appear for<br>Meeting with Kenneth Suria to discuss status of adversary cases and recommended actions proposed. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for Alberto Estrella and Kenneth Suria with suggested actions regarding certain adversary cases. Review related responses. | 0.30<br>220.00/hr | 66.00 |
| 06/21/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to coordinate telephone conference with vendor's counsels to discuss status of case of Merck, Sharp & Dohme. | 0.20<br>220.00/hr | 44.00 |
| 06/22/2020 | KCS | Draft/revise<br>Draft email to Tristan Axelrod requesting information regarding in 2-yr. transfers in AP 19-0355. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive email from Angelo Castaldi with Amended Complaint and compared with original complaint without any substantial changes save for eliminating OCZM from the caption in AP 19-ap-00355. | 0.70<br>280.00/hr | 196.00 |
| | KCS | Review/analyze<br>Receive and analyze email from Bob Wexler relative to a Summary of Vendor statuses to be discussed at a zoom conference. Study and alayze excel table enclosed. | 0.70<br>280.00/hr | 196.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 101 of 145

FOMB | General

Page No.:   30

| CIG | Review/analyze | 1.20 | 264.00 |
|---|---|---|---|
| | Review and analyze communication sent by Robert Wexler to provide memorandum with requested information regarding status of informal resolutino process. Review memorandum with summary of status for each individual case participating in process. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Tomi Donahoe in relation to status of informal resolution process and the proposed telephone conference to discuss all matters related to adversary proceedings. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Juan Nieves in relation to status of informal resolution process and the proposed telephone conference to discuss all matters related to adversary proceedings. | 220.00/hr | |
| CIG | Review/analyze | 0.60 | 132.00 |
| | Review and analyze communication sent by Bob Wexler to provide memorandum with summary of informal resolution process for cases managed by McConnel Valdes. Review attached memorandum and consider availability for telephone conference with vendor counsels | 220.00/hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze communication sent by Nayuan Zouariabani in response to request for telephone conference to discuss cases. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to provide Vendor update memo regarding cases managed by McV firm and coordinate telephone conference to discuss cases with opposing counsels. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and respond to zoom conference invite to discuss case all matters related to adversary proceedings with Estrella, BR, CST and DGC teams. | 220.00/hr | |
| CIG | Com. (in firm) | 0.30 | 66.00 |
| | Review and analyze communication sent by Alicia Lavergne in response to prior communication sent related to status of Merck Sharp and Dome adversary case. Update case management information. | 220.00/hr | |
| CIG | Draft/revise | 0.20 | 44.00 |
| | Draft communication for Bob Wexler regarding memorandum of informal resolution process and inform about availability for proposed zoom conference. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer in relation to status of informal resolution process and the proposed telephone conference to discuss all matters related to adversary proceedings. | 0.20<br>220.00 /hr | 44.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani regarding proposed meeting to discuss status of adversary proceedings. Update case management information. | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Matt Sawyer to discuss strategy for mediation and coordinate follow up telephone conferences with SCC working team to further discuss matters. | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Neyla Ortiz regarding meeting with representative of Didacticos, Inc. | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Telephone conference with Matt Sawyer to discuss matters related to adversary proceedings. | 0.60<br>220.00 /hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Luis Llach in relation to status of informal resolution process and the proposed telephone conference to discuss all matters related to adversary proceedings. | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze relevant documents to prepare for telephone conference with representatives of Didacticos Inc. | 0.50<br>220.00 /hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to coordinate telephone conference to discuss strategy for mediation. | 0.10<br>220.00 /hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod in relation to status of informal resolution process and the proposed telephone conference to discuss all matters related to adversary proceedings. | 0.20<br>220.00 /hr | 44.00 |
| 06/23/2020 | KCS | Draft/revise<br>Draft email to Mike Castaldi with approval for the amended complaint and advising that the SCC has the information for the 2-yr transferees in AP 19-355. | 0.30<br>280.00 /hr | 84.00 |
| | KCS | Review/analyze<br>Receive and review email from Tristan advising 900 pages of documents supporting 4-year and 2-year payments. [Jefferies LLC et al. | 0.20<br>280.00 /hr | 56.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze motion withdrawing AMBAC's complaint pursuant to court order. [Dkt 13476] | 280.00/hr | |
| NLO | Com(other exter | 0.60 | 120.00 |
| | Conference call with Rommy Ochoa and Carlos Infante to discuss the status of the case and steps to follow to find a resolution. [Didacticos, Inc.] | 200.00/hr | |
| NLO | Review/analyze | 1.00 | 200.00 |
| | Read and analyze file and documents sent by Robert Wexler related to the status of the account in preparation for the conference call with Rommy Ochoa and Carlos Infante. [Didacticos, Inc.] | 200.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and respond to communication sent by Phyllis Lengle to re-schedule meeting with ALB counsels to discuss pending matters for cases managed by firm. Review related communications and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Draft communication to provide status of Ecolift and Huellas Therapy's adversary cases and send to opposing counsels. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and respond communication sent by Kenneth Suria to request coordination with representatives of Rosario Garcia adversary case to commence informal exchange of information process. | 220.00/hr | |
| CIG | Com(other exter | 0.80 | 176.00 |
| | Telephone conference with Romy Ocasio representative of Didacticos Inc and Neyla Ortiz, to discuss preliminary preference analysis for said case and other matters related to informal resolution process. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to provide availability for telephone conference to discuss McV adversary cases. | 220.00/hr | |
| CIG | Review/analyze | 0.60 | 132.00 |
| | Review and analyze relevant documents and information to prepare for telephone conference to discuss preliminary data review of Evertec Inc.'s case. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and respond to communication sent by Arturo Bauermeister to discuss Computer Learning Center case and schedule zoom conference to further discuss pending matters. | 220.00/hr | |
| CIG | Com(other exter | 0.50 | 110.00 |
| | Telephone conference with Bob Wexler to discuss status of adversary proceedings and next steps regarding informal resolution process. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Carmen Conde regarding status of Huellas Therapy adversary proceeding. | | 220.00/hr | |
| CIG | Com(other exter | | 0.40 | 88.00 |
| | Telephone conference with William Alemany, representative of Huellas and Ecolift cases, to discuss status of cases and next steps in the informal resolution process. | | 220.00/hr | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria regarding preparation of standing order and and related motions per court order. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to provide information requested from Evertec Inc. Review related communications regarding instructions to download information provided. Not able to download information. | | 220.00/hr | |
| CIG | Draft/revise | | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria regarding necessary actions related to adversary proceedings with entry of default. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Matt Sawyer regarding scheduled telephone conference. Draft response communication to answer related questions. Respond to several related communications with additional information requested. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to provide preliminary analysis of information provided by Bianca Convention Center and request additional information from vendor's counsel. | | 220.00/hr | |
| CIG | Draft/revise | | 0.30 | 66.00 |
| | Draft communication for Kenneth Suria to inform about matters discussed in telephone conference with Matt Sawyer. Review related communications. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and respond to several communications sent by Francisco Ojeda and Bob Wexler regarding telephone conference to discuss Evertec preliminary data review. | | 220.00/hr | |
| CIG | Com(other exter | | 0.40 | 88.00 |
| | Telephone conference with Neyla Ortiz to discuss main issues related to Didacticos Inc. adversary case. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Blair Rinne regarding preparation of default standing order for defendants in default. | | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                           Page No.:   34

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle re-scheduling conference with Ivan Satro to discuss case of Carlos Oyola and Wilfredo Concepcion. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro to provide update on the data request for Wilfredo Cotto tolling case. | 0.30<br>220.00/hr | 66.00 |
| 06/24/2020 | KCS | Review/analyze<br>Receive email from Angelo Castaldi relative a further amendment to the Complaint and advise to do so. [Jefferies LLC et al [NO B-R HERE]] | 0.20<br>280.00/hr | 56.00 |
| | NLO | Draft/revise<br>Draft the letter to defendant notifying the Clerk's Entry of Default and the Standing Order Regarding Procedures for Default. [Alejandro Estrada Maisonet] | 0.50<br>200.00/hr | 100.00 |
| | NLO | Draft/revise<br>Draft the letter to defendant notifying the Clerk's Entry of Default and the Standing Order Regarding Procedures for Default. [Avant Technologies of Puerto Rico Inc] | 0.50<br>200.00/hr | 100.00 |
| | CIG | Review/analyze<br>Review and analyze communication and documents sent by Bob Wexler to representatives of Ecolift and Huellas Therapy to provide summary of informal exchange of information and pending matters. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to dicuss matters to be addressed on the proposed July 6th call to discuss cases managed by McV. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler regarding modified request for information for Rosario Garcia adversary case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to provide analysis of data eveluation process for Bianca Convention Center. Review information and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Reveiw and analyze communication adn information sent by Michelle Alonso regarding information requested from vendor Evertec. Consider effect on pending matters in case. Update case management information. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Review communication sent by Bob Wexler regarding matters to be addressed on July 6 call with McV. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 106 of 145

FOMB | General                                                                        Page No.:   35

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Draft communication for Bob Wexler to request modified request for information for Rosario Garcia adversary case. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Roberto Berrios, representative of Rosario Garcia to inform about preparation of modified request for information table to be shared once finalized. Update case managemnt information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze updated data analysis sent by Phylis Lengle for Evertec case incorporating new information provide by vendor. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze information and reports related to Evertec to prepare for telephone conference. | 1.00<br>220.00/hr | 220.00 |
| 06/25/2020 | AGE | Com. (in firm)<br>Email exchange regarding strategy for mediation of preference claims. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Draft/revise<br>Draft communication for Margarita Torres and Yarimel Viera to provide final default entry letter, entry of default and standing order for case no. 19-00384 and provide instructions for mailing to three different addresses on record.. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and respond to several communications sent by Kenneth Suria regarding matters to be discussed at tomorrow's zoom conference. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Blair Rinne to provide input regarding necessary actions in relation to cases with entry of default pursuant to the court's standing order. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Margarita Torres and Yarimel Viera to provide final default entry letter, entry of default and standing order for case no. 19-00096 and provide instructions for mailing pursuant to applicable court order. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Kenneth Suria to discuss matters related to mediation strategy zoom conference and provide necessary information regarding said matter. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Yasthel Gonzalez to Brown Rudnick regarding necessary actions related to cases with default entry. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 107 of 145

FOMB | General

Page No.:   36

| | | | | |
|---|---|---|---|---|
| CIG | Draft/revise | | 0.30 | 66.00 |
| | Draft communication for Margarita Torres and Yarimel Viera to provide final default entry letter, entry of default and standing order for case no. 19-00138 and provide instructions for mailing pursuant to applicable court order. | 220.00/hr | | |
| CIG | Draft/revise | | 0.20 | 44.00 |
| | Draft communication for Bob Wexler to request additional information necessary to prepare for mediation strategy zoom conference. | 220.00/hr | | |
| CIG | Review/analyze | | 1.50 | 330.00 |
| | Review and analyze communication sent by Bob Wexler with information regarding mediation procedures and preference analysis for ongoing adversary and tolling cases. Review information provided and consider effect on cases assigned to Estrella. | 220.00/hr | | |
| CIG | Draft/revise | | 0.30 | 66.00 |
| | Draft communication for Francisco Ojeda to provide information regarding mediation procedures and invite him to particpate in telephone conference to discuss mediation strategy and other matters. Review and respond to related communications. | 220.00/hr | | |
| CIG | Draft/revise | | 0.40 | 88.00 |
| | Draft communication for Alberto Estrella and Kenneth Suria regarding conference to discuss mediation strategy for certain adversary proceedings. Review and respond to several related communications. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler regarding additional participants that will be present at the Zoom Conference to discuss mediation strategies. | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to provide information regarding zoom meeting scheduled for 6/26/2020. | 220.00/hr | | |
| CIG | Draft/revise | | 0.10 | 22.00 |
| | Draft communication for Bob Wexler to request the addition of Francisco Ojeda and Kenneth Suria for the mediation strategy zoom conference. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analzye communication sent by Manuel Rivera, representative of Clinica de Terapias Pediatricas to discuss status of case. | 220.00/hr | | |
| CIG | Draft/revise | | 0.40 | 88.00 |
| | Review adversary case docket for case no. 19-00138 to corroborate necessary information and finalize letter in compliance with order regarding cases in default. | 220.00/hr | | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 108 of 145

FOMB | General                                                                    Page No.:   37

| | CIG | Draft/revise<br>Review adversary case docket for case no. 19-00384 to corroborate necessary information and finalize letter in compliance with order regarding cases in default. | 0.40<br>220.00/hr | 88.00 |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Review adversary case docket for case no. 19-00096 to corroborate necessary information and finalize letter in compliance with order regarding cases in default. | 0.40<br>220.00/hr | 88.00 |
| 06/26/2020 | KCS | Appear for<br>Appear for meeting on avoidance actions settlement with DGC, Brown Rudnick and us | 1.60<br>280.00/hr | 448.00 |
| | CIG | Review/analyze<br>Draft communication for Estrella team and Margarita Torres to request confirmation of delivery of letters for all cases under default. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication to provide Preference Status Report. review information and update case management information. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Draft communication for Margarita Torres and Neyla Ortiz to discuss status of Clinica de Terapias Pediatricas case and assign several matters in relation to case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant documents and information to prepare for telephone conference to discuss status of all matters related to adversary proceedings. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Appear for<br>Participate in zoom conference with Estrella, BR and DGC teams to discuss all matters related to adversary proceedings. | 1.80<br>220.00/hr | 396.00 |
| 06/29/2020 | CIG | Review/analyze<br>Review and analyze to communication sent by Manuel Rivera, representative of Clinica de Terapias Pediatricas, to request status of data review process. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Reveiw and anlayze communication and information sent by Nayuan Zouairabani regarding relationship and transactions related to Evertec and Softek. Update case management information. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Draft/revise<br>Draft communication for representative of Clinica de Terapias Pediatricas to provide status of ongoing data review process. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 109 of 145

FOMB | General                                                                        Page No.:  38

|  | CIG | Draft/revise | 0.20 | 44.00 |
|  |  | Draft communication for Brown Rudnick team to provide information regarding pending default entry letters. | 220.00/hr |  |
|  | CIG | Review/analyze | 1.40 | 308.00 |
|  |  | Review and analyze communication sent by Bob Wexler to the UCC to provide memorandum and additional information to discuss recommendations for certain cases with "negative news". Review related information and consider next steps regarding relevant cases | 220.00/hr |  |
| 06/30/2020 | KCS | Com.otherCounse | 0.30 | 84.00 |
|  |  | Email to counsel Raul Gonzalez relative to his telephone calls in the Ambac removed AP case 20-ap-0047 relative to this motion for remand. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Receive email from counsel Raul Gonzalez with motion filed by the SCC with my signature on it. Reply to the same. | 280.00/hr |  |
|  | CIG | Review/analyze | 0.80 | 176.00 |
|  |  | Review and analyze communication and memorandum sent by Phyllis Lengle to provide status of Caribe Grolier case and preliminary preference analysis. Review relevant information and update case management information. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.90 | 198.00 |
|  |  | Review and analyze communication and memorandum sent by Phyllis Lengle to provide status of E. Cardona & Asociados case and request additional information from vendors. Review relevant information and update case management information. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and respond to communication sent by Blair Rinne regarding status of information exchange for Rosario Garcia adversary case. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communcation sent by Arturo Gonzalez to discuss case of E. Cardona & Assoc. and confirm availability for telephone conference. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Ivan Castro to provide information requested from tolling vendor Wilfredo Cotto. Review information submitted and update case management information. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Ira Reid to provide position as to preliminary preference analysis regarding Caribe Grolier and to coordinate telephone conference to discuss same. Update case management information. | 220.00/hr |  |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Draft communication to circulate order granting extension of litigation deadlines for adversary case no. 19-00125 and discuss pending matter regarding case. | 0.30<br>220.00/hr | 66.00 |
| 06/19/2020 | CIG | Draft/revise<br>Review and analyze communication sent by Neyla Ortiz to discuss adversary case of Didacticos Inc. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and respond to meeting invite for conference with representatives of Didacticos Inc. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for Neyla Ortiz to discuss pending matters relate to Didacticos Inc. Adversary case. | 0.20<br>220.00/hr | 44.00 |
| 06/09/2020 | FOD | Com. (in firm)<br>Email from Carlos Infante regarding status of informal resolution process and summary of telephone conversation with Evertec's counsel. | 0.20<br>220.00/hr | 44.00 |
| | SUBTOTAL: | | 90.90 | 20,878.00 |

Assumption/Rejection of Leases

| | | | | |
|---|---|---|---|---|
| 06/22/2020 | CIG | Review/analyze<br>Review and analyze MEMORANDUM OPINION REGARDING PREPA'S URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG, S.A. Related document:[1951] | 1.00<br>220.00/hr | 220.00 |
| | CIG | Review/analyze<br>ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG, S.A. Related document:[1951] Case no. 17-4780 | 0.30<br>220.00/hr | 66.00 |
| 06/01/2020 | NLO | Review/analyze<br>Analyze Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. [13207] filed by FOMB. DKE#13266. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Joint Informative Motion Regarding June 3, 2020 Hearing on PREPA's Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelectrica, L.P. And Gas Natural Aprovisionamientos Sdg, S.A. filed by FOMB. DKE#13284. | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 111 of 145

FOMB | General                                                                                          Page No.:   40

| Date | | Description | | |
|---|---|---|---|---|
| 06/22/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Memorandum Opinion on PREPA'S Urgent Motion for Entry of Order Authorizing PREPA to Assume Certain Contracts with Ecoelectrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. [Dkt. 13471] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order Authorizing PREPA to Assume Certain Contracts with Ecoelectrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. [Dkt. 13470] | 280.00/hr | |
| | | SUBTOTAL: | 2.20 | 506.00 |

Other Contested Matters (exclu

| Date | | Description | | |
|---|---|---|---|---|
| 06/01/2020 | KCS | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze email from Chelsea Mularney relative to consultation regarding change of R. 30(b)(6) witness and edit notice to be sent with our block signature. Draft email in response. | 280.00/hr | |
| | KCS | Com.otherCounse | 0.40 | 112.00 |
| | | Multiple emails exchange with Matthew Sawyer at Brown-Rudnick relative to drafting and filing the motion in compliance. | 280.00/hr | |
| 06/02/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Informative Motion of HTA Movants Regarding Submissions of Supplemental Exhibits for the June 4, 2020 Preliminary Hearing on Lift Stay Motions Regarding [13220] Order. [13314, 1808 pgs, only review main documents.] | 280.00/hr | |
| 06/04/2020 | KCS | Review/analyze | 1.00 | 280.00 |
| | | Receive and analyze Minutes of today's proceedings. [DKT 13367] | 280.00/hr | |
| | KCS | Com.with client | 0.60 | 168.00 |
| | | Receive and reply to client's multiple emails relative to the holding of a deposition of Juan Cancel Rios tomorrow. | 280.00/hr | |
| 06/08/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MEMORANDUM ORDER DENYING 12516 ELIEZER SANTANA BAEZ'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY. [DKT 13379] | 280.00/hr | |
| 06/09/2020 | KCS | Review/analyze | 0.60 | 168.00 |
| | | Read and analyze AP against the Governor of Puerto Rico. [DKT 13378] | 280.00/hr | |
| 06/10/2020 | CIG | Draft/revise | 1.00 | 220.00 |
| | | Draft and edit motion in compliance with Court order and file motion in adversary case no. 19-00072. | 220.00/hr | |
| 06/19/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Read and analyze motion to inform filed by defendant Oaktree in Adversary Proceeding 19-359. | 280.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS  Doc#:15473-2  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement June 2020  Page 112 of 145

FOMB | General

Page No.:  41

| | KCS | Review/analyze<br>Read and analyze motion to inform filed by defendant Oaktree in Adversary Proceeding 19-357. | 0.20<br>280.00/hr | 56.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive certificate of service in APs 19-356, 19-357, 10-359 and 19-361. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Read and analyze motion to inform filed by defendant Oaktree in Adversary Proceeding 19-361. | 0.20<br>280.00/hr | 56.00 |
| | SUBTOTAL: | | 5.20 | 1,396.00 |

General Litigation

| 06/03/2020 | KCS | Review/analyze<br>Receive and review comments on Motion for Entry of Deault and to Motion in Compliance with Order. | 0.60<br>280.00/hr | 168.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and edit motion for Entry of Default draft for consideration of SCC team. | 0.40<br>220.00/hr | 88.00 |
| 06/09/2020 | CIG | Review/analyze<br>Review and analyze receipt of notice of appearance filed in adversary case. [Puerto Nuevo Security Guards, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze receipt of notice of appearance filed in adversary case. [Professional Consulting Psychoeducational Serv.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review notice of electronic filing of Notice of Appearance and request for Notice filed in adversary case. Update case management information. [Rosario Garcia] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review notice of electronic filing of Notice of Appearance and request for Notice filed in adversary case. Update case management information. [Computer Network Systems Corp.] | 0.20<br>220.00/hr | 44.00 |
| 06/11/2020 | CIG | Review/analyze<br>Review and analyze Claimants' Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) Docket no. 13400. | 2.20<br>220.00/hr | 484.00 |
| 06/12/2020 | CIG | Review/analyze<br>Draft communication for Roberto Berrios to provide motion to extend deadlines as filed in adversary case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Draft communication for Brown Rudnick team to provide motion to extend deadlines as filed in adversary case. | 0.20<br>220.00/hr | 44.00 |

FOMB | General

| Date | Initials | Description | | Hours/Rate | Amount |
|------|----------|-------------|--|------------|--------|
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and analyze receipt of motion filed in adversray case no. 19-00125. Update case management information. | | 220.00 /hr | |
| 06/01/2020 | KCS | Review/analyze | | 0.40 | 112.00 |
| | | Review email communications between Matt Sawyer and Carlos Infante relative to the handling of Motion in Compliance with Order on Entry of Default. | | 280.00 /hr | |
| | FOD | Review/analyze | | 0.10 | 22.00 |
| | | Receive and analyze ORDER REGARDING ARGUMENT IN CONNECTION WITH JUNE 4, 2020, PRELIMINARY HEARING ON REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567] | | 220.00 /hr | |
| | FOD | Review/analyze | | 12.00 | 2,640.00 |
| | | Receive and analyze INFORMATIVE MOTION OF HTA MOVANTS REGARDING SUBMISSION OF SUPPLEMENTAL EXHIBITS FOR THE JUNE 4, 2020 PRELIMINARY HEARING ON LIFT STAY MOTIONS [1808 pages] [In case no. 17-bk-3567, D.E. #831] | | 220.00 /hr | |
| 06/02/2020 | FOD | Review/analyze | | 0.40 | 88.00 |
| | | Receive and analyze INFORMATIVE MOTION OF HTA MOVANTS REGARDING EXHIBITS AND DEMONSTRATIVES FOR THE JUNE 4, 2020 PRELIMINARY HEARING ON LIFT STAY MOTIONS [In case No. 17-bk-3567, D.E. # 832] | | 220.00 /hr | |
| | FOD | Review/analyze | | 9.20 | 2,024.00 |
| | | Receive and analyze INFORMATIVE MOTION OF THE GOVERNMENT PARTIES REGARDING EXHIBITS AND DEMONSTRATIVES IN CONNECTION WITH THE HEARING ON THE LIFT STAY MOTIONS [1188 pages] [In case no. 17-bk-3567, D.E. # 833] | | 220.00 /hr | |
| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze ORDER ON MOTIONS TO SEAL [In case no. 17-bk-3567, D.E. # 834] | | 220.00 /hr | |
| 06/03/2020 | KCS | Review/analyze | | 0.50 | 140.00 |
| | | Analyze email communications between Matt Sawyer, Carlos Infante and me relative to requirements of service by publication under P.R. law. | | 280.00 /hr | |
| | FOD | Review/analyze | | 0.10 | 22.00 |
| | | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 06/03/2020. [In case no. 17-bk-3567, D.E. # 835] | | 220.00 /hr | |
| | FOD | Review/analyze | | 0.10 | 22.00 |
| | | Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 06/04/2020. [In case no. 17-bk-3567, D.E. # 836] | | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                     Page No.:   43

| 06/04/2020 | NLO | Draft/revise | 0.40 | 80.00 |
| | | Final drafting and filing of the Motion to Request Entry of Default. | 200.00/hr | |
| | | [ Centro Psicologico del Sur Este PSC] | | |
| | NLO | Draft/revise | 0.40 | 80.00 |
| | | Final drafting and filing of the Motion to Request Entry of Default. | 200.00/hr | |
| | NLO | Draft/revise | 0.40 | 80.00 |
| | | Final drafting and filing of the Motion to Request Entry of Default. | 200.00/hr | |
| | | [Caribbean Educational Services, Inc] | | |
| | NLO | Draft/revise | 0.40 | 80.00 |
| | | Final drafting and filing of the Motion to Request Entry of Default. | 200.00/hr | |
| | | [. Estrada Maisonet] | | |
| | FOD | Draft/revise | 1.10 | 242.00 |
| | | Review case file and draft motion requesting entry of default. [In | 220.00/hr | |
| | | case no. 19-ap-00122] | | |
| | FOD | Draft/revise | 1.40 | 308.00 |
| | | Write and prepare motion in compliance with Court's Order | 220.00/hr | |
| | | regarding service of summons by publication, including reviewing | | |
| | | and preparing exhibits to be submitted with motion. [In case no. | | |
| | | 19-ap-00151]. | | |
| | FOD | Draft/revise | 1.10 | 242.00 |
| | | Review case file and draft motion requesting entry of default. [In | 220.00/hr | |
| | | case no. 19-ap-00090] | | |
| | FOD | Draft/revise | 1.10 | 242.00 |
| | | Review case file and draft motion requesting entry of default. [In | 220.00/hr | |
| | | case no. 19-ap-00187] | | |
| | FOD | Draft/revise | 1.10 | 242.00 |
| | | Review case file and draft motion requesting entry of default. [In | 220.00/hr | |
| | | case no. 19-ap-00181] | | |
| | FOD | Draft/revise | 1.10 | 242.00 |
| | | Review case file and draft motion requesting entry of default. [In | 220.00/hr | |
| | | case no. 19-ap-00197] | | |
| 06/05/2020 | KCS | Appear for | 7.30 | 2,044.00 |
| | | Appear for deposition of Juan Cancel Alegria in ERS AP matter | 280.00/hr | |
| | FOD | Review/analyze | 1.00 | 220.00 |
| | | Receive and analyze INFORMATIVE MOTION OF HTA | 220.00/hr | |
| | | MOVANTS SUBMITTING 2002 HTA BONDS' CLOSING | | |
| | | TRANSCRIPT AND RELATED DOCUMENTATION [In case no. | | |
| | | 17-bk-3567, D.E. # 838] | | |
| | FOD | Draft/revise | 1.70 | 374.00 |
| | | Write and prepare motion in compliance with Court's Order | 220.00/hr | |
| | | regarding service of summons by publication, including reviewing | | |
| | | and preparing exhibits to be submitted with motion. [In case no. | | |
| | | 19-ap-00129]. | | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                  Page No.:  44

| 06/08/2020 | KCS | Review/analyze<br>Draft email to Team relative to case 19-AP-125's motion to dismiss filed by defendant. | 0.20<br>280.00/hr | 56.00 |
|---|---|---|---|---|
|  | FOD | Review/analyze<br>Receive and analyze RESPONSE OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO INFORMATIVE MOTION OF HTA MOVANTS SUBMITTING 2002 HTA BONDS CLOSING TRANSCRIPT AND RELATED DOCUMENTATION [In case no. 17-bk-3567, D.E. # 841] | 0.20<br>220.00/hr | 44.00 |
|  | FOD | Review/analyze<br>Receive and analyze INFORMATIVE MOTION OF HTA MOVANTS SUBMITTING REDACTED DOCUMENTS IN COMPLIANCE WITH THE ORDER ON MOTIONS TO SEAL [853 pages] [In case no. 17-bk-3567] | 7.00<br>220.00/hr | 1,540.00 |
| 06/09/2020 | KCS | Review/analyze<br>Draft email to Team relative to completion of filing of motions to enter default. | 0.20<br>280.00/hr | 56.00 |
|  | CIG | Review/analyze<br>Review and analyze correspondence received with Affidavit of Publication for adversary case. [Bianca Conventon Center, Inc] | 0.30<br>220.00/hr | 66.00 |
| 06/10/2020 | KCS | Review/analyze<br>Meeting with Carlos Infante regarding actions to take on adversary proceedings cases and future handling. | 0.30<br>280.00/hr | 84.00 |
|  | FOD | Review/analyze<br>Receive and analyze Urgent motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Entry of an Order [In case no. 17-bk-3566. D.E. # 916] | 0.20<br>220.00/hr | 44.00 |
|  | FOD | Review/analyze<br>Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00122, D.E. # 12] | 0.10<br>220.00/hr | 22.00 |
|  | FOD | Review/analyze<br>Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00090, D.E. # 22] | 0.10<br>220.00/hr | 22.00 |
|  | FOD | Review/analyze<br>Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00181, D.E. # 20] | 0.10<br>220.00/hr | 22.00 |
|  | FOD | Review/analyze<br>Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00197, D.E. # 12] | 0.10<br>220.00/hr | 22.00 |
|  | FOD | Review/analyze<br>Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00187, D.E. # 22] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 116 of 145

FOMB | General

Page No.:   45

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | Receive and analyze Court's email notification regarding filing of Affidavit of Service by publication [In case no. 19-ap-00129, D.E. # 28] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Final drafting and revision of motion for entry of default and filing of motion. [In case no. 19-ap-00090] | 0.40 220.00/hr | 88.00 |
| FOD | Review/analyze | Final drafting and revision of motion for entry of default and filing of motion. [In case no. 19-ap-00122] | 0.40 220.00/hr | 88.00 |
| FOD | Review/analyze | Final drafting and revision of motion for entry of default and filing of motion. [In case no. 19-ap-00187] | 0.40 220.00/hr | 88.00 |
| FOD | Draft/revise | Finalize final draft of motion in compliance with order, prepare exhibits to be attached to motion in compliance, and file motion and attached exhibits. [Corporate Research and Training, Inc] | 2.00 220.00/hr | 440.00 |
| FOD | Draft/revise | Finalize final draft of motion in compliance with order, prepare exhibits to be attached to motion in compliance, and file motion and attached exhibits. [Next Level Learning, Inc] | 2.00 220.00/hr | 440.00 |
| FOD | Review/analyze | Final drafting and revision of motion for entry of default and filing of motion. [In case no. 19-ap-00181] | 0.40 220.00/hr | 88.00 |
| FOD | Review/analyze | Receive and analyze Reply to Oversight Boards Response to Informative Motion of HTA Movants Submitting 2002 HTA Bonds Closing Transcript and Related Documentation [In case no. 17-bk-3567, D.E. 842] | 0.30 220.00/hr | 66.00 |
| FOD | Review/analyze | Receive and analyze Court's email notification regarding filing of Affidavit of Service by publication [In case no. 19-ap-00151, D.E. # 28] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Receive and analyze Court's notification of filing of affidavit of service by publication. [In case no. 19-bk-00151, D.E. #28] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Receive and analyze Court's notification of filing of affidavit of service by publication. [In case no. 19-bk-00129, D.E. #28] | 0.10 220.00/hr | 22.00 |
| FOD | Review/analyze | Final drafting and revision of motion for entry of default and filing of motion. [In case no. 19-ap-00197] | 0.40 220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   46

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise | 1.10 | 242.00 |
| | | Prepare motion in compliance with Court order regarding service by publication for Blanca Convention Center adversary case and file in court portal. | 220.00/hr | |
| 06/11/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING [916] URGENT MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE ERS OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR ENTRY OF AN ORDER [In case no. 17-bk-3566, D.E. #918] | 220.00/hr | |
| | FOD | Review/analyze | 1.90 | 418.00 |
| | | Receive and analyze CLAIMANTS' MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. # 917] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze relevant communications sent by Tristan Axelrod and Nick Basset to schedule telephone conference to discuss response to MTD. [Rosario Garcia] | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze additional revisions and questions raised by UCC related to response to MTD draft to be filed in case. Review and analyze additional proposed revisions and other related communications filed by Nick Basset and Tristan Axelrod. [Rosario Garcia] | 220.00/hr | |
| 06/12/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Email exchange between Matt Sawyer, Carlos Infante and me regarding the motions for default judgment filed and how to comply with court order. | 280.00/hr | |
| | FOD | Com. (in firm) | 0.10 | 22.00 |
| | | Email from Kenneth Suria regarding STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE.[In case no. 17-bk-3283, D.E. # 13421] | 220.00/hr | |
| | FOD | Com. (in firm) | 0.10 | 22.00 |
| | | Email from Kenneth Suria regarding filing of motions for entry of default. | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE. [In case no. 17-bk-3283, D.E. #13421] | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication to Roberto Berrios to encourage participation in informal resolution process in lieu of litigation. [Rosario Garcia] | 220.00/hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | Review and respond to communication sent by Blair Rinne regarding information provided by Commonwealth regarding applicable adversary cases. | 0.40 220.00/hr | 88.00 |
|-----|----------------|----|----|----|
| CIG | Review/analyze | Review and respond to several communications sent by Nick Basset, Tristan Axelrod and Sunni Beville to discuss preliminary agreements discussed with vendor's counsel to extend deadlines to participate in informal resolution process. [Rosario Garcia] | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | Review and analyze draft of Motions for Entry of Default in applicable case and communications sent by Kenneth Suria and Matt Sawyer related to said motion. | 0.60 220.00/hr | 132.00 |
| CIG | Draft/revise | Draft communication for BR and Estrella team to summarize discussions held with vendor's counsel and preliminary agreement to participate in informal resolution process. Provide available alternatives regarding case. [Rosario Garcia] | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | Review and respond to communications sent by Blair Rinne regarding timeline to file joint motion. [Rosario Garcia] | 0.20 220.00/hr | 44.00 |
| CIG | Draft/revise | Draft communication for Tristan Axelrod to discuss outreach efforts to contact vendor's counsel to encourage participation in informal resolution process. [Rosario Garcia] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Draft communication to provide Joint Motion draft to opposing counsel for final review and approval. [Rosario Garcia] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze communication sent by Matt Sawyer to request final draft of motions for entry of default for several adversary proceedings. | 0.20 220.00/hr | 44.00 |
| CIG | Draft/revise | Prepare Joint Motion to stay litigation proceedings to participate in informal resolution process and circulate draft between relevant parties for final approval. [Rosario Garcia] | 1.40 220.00/hr | 308.00 |
| CIG | Draft/revise | Prepare motion for entry of default and file in adversary case no. 19-00096 | 0.50 220.00/hr | 110.00 |
| CIG | Review/analyze | Review and analyze communication sent by Yasthel Gonzalez regarding motions for entry of default to be filed in adversary cases. | 0.20 220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General

| CIG | Draft/revise | | |
|---|---|---|---|
| | Prepare motion for entry of default and file the same in adversary case no. 19-00138 | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Nick Basset in response to outreach efforts to encourage vendor Rosario Garcia to participate in informal resolution process. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Finalize joint motion to extend deadlines and file the same in case docket. [Rosario Garcia] | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Review communication sent by Roberto Berrios, vendor's representative, to provide relevant comments regarding joint motion to be filed in adversary case. Incorporate proposed edits into joint motion. [Rosario Garcia] | 0.50<br>220.00/hr | 110.00 |
| CIG | Com.otherCounse | | |
| | Telephone conference with vendor's counsel to inquire about willingness to file a Joint Motion to stay motion to dismiss in favor of participation in informal resolution process. [Rosario Garcia] | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Kenneth Suria to provide comments regarding Joint Motion to extend deadline to oppose MTD. [Rosario Garcia] | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Kenneth Suria with relevant instructions for motions for entry of default. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Circulate final motion with relevant edits for final approval by all parties. [Rosario Garcia] | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Tristan Axelrod to discuss strategy for certain matters related to adversary proceedings. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Blair Rinne to provide final revisions to Joint Motion to Extend deadlines. Incorporate suggested edits into motion. [Rosario Garcia] | 0.50<br>220.00/hr | 110.00 |
| CIG | Review/analyze | | |
| | Review and analyze new comments and proposed edits by UCC counsels related to response to MTD. [Rosario Garcia] | 0.40<br>220.00/hr | 88.00 |
| CIG | Draft/revise | | |
| | Prepare motion for entry of default and file the same in adversary case no. 19-00384 | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Draft several communication for BR and UCC to inform about status of outreach efforts to encourage participation on informal resolution process. [Rosario Garcia] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Draft/revise<br>Prepare Notice of appearance and Request for Notice and file the same in Adv. Proc. 19-00138. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Prepare Notice of appearance and Request for Notice and file the same in Adv. Proc. 19-00384. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Blair Rinne with relevant edits and comments regarding response to MTD. [Rosario Garcia] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Draft/revise<br>Prepare Notice of appearance and Request for Notice and file the same in Adv. Proc. 19-0096. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to provide comments regarding Joint Motion to extend deadline to oppose MTD. [Rosario Garcia] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze several communications sent by Tristan Axelrod, Nick Basset and Sunni Beville regarding applicable rules, orders and deadlines to file response to MTD. Review materials circulated and provide relevant input. [Rosario Garcia] | 0.80<br>220.00/hr | 176.00 |
| 06/15/2020 | CIG | Draft/revise<br>Review and analyze receipt for motions filed in adv. case no. 19-00384. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Review and analyze receipt for motions filed in adv. case no. 19-00138. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Review and analyze receipt for motions filed in adv. case no. 19-0096. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| 06/17/2020 | KCS | Review/analyze<br>Telephone conference with Carlos Infante to discuss strategy on the adversary proceedings where the court entered default and how to comply with court order and determine next steps. | 0.50<br>280.00/hr | 140.00 |
| | NLO | Review/analyze<br>Receive and analyze Clerk's Entry of Default. DKE#14. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Receive and analyze Clerk's Entry of Default. DKE#13. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 121 of 145

FOMB | General                                                                    Page No.:   50

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and analyze Clerk's Entry of Default. DKE#15. | | 200.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Email from K. Suria regarding entry of default. [In case no. 19-ap-00090, D.E. 23] | | 220.00/hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Receive and analyze MOTION SUBMITTING STIPULATION AND PROPOSED AMENDED PROTECTIVE ORDER [In case no. 17-bk-3567, D.E. # 846] | | 220.00/hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Receive and analyze MEMORANDUM ORDER GRANTING MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD PURSUANT TO BANKRUPTCY CODE SECTIONS 105(A) AND 362 FOR ORDER DIRECTING AMBAC TO WITHDRAW COMPLAINT [In case no. 17-bk-3567, D.E. # 845] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Email from Matthew Sawyer regarding Clerk's entry of default. [Estrada Bus Line, Inc] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in the case. [In case no. 19-ap-00090, D.E. #23] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Summons issued by Clerk of the Court. [In case no. 19-ap-00181, D.E. #6] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze ORDER GRANTING MOTION FOR LEAVE TO EXCEED PAGE LIMIT FOR BRIEF IN OPPOSITION TO MOTIONS TO DISMISS PROOFS OF CLAIM AND ADMINISTRATIVE EXPENSE MOTIONS [In case no. 17-bk-3566, D.E. # 921] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Joint Informative Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the ERS [In case no. 17-bk-3566, D.E. # 922] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Summons issued by Clerk of the Court. [In case no. 19-ap-00187, D.E. #6] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze Clerk's Entry of Default and Court's Order regarding deadline for filing motion for judgment by default. [In case no. 19-ap-00122, D.E. #13] | | 220.00/hr | |
| FOD | Review/analyze | | 0.40 | 88.00 |
| | Receive and analyze STIPULATION AND AMENDED PROTECTIVE ORDER. [In case no. 17-bk-3567, D.E. # 847] | | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 122 of 145

FOMB | General                                                                                    Page No.:  51

| | FOD | Review/analyze | 3.00 | 660.00 |
|---|---|---|---|---|

Receive and analyze RESPONSE to Motion Claimants' Brief in Opposition to Motions to Dismiss Claimants' Proofs of Claim and Motions for Allowance of Administrative Expense Claims [240 pages] [In case no. 17-bk-3566, D.E. # 923]

220.00/hr

| | FOD | Review/analyze | 0.10 | 22.00 |

Receive and analyze Clerk's Entry of Default and Court's Order regarding deadline for filing motion for judgment by default. [In case no. 19-ap-00181, D.E. # 21]

220.00/hr

| | FOD | Review/analyze | 0.40 | 88.00 |

Receive and analyze STIPULATION AND AMENDED PROTECTIVE ORDER. [In case no. 17-bk-3567, D.E. # 847]

220.00/hr

| | FOD | Review/analyze | 0.10 | 22.00 |

Receive and analyze Summons issued by Clerk of the Court. [In case no. 19-ap-00090, D.E. #6]

220.00/hr

| | FOD | Review/analyze | 0.10 | 22.00 |

Receive and analyze Summons issued by Clerk of the Court. [In case no. 19-ap-00122, D.E. #6]

220.00/hr

| | FOD | Review/analyze | 0.10 | 22.00 |

Receive and analyze Clerk's Entry of Default and Court's Order regarding deadline for filing motion for judgment by default. [In case no. 19-ap-00090, D.E. #23]

220.00/hr

| | FOD | Review/analyze | 0.10 | 22.00 |

Receive and analyze Clerk's Entry of Default and Court's Order regarding deadline for filing motion for judgment by default. [In case no. 19-ap-00187, D.E. #23]

220.00/hr

| | FOD | Review/analyze | 0.10 | 22.00 |

Receive and analyze Summons issued by Clerk of the Court. [In case no. 19-ap-00197, D.E. #5]

220.00/hr

| | FOD | Review/analyze | 0.10 | 22.00 |

Receive and analyze Clerk's Entry of Default and Court's Order regarding deadline for filing motion for judgment by default. [In case no. 19-ap-00197, D.E. #13]

220.00/hr

06/18/2020 | FOD | Review/analyze | 0.20 | 44.00 |

Receive and analyze Joint Informative Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 19-ap-00356, D.E. # 101]

220.00/hr

| | FOD | Review/analyze | 0.20 | 44.00 |

Receive and analyze Joint Informative Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 19-ap-00361, D.E. # 88]

220.00/hr

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 123 of 145

FOMB | General

Page No.:  52

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze Joint Informative Motion Regarding Discovery and Briefing Schedule With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings [In case no. 19-ap-00359, D.E. # 85] | 220.00/hr | |
| 06/19/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Meeting with Carlos Infante relative to the Amended Complaints on the ERS bonds matters. | 280.00/hr | |
| | YG | Draft/revise | 0.40 | 88.00 |
| | | Amend motion requesting entry of default. File motion. [William Rivera Transport Service Inc] | 220.00/hr | |
| | YG | Draft/revise | 0.70 | 154.00 |
| | | Draft motion to withdraw docket 12. File motion. [William Rivera Transport Service Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in the case. [In case no. 19-ap-00197, D.E. #13] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in the case. [In case no. 19-ap-00181, D.E. #21] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in the case. [In case no. 19-ap-00122, D.E. #13] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in the case. [In case no. 19-ap-00187, D.E. #23] | 220.00/hr | |
| 06/22/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Analyze Joint Urgent Motion To Modify Discovery And Briefing Schedule With Respect To Certain Issues Raised In Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By The ERS [DKT 13474] | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Analyze Joint Urgent Motion To Modify Discovery And Briefing Schedule With Respect To Certain Issues Raised In Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By The ERS [AP 19-357] | 280.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00359, D.E. # 87]] | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 124 of 145

FOMB | General                                                                      Page No.:   53

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566] | 0.30<br>220.00/hr | 66.00 |
| | FOD | Review/analyze<br>Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00361, D.E. # 90] | 0.30<br>220.00/hr | 66.00 |
| 06/23/2020 | KCS | Review/analyze<br>Analyze ORDER modifying discovery and briefing schedule with respect to certain issues raised in certain contested matters and APs related to the bonds issued by the ERS. [Dkt. 13475] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Draft/revise<br>Draft email to team advising next steps regarding serving orders upon defaulting defendants in compliance with the order. Receive reply advising will draft letter. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive draft letter to send orders from Francisco Ojeda and approve the same for everyone's use. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze new Order granting Joint Motion for new discovery dates in AP case No. 19-0357. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive email from Blair Rinne relative to compliance with order from the court in AP cases where default was entered. Reply the same. | 0.30<br>280.00/hr | 84.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00361, D.E. # 91] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Com.with client<br>Telephone conference with Robert Wexler and Carlos Infante to discuss status of the case and prepare for telephone conference with defendant's counsel scheduled for June 24, 2020. [Evertec, Inc] | 0.90<br>220.00/hr | 198.00 |
| | FOD | Draft/revise<br>Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments. [In case no. 19-ap-00197] | 0.90<br>220.00/hr | 198.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 125 of 145

FOMB | General

Page No.:   54

|  | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
|  |  | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00356, D.E. # 104] | 220.00/hr |  |
|  | FOD | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00359, D.E. # 88] | 220.00/hr |  |
|  | FOD | Draft/revise | 0.90 | 198.00 |
|  |  | Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments. [In case no. 19-ap-00187] | 220.00/hr |  |
|  | FOD | Draft/revise | 0.90 | 198.00 |
|  |  | Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments. [In case no. 19-ap-00090] | 220.00/hr |  |
|  | FOD | Draft/revise | 0.90 | 198.00 |
|  |  | Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments. [In case no. 19-ap-00122] | 220.00/hr |  |
|  | FOD | Draft/revise | 0.90 | 198.00 |
|  |  | Draft and prepare letter in compliance with Standing Order regarding procedures for default judgment motion practice with attachments. [In case no. 19-ap-00181] | 220.00/hr |  |
|  | FOD | Draft/revise | 0.40 | 88.00 |
|  |  | Prepare draft letter to send standing order and entry of default to defendants. | 220.00/hr |  |
| 06/24/2020 | KCS | Draft/revise | 0.40 | 112.00 |
|  |  | Receive email from co defendant relative to the notice of cancellation of hearing of 7/21/2020. Search for notice and draft email to all concerned. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Analyze Order denying AMBAC's Motion for Joinder of ERS Bondholders for R.2004 Discovery relative to Commonwealth's Assets and Cash Restriction Analysis, but allowing re-submission on discovery issues. [Dkt. 13488]. | 280.00/hr |  |
|  | NLO | Draft/revise | 0.50 | 100.00 |
|  |  | Draft the letter to defendant notifying the Clerk's Entry of Default and the Standing Order Regarding Procedures for Default. [Fridma Corporation] | 200.00/hr |  |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | NLO | Draft/revise | 0.50 | 100.00 |
| | | Draft the letter to defendant notifying the Clerk's Entry of Default and the Standing Order Regarding Procedures for Default. [Centro Psicologico del Sur Este PSC] | 200.00/hr | |
| | NLO | Draft/revise | 0.50 | 100.00 |
| | | Draft the letter to defendant notifying the Clerk's Entry of Default and the Standing Order Regarding Procedures for Default. [Caribbean Educational Services, Inc] | 200.00/hr | |
| | FOD | Appear for | 0.70 | 154.00 |
| | | Telephone conference with Robert Wexler, Carlos Infante and Evertec's counsel to discuss pending items to complete review process of case 19-ap-00044. | 220.00/hr | |
| | FOD | Review/analyze | 0.80 | 176.00 |
| | | Receive and analyze Summary of pending items to complete review process of Evertec, Inc. of June 23, 2020 and updated version for June 24, 2020. [In case no. 19-ap-00044] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566, D.E. # 927] | 220.00/hr | |
| | FOD | Com(other exter | 0.50 | 110.00 |
| | | Email exchange with Robert Wexler and defendant's counsel regarding defendant positions addressed in Evertec Status report, [In case no. 19-ap-00044] | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Prepare draft of letter for adversary case no. 19-00384, in compliance with standing order related to cases with default entered. | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Prepare draft of letter for adversary case no. 19-00096, in compliance with standing order related to cases with default entered. | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Prepare draft of letter for adversary case no. 19-00138, in compliance with standing order related to cases with default entered. | 220.00/hr | |
| 06/25/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze email from Blair Rinne relative to the motion for entry of default judgment that Brown Rudnick is working on. | 280.00/hr | |
| | YG | Review/analyze | 0.20 | 44.00 |
| | | Reviewing notice of entry for default and forwarding to Matthew Sawyer. [Trinity Metal Roof and Steel] | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS  Doc#:15473-2  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement June 2020  Page 127 of 145

FOMB | General

Page No.:  56

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.20 | 44.00 |
| | Reviewing notice of entry for default and forwarding to Matthew Sawyer. [Servicios Profesionales a la Salud] | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Reviewing notice of entry for default and forwarding to Matthew Sawyer. [Hernandez Barreras] | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Reviewing notice of entry for default and forwarding to Matthew Sawyer. [Service Group Consultant Inc] | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Reviewing notice of entry for default and forwarding to Matthew Sawyer. [WF Computer Services, Inc] | 220.00/hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Reviewing notice of entry for default and forwarding to Matthew sawyer. [Carrasquillo Flores] | 220.00/hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Docket review and draft letter to defendant regarding entry for default. [Carrasquillo Flores] | 220.00/hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Docket review and draftletter to defendant regarding entry for default. [Hernandez Barreras] | 220.00/hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Docket review and draft letter to defendant regarding entry for default. [Service Group Consultant Inc] | 220.00/hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Docket review and draft letter to defendant regarding entry for default. [WF Computer Services, Inc] | 220.00/hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Docket review and draft letter to defendant regarding entry for default. [Tatito Transport Service Inc] | 220.00/hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Docket review and draft letter to defendant regarding entry for default. [Servicios Profesionales a la Salud] | 220.00/hr | |
| FOD | Draft/revise | 0.30 | 66.00 |
| | Final review of letter in compliance with order and exhibits to be attached, entry of default and standing order, regarding default judgments. [Estrada Bus Line, Inc] | 220.00/hr | |
| FOD | Com. (in firm) | 0.30 | 66.00 |
| | Receive and analyze email exchange with Carlos Infante regarding telephone conference to discuss mediation practices in the adversary proceedings. | 220.00/hr | |

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 128 of 145

FOMB | General                                                                                    Page No.:   57

| | FOD | Draft/revise | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Final review of letter in compliance with order and exhibits to be attached, entry of default and standing order, regarding default judgments. [L.L.A.C., Inc] | 220.00/hr | |
| | FOD | Com(other exter | 0.10 | 22.00 |
| | | Receive and analyze email from Bob Wexler regarding telephone conference scheduled for June 26, 2020. | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze BRIDGE ORDER MODIFYING SCHEDULE REGARDING MOTIONS FOR PARTIAL SUMMARY JUDGMENT [In case no. 17-bk-3567, D.E. #848] | 220.00/hr | |
| | FOD | Draft/revise | 0.30 | 66.00 |
| | | Final review of letter in compliance with order and exhibits to be attached, entry of default and standing order, regarding default judgments. [Postage By Phone Reserve Account] | 220.00/hr | |
| | FOD | Draft/revise | 0.30 | 66.00 |
| | | Final review of letter in compliance with order and exhibits to be attached, entry of default and standing order, regarding default judgments. [Trinity Metal Roof and Steel] | 220.00/hr | |
| | FOD | Draft/revise | 0.30 | 66.00 |
| | | Final review of letter in compliance with order and exhibits to be attached, entry of default and standing order, regarding default judgments. [Vazquez & Pagan Bus Line Inc] | 220.00/hr | |
| 06/26/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Revise MOTION to inform Second Verified Statement of Cohen, Weiss and Simon LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by PETER D. DECHIARA on behalf of Service Employees International Union Docket 13498. | 220.00/hr | |
| | FOD | Com.with client | 0.10 | 22.00 |
| | | Email from Robert Wexler regarding telephone conference of June 24, 2020 with Evertec's counsel. | 220.00/hr | |
| | FOD | Appear for | 1.70 | 374.00 |
| | | Video conference with Bob Wexler and Beth Da Silva from DCG, counsel for Brown Rudnick and Carlos Infante and Kenneth Suria from Estrella to discuss Preference status report, vendor's defenses and strategy to follow regarding how to proceed. | 220.00/hr | |
| | FOD | Com(other exter | 0.10 | 22.00 |
| | | Email from defendant's counsel regarding information requested during telephone conference of June 24, 2020. [Evertec, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.70 | 154.00 |
| | | Receive and analyze Preference status report, order appointing mediation team, information resolution order and example of preference claim in preparation for telephone conference. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 129 of 145

FOMB | General                                                                                          Page No.:   58

| | | | | |
|---|---|---|---|---|
| 06/29/2020 | FOD | Review/analyze | 0.20 | 44.00 |
| | | Email from defendant's counsel regarding the shared contracts between Evertec and Softek and other requested information. [In case no. 19-bk-00044] | 220.00/hr | |
| 06/30/2020 | FOD | Review/analyze | 0.80 | 176.00 |
| | | Receive and analyze MONOLINES URGENT MOTION TO CLARIFY REQUIREMENTS OF THE SEALED PROCEDURES ORDER AND THE AMENDED PROTECTIVE ORDER [In case no. 17-bk-3567, D.E. # 849] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze AMBAC ASSURANCE CORPORATION'S NOTICE OF APPEAL [In case no. 17-bk-3567, D.E. # 850] | 220.00/hr | |
| 06/15/2020 | YG | Draft/revise | 0.10 | 22.00 |
| | | File motion requesting entry of Default. [WF Computer Services, Inc] | 220.00/hr | |
| | YG | Draft/revise | 0.10 | 22.00 |
| | | Filing Motion Requesting Default. [Servicios Profesionales a la Salud] | 220.00/hr | |
| | YG | Draft/revise | 0.10 | 22.00 |
| | | Filing Motion Requesting Default. [Tatito Transport Service Inc] | 220.00/hr | |
| | YG | Draft/revise | 0.10 | 22.00 |
| | | Filing Motion Requesting Default. [Service Group Consultant Inc] | 220.00/hr | |
| | YG | Draft/revise | 0.10 | 22.00 |
| | | Filing Motion Requesting Default. [Hernandez Barreras] | 220.00/hr | |
| | YG | Draft/revise | 0.10 | 22.00 |
| | | File Motion Requesting Default. [William Rivera Transport Service Inc] | 220.00/hr | |
| | YG | Draft/revise | 0.10 | 22.00 |
| | | Filing Motion Requesting Default [Carrasquillo Flores] | 220.00/hr | |
| | YG | Draft/revise | 1.00 | 220.00 |
| | | Prepare Motion Requesting Default [Carrasquillo Flores] | 220.00/hr | |
| | YG | Draft/revise | 1.00 | 220.00 |
| | | Prepare Motion Requesting Default. [Hernandez Barreras] | 220.00/hr | |
| | YG | Draft/revise | 1.00 | 220.00 |
| | | Prepare Motion Requesting Default. [Service Group Consultant Inc] | 220.00/hr | |
| | YG | Draft/revise | 1.00 | 220.00 |
| | | Prepare Motion Requesting Default. [Servicios Profesionales a la Salud] | 220.00/hr | |
| | YG | Draft/revise | 1.00 | 220.00 |
| | | Prepare Motion Requesting Default. [Tatito Transport Service Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                Page No.:   59

| | YG | Draft/revise | 1.00 | 220.00 |
|---|---|---|---|---|
| | | Prepare Motion Requesting Default. [WF Computer Services, Inc] | 220.00/hr | |
| | YG | Draft/revise | 1.00 | 220.00 |
| | | Prepare Motion Requesting Default. [William Rivera Transport Service Inc] | 220.00/hr | |
| | | SUBTOTAL: | 123.20 | 27,852.00 |

<u>Business Operations</u>

| 06/05/2020 | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze Business Bankruptcy Reports for the week to determine if ant adversary or tolling vendors has filed for bankruptcy relief. | 220.00/hr | |
| 06/08/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ivan Castro, representative of Albizael Rodriguez and Wilfredo Cotto, to request list of pending information to be sumbitted by vendors to complete informal resolution process. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze communication and documents sent by Bob Wexler, with additional information necessary to conclude data review for Didacticos, Inc. Review documents including and update case management information. | 220.00/hr | |
| | | SUBTOTAL: | 1.50 | 330.00 |

<u>Claims Administration and Obje</u>

| 06/12/2020 | NLO | Review/analyze | 0.60 | 120.00 |
|---|---|---|---|---|
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Sixth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13416. | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Tenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13420. | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Sixteenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13429. | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Seven of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13417. | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.:   60

| | NLO | Review/analyze | 0.60 | 120.00 |
|---|---|---|---|---|
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirteenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13426. | 200.00 /hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Eighteenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13432. | 200.00 /hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Eleventh of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13422. | 200.00 /hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Nineteenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13433. | 200.00 /hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Eight of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13418. | 200.00 /hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Twentieth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13434. | 200.00 /hr | |
| 06/15/2020 | NLO | Review/analyze | 1.60 | 320.00 |
| | | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fourteenth of the Commonwealth of PR, PR Highways and Transportation, Employees Retirement System To Deficient Claims filed by The Financial Oversight and Management Board for Puerto Rico DKE#13427. | 200.00 /hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claim Two Hundred First, Claims Asserted by COFINA Bondholders filed by Commonwealth of Puerto Rico. DKE#13410. | 200.00 /hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claim Two Hundred of the Commonwealth of Puerto Rico to Subsequently Amended Claims filed by Commonwealth of Puerto Rico. DKE#13412. | 200.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 132 of 145

FOMB | General
Page No.:   61

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.70 | 140.00 |
| | Analyze Debtor's Omnibus Objection to Claims One Hundred Ninety-ninth of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bond filed by The Financial Oversight and Management Board.DKE#13405. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.40 | 80.00 |
| | Analyze Certificate of service Related to 13400 Claimants' Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) filed by The Bank of New York Mellon, et als. DKE#13445 | | 200.00 /hr | |
| NLO | Review/analyze | | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claim Two Hundred and Third, Claims Asserted Against the Incorrect Debtor filed by Commonwealth of Puerto Rico. DKE#1341. | | 200.00 /hr | |
| NLO | Review/analyze | | 1.20 | 240.00 |
| | Analyze Debtor's Omnibus Objection to Claim Two Hundred Fifth of the Puerto Rico Highways and Transportation Authority, and Employees Retirement System to Miscellaneous Deficient Claims filed by The Financial Oversight and Management Board. DKE#13415. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Ninth of the Commonwealth of Puerto Rico and the Employees Retirement System to Claims for Which the Debtors are Not Liable filed by The Financial Oversight and Management Board. DKE#13419. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Seventeenth of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13431. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Twenty-Second of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold by Claimant filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13436. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifteenth of the Commonwealth of Puerto Rico to Duplicative Claims Asserted by Certain PBA Bondholders filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13428. | | 200.00 /hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Sixteenth Omnibus Order Granting Relief from the Automatic Stay [13336] filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13404. | | 200.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| Date | Init | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 06/04/2020 | NLO | Draft/revise<br>Final drafting and filing of the Motion to Request Entry of Default.<br>[Alejandro Estrada Maisonet] | 0.30<br>200.00/hr | 60.00 |
| 06/09/2020 | FOD | Com.otherCounse<br>Email from Tristan Axelrod regarding status of data evaluation process and possibility of expediting process. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| 06/11/2020 | FOD | Com. (in firm)<br>Email from Carlos Infante regarding final scheduling of telephone conference to discuss Evertec matter. | 0.10<br>220.00/hr | 22.00 |
| | FOD | Com. (in firm)<br>Email from Carlos Infante regarding scheduling of video conference. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| 06/15/2020 | FOD | Review/analyze<br>Receive and analyze Urgent Motion of Claimants for Leave to Exceed Page Limit for Brief in Opposition to Motions to Dismiss Proofs of Claim and Administrative Expense Motions [In case no. 17-bk-3566, D.E. # 919] | 0.20<br>220.00/hr | 44.00 |
| 06/29/2020 | YG | Review/analyze<br>Response to Debtor's Objection to Claims (Number(s): 9658, 11329, 7551, 8867, 9849, 93330) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection, filed by IVONNE GONZALEZ-MORALES on behalf of Ana Colon. Docket 13509 (60 pages) | 0.60<br>220.00/hr | 132.00 |

|  |  | SUBTOTAL: | 15.60 | 3,142.00 |
|---|---|---|---|---|
|  |  | For professional services rendered | 310.40 | $70,922.50 |

Firm Tax ID: 66-0554116

FOMB | General

## ADDITIONAL CHARGES

| Date | | | | Qty/Price | |
|------|------|------|------|-----------|------|
| 06/01/2020 | KCS | E124 | Other | 604.00 | 604.00 |
| | | | Court Drive from May 1, 2020 to June 1,2020. Invoice # 8BF0B14-0047. Receipt # 2821-5850 | 1.00 | |
| 06/25/2020 | NLO | E101 | Copying | 8.00 | 0.80 |
| | | | Copying cost for Letter in compliance with Standing Order. [Alejandro Estrada Maisonet] | 0.10 | |
| 06/25/2020 | NLO | E101 | Copying | 8.00 | 0.80 |
| | | | Copy cost for Letter in compliance with Standing Order. [Avant Technologies of Puerto Rico Inc] | 0.10 | |
| 06/25/2020 | NLO | E101 | Copying | 8.00 | 0.80 |
| | | | Copy cost for Letter in compliance with Standing Order. [Caribbean Educational Services, Inc] | 0.10 | |
| 06/25/2020 | NLO | E101 | Copying | 8.00 | 0.80 |
| | | | Copy cost for Letter in compliance with Standing Order. [Centro Psicologico del Sur Este PSC] | 0.10 | |
| 06/25/2020 | NLO | E101 | Copying | 8.00 | 0.80 |
| | | | Copy cost for Letter in compliance with Standing Order. [Fridma Corporation] | 0.10 | |
| 06/25/2020 | NLO | E108 | Postage | 6.90 | 6.90 |
| | | | Postage. Certified Mail No. 7019-1120-0001-6793-3316. [Fridma Corporation] | 1.00 | |
| 06/25/2020 | NLO | E108 | Postage | 6.90 | 6.90 |
| | | | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7018-0680-0000-9354-6223. [Alejandro Estrada Maisonet] | 1.00 | |
| 06/25/2020 | NLO | E108 | Postage | 6.90 | 6.90 |
| | | | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3347. [Centro Psicologico del Sur Este PSC] | 1.00 | |
| 06/25/2020 | NLO | E108 | Postage | 6.90 | 6.90 |
| | | | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3330. [ Avant Technologies of Puerto Rico Inc] | 1.00 | |
| 06/25/2020 | NLO | E108 | Postage | 6.90 | 6.90 |
| | | | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3323. [Caribbean Educational Services, Inc] | 1.00 | |
| 06/26/2020 | FOD | E101 | Copying | 8.00 | 0.80 |
| | | | Copying cost for letter to Ernesto Cabezas regarding L.L.A.C., Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 | |
| 06/26/2020 | FOD | E101 | Copying | 8.00 | 0.80 |
| | | | Copy cost for Letter in compliance with Standing Order. [Vazquez & Pagan Bus Line Inc] | 0.10 | |
| 06/26/2020 | FOD | E101 | Copying | 12.00 | 1.20 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 135 of 145

FOMB | General

Page No.:   64

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Copy cost for Letter in compliance with Standing Order. [Estrada Bus Line, Inc] | 0.10 |  |
| 06/26/2020 | FOD | E101 | Copying | 8.00 | 0.80 |
|  |  |  | Copy cost for Letter in Compliance with Standing Order. [Postage By Phone Reserve Account] | 0.10 |  |
| 06/26/2020 | CIG | E101 | Copying | 8.00 | 0.80 |
|  |  |  | Copying cost for letter to Forcelink, Corp., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 |  |
| 06/26/2020 | FOD | E101 | Copying | 8.00 | 0.80 |
|  |  |  | Copy cost for Letter in compliance with Standing Order. [Trinity Metal Roof and Steel] | 0.10 |  |
| 06/26/2020 | CIG | E101 | Copying | 8.00 | 0.80 |
|  |  |  | Copying cost for letter to R. Cordova Trabajadores Sociales CSP, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 |  |
| 06/26/2020 | CIG | E101 | Copying | 8.00 | 0.80 |
|  |  |  | Copying cost for letter to Puerto Nuevo Security Guards, Inc. (at Alejandria St.) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 |  |
| 06/26/2020 | CIG | E101 | Copying | 8.00 | 0.80 |
|  |  |  | Copying cost for letter to Puerto Nuevo Security Guards, Inc. (at their PO Box in San Juan) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 |  |
| 06/26/2020 | CIG | E101 | Copying | 8.00 | 0.80 |
|  |  |  | Copying cost for letter to Puerto Nuevo Security Guards, Inc. (at Ardenas St.) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 |  |
| 06/26/2020 | YG | E101 | Copying | 8.00 | 0.80 |
|  |  |  | Copying cost for letter to William Figueroa regarding WF Computer Services, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 |  |
| 06/26/2020 | YG | E101 | Copying | 8.00 | 0.80 |
|  |  |  | Copying cost for letter to Rafael Hernandez Barreras regarding Angora Properties, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 |  |
| 06/26/2020 | YG | E101 | Copying | 8.00 | 0.80 |
|  |  |  | Copying cost for letter to Luz M. Carrasquillo Flores regarding Transporte Escolar Luz M. Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 |  |
| 06/26/2020 | YG | E101 | Copying | 8.00 | 0.80 |
|  |  |  | Copying cost for letter to Rumildo Ramos Mercado regarding Service Group Consultant, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 |  |
| 06/26/2020 | YG | E101 | Copying | 8.00 | 0.80 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Copying cost for letter to Gudelia Ortiz Espada regarding Tatito Transport Service, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 | |
| 06/26/2020 | YG | E101 | Copying | 8.00 | 0.80 |
| | | | Copying cost for letter to Reynaldo Molina regarding Tatito Transport Service, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 | |
| 06/26/2020 | YG | E101 | Copying | 8.00 | 0.80 |
| | | | Copying cost for letter to Michael Lawrie regarding Servicios Profesionales de la Salud, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 | |
| 06/26/2020 | YG | E101 | Copying | 8.00 | 0.80 |
| | | | Copying cost for letter to Gladys Baez regarding Servicios Profesionales de la Salud, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 0.10 | |
| 06/26/2020 | YG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to Gladys Baez regarding Servicios Profesionales de la Salud, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | YG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to Gudelia Ortiz Espada regarding Tatito Transport Service, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | YG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to Reynaldo Molina regarding Tatito Transport Service, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | YG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to Rumildo Ramos Mercado regarding Service Group Consultant, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | YG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to Michael Lawrie regarding Servicios Profesionales de la Salud, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | YG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to Luz M. Carrasquillo Flores regarding Transporte Escolar Luz M. Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | YG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to Rafael Hernandez Barreras regarding Angora Properties, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default | 1.00 | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-2   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement June 2020   Page 137 of 145

FOMB | General

Page No.:   66

judgment.

| Date | | Code | Description | Amount | Amount |
|------|---|------|-------------|--------|--------|
| 06/26/2020 | YG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to William Figueroa regarding WF Computer Services, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | CIG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to Puerto Nuevo Security Guards, Inc. (at Alejandria St.) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | CIG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to R. Cordova Trabajadores Sociales CSP, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | CIG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to Forcelink, Corp., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | CIG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to Puerto Nuevo Security Guards, Inc. (at Ardenas St.) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | CIG | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to Puerto Nuevo Security Guards, Inc. (at their PO Box) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | FOD | E108 | Postage | 7.05 | 7.05 |
| | | | Postage cost for Letter in Compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3293. [Postage By Phone Reserve Account] | 1.00 | |
| 06/26/2020 | FOD | E108 | Postage | 7.05 | 7.05 |
| | | | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3309. [Trinity Metal Roof and Steel] | 1.00 | |
| 06/26/2020 | FOD | E108 | Postage | 6.90 | 6.90 |
| | | | Certified mail cost for letter to Ernesto Cabezas regarding L.L.A.C., Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment. | 1.00 | |
| 06/26/2020 | FOD | E108 | Postage | 7.05 | 7.05 |
| | | | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3255. [Vazquez & Pagan Bus Line Inc] | 1.00 | |
| 06/26/2020 | FOD | E108 | Postage | 21.15 | 21.15 |
| | | | Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3286; 7019-1120-0001-6793-3279; 7019-1120-0001-6793-3262. [Estrada Bus Line, Inc] | 1.00 | |
| 06/30/2020 | KCS | E112 | Court Fees | 175.50 | 175.50 |

Firm Tax ID: 66-0554116

FOMB | General

| | |
|---|---|
| Invoice from Amy Walker, related to the Transcript of a PROMESA Hearing on June 12, 2019. | 1.00 |

| | |
|---|---|
| Total costs | $971.70 |
| Total amount of fees and costs | $71,894.20 |
| TOTAL AMOUNT OF THIS INVOICE | **$71,894.20** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 4.40 | 280.00 | $1,232.00 |
| Carlos  Infante | 127.60 | 220.00 | $28,072.00 |
| Francisco   Ojeda Diez | 73.70 | 220.00 | $16,214.00 |
| Kenneth C. Suria | 55.60 | 280.00 | $15,568.00 |
| Neyla L Ortiz | 31.40 | 200.00 | $6,280.00 |
| Yasthel  González | 15.00 | 220.00 | $3,300.00 |
| Yarimel  Viera | 2.70 | 95.00 | $256.50 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B110 | Case Administration | 3.1 | $280.00 | $ | 868.00 |
| Kenneth Suria | Partner | B110 | Case Administration | 2.2 | $280.00 | $ | 616.00 |
| Carlos Infante | Associate | B110 | Case Administration | 11.8 | $220.00 | $ | 2,596.00 |
| Yasthel Gonzalez | Associate | B110 | Case Administration | 0.7 | $220.00 | $ | 154.00 |
| Neyla Ortiz | Associate | B110 | Case Administration | 5.7 | $200.00 | $ | 1,140.00 |
| Yarimel Viera | Paralegal | B110 | Case Administration | 2.7 | $95.00 | $ | 256.50 |
| **Case Administration Total** | | | | **26.2** | | **$** | **5,630.50** |
| Pleading Reviews | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B113 | Pleading Reviews | 0.5 | $280.00 | $ | 140.00 |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 1.2 | $280.00 | $ | 336.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 4.3 | $220.00 | $ | 946.00 |
| Neyla Ortiz | Associate | B113 | Pleading Reviews | 3.3 | $200.00 | $ | 660.00 |
| **Pleading Reviews Total** | | | | **9.3** | | **$** | **2,082.00** |
| Asset Disposition | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B130 | Asset Disposition | 0.1 | $280.00 | $ | 28.00 |
| **Asset Disposition Total** | | | | **0.1** | | **$** | **28.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 12.3 | $280.00 | $ | 3,444.00 |
| Francisco Ojeda | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.5 | $220.00 | $ | 110.00 |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.6 | $200.00 | $ | 120.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **13.4** | | **$** | **3,674.00** |

00373964

| Meetings and Communications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 15.1 | $220.00 | $ 3,322.00 |
| Francisco Ojeda | Associate | B150 | Meetings and Communications | 0.7 | $220.00 | $ 154.00 |
| Neyla Ortiz | Associate | B150 | Meetings and Communications | 0.4 | $200.00 | $ 80.00 |
| **Meetings and Communications Total** | | | | **16.2** | | **$ 3,556.00** |
| Fee/ Employment Applications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 5.4 | $280.00 | $ 1,512.00 |
| **Fee/ Employment Applications Total** | | | | **5.4** | | **$ 1,512.00** |
| Fee/ Employment Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B170 | Fee/ Employment Objections | 1.2 | $280.00 | $ 336.00 |
| **Fee/ Employment Objections Total** | | | | **1.2** | | **$ 336.00** |
| Avoidance Action Analysis | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 0.8 | $280.00 | $ 224.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 14.9 | $280.00 | $ 4,172.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 71.9 | $220.00 | $ 15,818.00 |
| Francisco Ojeda | Associate | B180 | Avoidance Action Analysis | 0.2 | $220.00 | $ 44.00 |
| Neyla Ortiz | Associate | B180 | Avoidance Action Analysis | 3.1 | $200.00 | $ 620.00 |
| **Avoidance Action Analysis Total** | | | | **90.9** | | **$ 20,878.00** |
| Assumption/ Rejection of Leases | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B185 | Assumption/ Rejection of Leases | 0.5 | $280.00 | $ 140.00 |
| Carlos Infante | Associate | B185 | Assumption/ Rejection of Leases | 1.3 | $220.00 | $ 286.00 |
| Neyla Ortiz | Associate | B185 | Assumption/ Rejection of Leases | 0.4 | $200.00 | $ 80.00 |
| **Assumption/ Rejection of Leases Total** | | | | **2.2** | | **$ 506.00** |

| Other Contested Matters | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 4.2 | $280.00 | $ 1,176.00 |
| Carlos Infante | Associate | B190 | Other Contested Matters | 1.0 | $220.00 | $ 220.00 |
| **Other Contested Matters Total** | | | | **5.2** | | **$ 1,396.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 13.6 | $280.00 | $ 3,808.00 |
| Carlos Infante | Associate | B191 | General Litigation | 20.7 | $220.00 | $ 4,554.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 71.8 | $220.00 | $ 15,796.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 13.7 | $220.00 | $ 3,014.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 3.4 | $200.00 | $ 680.00 |
| **General Litigation Total** | | | | **123.2** | | **$ 27,852.00** |
| Business Operation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B210 | Business Operation | 1.5 | $220.00 | $ 330.00 |
| **Business Operations Total** | | | | **1.5** | | **$ 330.00** |
| Claims Administration and Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Francisco Ojeda | Associate | B310 | Claims Administration and Objections | 0.5 | $220.00 | $ 110.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 0.6 | $220.00 | $ 132.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 14.5 | $200.00 | $ 2,900.00 |
| **Claims Administration and Objections Total** | | | | **15.6** | | **$ 3,142.00** |

**GRAND TOTAL**      **310.4**      **$ 70,922.50**

## **EXHIBIT F**

## **Summary Hours and Fees by Professional and Task Code**

| Alberto Estrella Partner | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B110 | Case Administration | 3.1 | $ 280.00 | $ | 868.00 |
| B113 | Pleading Reviews | 0.5 | $ 280.00 | $ | 140.00 |
| B180 | Avoidance Action Analysis | 0.8 | $ 280.00 | $ | 224.00 |
| | | **4.4** | | **$** | **1,232.00** |

| Kenneth Suria Partner | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B110 | Case Administration | 2.2 | $ 280.00 | $ | 616.00 |
| B113 | Pleading Reviews | 1.2 | $ 280.00 | $ | 336.00 |
| B130 | Asset Disposition | 0.1 | $ 280.00 | $ | 28.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 12.3 | $ 280.00 | $ | 3,444.00 |
| B160 | Fee/ Employment Applications | 5.4 | $ 280.00 | $ | 1,512.00 |
| B170 | Fee/ Employment Objections | 1.2 | $ 280.00 | $ | 336.00 |
| B180 | Avoidance Action Analysis | 14.9 | $ 280.00 | $ | 4,172.00 |
| B185 | Assumption / Rejection of Leases | 0.5 | $ 280.00 | $ | 140.00 |
| B190 | Other Contested Matters | 4.2 | $ 280.00 | $ | 1,176.00 |
| B191 | General Litigation | 13.6 | $ 280.00 | $ | 3,808.00 |
| | | **55.6** | | **$** | **15,568.00** |

| Carlos Infante Associate | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B110 | Case Administration | 11.8 | $ 220.00 | $ | 2,596.00 |
| B113 | Pleading Reviews | 4.3 | $ 220.00 | $ | 946.00 |
| B150 | Meetings and Communications | 15.1 | $ 220.00 | $ | 3,322.00 |
| B180 | Avoidance Action Analysis | 71.9 | $ 220.00 | $ | 15,818.00 |
| B185 | Assumption / Rejection of Leases | 1.3 | $ 220.00 | $ | 286.00 |
| B190 | Other Contested Matters | 1.0 | $ 220.00 | $ | 220.00 |
| B191 | General Litigation | 20.7 | $ 220.00 | $ | 4,554.00 |
| B210 | Business Operations | 1.5 | $ 220.00 | $ | 330.00 |
| | | **127.6** | | **$** | **28,072.00** |

| Francisco Ojeda Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.5 | $ 220.00 | $ 110.00 |
| B150 | Meetings and Communications | 0.7 | $ 220.00 | $ 154.00 |
| B180 | Avoidance Action Analysis | 0.2 | $ 220.00 | $ 44.00 |
| B191 | General Litigation | 71.8 | $ 220.00 | $ 15,796.00 |
| B310 | Claims Administration and Objections | 0.5 | $ 220.00 | $ 110.00 |
| | | **73.7** | | **$ 16,214.00** |

| Yasthel Gonzalez Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 0.7 | $ 220.00 | $ 154.00 |
| B191 | General Litigation | 13.7 | $ 220.00 | $ 3,014.00 |
| B310 | Claims Administration and Objections | 0.6 | $ 220.00 | $ 132.00 |
| | | **15.0** | | **$ 3,300.00** |

| Neyla Ortiz Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 5.7 | $ 200.00 | $ 1,140.00 |
| B113 | Pleading Reviews | 3.3 | $ 200.00 | $ 660.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.6 | $ 200.00 | $ 120.00 |
| B150 | Meetings and Communications | 0.4 | $ 200.00 | $ 80.00 |
| B180 | Avoidance Action Analysis | 3.1 | $ 200.00 | $ 620.00 |
| B185 | Assumption / Rejection of Leases | 0.4 | $ 200.00 | $ 80.00 |
| B191 | General Litigation | 3.4 | $ 200.00 | $ 680.00 |
| B310 | Claims Administration and Objections | 14.5 | $ 200.00 | $ 2,900.00 |
| | | **31.4** | | **$ 6,280.00** |

| Yarimel Viera Paralegal | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 2.7 | $ 95.00 | $ 256.50 |
| | | **2.7** | | **$ 256.50** |

| **GRAND TOTAL** | | **310.4** | | **$ 70,922.50** |
|---|---|---|---|---|

00373964

## EXHIBIT G

**Explanatory Notes**

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Sixth Monthly Fee Statement for Estrella, LLC
covering the period from June 1, 2020 through June 30, 2020.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico