# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**SEVENTH MONTHLY FEE STATEMENT FOR 2020 OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>JULY 1, 2020 THROUGH OF JULY 31, 2020</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505453

Re:    The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
July 1, 2020 – July 31, 2020

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $7,544.15 |
| | |
| Interim Compensation for Professional Services (90%) | $67,897.35 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $62.05 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$67,959.40** |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

## EXHIBIT A[1]

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $62.05 | $62.05 |
| Assumption/ Rejection of Leases | 1 | $244.00 | $- | $244.00 |
| Avoidance Action Analysis | 100.3 | $21,411.50 | $- | $21,411.50 |
| Case Administration | 5.4 | $1,179.50 | $- | $1,179.50 |
| Claims Administration and Objections | 24.1 | $4,996.50 | $- | $4,996.50 |
| Fee/ Employment Applications | 6.8 | $1,886.00 | $- | $1,886.00 |
| General Litigation | 70.6 | $15,809.00 | $- | $15,809.00 |
| Meetings and Communications | 36.6 | $7,949.00 | $- | $7,949.00 |
| Other Contested Matters | 31.2 | $6,612.00 | $- | $6,612.00 |
| Pleading Reviews | 57.9 | $13,252.00 | $- | $13,252.00 |
| Relief from Stay/ Adequate Protection Proceedings | 7.1 | $1,718.00 | $- | $1,718.00 |
| Plan and Disclosure Statement | 1.7 | $384.00 | $- | $384.00 |
| **TOTAL** | **342.7** | **$75,441.50** | **$62.05** | **$75,503.55** |

00373964

## EXHIBIT B

## SERVICES RENDERED BY
## ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 1 | $280.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 50.2 | $14,056.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 48.0 | $10,560.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 158.8 | $34,936.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 26.4 | $5,808.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 40.6 | $8,120.00 |
| **TOTAL** | | | **325.0** | **$73,760.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 17.7 | $1,681.50 |
| **TOTAL** | | | **17.7** | **$1,681.50** |

**GRAND TOTAL**                                   342.7        $75,441.50

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC**

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $0.50 |
| (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | $54.50 |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | $7.05 |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | **$    62.05** |

# **EXHIBIT D**

**Time Entries for Each Professional by Date**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

| | |
|---|---|
| Invoice # | 505453 |
| Invoice Date: | July 31, 2020 |
| Current Invoice Amount: | $75,503.55 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/2020 | NLO | Relief from Stay/Adequate Prot<br>Analyze Motion for Relief From Stay Under 362 filed by Obe E. Johnson, pro se. DKE#13510. | 0.40<br>200.00/hr | 80.00 |
| | CIG | Meetings of and Communications<br>Review and anlayze communication sent by Phyllis Lengle to coordinate telephone conference with DGC, Estrella and Caribe Grolier representatives. | 0.20<br>220.00/hr | 44.00 |
| | KCS | Fee/Employment Applications<br>Draft and edit Fee Statement for June 2020. | 1.70<br>280.00/hr | 476.00 |
| | CIG | Fee/Employment Applications<br>Review and analyze communication sent by Ira Reid regarding status of Caribe Grolier case and to coordinate telephone conference to discuss preliminary data analysis. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | KCS | Avoidance Action Analysis<br>Receive further email from attorney Raul Gonzalez relative to case 20-ap-00047. Reply to the same including the last two CMOs issued by the court and the last agenda. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze Motion under B.R. 2019 filed by IVONNE GONZALEZ-MORALES on behalf of Cruz-Hernandez plaintiff group | 0.60<br>220.00/hr | 132.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Phillis Lengle to discuss case of Caribe Grolier. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze modified request for information sent by Phyllis Lengle regarding case of Nelson Rosario. Review attached document and consider next steps regarding case. | 0.80<br>220.00/hr | 176.00 |

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Phyllis Lengle regarding results of preliminary data review and memorandum for preliminary preference analysis. Consider next steps regarding case and update case management information. | 1.10<br>220.00/hr | 242.00 |
| CIG | Avoidance Action Analysis<br>Draft communication to Bob Wexler to discuss Nelson Rosario case and inquire about status of IERM. | 0.30<br>220.00/hr | 66.00 |
| FOD | Other Contested Matters (exclu<br>Receive and analyze Transmittal of Record to the Court of Appeals. [In case no. 17-bk-3567, D.E. # 851] | 0.10<br>220.00/hr | 22.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Lee Sepulvado to discuss preference analysis for Total Petroleum case. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | General Litigation<br>Review and respond to communication sent by Blair Rinne to discuss status of informal exchange of information regarding case no. 19-00125. | 0.40<br>220.00/hr | 88.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims: 109603, 150255 [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth filed by Rosa E. Leon Torres, pro se. DKE#13519. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Omnibus Objection Claim Number: 51166 filed by Gisela Montalvo Alicea, pro se. DKE# 13530 | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims Number 165735 [11837] Debtor's Omnibus Objection to Claims One Hundred Seventieth filed by Luis Velez Rodriguez, pro se. DKE#13533 | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims 158245 [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth filed by Maria De los Angeles Matos Arroyo, pro se. DKE#13524 | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims 148038 [13427] Omnibus Objection to Claims Two Hundred Fourteenth filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13517. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Supplemental Response to Debtor's Objection to Claims Numbers: 35725, 33694) [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth filed by Irma Esther Ortiz Colon, pro se. DKE#13532. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 10 of 153

FOMB | General                                                                                          Page No.:   3

|     |     |     |     |
|-----|-----|-----|-----|
|     | Analyze Response to Omnibus Objection Claims 104690 filed by Nilda L. Sanchez Vega, pro se. DKE# 13526 | 200.00/hr | |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims: 83018, 107215, 130493, 133796 [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth filed by Eva Leon Torres, pro se. DKE#13520. | 0.20<br>200.00/hr | 40.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Omnibus Objection Claims Number 51166 filed by Gisela Montalvo Alicea, pro se. DKE#13530 | 0.20<br>200.00/hr | 40.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims Number 35725, 33694 [ 8977] Debtor's Omnibus Objection to Claims Eighty-Eight filed by Irma Esther Ortiz Colon, pro se. DKE#13531. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claim 2306 [13427] Debtor's Omnibus Objection to Claims Two Hundred Fourteenth filed by Migdalia Medina Alverio c/o William Lopez Caratini, pro se. DKE#13528 | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims: 93515, 103228, 104569, 104795, 105451 [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth, filed by Elizabeth Leon, pro se. DKE#13529 | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claim 106231 [9567] Debtor's Omnibus Objection to Claim One Hundred Seventeenth filed by Nilda L. Sanchez Vega, pro se. DKE#13527 | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims 46749 [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth filed by The Financial Oversight and Management Board. DKE#13518. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Omnibus Objection Claims Number 51166 filed by Gisela Montalvo Alicea, pro se. DKE# 13530 | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claim 91261 [11833] Debtor's Omnibus Objection to Claims One Hundred Sixty-Seventh filed by Luisa Santa Rivera, pro se. DKE#13522 | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claim Number 96505 [11833] Debtor's Omnibus Objection to Claims One Hundred Sixty-Seventh filed by Nilda L. Sanchez Vega, pro se. DKE#13523 | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 11 of 153

FOMB | General                                                                                    Page No.:   4

| 07/02/2020 | CIG | Case Administration<br>Draft communication for Matt Sawyer and Rinne Blair to provide update on informal resolution process for Nelson Rosario case. | 0.30<br>220.00/hr | 66.00 |
| | FOD | Pleadings Reviews<br>Receive and analyze ORDER SETTING BRIEFING SCHEDULE [In case no. 17-bk-3567, D.E. # 852] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Matt Sawyer and Blair Rinne to discuss modified request for information sent to counsel for Nelson Rosario Garcia. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Ivan Castro, representative of tolling vendor AICA School Transport, to discuss status of informal resolution process. | 0.30<br>220.00/hr | 66.00 |
| | FOD | Avoidance Action Analysis<br>Receive and analyze Opinion and Order regarding Preliminary Hearing on Motion of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 853 | 0.60<br>220.00/hr | 132.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to representative of tolling vendor Yabucoa Bus Lines, to provide status of data evaluation process. Review related response from vendor's counsel and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to representative of tolling vendor AICA School Transport, to provide status of data evaluation process. Review related response from vendor's counsel and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Disclosure Statement Verified Statement of the Ad Hoc Group of Fuel Line Lenders Pursuant to Federal Rule of Bankruptcy Procedure 2019. Docket No. 13546 | 1.10<br>220.00/hr | 242.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication to Roberto Berrios, representative of Nelson Rosario, and to DGC to discuss status of case and provide modified request for information. Update case management information accordingly. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nick Basset with certain questions to complete assessment of negative news for certain Bus Transportation vendors. Update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Phyllis Lengle regarding information request sent by representatives of Caribe Grolier. Review related response sent by Ira Raie and update case management information. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 12 of 153

FOMB | General                                                                                          Page No.:   5

| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Review and analyze information request sent by representatives of Caribe Grolier to DGC prior to engaging in potential setttelement negotiations. Consider information and nest steps. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Draft communication for DGC to confirm availability for telephone conference with representatives of Caribe Grolier. Update calendar and case management information. | 220.00/hr | |
| | CIG | Other Contested Matters (exclu | 0.60 | 132.00 |
| | | Draft communication to Bob Wexler to discuss special circumstances related to Total Petroleum adversary case. Conduct preliminary research regarding special circumstances and consider effect in case. | 220.00/hr | |
| | CIG | General Litigation | 0.10 | 22.00 |
| | | Review and analyze communication sent by Blair Rinne regarding update for adversary case no. 19-00125. | 220.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler summarizing position regarding negative news for certain Bus Transportation vendors. | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Draft communication to Yarimel Viera to assign necessary reaserch to address special circumstances surrounding Total Petroleum case. | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ivan Castro, representative of tolling vendor Yabucoa Bus Lines, to discuss status of informal resolution process. | 220.00/hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Several communications with Alberto Estrella to discuss relevant matters related to case of Total Petroleum. | 220.00/hr | |
| | CIG | Plan and Disclosure Statement | 0.10 | 22.00 |
| | | Review communication from Kenneth Suria regarding assignment to review Disclosure Statement filed on Docket no. 13545. Plan and Disclosure Statement (including Business Plan) | 220.00/hr | |
| 07/03/2020 | FOD | Pleadings Reviews | 0.60 | 132.00 |
| | | Receive and analyze Opinion and Order relative to Preliminary Hearing regarding Motion of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. #853.] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.60 | 132.00 |
| | | Motion Submitting 12th Supplemental Verified Statement of The AD HOC Group of PREPA Bondholders pursuant to Fed. R. Bank. P. [2043] | 220.00/hr | |
| | FOD | Avoidance Action Analysis | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 13 of 153

FOMB | General

Page No.:   6

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Order Setting Briefing Schedule [In case no. 17-bk-3567, D.E. #852] | 220.00/hr | |
| | FOD | Plan and Disclosure Statement | 0.40 | 88.00 |
| | | Receive and analyze Disclosure Statement Fifth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019. [In case no. 17-bk-3566, D.E. # 929] Plan and Disclosure Statement (including Business Plan) | 220.00/hr | |
| 07/06/2020 | KCS | Pleadings Reviews | 0.90 | 252.00 |
| | | Analyze Motion to Inform 3rd Supplemental Verified Statement of the Ad Hoc Group of PREPA Bondholders Group [Dkt 13556, 115 pages] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Analyze Motion to Inform 3rd Supplemental Verified Statement of the Ad Hoc Group of Noteholders of FGIC-Insured Notes. [Dkt 13550] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Analyze Motion to Inform 6th Supplemental Verified Statement of the UCC [Dkt 13551] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.80 | 224.00 |
| | | Analyze Motion to Inform 7th Supplemental Verified Statement of the Ad Hoc Grp. of Const. Bondholders. [Dkt 13552, 49 pgs.] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.70 | 196.00 |
| | | Analyze Motion to Inform 7th Supplemental Verified Statement of the Lawful Const'l Debt Coalition. [Dkt 13554] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Analyze order on further briefing on urgent motions to exceed page limit regarding Motions for Summary Judgment. [ Dkt. 13559] | 280.00/hr | |
| | FOD | Pleadings Reviews | 0.20 | 44.00 |
| | | Receive and analyze Order Scheduling further Briefing on Urgent Motions for Leave to Exceed Page Limits relative to Responses to Motions for Partial Summary Judgment. [In case no. 17-bk-3567, D.E. # | 220.00/hr | |
| | FOD | Pleadings Reviews | 0.20 | 44.00 |
| | | Receive and analyze 3rd Supplemental Verified Statement of The AD HOC Group of Noteholders of FGIC-Insured Notes pursuant to B.R. 2019. [In case no. 17-bk-03567, D.E. # 854] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review and analyze Disclosure Statement Fifth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019. Docket No. 13545 | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Notice of Appeal as to [2039] Memorandum Opinion and Order for case no. 14780 [2042] | 220.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 14 of 153

FOMB | General

Page No.:   7

| CIG | Pleadings Reviews | 0.40 | 88.00 |
|-----|-------------------|------|-------|
|     | Review and analyze business bankruptcy reports to confirm if any adversary or tolling vendor has filed for bankruptcy relief. | 220.00 /hr | |

| KCS | Pleadings Reviews | 0.20 | 56.00 |
|-----|-------------------|------|-------|
|     | Analyze Motion to Inform 3rd Supplemental Verified Statement of the Commonwealth Bondholder Group [Dkt 13549] | 280.00 /hr | |

| KCS | Pleadings Reviews | 0.20 | 56.00 |
|-----|-------------------|------|-------|
|     | Analyze Motion to Inform 2nd Supplemental Verified Statement of the P.R. AAA Portfolio Bond Fund II, Inc. et al. [Dkt 13555] | 280.00 /hr | |

| CIG | Meetings of and Communications | 0.50 | 110.00 |
|-----|-------------------------------|------|--------|
|     | Review and analyze communication sent by Bob Wexler to the UCC to address questions regarding cases bus transportation tolling cases. Review related communications from Nick Basset and Update case management information. | 220.00 /hr | |

| CIG | Meetings of and Communications | 1.20 | 264.00 |
|-----|-------------------------------|------|--------|
|     | Review and analyze relevant documents, reports and memoranda to prepare for telephone conference to discuss status of cases managed by McConnell Valdes with vendor representatives, DGC and CST. | 220.00 /hr | |

| CIG | Meetings of and Communications | 0.30 | 66.00 |
|-----|-------------------------------|------|-------|
|     | Review and analzye communication sent by Vilma Peña, representative of Law Offices of Wolf Popper to discuss status of informal resolution process in their case. Update case management information. | 220.00 /hr | |

| CIG | Meetings of and Communications | 0.90 | 198.00 |
|-----|-------------------------------|------|--------|
|     | Participate in telephone conference with McConnell Valdes representatives, DGC and CST to discuss cases managed by firm. | 220.00 /hr | |

| KCS | General Litigation | 0.40 | 112.00 |
|-----|--------------------|------|--------|
|     | Analyze Motion to Inform 7th Supplemental Verified Statement of the Ad Hoc Grop of General Obligation Bondholders. [Dkt 13553] | 280.00 /hr | |

| NLO | General Litigation | 0.30 | 60.00 |
|-----|--------------------|------|-------|
|     | Read and analyze letter sent by defendant regarding the claim. [Didacticos, Inc.] | 200.00 /hr | |

| FOD | General Litigation | 0.20 | 44.00 |
|-----|--------------------|------|-------|
|     | Receive and analyze Commonwealth of Puerto Rico's Response and Opposition To Movant's Urgent Motion for Leave to File Joint Briefs of up to 150 Pgs. [In case no. 17-bk-3567, D.E. # 855] | 220.00 /hr | |

| FOD | General Litigation | 0.40 | 88.00 |
|-----|--------------------|------|-------|
|     | Receive and analyze AAFAF'S Respose to Monolines' Urgent Motion to Clarify Requirements of Sealed Procedures' Order and the Amended Protective Order. [In case no. 17-bk-3567, D.E. # 857] | 220.00 /hr | |

| CIG | General Litigation | 1.20 | 264.00 |
|-----|--------------------|------|--------|
|     | Review and analyze Notice of Appeal as to [2038] Order, [2039] Memorandum Opinion and Order. for case no. 17-4780 [2041] | 220.00 /hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 15 of 153

FOMB | General

Page No.:   8

| | CIG | General Litigation | 1.20 | 264.00 |
|---|---|---|---|---|
| | | Analyze Disclosure Statement Verified Statement of the Ad Hoc Group of Fuel Line Lenders Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani regarding telephone conference to discuss cases handled by McConnell Valdes. Review and analyze related responses from Bob Wexler. | 220.00/hr | |
| 07/07/2020 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Transmittal of ROA Sent to USCA as to [2042] Notice of Appeal filed by Windmar Renewable Energy, Inc. 17-4780 [2047] | 220.00/hr | |
| | KCS | Pleadings Reviews | 1.20 | 336.00 |
| | | Analyze Ambac'S Motion to Strike Certain Provisions of Amended Plan Support Agreement among the FOMB for Puerto Rico, Certain GO Holders, and Certain PBA Holders. [Dkt. 13573, 145 pgs.] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Analyze Reply in Further Support of Urgent Motion of Assured Guaranty Corp., et al., for Leave to Exceed Page Limit with Respect to Oppositions to Motions for Partial Summary Judgment Disallowing Claims. [Dkt. 13562]. | 280.00/hr | |
| | FOD | Pleadings Reviews | 0.40 | 88.00 |
| | | Receive and analyze REPLY IN FURTHER SUPPORT OF URGENT MOTION OF ASSURED GUARANTY CORP. [In case no. 17-bk-3567, D.E. # 858] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.70 | 154.00 |
| | | Review and analyze communication and letter sent by Karla Rosa representative of Didacticos Inc. to provide position regarding preference analysis and provide additional information requested. Consider information and update case management data. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to coordinate working team conference to discuss all matters related to AP cases | 220.00/hr | |
| | KCS | Fee/Employment Applications | 2.00 | 560.00 |
| | | Prepare Monthly Statement for April 2020 to send to client for approval to include in next Fee Application. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.90 | 198.00 |
| | | Review and analyze communication sent by Yarimel Viera to provide results of research regarding matters related to certain adversary proceedings. Review research and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 16 of 153

FOMB | General                                                                                        Page No.:   9

| | | | | |
|---|---|---|---|---|
| | | Review and analyze Motion Submitting Declaration of Fernando M. Padilla in support of Omnibus Motion Docket No. 13580 | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Kenneth Suria to discuss several matters to be addressed during working team conference. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | | Review and analyze Transmittal of ROA Sent to USCA as to [2041] Notice of Appeal filed by UTIER. 17-4780 [2046] | 220.00/hr | |
| | YV | Avoidance Action Analysis | 2.60 | 247.00 |
| | | Search and secure news that reported that Total Petroleum conditioned the delivery of gasoline to the payment of the government. | 95.00/hr | |
| | CIG | Assumption/Rejection of Leases | 0.60 | 132.00 |
| | | MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief. Docket No. 13579 | 220.00/hr | |
| | CIG | Other Contested Matters (exclu | 0.60 | 132.00 |
| | | Review and analyze NOTICE OF APPEAL as to [2038] Order for case no. 17-04780. Docket no. 2044 | 220.00/hr | |
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Analyze PRFAFAA's Response to Monolines' Urgent Motion to Clarify Requirements of the Sealed Procedures Order and the Amended Protective Order. [Dkt. 13561] | 280.00/hr | |
| | YV | General Litigation | 0.20 | 19.00 |
| | | Received, reviewed and secured a letter from Didacticos regarding communications with the General Service Administration to validate the origin of the funds of with which they paid the purchase orders made to them. [[Didacticos, Inc.] | 95.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze ORDER (I) GRANTING URGENT MOTIONS FOR LEAVE TO EXCEED PAGE LIMITS WITH RESPECT TO RESPONSES TO MOTIONS FOR PARTIAL SUMMARY JUDGMENT [In case no. 17-bk-3567, D.E. # 859] | 220.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Review and analyze communications sent by DGC, CST, BR and Estrella teams to discuss agenda for working team meeting and re-schedule for alternate days. Review and respond to related communications. | 220.00/hr | |
| | CIG | Plan and Disclosure Statement | 0.30 | 66.00 |
| | | Review and analyze Notice of Motion [13579] MOTION Omnibus Motion filed in Docket No. 13581 | 220.00/hr | |
| 07/08/2020 | FOD | Pleadings Reviews | 1.10 | 242.00 |
| | | Receive and analyze OPPOSITION TO CLAIMANTS MOTION | 220.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 17 of 153

FOMB | General

Page No.:   10

PURSUANT TO FED. R. CIV. P. 12(c) FOR JUDGMENT ON
THE PLEADINGS [In case no. 17-bk-3566, D.E. # 932]

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 1.60 | 352.00 |
| | Review PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy. DKT. 13583 | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze Notice of Motion [2050] MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order case no. 17-4780 DKT. 2052 | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze Motion Submitting Declaration of Fernando M. Padilla in support of Omnibus Motion for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements case no. 17-4780. DKT 2051 | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.50 | 110.00 |
| | Review and analyze MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief case no. 17-4780 Dkt. 2050 | | 220.00/hr | |
| FOD | Pleadings Reviews | | 0.70 | 154.00 |
| | Receive and analyze THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO'S OPPOSITION TO CLAIMANTS' MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. # 930] | | 220.00/hr | |
| CIG | Relief from Stay/Adequate Prot | | 0.60 | 132.00 |
| | Analyze Notice of Submission of Amended Exhibit to Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief. DKT. 2055 | | 220.00/hr | |
| KCS | Relief from Stay/Adequate Prot | | 0.70 | 196.00 |
| | Analyze Motion for Allowance and Payment of Administrative Expense Claim or, in the alternative, Relief from the Automatic Stay. [Dkt. 13582] | | 280.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Draft communication for Alberto Estrella to provide status of case of Law Offices of Wolf Popper and revie related response. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Telephone conference with Kenneth Suria to discuss matters related to cases in default and working team conference scheduled for next week. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review several communications sent by Kenneth Suria to assign certain matters for review. | | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 18 of 153

FOMB | General

Page No.:   11

| | | | | |
|---|---|---|---|---|
| NLO | Avoidance Action Analysis | | 0.20 | 40.00 |
| | Receive and analyze Order denying the Motion for Entry of Default since the Court is unable to accept the proof of service of process because the postal address provided by the Plaintiffs appears to be incomplete. DKE#13. (Estrada Maisonet 19-227) | 200.00/hr | | |
| FOD | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Telephone conference with Carlos Infante regarding status of Evertec's response to information and document request. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Telephone conference with Matt Sawyer to discuss ongoing adversary claims matters and to discuss extension of time to finalize informal resolution process. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Draft communication to Bob Wexler to provide information obtained through research related to Total Petroleum adversary case. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Vilma Peña to provide update on status of informal resolution process for their case. Update case management information. | 220.00/hr | | |
| KCS | Assumption/Rejection of Leases | | 0.30 | 84.00 |
| | Analyze Motion for Entry of a Ninth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property. [Dkt. 13574] | 280.00/hr | | |
| NLO | General Litigation | | 0.20 | 40.00 |
| | Email to Matthew Sawyer regarding Order denying the Motion for Entry of Default since the Court is unable to accept the proof of service of process because the postal address provided by the Plaintiffs appears to be incomplete. DKE#13. | 200.00/hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Analyze PRSTFC's Motion to inform Regarding Adjournment of Hearing on COFINA's objection to the IRS's proofs of claim [7419] Debtor's Individual Objection to Claims [Dkt. 13589] | 280.00/hr | | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Analyze Urgent Consented Motion for Extension of Deadlines 9845 MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC., 13093 Order Granting Motion. [Dkt. 13593] | 280.00/hr | | |
| KCS | General Litigation | | 0.80 | 224.00 |
| | Analyze the Bank of NY's Response to Motion in Opposition to Claimants Motion Pursuant to Fed. R. Civ. P. 12(c) for Judgment on the Pleadings 13400. [Dkt 13590. 96 pgs.] | 280.00/hr | | |
| KCS | General Litigation | | 1.50 | 420.00 |
| | Continue to draft, revise and edit April 2020 Statement for Client's approval and for next Fee Application. | 280.00/hr | | |
| FOD | General Litigation | | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 19 of 153

FOMB | General                                                                    Page No.:   12

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze LIMITED JOINDER OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN OPPOSITION TO CLAIMANTS' MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. # 934] | 220.00/hr |  |
|  | CIG | General Litigation<br>Draft communication to Bob Wexler, DGC and Estrella teams to provide information submitted by Didacticos Inc. and to interpret its contents. | 0.30<br>220.00/hr | 66.00 |
| 07/09/2020 | CIG | Case Administration<br>Review and analyze communication sent by Ivan Castro to inquire about status of tolling case of JLM update case management information. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Case Administration<br>Review exhibit A of PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA. | 3.90<br>220.00/hr | 858.00 |
|  | KCS | Pleadings Reviews<br>Analyze ORDER GRANTING [13593] Urgent motion -Urgent Consented Motion for Extension of Deadlines. [Dkt. 13594] | 0.10<br>280.00/hr | 28.00 |
|  | FOD | Pleadings Reviews<br>Receive and analyze JOINT STATUS REPORT WITH RESPECT TO FURTHER PROCEEDINGS REGARDING THE REVENUE BOND STAY RELIEF MOTIONS [In case no. 17-bk-3567, D.E. # 862] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Notice of Submission of Amended Exhibit to Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order Dkt. No. 13587. | 0.20<br>220.00/hr | 44.00 |
|  | YG | Relief from Stay/Adequate Prot<br>Analyze Motion for Relief of Stay filed by Yashei Rosario, pro se. (78 pages) Docket 13597. | 0.80<br>220.00/hr | 176.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Ivan Castro regarding status of tolling case of Yabucoa Bus Line. Update case management information. | 0.30<br>220.00/hr | 66.00 |
|  | KCS | Avoidance Action Analysis<br>Analyze Order Scheduling Briefing of AMBAC Assurance's Motion to Strike certain provisions of the Amended Plan Support Agreement. [Dkt. 13595] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | General Litigation<br>Analyze Emergency MOTION of the UCC, the Fuel Line Lenders and Utier to Adjourn Objection Deadline and Hearing Date for | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 20 of 153

FOMB | General                                                                                              Page No.:   13

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Luma Energy Administrative Expense Motion. [Dkt 13602] |  |  |
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Analyze Ambac's JOINT MOTION to inform Status with Respect to Further Proceedings Regarding Orders on the Revenue Bond Stay Relief [13540], [13541], [13542] and Order filed. [Dkt 13601] | 280.00/hr | |
| | YG | General Litigation | 0.60 | 132.00 |
| | | Draft letter to defendant regarding entry of default. [William Rivera Transport Service Inc] | 220.00/hr | |
| | YG | General Litigation | 0.20 | 44.00 |
| | | Cursory review of docket to draft letter to defendant regarding entry of default. [William Rivera Transport Service Inc] | 220.00/hr | |
| | YG | General Litigation | 0.20 | 44.00 |
| | | Receive notice of entry of default and forwarding to Mathew Sawyer. [William Rivera Transport Service Inc] | 220.00/hr | |
| | FOD | General Litigation | 6.20 | 1,364.00 |
| | | Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. 502, 544, 548, AND 550 AND OTHER LAW (768 pages). [Jeffereis LLC, Et al] | 220.00/hr | |
| | CIG | General Litigation | 0.70 | 154.00 |
| | | Zoom conference with Arturo Bauermeister, representative of Computer Learning Systems, Bob Wexler and Phylis Lengle to discuss matters related to adversary case and potential settlement. | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ivan Castro to inquire about status of tolling case of AICA School Transport. Update case management information. | 220.00/hr | |
| | CIG | General Litigation | 0.90 | 198.00 |
| | | Review relevant documents including preference and data analysis and prior versions to prepare for telephone conference with DGC and representatives of Computer Learning Center to discuss settlement alternatives and next steps for ongoing negotiations. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.40 | 88.00 |
| | | Analyze Objection to Related document:[13400] MOTION Claimants' Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) filed by THE BANK OF NEW YORK MELLON, PUERTO RICO AAA PORTFOLIO BOND FUND INC, 38 pages. Docket 13586. | 220.00/hr | |
| | KCS | Plan and Disclosure Statement | 0.20 | 56.00 |
| | | Draft email to Valery Blay to ascertain timeline on payment of Third Fee Application due to end of Fiscal Year. | 280.00/hr | |
| 07/10/2020 | KCS | Pleadings Reviews | 0.10 | 28.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 21 of 153

FOMB | General                                                                        Page No.:   14

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Order scheduling briefing regarding the 13602 Emergency Motion of the UCC, The Fuel Line Lenders and UTIER to adjourn Objection deadline and Hearing date for LUMA Energy administrative expense motion. [Dkt. 13605] | 280.00/hr |  |
|  | FOD | Pleadings Reviews | 0.40 | 88.00 |
|  |  | Receive and analyze URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, et als. TO ADJOURN DEADLINES FOR CERTAIN CONFLICT MOTIONS [In case no. 17-bk-3567, D. E. # 863] | 220.00/hr |  |
|  | KCS | Pleadings Reviews | 0.60 | 168.00 |
|  |  | Analyze First Notice of Transfer of Claims to Administrative Claims Reconciliation [12274] Order. [Dkt. 13603] | 280.00/hr |  |
|  | KCS | Relief from Stay/Adequate Prot | 0.30 | 84.00 |
|  |  | Analyze Urgent motion of National Public Finance Guarantee Corporation, et al. to Adjourn Deadlines For Certain Conflict. [Dkt. 13606] | 280.00/hr |  |
|  | FOD | Relief from Stay/Adequate Prot | 0.20 | 44.00 |
|  |  | Receive and analyze ORDER SCHEDULING FURTHER PROCEEDINGS IN CONNECTION WITH THE REVENUE BOND STAY RELIEF MOTIONS [In case no. 17-bk-3567, D.E. # 864] | 220.00/hr |  |
|  | CIG | Other Contested Matters (exclu | 0.40 | 88.00 |
|  |  | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 220.00/hr |  |
|  | CIG | Other Contested Matters (exclu | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Ileana Oliver, to provide extension of confidentiality agreement to continue to participate in informal resolution process. | 220.00/hr |  |
|  | CIG | General Litigation | 4.20 | 924.00 |
|  |  | Review Exhibit B of PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA. | 220.00/hr |  |
|  | CIG | Claims Administration and Obje | 0.30 | 66.00 |
|  |  | Draft communication to Bob Wexler following up on information provided regarding Total Petroleum's adversary case. | 220.00/hr |  |
| 07/12/2020 | CIG | Case Administration | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Bob Wexler to discuss matters related to Total Petroleum case. | 220.00/hr |  |
|  | CIG | General Litigation | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Bob Wexler to Arturo Gonzalez, representative of E. Cardona & Assoc. to provide update on data review process and coordinate follow up call to discuss open matters. Review related response from Mr. Gonzalez. | 220.00/hr |  |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 22 of 153

FOMB | General                                                                                                    Page No.:   15

| 07/13/2020 | KCS | Pleadings Reviews<br>Receive and analyze motion sent by Matt Sawyer. Discuss the same with Carlos Infante relative to Puerto Rico COVID-19 status and response to client. | 0.70<br>280.00 /hr | 196.00 |
| | KCS | Pleadings Reviews<br>Analyze Order Scheduling briefing of [13606] Urgent Motion of National Public Finance Guarantee Corporation to adjourn deadlines for certain conflicts motions. [Dkt. 13612] | 0.10<br>280.00 /hr | 28.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER APPROVING STIPULATION FOR THE USE OF CASH COLLATERAL. | 0.20<br>220.00 /hr | 44.00 |
| | FOD | Pleadings Reviews<br>Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULES. [D.E. # 107] | 0.40<br>220.00 /hr | 88.00 |
| | FOD | Pleadings Reviews<br>Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULES [In case no. 17-bk-3566, D.E. # 936] | 0.40<br>220.00 /hr | 88.00 |
| | FOD | Pleadings Reviews<br>Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULES. [D.E. # 94] | 0.40<br>220.00 /hr | 88.00 |
| | FOD | Pleadings Reviews<br>Receive and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, et al., [In case no. 17-bk-3567, D.E. # 865] | 0.10<br>220.00 /hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze / Reply in Support of Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and Utier to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion.17-3283 | 0.10<br>220.00 /hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review Objection to the Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and UTIER to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion. 13-3283 [13611] | 0.10<br>220.00 /hr | 22.00 |
| | CIG | Pleadings Reviews<br>/ Reply in Support of Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and Utier to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion 17-4780 [2062] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze confidential settlement communication sent by Ira Reid and memorandum to support position. | 0.60<br>220.00 /hr | 132.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 23 of 153

FOMB | General

Page No.:   16

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 1.00 | 220.00 |
| | Review and analyze communication sent by Tristan Axelrod regarding potential adversary vendor in bankruptcy and issues related to proof of claim and other matters. Review attached POC, Objection and order an consider necessary actions. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by William Alemañy to discuss status of Huellas and Ecolift cases. | 220.00/hr | | |
| KCS | Meetings of and Communications | | 0.30 | 84.00 |
| | Receive and read email from Tristan Axelrod to Charles Cuprill relative to the bankruptcy of Puerto Rico Hospital Supply. | 280.00/hr | | |
| KCS | Meetings of and Communications | | 0.60 | 168.00 |
| | Receive documentation on POC in Puerto Rico Hospital Supply's bankruptcy proceeding. Study the documentation and order from court. | 280.00/hr | | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and review notice of filing of Urgent Motion to Modify Discovery and Briefing schedules in several adversary proceeding cases. | 280.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communications sent by Ira Reid and Phyllis Lengle regarding conference scheduled to discuss Caribe Grolier case. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.70 | 154.00 |
| | Review and analyze draft of third omnibus request to extend litigation deadlines for adversary proceedings and propose relevant edits. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Meeting with Kenneth Suria to discuss draft of motion to extend litigation deadlines and ongoing Covid 19 considerations. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod regarding modified litigation schedule motion draft. Review motion and update case management information. Review related communications sent by Kenneth Suria and Tristan Axelrod. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze Objection to the Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and UTIER to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion. 17-4780 [2060] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Phylis Lengle to Ira Reid, representative of Caribe Grolier, to provide preliminary preference findings. Consider attached documents and update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Matt Sawyer to discuss new restrictions | 220.00/hr | | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 24 of 153

FOMB | General                                                                    Page No.:   17

imposed by executive orders issued in Puerto Rico and effect on adversary cases.

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to Yarimel Viera regarding data provided by Carlos Oyola as part of informal exchange of information. Review related communication from Yarimel Viera. | 0.30<br>220.00/hr | 66.00 |
| | FOD | Other Contested Matters (exclu<br>Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULES. [D.E. # 91] | 0.40<br>220.00/hr | 88.00 |
| | KCS | General Litigation<br>Receive and review notice of filing of Urgent Motion to Modify Discovery and Briefing schedules in several adversary proceeding cases, including 19-00357. | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Analyze FOMB's Objection to the Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and UTIER to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion.[Dkt 13611] | 0.30<br>280.00/hr | 84.00 |
| | KCS | General Litigation<br>Analyze Ambac's and FOMB's Urgent Joint Motion to strike certain provisions of the Amended PSA (Dkt. 13620) | 0.20<br>280.00/hr | 56.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Robert Wexler to Simone Cataldi to provide updated preference analysis for cases managed by ALB law firm. Review three memoranda and update case information. | 0.80<br>220.00/hr | 176.00 |
| | CIG | General Litigation<br>Review and analyze Report of Statistics regarding adversary and tolling cases sent by DGC. | 0.50<br>220.00/hr | 110.00 |
| | KCS | Claims Administration and Obje<br>Receive motion to amend discovery schedule and other matters in multiple ERS adversary proceeding matters from Tristan Axelrod for review and for approval of signature for filing. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Claims Administration and Obje<br>Review and analyze Emergency MOTION ADJOURN OBJECTION DEADLINE. 17-4780 [2063] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Plan and Disclosure Statement<br>Review and analyze communication sent by Tristan Axelrod to counsel for vendor in bankruptcy to discuss issues related to Commonwealth's POC. | 0.40<br>220.00/hr | 88.00 |
| 07/14/2020 | KCS | Pleadings Reviews<br>Analyze Amended Joint Standing Order on Sealing and Redacting. | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 25 of 153

FOMB | General                                                                   Page No.:  18

| | | | |
|---|---|---|---|
| FOD | Pleadings Reviews | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566, D.E. # 937] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO [2053] PREPA'S MOTION FOR ENTRY OF AN ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM. | 220.00/hr | |
| FOD | Pleadings Reviews | 0.20 | 44.00 |
| | Receive and analyze ORDER GRANTING in Part and DENYING in Part. [849] Urgent motion to Clarify Requirements of the Sealed Procedures Order and the Amended Protective Order [In case no. 17-bk-3567, D.E. # 866] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review ORDER ADJOURNING OPPOSITION DEADLINE AND HEARING IN CONNECTION WITH [2069] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze ORDER ADJOURNING OPPOSITION DEADLINE AND HEARING IN CONNECTION WITH [2063] EMERGENCY UNOPPOSED MOTION TO ADJOURN OBJECTION DEADLINE | 220.00/hr | |
| KCS | Meetings of and Communications | 1.00 | 280.00 |
| | Receive invite to tomorrow's conference and study material sent in preparation for tomorrow's conference. | 280.00/hr | |
| YV | Meetings of and Communications | 0.60 | 57.00 |
| | Several communications with DGC team regarding evidence submitted by vendor Carlos J. Oyola Rivera. | 95.00/hr | |
| CIG | Meetings of and Communications | 1.50 | 330.00 |
| | Review and analyze communication sent by Bob Wexler with various materials concerning cases to be discussed at working group conference call. Review materials and consider necessary actions prior to call. | 220.00/hr | |
| KCS | Fee/Employment Applications | 1.10 | 308.00 |
| | Draft and revise March 2020 Statement for Client's approval as part of the next Fee Application (Fifth) | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.60 | 168.00 |
| | Telephone conference with Matt Sawyer and Carlos Infante relative to the dismissal of cases without knowing status at Comptroller's Office | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication to coordinate conference with Brown Rudnick and Estrella to discuss cases with entry of default. Review related responses. | 220.00/hr | |
| KCS | Avoidance Action Analysis | 0.20 | 56.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 26 of 153

FOMB | General                                                                    Page No.:   19

|  |  |  |  |
|---|---|---|---|
|  | Analyze JOINT MOTION to inform Joint Status Report and Proposed Order on Case Management filed by Sunni P. Beville on behalf of The FOMB for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Dkt. 13632] | 280.00/hr |  |
| KCS | Avoidance Action Analysis | 0.10 | 28.00 |
|  | Analyze ORDER GRANTING Ambac and the FOMB's [13620] URGENT Joint Motion for an Adjournment of Ambac's Motion to Strike Certain Provisions of the Amended PSA [13573]. [Dkt. 13626] | 280.00/hr |  |
| KCS | Avoidance Action Analysis | 0.10 | 28.00 |
|  | Analyze Order modifying discovery and briefing schedules relative to discovery issues raised in A.P. related to Bonds issued by ERS. [AP 19-00357] | 280.00/hr |  |
| KCS | Avoidance Action Analysis | 0.10 | 28.00 |
|  | Analyze Order modifying discovery and briefing schedules relative to Issues raise in contested matters and A.P.s related to Bonds issued by ERS. [Dkt. 13625] | 280.00/hr |  |
| KCS | Avoidance Action Analysis | 0.50 | 140.00 |
|  | Receive multiple email exchange from Brown Rudnick relative to scheduling conference call after ours with Bob Wexler. | 280.00/hr |  |
| NLO | Avoidance Action Analysis | 0.60 | 120.00 |
|  | Several emails with Matthew Sawyer regarding the AP cases with deadline to file answer on 4/13/2020. | 200.00/hr |  |
| FOD | Avoidance Action Analysis | 0.40 | 88.00 |
|  | Receive multiple email exchange from Carlos Infante, Matthew Sawyer, Tristan Axelrod, Kenneth Suria and Blair Rinne relative to scheduling of a conference call. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  | Video conference with DGC, ALB and UCC representatives to discuss adversary and tolling cases managed by lawfirm. Re-schedule follow up meeting. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  | Review and analyze communication and documents sent by Bob Wexler regarding Carlo Oyola and Albizael Rodrigez tolling cases to provide update on current dta analysis and settlement negotiations. Review documents and update case information. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  | Telephone conference with Matt Sawyer to discuss cases managed by C. Conde lawfirm and necessary actions related thereto. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  | Draft communication for counsels at C. Conde Law firm to request approval of joint motion for Ecolift and Huellas Therapy adversary cases. | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  | Telephone conference with Matt Sawyer to discuss matters regarding recommended actions for certain adversary and tolling | 220.00/hr |  |

cases.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze Objection to Related document:[2050] 17-4780 [2067] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.10 | 242.00 |
| | Review and analyze relevant information to prepare for telephone conference with ALB lawfirm and DGC to discuss cases handled by firm. | | 220.00/hr | |
| YV | Avoidance Action Analysis | | 0.40 | 38.00 |
| | Receive, review and secured communications from Dicicco, Gulman & Company to vendor Oil Energy System, following up on their request of information regarding payments they received from the Commonwealth of Puerto Rico. | | 95.00/hr | |
| FOD | Other Contested Matters (exclu | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 108] | | 220.00/hr | |
| FOD | Other Contested Matters (exclu | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 95] | | 220.00/hr | |
| CIG | Other Contested Matters (exclu | | 0.40 | 88.00 |
| | Draft communication to Neyla Ortiz to provide information regarding discussions held with Huellas Therapy's counsels. Review and respond to several related communications. | | 220.00/hr | |
| CIG | Other Contested Matters (exclu | | 0.20 | 44.00 |
| | Review and analyze Urgent motion TO ADJOURN OBJECTION DEADLINE [2050] 17-4780 [2069] | | 220.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Analyze ORDER GRANTING IN Part and DENYING in Part [13513] Urgent motion to Clarify Requirements of Sealed Procedures Order and the Amended Protective Order  [13396] and [13461] Orders Approving Stipulation filed by AMBAC ASSURANCE. [Dkt. 13629] | | 280.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 92] | | 220.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Several communications with Neyla Ortiz to discuss case of Huellas Therapy and agreements with opposing counsel | | 220.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Review and respond to communication sent by Neyla Ortiz requesting information regarding cases in default. | | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 28 of 153

FOMB | General                                                                    Page No.:  21

| | CIG | General Litigation | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Draft communication for Matt Sawyer to request approval from BR of joint motion for Ecolift and Huellas Therapy adversary cases. | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Draft communication to Francisco Ojeda to discuss matters for upcoming working group adverary proceedings conference. | 220.00/hr | |
| | CIG | General Litigation | 1.20 | 264.00 |
| | | Prepare draft of motion to extend litigation deadlines for Ecolift adversary proceeding. | 220.00/hr | |
| | CIG | General Litigation | 0.60 | 132.00 |
| | | Post conference debriefing with Kenneth Suria and discuss other related matters to adverary proceedings and recommended actions. | 220.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Telephone conference with Kenneth Suria to discuss certain legal strategy regarding adversary cases. | 220.00/hr | |
| | CIG | General Litigation | 0.60 | 132.00 |
| | | Telephone conference with Kenneth Suria and Matt Sawyer to discuss legal strategy for certain adversary cases. | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.20 | 44.00 |
| | | Analyze Motion requesting extension of time( 7 days) [13407] Debtor's Omnibus Objection to Claims One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Docket 13631. | 220.00/hr | |
| | CIG | Claims Administration and Obje | 0.40 | 88.00 |
| | | Telephone conference with William Alemañy to discuss cases managed by C. Conde and extension of litigation deadlines for said cases. | 220.00/hr | |
| 07/15/2020 | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze MOTION to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule. [13657] | 220.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Analyze Order relative to Informative Motion on Motion Requesting Relief of Stay under 362(D)(1) of B.C. (DOCKET ENTRY NO. [13657]). The hearing on the [2434] Lift Stay Motion is adjourned. [Dkt. 13672] | 280.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Draft communication to provide motions to extend litigation deadlines as filed for counsels of C. Conde Law. Review and analyze related response. | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Telephone conference with Francisco Ojeda to discuss status of certain adversary cases. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Meeting with Kenneth Suria to discuss several matters related to unresponsive vendors matters and default cases. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Draft communication for Matt Sawyer to provide preliminary update on issues pertaining to default cases. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Telephone conference with Neyla Ortiz to discuss default cases and information request from Brown Rudnick. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Final review and edit of motion to extend litigation deadlines for Huellas Therapy case. Draft communication to Neyla Ortiz to provide final version of motion. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Simone Cataldi to request conference to discuss prefernce analysis for certain cases managed by ALB. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze unresponsive adversary vendors list and compare with default cases. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Estrella team regarding necessary actions in default cases. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by John Arrastia to confirm position regarding extension of litigation deadlines motion. | | 220.00/hr | |
| CIG | Other Contested Matters (exclu | | 0.70 | 154.00 |
| | Final review and edit of motion to extend litigation deadlines for Ecolift case. File motion in PROMESA portal. | | 220.00/hr | |
| CIG | Other Contested Matters (exclu | | 0.30 | 66.00 |
| | Telephone conference with Matt Sawyer to discuss matters related to cases in default. | | 220.00/hr | |
| CIG | Other Contested Matters (exclu | | 0.20 | 44.00 |
| | Review and analyze receipt of motion filed to extend litigation deadlines for Ecolift adverary proceeding. Update case management information. | | 220.00/hr | |
| CIG | Other Contested Matters (exclu | | 0.30 | 66.00 |
| | Draft communication for BR team to provide motions filed to extend litigation deadlines for Huellas Therapy and Ecolift cases. | | 220.00/hr | |
| NLO | Other Contested Matters (exclu | | 1.00 | 200.00 |
| | Write the Joint Motion to Extend Litigation Deadlines . [Huellas | | 200.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 30 of 153

FOMB | General

Page No.:   23

Therapy Corp]

| | | | | |
|---|---|---|---|---|
| NLO | Other Contested Matters (exclu<br>Prepare and send to Matthew Sawyer a table with all the AP cases were the deadline to file the answer was 4/13/2020. | 0.50<br>200.00/hr | | 100.00 |
| CIG | Other Contested Matters (exclu<br>Review and analyze receipt of motion filed to extend litigation deadlines for Huellas Therapy adversary proceeding. Update case management information. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Other Contested Matters (exclu<br>Review and analyze communication sent by William Alemany to approve motion to extend litigation deadlines for Huellas and Ecolift cases. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Other Contested Matters (exclu<br>Review and analyze communication sent by Neyla Ortiz to discuss status of Tactical and Ricardo Estrada adversary proceedings and next steps to request entry of default. | 0.30<br>220.00/hr | | 66.00 |
| YG | General Litigation<br>Received returned mail regarding notice to defendant about entry of default. [Hernandez Barreras] | 0.20<br>220.00/hr | | 44.00 |
| NLO | General Litigation<br>Exchange of emails with opposing counsel William Alemany regarding the Joint Motion to Extend Litigation Deadlines. [Huellas Therapy Corp] | 0.30<br>200.00/hr | | 60.00 |
| NLO | General Litigation<br>Exchange of emails with Mathew Sawyer regarding the approval of the Joint Motion to Extend Litigation Deadlines. [Huellas Therapy Corp] | 0.30<br>200.00/hr | | 60.00 |
| CIG | General Litigation<br>Review and analyze INFORMATIVE MOTION to inform DOCKET 2055. 17-4780 [2076] | 0.30<br>220.00/hr | | 66.00 |
| CIG | General Litigation<br>Review and analyze information sent by representatives of Pitney Bowes [tolling vendor] as part of informal resolution process. | 0.50<br>220.00/hr | | 110.00 |
| CIG | General Litigation<br>Telephone conference with Matt Sawyer to discuss omnibus motion requesting extension of litigation deadlines. | 0.30<br>220.00/hr | | 66.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Matt Sawyer to approve motion to extend litigation deadlines for C. Conde cases. | 0.30<br>220.00/hr | | 66.00 |
| CIG | General Litigation<br>Telephone conference with Matt Sawyer to discuss final motions to extend litigation deadlines for certain adversary proceedings . | 0.30<br>220.00/hr | | 66.00 |
| CIG | Plan and Disclosure Statement<br>Review and analyze communication sent by Nick Basset to confirm position regarding extension of litigation deadlines | 0.20<br>220.00/hr | | 44.00 |

Firm Tax ID:  66-0554116

motion.

| Date | | | | | |
|------|------|------|------|------|------|
| 07/16/2020 | KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | | Analyze electronic communications between the UCC and Brown Rudnick regarding the motion for extension of discovery deadlines. [Deloitte Financial Advisory Services LLP - Tolling Agreement] | 280.00/hr | | |
| | FOD | Pleadings Reviews | | 0.60 | 132.00 |
| | | Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [Postage By Phone Reserve Account] | 220.00/hr | | |
| | KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | | Analyze Certificate Of No Objection Regarding Motion for Entry of a Ninth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under Which the Puerto Rico Buildings Authority Is the Lessor [Dkt. 13688] | 280.00/hr | | |
| | CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | | Review and analyze amended Notice of Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (A) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (B) Granting Related Relief Notice of Motion | 220.00/hr | | |
| | KCS | Relief from Stay/Adequate Prot | | 0.50 | 140.00 |
| | | Appear for meeting with Brown-Rudnick Team and discuss strategy for entry of default judgment. | 280.00/hr | | |
| | KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | | Analyze ORDER regarding Informative Motion on Motion Requesting Relief of Stay under B.C. 362(D)(1) (DE 13657). Hearing [2434] Lift Stay Motion, which is currently scheduled for 7/29/20, is adjourned to 10/28/20. [Dkt. 13672] | 280.00/hr | | |
| | CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | | Review and analyze relevant information and documents to prepare for telephone conference with Brown Rudnick and Estrella working teams to discuss pending actions and next steps for default cases. | 220.00/hr | | |
| | YV | Meetings of and Communications | | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of L.L.A.C., Inc with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. | 95.00/hr | | |
| | YV | Meetings of and Communications | | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of Postage By Phone with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. | 95.00/hr | | |
| | KCS | Meetings of and Communications | | 0.30 | 84.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 32 of 153

FOMB | General

Page No.:   25

| | | | |
|---|---|---|---|
| | Analyze multiple electronic communications with the Brown Rudnick team to set up conference call with the UCC attorneys and topics for discussion. | 280.00/hr | |
| KCS | Meetings of and Communications<br>Attend P.R. Adversary Case Update VTC. | 0.70<br>280.00/hr | 196.00 |
| FOD | Meetings of and Communications<br>Appear for video conference meeting with Brown-Rudnick Team to discuss strategy regarding cases for entry of default judgment. | 0.50<br>220.00/hr | 110.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to provide information related to concerns raised by the UCC related to recommended actions. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review communicatoin sent by Kenneth Suria to Estrella working team requesting the drafting and filing of motions required by standing order for default cases. Consider actions for cases assigned. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Draft and respond to several communications to schedule conference with Brown Rudnick and Estrella teams to discuss default cases and next steps. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Francisco Ojeda to discuss applicable deadlines for motion requesting default judgment for cases in default. Consider information and necessary actions. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Neyla Ortiz to provide request for entry of default in adv. case no. 19-00222. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze emails from Neyla and Yasthel to Matthew Sawyer and others at Brown Rudnick relative to filing motion in compliance with order and certificate of service. | 0.20<br>280.00/hr | 56.00 |
| KCS | Avoidance Action Analysis<br>Receive notice of filing Third Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the FOMB for Puerto Rico, Acting By and Through the Members of the SCC and the UCC [12528] Order Granting Motion. Dkt. 13697 | 0.10<br>280.00/hr | 28.00 |
| YV | Avoidance Action Analysis<br>For purposes of entry of default judgment, verify whether the contracts of Estrada Bus Line, Inc with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. | 0.60<br>95.00/hr | 57.00 |
| NLO | Avoidance Action Analysis<br>Write and file the Motion in Compliance with Court's Order and Certificate of Service. DKE#15. | 1.00<br>200.00/hr | 200.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 33 of 153

FOMB | General

Page No.:  26

| | | | | |
|---|---|---|---|---|
| NLO | Avoidance Action Analysis<br>Write and file the Motion in Compliance with Court's Order and Certificate of Service. DKE#14. | | 1.00<br>200.00/hr | 200.00 |
| FOD | Avoidance Action Analysis<br>Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [ Estrada Bus Line, Inc] | | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Participate in telephone conference with DGc and representatives of Caribe Grolier to discuss status of adversary proceedings, preference analysis and parties'positions regarding same. | | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Participate in zoom conference with DGC, Estrella, CST and BR to discuss ongoing matters related to adversary proceedings. | | 0.90<br>220.00/hr | 198.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze case docket and other relevant matters to prepare for 341 meeting of creditors for Betterecycling Corporation's bankruptcy case. | | 1.20<br>220.00/hr | 264.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Blair Rinne to discuss status of adversary case of Rosario Garcia. Update case management information. | | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze case docket and other relevant matters to prepare for 341 meeting of creditors for Betteroads Asphalt LLC's bankruptcy case. | | 1.00<br>220.00/hr | 220.00 |
| CIG | Avoidance Action Analysis<br>Participate in telephone conference with BR and Estrella teams to discuss strategy and next steps in default cases. | | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze pertinent COVID 19 executive orders issues in PR and draft communication with findings to BR counsels to be included in request for litigation extensions. | | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication and documents sent by Phyllis Lengle including calculations for preference claims and other related information pursuant to telephone conference held with Caribe Grolier's counsels. Update case management information. | | 0.50<br>220.00/hr | 110.00 |
| NLO | Other Contested Matters (exclu<br>Write and file the Motion in Compliance with Court's Order and Certificate of Service. DKE#16. | | 1.00<br>200.00/hr | 200.00 |
| YG | Other Contested Matters (exclu<br>Draft and filing Motion in Compliance with Court's Order and Certificate of Service. [Carrasquillo Flores] | | 1.00<br>220.00/hr | 220.00 |
| NLO | Other Contested Matters (exclu | | 1.00 | 200.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 34 of 153

FOMB | General

Page No.:   27

| | | | | |
|---|---|---|---|---|
| | | Write and file the Motion in Compliance with Court's Order and Certificate of Service. DKE#16. | 200.00/hr | |
| FOD | Other Contested Matters (exclu | Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [L.L.A.C., Inc] | 0.60 220.00/hr | 132.00 |
| FOD | Other Contested Matters (exclu | Final review and filing of motion in compliance with Court's Order and Certificate of Service. [Vazquez & Pagan Bus Line Inc] | 0.40 220.00/hr | 88.00 |
| FOD | Other Contested Matters (exclu | Final review and filing of motion in compliance with Court's Order and Certificate of Service. [L.L.A.C., Inc] | 0.40 220.00/hr | 88.00 |
| FOD | Other Contested Matters (exclu | Final review and filing of motion in compliance with Court's Order and Certificate of Service. [Postage By Phone Reserve Account] | 0.40 220.00/hr | 88.00 |
| YV | Other Contested Matters (exclu | For purposes of entry of default judgment, verify whether the contracts of Vazquez & Pagan Bus Line with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. | 0.60 95.00/hr | 57.00 |
| YG | Other Contested Matters (exclu | Draft and file Motion in Compliance with Court's Order and Certificate of Service. [William Rivera Transport Service Inc] | 1.00 220.00/hr | 220.00 |
| YG | Other Contested Matters (exclu | Draft and file Motion in Compliance with Court's Order and Certificate of Service. [WF Computer Services, Inc] | 1.00 220.00/hr | 220.00 |
| YG | Other Contested Matters (exclu | Draft and filing Motion in Compliance with Court's Order and Certificate of Service. [Hernandez Barreras] | 1.00 220.00/hr | 220.00 |
| CIG | Other Contested Matters (exclu | Review and analyze relvant information and documents to prepare for working team teleconference to discuss all matters related to adversary proceedings. | 1.40 220.00/hr | 308.00 |
| CIG | Other Contested Matters (exclu | Review and analyze information and documents related to Caribe Grolier adverary case to prepare for telephone conference with DGC and vendor representatives. | 0.60 220.00/hr | 132.00 |
| CIG | Other Contested Matters (exclu | Review and analyze Third Omnibus Motion to Extend Deadlines to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements Dkt. 13697 | 0.50 220.00/hr | 110.00 |
| NLO | General Litigation | Write and file the Motion in Compliance with Court's Order and Certificate of Service. DKE#15. | 1.00 200.00/hr | 200.00 |
| FOD | General Litigation | | 0.60 | 132.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 35 of 153

FOMB | General                                                                                    Page No.:   28

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [Vazquez & Pagan Bus Line Inc] | 220.00/hr |  |
|  | KCS | General Litigation | 0.20 | 56.00 |
|  |  | Analyze RESPONSE to Motion Response of the Government Parties to the Urgent Motion of National Public Finance Guarantee Corporation, et al. to Adjourn Deadlines for Certain Conflict Motions. (13606). [Dkt. 13698] | 280.00/hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Receive and study email from Robert Wexler relative to information needed for tomorrow's meeting with the UCC. | 280.00/hr |  |
|  | KCS | General Litigation | 0.10 | 28.00 |
|  |  | Analyze ORDER ALLOWING [30] Joint Status Report Establishing Litigation Schedule for Adversary Proceedings. The Information Exchange Deadline is extended until 10/13/2020. The litigation schedule is extended. [AP Case No 19-00172] | 280.00/hr |  |
|  | NLO | General Litigation | 0.20 | 40.00 |
|  |  | Analyze emails' exchange with Matthew Sawyer regarding the filing of the Motions in Compliance with Court's Order and Certificate of Services for the cases: 19-100, 19-140, 19-098, 19-079, 19-059. | 200.00/hr |  |
|  | FOD | General Litigation | 0.70 | 154.00 |
|  |  | Attend P.R. Adversary Case Update Video Conference. | 220.00/hr |  |
|  | FOD | General Litigation | 0.40 | 88.00 |
|  |  | Final review and filing of motion in compliance with Court's Order and Certificate of Service. [ Estrada Bus Line, Inc] | 220.00/hr |  |
|  | CIG | General Litigation | 0.40 | 88.00 |
|  |  | Post meeting debriefing with Kenneth Suria to discuss next steps related to cases in default. | 220.00/hr |  |
|  | CIG | General Litigation | 0.30 | 66.00 |
|  |  | Telephone conference with Yarimel Viera to discuss necessary actions for cases in default. | 220.00/hr |  |
|  | CIG | General Litigation | 0.20 | 44.00 |
|  |  | Review Notice of Appeal for USCA Case Number 20-1685 as to [2044] in case 17-4780. | 220.00/hr |  |
|  | CIG | General Litigation | 0.60 | 132.00 |
|  |  | Review and analyze certain contracts information for adversary vendor R. Cordova Trabajadores Sociales. | 220.00/hr |  |
|  | YV | Claims Administration and Obje | 0.60 | 57.00 |
|  |  | For purposes of entry of default judgment, verify whether the contracts of Trinity Metal Roof and Steel with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. | 95.00/hr |  |
|  | YG | Claims Administration and Obje | 1.00 | 220.00 |
|  |  | Draft Motion in Compliance with Court's Order and Certificate of Service. [ Tatito Transport Service Inc] | 220.00/hr |  |

Firm Tax ID:   66-0554116

Case:17-03283-LTS Doc#:15473-3 Filed:12/21/20 Entered:12/21/20 13:28:18 Desc: Exhibit Statement July 2020 Page 36 of 153

FOMB | General

Page No.: 29

| | | | | |
|---|---|---|---|---|
| | YG | Claims Administration and Obje | 1.00 | 220.00 |
| | | Draft and file Motion in Compliance with Court's Order and Certificate of Service. [Servicios Profesionales a la Salud] | 220.00/hr | |
| | YG | Claims Administration and Obje | 1.00 | 220.00 |
| | | Draft and file Motion in Compliance with Court's Order and Certificate of Service. [Service Group Consultant Inc] | 220.00/hr | |
| | FOD | Claims Administration and Obje | 0.40 | 88.00 |
| | | Final review and filing of motion in compliance with Court's Order and Certificate of Service. [Trinity Metal Roof and Steel] | 220.00/hr | |
| | FOD | Claims Administration and Obje | 0.60 | 132.00 |
| | | Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [Trinity Metal Roof and Steel] | 220.00/hr | |
| 07/17/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor filed for bankruptcy relief. | 220.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Analyze Notice of Adjournment of Omnibus Objections Scheduled for the July 29, 2020 Omnibus Hearing to the September 16, 2020 Omnibus Hearing [8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) [Dkt. 13702] | 280.00/hr | |
| | FOD | Pleadings Reviews | 11.90 | 2,618.00 |
| | | Receive and analyze Affidavit Submitting Documents Declaration of William J. Natbony in Support of Urgent Motion For Bridge Order, and Motion for Appointment as Trustees Under 11 U.S.C. 926. [1540 pages] [In case no. 17-bk-3567, D.E. 872] | 220.00/hr | |
| | FOD | Pleadings Reviews | 0.30 | 66.00 |
| | | Receive and analyze ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. # 870] | 220.00/hr | |
| | FOD | Pleadings Reviews | 0.30 | 66.00 |
| | | Receive and analyze JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. #869] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Analyze Amended Notice of Omnibus Motion of PREPA for Entry of an Order (A) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (B) Granting Related Relief Notice of Motion as filed in case no. 17-3283 | 220.00/hr | |
| | YV | Meetings of and Communications | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of Carrasquillo Flores with the government were filed with the Office of the Comptroller and request a Certification of | 95.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 37 of 153

FOMB | General

Page No.:   30

Filing from the Comptroller.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Draft communication to Blair Rinne to provide motions in compliance with standing order for several default cases. Update case management information. review related response. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Meetings of and Communications<br>Draft communication to Matt Sawyer to discuss issues related to 341 meeting of creditors related to bankrupt adversary vendor. | 0.20<br>220.00/hr | | 44.00 |
| KCS | Avoidance Action Analysis<br>Analyze Stipulation of Government Parties and DRA Parties regarding the DRA Parties' Motion and Memo of Law Supporting their Motion for Relief from Automatic Stay, or for Adequate Protection [7643] Motion. [Dkt. 138701] | 0.30<br>280.00/hr | | 84.00 |
| KCS | Avoidance Action Analysis<br>Analyze Affidavit Submitting Documents Declaration of William J. Natbony in Support of Urgent Motion For Bridge Order, and Motion for Appointment as Trustees Under 11 U.S.C. 926, of Ambac Assurance Corporation. [Dkt 13711, 1540 pgs.] | 2.80<br>280.00/hr | | 784.00 |
| YV | Avoidance Action Analysis<br>For purposes of entry of default judgment, verify whether the contracts of Forcelink Corp with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. [Forcelink Corp] | 0.60<br>95.00/hr | | 57.00 |
| YV | Avoidance Action Analysis<br>For purposes of entry of default judgment, verify whether the contracts of Fridma Corporation with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 0.60<br>95.00/hr | | 57.00 |
| YV | Avoidance Action Analysis<br>For purposes of entry of default judgment, verify whether the contracts of Estrada Maisonet with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 0.60<br>95.00/hr | | 57.00 |
| YV | Avoidance Action Analysis<br>For purposes of entry of default judgment, verify whether the contracts of Caribbean Educational Services, with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 0.60<br>95.00/hr | | 57.00 |
| FOD | Avoidance Action Analysis<br>Receive and analyze DRA PARTIES' JOINDER TO URGENT MOTION FOR BRIDGE ORDER, AND MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 873] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Matt Sawyer to discuss ongoing matters related to bankrupt adversary vendor. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis | 0.20 | | 44.00 |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 38 of 153

FOMB | General

Page No.:   31

|  |  |  |  |
|---|---|---|---|
|  | Review and analyze NOTICE OF RESCHEDULING OF MEETING OF CREDITORS AND CERTIFICATE OF SERVICE for Betterecycling Corporation's bankruptcy proceeding. | 220.00/hr |  |
| CIG | Avoidance Action Analysis<br>Review and analyze NOTICE OF RESCHEDULING OF MEETING OF CREDITORS AND CERTIFICATE OF SERVICE for Betteroad Aphalt LLC's bankruptcy proceeding. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze receipt of motion filed in adv. case 19-00096 and update case management file. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Prepare motion in compliance with Standing Order regarding mailing of information to defendant in default for adv. case no. 19-00138 and file in case docket. | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze certain contracts information sent by Yarimel Viera regarding adv. case no. 19-00138 | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Manuel Rivera, counsel for Clinica de Terapias Pediatricas, to discuss status of adversary case and extension of litigation deadlines. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze receipt of motion filed in adv. case 19-00384 and update case management file. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Neyla Ortiz to provide entries for default | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze receipt of motion filed in adv. case 19-00138 and update case management file. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information and documents to prepare for telephone conference with UCC, DGC, BR and Estrella working teams to discuss recommended actions and next steps regarding certain adversary and tolling cases. | 0.90<br>220.00/hr | 198.00 |
| CIG | Avoidance Action Analysis<br>Prepare motion in compliance with Standing Order regarding mailing of information to defendant in default for adv. case no. 19-00096 and file in case docket. | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Prepare motion in compliance with Standing Order regarding mailing of information to defendant in default for adv. case no. 19-00384 and file in case docket. | 0.70<br>220.00/hr | 154.00 |
| KCS | Other Contested Matters (exclu<br>Analyze ORDER approving [13701] Joint Stipulation of Government Parties and DRA Parties regarding DRA Parties' | 0.30<br>280.00/hr | 84.00 |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 39 of 153

FOMB | General

Page No.:   32

[7643] Motion and Memo of Law Supporting their Motion for Relief from Automatic Stay, or, alternatively, adequate protection. [Dkt. 13703]

| | | | | |
|---|---|---|---|---|
| KCS | Other Contested Matters (exclu | 1.40 | | 392.00 |
| | Attend UCC/SCC conference call on vendors. | 280.00/hr | | |
| KCS | Other Contested Matters (exclu | 0.10 | | 28.00 |
| | Analyze SETTING BRIEFING SCHEDULE [13697] Third Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the FOMB for Puerto Rico, Acting By and Through the Members of the SCC and UCC. [Dkt. 13713] | 280.00/hr | | |
| KCS | Other Contested Matters (exclu | 0.20 | | 56.00 |
| | Receive and analyze emails from Carlos and Francisco to Matthew Sawyer and Blair Rinne and others at Brown Rudnick relative to filing motion in compliance with order and certificate of service. | 280.00/hr | | |
| YV | Other Contested Matters (exclu | 0.60 | | 57.00 |
| | For purposes of entry of default judgment, verify whether the contracts of WF Computer Services with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 95.00/hr | | |
| CIG | Other Contested Matters (exclu | 0.20 | | 44.00 |
| | Review Notice of Appeal filed in relation to USCA Case Number 20-1709 as to [2041]. | 220.00/hr | | |
| CIG | Other Contested Matters (exclu | 0.20 | | 44.00 |
| | Review Notice of Appeal filed in relation to USCA Case Number 20-1710 as to [2042]. | 220.00/hr | | |
| CIG | Other Contested Matters (exclu | 0.20 | | 44.00 |
| | Review and analyze order granting extension of litigation deadlines. Update case information. [Ecolift Corporation] | 220.00/hr | | |
| CIG | Other Contested Matters (exclu | 0.30 | | 66.00 |
| | Meeting with Francisco Ojeda to discuss case strategy for cases with entry of default. | 220.00/hr | | |
| YV | Other Contested Matters (exclu | 0.60 | | 57.00 |
| | For purposes of entry of default judgment, verify whether the contracts of Servicios Profesionales a la Salud with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 95.00/hr | | |
| YV | Other Contested Matters (exclu | 0.60 | | 57.00 |
| | For purposes of entry of default judgment, verify whether the contracts of Service Group Consultant Inc., with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 95.00/hr | | |
| YV | Other Contested Matters (exclu | 0.60 | | 57.00 |
| | For purposes of entry of default judgment, verify whether the contracts of Puerto Nuevo Security Guards with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 95.00/hr | | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| YV | Other Contested Matters (exclu | 0.60 | 57.00 |
| | For purposes of entry of default judgment, verify whether the contracts of R. Cordova Trabajadores Sociales with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 95.00 /hr | |
| KCS | General Litigation | 1.20 | 336.00 |
| | Analyze Urgent Motion for Bridge Order, and Motion for Appointment as Trustees Under 11 U.S.C. 926,of Ambac Assurance Corporation. [Dkt. 13708] | 280.00 /hr | |
| KCS | General Litigation | 0.20 | 56.00 |
| | Analyze joint stip. to supplement order approving Joint DRA and Govt parties stipulation on motion for relief from stay. (Dkt. 13722) | 280.00 /hr | |
| YV | General Litigation | 0.60 | 57.00 |
| | For purposes of entry of default judgment, verify whether the contracts of Avant Technologies of Puerto Rico with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 95.00 /hr | |
| YV | General Litigation | 0.60 | 57.00 |
| | For purposes of entry of default judgment, verify whether the contracts of Hernandez Barreras with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 95.00 /hr | |
| FOD | General Litigation | 1.20 | 264.00 |
| | Receive and analyze URGENT MOTION FOR BRIDGE ORDER, AND MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. #871] | 220.00 /hr | |
| CIG | General Litigation | 0.30 | 66.00 |
| | Review and analyze communications sent by Yasthel Gonzalez, Ken Suria and Blair Rinne regarding motions for entry of default and certificates of service for relevant cases. | 220.00 /hr | |
| CIG | General Litigation | 0.30 | 66.00 |
| | Draft communication for representative of Clinica de Terapias Pediatricas, to discuss status of case and provide omnibus motion filed to extend litigation deadlines. | 220.00 /hr | |
| CIG | General Litigation | 0.40 | 88.00 |
| | Draft communication for Estrella working team to provide omnibus motion to extend litigation deadlines and provide related instructions. | 220.00 /hr | |
| CIG | General Litigation | 0.30 | 66.00 |
| | Review and respond to several communications related to telephone conference scheduled for today sent by DGC, BR, Estrella and UCC counsels. | 220.00 /hr | |
| CIG | General Litigation | 0.50 | 110.00 |
| | Review and analyze omnibus motion to extend litigation deadlines as filed and update case management information. Review related communications sent by Kenneth Suria and Matta Sawyer. | 220.00 /hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 41 of 153

FOMB | General                                                                                    Page No.:   34

| Date | Init | Matter / Description | Hours | Amount |
|------|------|---------------------|-------|--------|
| 07/18/2020 | CIG | Other Contested Matters (exclu<br>Review and analyze communication sent by Scott Martinez to discuss additional matters related to the conference held yesterday with SCC and UCC working teams. | 0.40<br>220.00/hr | 88.00 |
| | CIG | General Litigation<br>Review and analyze several communications regarding extension of litigation schedules and other ongoing matters. | 0.20<br>220.00/hr | 44.00 |
| 07/20/2020 | KCS | Case Administration<br>Analyze setting briefing schedule on urgent motion for bridge order on trustee appointment. (Dkt No. (13724) | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>ORDER: In light of [13723] Joint Motion to Inform filed by AMBAC ASSURANCE, PRFAFAA, The FOMB, as Representative of the Commonwealth of Puerto Rico. [Dkt No. 13729] | 0.10<br>280.00/hr | 28.00 |
| | FOD | Pleadings Reviews<br>Receive and analyze REPLY IN SUPPORT OF URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, et al. [In case no. 17-bk-3567, D.E. # 878] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Pleadings Reviews<br>Receive and analyze JOINT STATUS REPORT [In case no. 17-bk-3567, D.E. # 876] | 0.20<br>220.00/hr | 44.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Analyze Urgent motion of UCC to Set Briefing Schedule and Hearing on Urgent Motion of Official Committee of Unsecured Creditors to Lift Stay to Allow Committee to Pursue Objection to GO Priority | 0.20<br>280.00/hr | 56.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Order Scheduling briefing of Urgent Motion to Lift Stay, Denying Urgent Motion for Expedited Briefing and Hearing Schedule, and Setting Deadline for further COVID-19 Status Report and Proposed Disclosure Statement Schedule. [Dkt. 13733] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Avoidance Action Analysis<br>REPLY In Support Of Urgent Motion Of National Public Finance Guarantee Corporation, et al. To Adjourn Deadlines For Certain Conflict Motions relative to 12186 filed by Nat'l Public Finance. [Dkt. 13734] | 0.20<br>280.00/hr | 56.00 |
| | CIG | Avoidance Action Analysis<br>Conduct preliminary analysis of laws and regulations applicable to used tire collection industry and process to collect related fees. Consider information and need for further research to address specific issues related thereto. | 1.20<br>220.00/hr | 264.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze information submitted by Crist & John | 2.60<br>220.00/hr | 572.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 42 of 153

FOMB | General

Page No.:   35

Recycling, regarding certification to collect used tires in Puerto Rico and consider effect on adversary proceeding.

| | | | | |
|---|---|---|---|---|
| KCS | Assumption/Rejection of Leases | | 0.10 | 28.00 |
| | Analyze ORDER granting Motion for Entry of 9th Order extending time to assume/reject unexpired leases of nonresidential real property under which the Puerto Rico P.B.A. is lessor under B.C. SECTION 365(D)(4). [Dkt 13738] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.20 | 56.00 |
| | Joint Status Report on behalf of Commonwealth of Puerto Rico, Peaje Ivestments LLC, PRFAFAA, Puerto Rico HTA, The FOMB. [Dkt. No. 13730] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.20 | 56.00 |
| | Analyze Order approving [13722] Joint Stipulation of the Gov't Parties and the DRA Parties regarding the DRA Parties' [7643] Motion and Memo of Law supporting their Motion for relief from Auto. Stay or Alternatively adequate protection. [Dkt. 13732]. | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Urgent Consent Motion of the FOMB for Leave to Exceed Page Limit for Reply in Support of Motion to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent 13054 Motion. [Dkt 13740] | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.90 | 252.00 |
| | Analyze AMBAC, et al.'s consolidated brief on revenue bond lift of stay motions with 10 exhibits. (Dkt. 13744) | | 280.00/hr | |
| CIG | Other Contested Matters (exclu | | 0.50 | 110.00 |
| | Review and analyze communication sent by Ira Reid, representative of Grolier Caribe, to provide information requested and position regarding new value. Review information and consider vendor's positions. | | 220.00/hr | |
| CIG | Other Contested Matters (exclu | | 0.50 | 110.00 |
| | Review and analyze communication sent by Robert Wexler to provide information sent by AFAAF to clarify discrepancies in numbers related to certain adversary proceedings. Review information and update case information. | | 220.00/hr | |
| CIG | Other Contested Matters (exclu | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to UCC counsels to confirm recommended action approvals for certain adversary vendors and summarize other matters discussed on working group conference. | | 220.00/hr | |
| CIG | Other Contested Matters (exclu | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to coordinate conference to discuss several open matters related to actions recommended for certain cases. | | 220.00/hr | |
| CIG | Other Contested Matters (exclu | | 0.40 | 88.00 |
| | Conference with Kenneth Suria to discuss strategy for assignment regarding Crist & John Recycling and issues raised in working group's conference call. | | 220.00/hr | |
| KCS | General Litigation | | 0.80 | 224.00 |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 43 of 153

FOMB | General

Page No.:   36

| | | | | |
|---|---|---|---|---|
| | | Analyze joint Motion informing status report by AMBAC (Dkt No. 13724) | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Analyze Order Scheduling Briefing of [13719] Urgent Motion for Entry of Order Approving Second Amended Stipulation and Consent Order between Title III Debtors and PRFIFFA (Dkt. 13728) | 280.00/hr | |
| | FOD | General Litigation | 2.80 | 616.00 |
| | | Receive and analyze MOVANTS' CONSOLIDATED SUPPLEMENTAL BRIEF REGARDING REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. # 880] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze URGENT CONSENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR REPLY [In case no. 17-bk-3566, D.E. # 943] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE [871] Urgent Motion for Bridge Order, and Motion for Appointment as Trustees Under 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 875] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. # 877] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze JOINT STIPULATION TO SUPPLEMENT ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D. E. # 874] | 220.00/hr | |
| | KCS | Claims Administration and Obje | 0.20 | 56.00 |
| | | Motion Submitting Reply In Support Of Urgent Motion Of National Public Finance Guarante Corporation, et al. To Adjourn Deadlines For Certain Conflict Motions 12186. [Dkt. 13736] | 280.00/hr | |
| 07/21/2020 | FOD | Pleadings Reviews | 0.20 | 44.00 |
| | | Receive and analyze ORDER GRANTING URGENT CONSENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR REPLY [In case no. 17-bk-3566, D. E. # 944] | 220.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Analyze Certificate of No Objection Regarding Seventh Motion of the PREPA for Entry of Order Pursuant to Rule 9006(B) of the Fed. R. Bcy. P. Further Enlarging the Time Within Which to File Notices of Removal. [Dkt. 13762] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 44 of 153

FOMB | General                                                                                     Page No.:   37

|  |  |  |  |
|---|---|---|---|
|  | Analyze ERS's Order granting [13751] Urgent motion for Leave to Exceed Page Limit for Reply in Support of Motion to Dismiss Proofs of Claims and Administrative Expense Claims Asserted Against the Commonwealth. [Dkt. 13752] | 280.00/hr |  |
| FOD | Pleadings Reviews | 0.10 | 22.00 |
|  | Receive and analyze ORDER GRANTING URGENT CONSENSUAL MOTION OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO FOR LEAVE TO EXCEED PAGE LIMIT [In case no. 17-bk-3566, D.E. # 946] | 220.00/hr |  |
| FOD | Pleadings Reviews | 0.20 | 44.00 |
|  | Receive and analyze URGENT CONSENSUAL MOTION OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO FOR LEAVE TO EXCEED PAGE LIMIT [In case no. 17-bk-3566, D.E. # 945] | 220.00/hr |  |
| KCS | Relief from Stay/Adequate Prot | 0.20 | 56.00 |
|  | Order regarding procedures for July 29-30 Hearing. [Dkt. 137466] | 280.00/hr |  |
| KCS | Relief from Stay/Adequate Prot | 0.60 | 168.00 |
|  | Motion for relief from Stay by Consejo de la Salud Playa de Ponce. [Dkt. 1378] | 280.00/hr |  |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|  | Analyze Notice of Hearing on Motion for Relief for Stay by Consejo de la Salud Playa de Ponce. [Dkt. 13749] | 280.00/hr |  |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|  | Analyze Order Scheduling briefing of Med Centro Inc.'s [13748] Motion for Relief from the Automatic Stay. [Dkt 13755] | 280.00/hr |  |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
|  | Review and analyze relevant information to prepare for telephone conference with representatives of Wilfredo Cotto to discuss settlement alternatives and preference analysis. | 220.00/hr |  |
| FOD | Meetings of and Communications | 0.10 | 22.00 |
|  | Email to Blair Rinne regarding filing of motion in compliance with Court's Order and certificate of service of Standing Order on defaulting parties. [Trinity Metal Roof and Steel] | 220.00/hr |  |
| FOD | Meetings of and Communications | 0.10 | 22.00 |
|  | Email to Blair Rinne regarding filing of motion in compliance with Court's Order and certificate of service of Standing Order on defaulting parties. [Postage By Phone Reserve Account] | 220.00/hr |  |
| CIG | Meetings of and Communications | 0.60 | 132.00 |
|  | Review and analyze relevant information to prepare for telephone conference with representatives of Carlos Oyola to discuss settlement alternatives and preference analysis. | 220.00/hr |  |
| FOD | Meetings of and Communications | 0.10 | 22.00 |
|  | Email to Blair Rinne regarding filing of motion in compliance with Court's Order and certificate of service of Standing Order on defaulting parties. [Vazquez & Pagan Bus Line Inc] | 220.00/hr |  |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 45 of 153

FOMB | General

Page No.:  38

| FOD | Meetings of and Communications | 0.10 | 22.00 |
| | Email to Blair Rinne regarding filing of motion in compliance with Court's Order and certificate of service of Standing Order on defaulting parties. [ Estrada Bus Line, Inc] | 220.00/hr | |
| KCS | Meetings of and Communications | 0.30 | 84.00 |
| | Receive and reply to email from Tristan Axelrod on contacting attorney Cuprill in the matter of In re Puerto Rico Hospital Supply and the consent to filing a motion on the SCC's POC. | 280.00/hr | |
| FOD | Avoidance Action Analysis | 0.10 | 22.00 |
| | Email to Blair Rinne regarding filing of motion in compliance with Court's Order and certificate of service of Standing Order on defaulting parties. [L.L.A.C., Inc] | 220.00/hr | |
| FOD | Avoidance Action Analysis | 0.10 | 22.00 |
| | Receive and analyze Court's Order. [In case no. 18-bk-3567, D.E. # 881] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze communication and document sent by Bob Wexler regarding discrepancies in amounts paid to Caribbean Temporary Services and provide related information to address situation. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze communication and document sent by Bob Wexler regarding discrepancies in amounts paid to vendor Evertec, inc. and provide related information to address situation. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | Participate in zoom conference to discuss preference analysis and settlement alternatives fr several cases managed by ALB law firm. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication for Neyla Ortiz to provide relevant information regarding assignment related to Crist & John Recycling adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Telephone conference with Neyla Ortiz to discuss assignment related to Crist & John Recycling as discussed with UCC. | 220.00/hr | |
| CIG | Other Contested Matters (exclu | 0.40 | 88.00 |
| | Review and analyze relevant information to prepare for telephone conference with representatives of Albizael Rodriguez to discuss settlement alternatives and preference analysis. | 220.00/hr | |
| KCS | General Litigation | 0.10 | 28.00 |
| | Order on Joint Status Report by parties on Adversary Proceedings. [Dkt. No. 13747] | 280.00/hr | |
| KCS | General Litigation | 0.20 | 56.00 |
| | Order granting Urgent Consent Motion at 13740 filed by FOMB. [Dkt. 13745] | 280.00/hr | |
| CIG | General Litigation | 0.30 | 66.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 46 of 153

FOMB | General

Page No.:   39

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and analyze Certificate of No Objection Regarding Seventh Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(B). 17-4790 [2086] | 220.00 /hr |  |
|  | CIG | General Litigation | 0.50 | 110.00 |
|  |  | Review and analyze memorandum sent by Ivan Castro to provide position regarding threshold matters for claims. Consider information and update case information. | 220.00 /hr |  |
| 07/22/2020 | FOD | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Receive and analyze LIMITED JOINDER OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN REPLY IN SUPPORT OF MOTION [In case no. 17-bk-3566, D.E. # 950] | 220.00 /hr |  |
|  | FOD | Pleadings Reviews | 0.70 | 154.00 |
|  |  | Receive and analyze THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO'S REPLY IN SUPPORT OF MOTION TO DISMISS PROOFS OF CLAIMS AND ADMINISTRATIVE EXPENSE CLAIMS [In case no. 17-bk-3566, D.E. # 949] | 220.00 /hr |  |
|  | KCS | Pleadings Reviews | 0.40 | 112.00 |
|  |  | Analyze Motion for Limited Joinder of the UCC in Reply Supporting Motion of the Commonwealth and the ERS to Disallow and Dismiss Claims Asserted by ERS bondholders. [Dkt. 13811] | 280.00 /hr |  |
|  | KCS | Pleadings Reviews | 0.40 | 112.00 |
|  |  | Analyze RESPONSE to Motion Opposition of FOMB for Puerto Rico to Urgent Motion for Bridge Order. [13708] and Motion for Appointment as Trustees. [Dkt. 13765] | 280.00 /hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Analyze Order relative to Urgent Motion of the National Public Finance Guarantee Corp., et al. [Dkt 13806] | 280.00 /hr |  |
|  | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|  |  | Analyze Order Adjourning Motion for Allowance and Payment of Administrative Expense Claim, or in the Alternative, Relief from Automatic Stay. [13804] | 280.00 /hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Yaseli Olivo regarding Didacticos Inc. Update case management information. | 220.00 /hr |  |
|  | CIG | Meetings of and Communications | 0.60 | 132.00 |
|  |  | Review and analyze relevant information to prepare for telephone conference with DGC and representatives of adversary vendor E. Cardona & Assoc. | 220.00 /hr |  |
|  | CIG | Meetings of and Communications | 0.90 | 198.00 |
|  |  | Participate in telephone conference with DGC and representatives of E. Cardona & Assoc. | 220.00 /hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Juan Fortuño, | 220.00 /hr |  |

representative of Humana Health Plans of PR, to discuss ongoing
matters regarding tolling case.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | 0.50 | 110.00 | |
| | Review and analyze communication sent by Tristan Axelrod to UCC counsels to discuss no action recommendation for certain tolling vendors. Review related responses from Nick Basset. | 220.00/hr | | |
| CIG | Meetings of and Communications | 0.30 | 66.00 | |
| | Draft communication for Kenneth Suria to provide memorandum regarding used tire business operations, summarize key issues. | 220.00/hr | | |
| CIG | Meetings of and Communications | 0.30 | 66.00 | |
| | Review and analyze communication sent by Phylis Lengle to representatives of E. Cardona & Assoc. Review response from Arturo Gonzalez. Update case management information. | 220.00/hr | | |
| KCS | Fee/Employment Applications | 1.00 | 280.00 | |
| | Finalize March portion of Fee Application and send to client for approval . | 280.00/hr | | |
| KCS | Fee/Employment Applications | 0.40 | 112.00 | |
| | Analyze Motion Submitting Fee Examiner's Report for the July 29, 2020 Omnibus Hearing. [Dkt. 13810] | 280.00/hr | | |
| CIG | Avoidance Action Analysis | 0.70 | 154.00 | |
| | Review and analyze communication sent by Phyllis Lengle regarding information pending and summary of data analysis for tolling case of Carlos Oyola. Consider necessary actions and update case information. | 220.00/hr | | |
| NLO | Avoidance Action Analysis | 2.00 | 400.00 | |
| | Write a Memorandum related to the payments of used tires' carriers and the applicability of the Proper Tire Handling Act of Puerto Rico. [Crist and John Recycling, Inc. - Tolling Agreement] | 200.00/hr | | |
| CIG | Avoidance Action Analysis | 2.20 | 484.00 | |
| | Review and edit memorandum regarding authorization to conduct tire collection business in Puerto Rico and process for payments. | 220.00/hr | | |
| NLO | Avoidance Action Analysis | 4.00 | 800.00 | |
| | Read and analyze Proper Tire Handling Act with its amendments, Regulation for Adequate Management of Tires and determinations by the Environmental Quality Board in order to write a Memorandum related to the payments of used tires' carriers. [Crist and John Recycling, Inc. - Tolling Agreement] | 200.00/hr | | |
| KCS | Avoidance Action Analysis | 0.60 | 168.00 | |
| | Analyze Reply in Support of Motion of the Commonwealth and the ERS to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent. [Dkt. 13805] | 280.00/hr | | |
| KCS | Avoidance Action Analysis | 0.60 | 168.00 | |
| | Receive email from Carlos Infante relative to Memorandum drafted by Neyla Ortiz. Read, revise and edit the same. Draft email to Carlos with revised version. | 280.00/hr | | |
| FOD | Other Contested Matters (exclu | 0.20 | 44.00 | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 48 of 153

FOMB | General                                                                                   Page No.:   41

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze AAFAF'S REPLY TO CLAIMANTS' BRIEF IN OPPOSITION TO MOTIONS TO DISMISS CLAIMANTS' PROOFS OF CLAIM AND MOTIONS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIMS [In case no. 17-bk-3566, D.E. # 948] | 220.00 /hr | |
| | FOD | Other Contested Matters (exclu | 0.40 | 88.00 |
| | | Receive and analyze OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO URGENT MOTION FOR BRIDGE ORDER [In case no. 17-bk-3567, D.E. # 884] | 220.00 /hr | |
| | CIG | Other Contested Matters (exclu | 0.20 | 44.00 |
| | | Review and analyze ORDER GRANTING [2008] SEVENTH MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B). 17-4780 [2088] | 220.00 /hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and analyze ORDER CONCERNING URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, ET AL TO ADJOURN DEADLINES FOR CERTAIN CONFLICT MOTIONS [In case no. 17-bk-3567, D.E. # 885] | 220.00 /hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Review and respond to communication sent by Romi Ochoa, regarding information for informal resolution process. | 220.00 /hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Draft communication for Yarimel Viera to discuss matters and actions related to Carlos Oyola tolling case. Review response from Mrs. Viera | 220.00 /hr | |
| | FOD | Claims Administration and Obje | 0.60 | 132.00 |
| | | Receive and analyze REPLY IN SUPPORT OF MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DISALLOW AND DISMISS CLAIMS [In case no. 17-bk-3566, D.E. # 947] | 220.00 /hr | |
| 07/23/2020 | NLO | Case Administration | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 46108 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Daisy Cardona Pedrosa, pro se. DKE# 13769. | 200.00 /hr | |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |
| | | Analyze Motion to inform Appearance at the July 29-30, 2020 Omnibus Hearing filed by AmeriNational Community Services, LLC. DKE# 13753. | 200.00 /hr | |
| | NLO | Pleadings Reviews | 0.60 | 120.00 |
| | | Analyze Motion requesting Order Regarding Motion of Official Committee of Unsecured Creditors, Sections 105(a), 107(b), | 200.00 /hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 49 of 153

FOMB | General                                                                    Page No.:   42

1102(b)(3),1103 and Bankruptcy Rule 9018 filed by Official
Committee of Unsecured Creditors. DKE# 886.

| | | | | |
|---|---|---|---|---|
| FOD | Pleadings Reviews | | 0.30 | 66.00 |
| | Receive and analyze REPLY IN FURTHER SUPPORT OF URGENT MOTION FOR BRIDGE ORDER [In case no. 17-bk-3567, D.E. # 887] | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.40 | 88.00 |
| | Analyze REPLY to Response to Motion to Dismiss Proofs of Claims and Administrative Expense Claims Asserted Against the Commonwealth. Filed by by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico. Docket 13808. (45 pages) | | 220.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection - Claims Number 173507 filed by Edwin Rivera Rosario, pro se. DKE# 12772. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 110751 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Luz E. Vazquez Sepulveda, pro se. DKE# 13783. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Notice of Defective Pleading received on 7/21/2020, regarding Irma M. Soto Gonzalez). DKE#13797. | | 200.00/hr | |
| YG | Relief from Stay/Adequate Prot | | 0.30 | 66.00 |
| | Analyze Notice Master Service List as of July 21, 2020. [13538] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC [BAUER ALVAREZ, HERMANN Docket 13754. (28 pages) | | 220.00/hr | |
| NLO | Relief from Stay/Adequate Prot | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 167686 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Juan J. Muniz Soto, pro se. DKE# 13779. | | 200.00/hr | |
| NLO | Relief from Stay/Adequate Prot | | 0.40 | 80.00 |
| | Analyze Response to Debtor's Objection to Claim 52145 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Olga Carrero Castillo, pro se. DKE# 13781. | | 200.00/hr | |
| CIG | Relief from Stay/Adequate Prot | | 0.20 | 44.00 |
| | Review and analyze Motion for Relief From Stay Under 362 [e] docket no. 13817 | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.90 | 198.00 |
| | Review and analyze communication sent by Juan Nieves to provide 2011 and 2019 General Services Administration Act. Review attached documents and consider information for requested memorandum. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Myrna Ruiz to | | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 50 of 153

FOMB | General

Page No.:   43

discuss matters regarding Editorial Panamericana adversary case.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communicaton sent by Bob Wexler to Tomi Donahoe to request information about Valmont Industries informal resolution process. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze communication and documents sent by Kenneth Suria regarding suggested revisions to tire business operations in PR memorandum. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler regarding conference to be held tomorrow with SCC and UCC. | | 220.00/hr | |
| KCS | Meetings of and Communications | | 0.20 | 56.00 |
| | Receive email from Blair Rinne requesting conference call next Thursday. Reply with availability. | | 280.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Myrna Ruiz, counsel for editorial panamericana regarding status of data evaluation process. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Revise and edit memorandum regarding tire business in PR to incorporate suggested revisions and include new edits. | | 220.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and review email from Carlos to Brown Rudnick relative to requesting extension of time because the Comptroller's Office is currently closed due to COVID-19 case. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and review email from Liz da Silva relative to items scheduled for tomorrow's conference call. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Telephone conference with Bob Wexler to discuss adversary case of Valmont Industries and tolling case of Crist & John Recycling and need for additional information to finalize informal resolution process for said vendors. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Neyla Ortiz requesting additional information and changes to tire business operation memorandum and provide further instructions related to assignment. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Meeting with Kenneth Suria to discuss several matters regarding adversary cases and working team call for tomorrow. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Telephone conference with Juan Nieves to discuss matters related to General Services Administration's requirements to become an approved commonwealth vendor for RFP's. | | 220.00/hr | |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 51 of 153

FOMB | General

Page No.:   44

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Meeting with Rhaiza Rivera to provide information necessary for assignments related to PROMESA adversary proceedings. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Telephone conference with Myrna Ruiz to discuss information related to Editorial Panamericana and status of data evaluation process. | | 220.00/hr | |
| YG | General Litigation | | 0.20 | 44.00 |
| | Analyze MOTION Requesting Leave to Appear as Amicus Curie and Leave to Submit the Tendered Amicus Brief. Filed by ANGEL A. VALENCIA-APONTE Male on behalf of Cooperativa de Farmacias Doket 13704. | | 220.00/hr | |
| NLO | General Litigation | | 0.20 | 40.00 |
| | Analyze Motion to inform appearance AT Omnibus Hearing on July 29-30, 2020 filed by Cantor-Katz Collateral Monitor LLC. DKE# 13798. | | 200.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze DRA PARTIES' RESERVATION OF RIGHTS WITH RESPECT TO OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO URGENT MOTION FOR BRIDGE ORDER [In case no. 17-bk-3567, D.E. # 886] | | 220.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Draft communication for counsel Myrna Ruiz to provide motion requesting extension of litigation deadlines and provide update on case of Editorial Panamericana | | 220.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Review and respond communication sent by Blair Rinne to discuss matters related to defendants in default. | | 220.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Telephone conference with Rhayza Rivera to discuss assignment related to GAS. | | 220.00/hr | |
| CIG | General Litigation | | 1.10 | 242.00 |
| | Review and analyze information provided by Valmont Industries to address concerns raised by UCC counsels. | | 220.00/hr | |
| CIG | General Litigation | | 0.90 | 198.00 |
| | Review and analyze communication sent by Elizabeth Da Silva to provide information regarding cases to be discussed in Promesa working group's conference. Analyze attached memorandums. | | 220.00/hr | |
| CIG | General Litigation | | 0.70 | 154.00 |
| | Review motion for relief from stay filed by Efron Dorado SE. docket no. 2089 case no. 17-4780. | | 220.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler regarding tolling case of Humana Health Services of PR. Draft response communication. Update case management information. | | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 52 of 153

FOMB | General

Page No.:   45

| CIG | General Litigation | 0.30 | 66.00 |
|-----|--------------------|------|-------|
| | Draft communication for counsel Juan Fortuño, representative of Humana Health of PR, to discuss pending matters related to ongoing tolling case. | 220.00/hr | |
| CIG | General Litigation | 0.40 | 88.00 |
| | Telephone conference with Bob Wexler and Tomi Donahoe to discuss case of Valmont industries and information provided by vendor. | 220.00/hr | |
| CIG | General Litigation | 0.40 | 88.00 |
| | Meeting with Kenneth Suria to discuss matters to be discuss at conference with SCC and the UCC counsels to be held tomorrow. | 220.00/hr | |
| CIG | General Litigation | 0.40 | 88.00 |
| | Draft communication for Rhayza Rivera to provide information regarding General Services Administration law and requirements to be an authorized vendor, to prepare related memorandum. | 220.00/hr | |
| CIG | General Litigation | 0.70 | 154.00 |
| | Review communication and memorandum prepared by Bob Wexler addressing issues and questions raised by UCC for certain adversary cases. | 220.00/hr | |
| CIG | General Litigation | 0.10 | 22.00 |
| | Notice of Hearing on Motion of Efron Dorado, S.E. for Relief from the Automatic Stay and Memorandum of Law case no. 17-3283 | 220.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 128563 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, Employees Retirement System filed by Nereida Rivera De Jesus, pro se. DKE# 13792. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 169845 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Jose L. Mendez Quinones, pro se. DKE# 13784. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claim 100912, 101979, 104523, 106663 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Wilfredo Negron Zayas, pro se. DKE# 13770. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 173232 [13415] of the Commonwealth of Puerto Rico, Highways and Transportation Authority, Employees Retirement System filed by Victor M. Rivera Aponte, pro se. DKE#13795. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 59124 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Rosa M. Cosme Mercado, pro se. DKE# 13776. | 200.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 48727 of the Commonwealth of Puerto Rico and Highways and Transportation Authority to Duplicative Claims Asserted by Certain HTA Bondholders filed by Leonard Lamm, pro se. DKE# 13791. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 52458 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Higinio Hernandez Gomez, pro se. DKE# 13782. | | 200.00/hr | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze ORDER: The [13631] Motion requesting extension of time( 7 days) [13407] Debtor's Omnibus Objection to Claims One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, signed by Judge Swayne. Docket 13707. | | 220.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 90446, 94348 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Yolanda Rodriguez Serrano, pro se. DKE# 13785. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claim 94111, 95363, 104536, 118554 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed by Hector L. Santiago Gomez, pro se. DKE# 13768. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.60 | 120.00 |
| | Analyze Response to Motion to Dismiss Proofs of Claims and Administrative Expenses Against the Commonwealth and ERS by Holders of ERS Bonds and Fiscal Agent [13056] filed by Official Committee of Retired Employees of Puerto Rico. DKE#13808. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims 125746 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System filed by Gladys Gonzalez Nazario, pro se. DKE# 13790. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims 88506 [9565] of the Commonwealth of Puerto Rico, Highways and Transportation Authority, Employees Retirement System of the Government file by Herminio Rivera Nazario, pro se. DKE#13796. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 173117 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Ana M. Vazquez Gonzalez, pro se. DKE# 13778. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 173108 of the Commonwealth of Puerto Rico, Highways and Transportation | | 200.00/hr | |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 54 of 153

FOMB | General

Page No.:   47

Authority, and Employees Retirement System of filed Bienvenida Prado Rodriguez, pro se. DKE# 13780.

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 108385, 105303, 105644, 87164 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System filed by Annette Strubbe Planas, pro se. DKE# 13794. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 103171 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Fernando Alvarado Torres, pro se. DKE# 13767. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 40092 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Gloria Guzman Ramos, pro se. DKE# 13787. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 27995 of the Commonwealth of Puerto Rico to Claims Asserted by COFINA Bondholders filed by Eddie Montalvo, pro se. DKE# 13789. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 78680 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Idalia Lopez Acevedo, pro se. DKE# 13777. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claim 49696 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Noel Ruiz Torres, pro se. DKE# 13774. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 173263 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Roman Pastrana Sandoval, pro se. DKE# 13777. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 60702 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Zulma I. Godreau Guevara, pro se. DKE# 13788. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 40092 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System filed by Gloria Guzman Ramos, pro se. DKE# 13787. | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 146012 of the | | 200.00 /hr | |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 55 of 153

FOMB | General

Page No.:   48

| | | | | |
|---|---|---|---|---|
| | | Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Julia Medina Quinones, pro se. DKE# 13766. | | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 121592 [11827] of the Commonwealth of Puerto Rico, Highways and Transportation Authority, Employees Retirement System filed by Maria M. Rivera Fontanez, pro se. DKE# 13793. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 87875 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Israel Martinez Santiago, pro se. DKE# 13771. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 4809 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Geovanny Ortiz Perez, pro se. DKE# 13786. | 200.00/hr | |
| | NLO | Plan and Disclosure Statement | 0.10 | 20.00 |
| | | Analyze Order Scheduling briefing of Motion to Lift Stay [13597]. DKE#13598. | 200.00/hr | |
| 07/24/2020 | FOD | Pleadings Reviews | 0.10 | 22.00 |
| | | Receive and analyze ORDER DENYING URGENT MOTION FOR BRIDGE ORDER [In case no. 17-bk-3567, D.E. # 889] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze ORDER SETTING BRIEFING SCHEDULE [2089] Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE. 17-4780 [2092] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Notice of Hearing on Motion of Efron Dorado, S.E. for Relief from the Automatic Stay and Memorandum of Law Docket No. 2090 Case no 17-4780 | 220.00/hr | |
| | YG | Pleadings Reviews | 0.30 | 66.00 |
| | | Analyze REPLY to Response to Motion [13597] Motion for Relief From Stay Under 362 [e]. filed by Yashei Rosario (Attachments: # (1) Exhibits 14, 15, 16 and 18) filed by Yashei Rosario Docket No. 13864. (29 pages.) | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Telephone conference with Matt Sawyer to discuss preliminary position regarding cases of Valmont Industries and Crist & John Recycling. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Several communications with Rhayza Rivera to discuss questions regarding bid procedures process. | 220.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 56 of 153

FOMB | General

Page No.:   49

| CIG | Meetings of and Communications | 0.60 | 132.00 |
|---|---|---|---|
| | Review and analyze communication sent by Kenneth Suria with proposed edits to bid procedures memorandum. Review proposed changes and responses by Rhayza Rivera. | 220.00/hr | |
| CIG | Meetings of and Communications | 1.70 | 374.00 |
| | Review and analyze memorandum regarding open market bid process, related procedures and application for certain cases. Make relevant edits to memorandum. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.80 | 176.00 |
| | Review and analyze revised memorandum as edited by Neyla Ortiz regarding tire collection business in Puerto Rico. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Review and analyze business bankruptcy reports to determine whether any adverary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Telephone conference with Tomi Donahoe to discuss files of information provided by Valmont Industries and key data relevant to our case. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Review and analyze communications sent by Bob Wexler and Tristan Axelrod to discuss matters related to working group conference for pending matters. | 220.00/hr | |
| KCS | Fee/Employment Applications | 0.30 | 84.00 |
| | Receive and analyze Order from court granting Fee Application. Advise administrator. | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Telephone conference with Rhayza Rivera to discuss bid procedures memorandum and need to address additional matters. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.90 | 198.00 |
| | Make final revisions and edits to memorandum for used tire disposal services and related payments from the Commonwealth. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | Review information about applicable rules governing bid procedures and pre-approved vendor's list. Consider information and incorporate into bid procedures memorandum. | 220.00/hr | |
| AGE | Avoidance Action Analysis | 1.00 | 280.00 |
| | Receive and review email from Matt Sawyer and 50-page memo with dismissal or no further action recommendations regarding vendor avoidance actions. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.60 | 168.00 |
| | Read and edit Memo on preferred government vendors without contracts and returned to attorney with inquiries on the research. Receive email with clarifications. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.40 | 112.00 |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 57 of 153

FOMB | General                                                                        Page No.:   50

| | | | | |
|---|---|---|---|---|
| | | Receive email from Chelsea Mullarney with string of emails on negotiations and the Joint Stipulation for my concerns. Reply to her email accordingly. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Telephone conference with Nayuan Zouairabani to discuss ongoing matters related to adversary proceedings managed by McV. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.10 | 242.00 |
| | | Review and analyze relevant documents to prepare for telephone conference with SCC and UCC working groups. | 220.00/hr | |
| | KCS | Avoidance Action Analysis | 0.10 | 28.00 |
| | | Analyze Order denying [13708] Urgent Motion for Bridge Order filed by Ambac Assurance Corp., et al. [Dkt. 13825] | 280.00/hr | |
| | YG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Analyze REPLY to Response to Motion [13597] Motion for Relief From Stay Under 362 [e]. filed by Yashei Rosario (Attachments: # (1) Exhibits 14, 15, 16 and 18) filed by Yashei Rosario Docket No. 13864. (29 pages.) | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Several communications with Kenneth Suria to discuss usedt tire law and bid procedures memorandums and other matters to be discussed in working group call. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Participate in telephone conference with members of UCC, Brown Rudnick, Estrella and DGC to discuss recommended actions for certain adversary and tolling cases. | 220.00/hr | |
| | KCS | General Litigation | 1.20 | 336.00 |
| | | Receive and Analyze memorandum of dismissal against 18 vendors with justification for the same. | 280.00/hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Review and respond to communication sent by Kenneth Suria requesting a summary of the main matters discussed in the working group conference. | 220.00/hr | |
| 07/27/2020 | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive email from Matt Sawyer with Informative Motion to be filed today. Read the same and respond to email advising that he can file. Related motions in APs 20-0047 and 19-422. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Analyze National Public Financial's motion in opposition to AMBAC et al.'s Motion to approve 2d Amended Stipulation. (Dkt 13845). | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive notice of filing informative motion regarding speaking at the Omnibus Hearing. | 280.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 58 of 153

FOMB | General                                                                    Page No.:  51

| KCS | Pleadings Reviews | 0.40 | 112.00 |
|---|---|---|---|
| | Receive and analyze the Notice of Agenda for the Omnibus Hearing. [Dkt. 13847] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.20 | 56.00 |
| | Analyze UCC's Motion submitting Jeff Mitchell's Declaration submitting documents. (Dkt 13848) | 280.00/hr | |
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | Review and analyze Notice of Agenda of Matters Scheduled for the Hearing on July 29-30 at 9:30 A.M. | 220.00/hr | |
| FOD | Pleadings Reviews | 0.10 | 22.00 |
| | Receive and analyze LIMITED OBJECTION OF AMBAC ASSURANCE CORPORATION, et al. [In case no. 17-bk-3567, D.E. # 892] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review communication sent by Beth Da Silva to provide summary of agreements reached regarding several adversary cases. Review related responses and consider next steps regarding cases assigned to Estrella. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication for Tomi Donahoe to discuss matters related to Valmont Industries' adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication form David Skeel to provide position regarding recommended actions. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Roberto Negron regarding case of Carnegie Learning. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | Review and analyze communication sent by Tomi Donahoe, to provide information regarding Valmont Industries and inform about status of conversion of additional documents. Reveiw information and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.90 | 198.00 |
| | Review and analyze communication sent by Matt Sawyer to provide recommendations memorandum for certain tolling and adversary cases. Review memorandum and consider necessary actions. | 220.00/hr | |
| NLO | Avoidance Action Analysis | 0.40 | 80.00 |
| | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Elias E Hijos] | 200.00/hr | |
| NLO | Avoidance Action Analysis | 0.40 | 80.00 |

Case:17-03283-LTS  Doc#:15473-3  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement July 2020  Page 59 of 153

FOMB | General

Page No.:  52

|  |  | | | 200.00/hr | |
| --- | --- | --- | --- |
|  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Chelo's Auto Parts] | | |

| NLO | Avoidance Action Analysis | 0.40 | 80.00 |
| --- | --- | --- | --- |
|  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [CCHPR Hospitality, Inc.] | 200.00/hr | |

| NLO | Avoidance Action Analysis | 0.40 | 80.00 |
| --- | --- | --- | --- |
|  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Carnegie Learning, Inc.] | 200.00/hr | |

| NLO | Avoidance Action Analysis | 0.40 | 80.00 |
| --- | --- | --- | --- |
|  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Caribbean Temporary Services, Inc.] | 200.00/hr | |

| NLO | General Litigation | 0.40 | 80.00 |
| --- | --- | --- | --- |
|  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Distribuidora Lebron Inc.] | 200.00/hr | |

| NLO | General Litigation | 0.40 | 80.00 |
| --- | --- | --- | --- |
|  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Didacticos, Inc.] | 200.00/hr | |

| NLO | General Litigation | 0.40 | 80.00 |
| --- | --- | --- | --- |
|  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Great Educational Services Corp] | 200.00/hr | |

| NLO | Claims Administration and Obje | 0.40 | 80.00 |
| --- | --- | --- | --- |
|  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Editorial Panamericana] | 200.00/hr | |

| NLO | Claims Administration and Obje | 0.40 | 80.00 |
| --- | --- | --- | --- |
|  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of | 200.00/hr | |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 60 of 153

FOMB | General

Page No.:   53

settlements. DKE#13697. Update in system the new dates of
deadlines. [Gam Realty, LLC]

| | | | | |
|---|---|---|---|---|
| | NLO | Claims Administration and Obje<br>Read and analyze Order Granting Third Omnibus Motion to<br>Extend Deadlines (i) establish litigation case management<br>procedures and (ii) establish procedures for approval of<br>settlements. DKE#13697. Update in system the new dates of<br>deadlines. [Explora Centro Academico Y Terapeutico LLC] | 0.40<br>200.00/hr | 80.00 |
| | NLO | Claims Administration and Obje<br>Read and analyze Order Granting Third Omnibus Motion to<br>Extend Deadlines (i) establish litigation case management<br>procedures and (ii) establish procedures for approval of<br>settlements. DKE#13697. Update in system the new dates of<br>deadlines.[Girard Manufacturing, Inc.] | 0.40<br>200.00/hr | 80.00 |
| | NLO | Claims Administration and Obje<br>Read and analyze Order Granting Third Omnibus Motion to<br>Extend Deadlines (i) establish litigation case management<br>procedures and (ii) establish procedures for approval of<br>settlements. DKE#13697. Update in system the new dates of<br>deadlines. [Macam S.E.] | 0.40<br>200.00/hr | 80.00 |
| | NLO | Claims Administration and Obje<br>Read and analyze Order Granting Third Omnibus Motion to<br>Extend Deadlines (i) establish litigation case management<br>procedures and (ii) establish procedures for approval of<br>settlements. DKE#13697. Update in system the new dates of<br>deadlines. [Seguros Colon Colon, Inc.] | 0.40<br>200.00/hr | 80.00 |
| 07/28/2020 | CIG | Pleadings Reviews<br>Review and analyze URGENT Joint Motion Urgent Unopposed<br>Joint Motion to Adjourn Deadline for Joint Status Report<br>Concerning Discovery Disputes Related to Luma Energy<br>Administrative Expense Motion. 13-3283 [13888] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze URGENT Joint Motion Urgent Unopposed<br>Joint Motion to Adjourn Deadline for Joint Status Report<br>Concerning Discovery Disputes Related to Luma Energy<br>Administrative Expense Motion. 17-4780 [2101] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent from Neyla Ortiz to<br>provide update on her adversary cases. | 0.20<br>220.00/hr | 44.00 |
| | KCS | Avoidance Action Analysis<br>Receive email from Matt Sawyer with 18 notices for voluntary<br>dismissals in adversary proceeding cases. Verified the same and<br>advised two did not belong to us, but to CST. | 0.60<br>280.00/hr | 168.00 |
| | YV | Avoidance Action Analysis<br>Receive and review no further action notice and proceed to close<br>the matter. [AICA School Transport Services Incorporated - | 0.20<br>95.00/hr | 19.00 |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 61 of 153

FOMB | General

Page No.:   54

Tolling Agreement]

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|-----|---------------------------|------|-------|
| | Review and analyze communication sent by Tomi Donahoe to discuss data provided by certain adversary vendors. | 220.00/hr | |
| YG | Avoidance Action Analysis | 4.20 | 924.00 |
| | Analyze MOTION to inform /Underwriters' Informative Motion Regarding Exhibits in Connection with the July 29-30, 2020 Omnibus Hearing, filed by Citigroup Global Markets Inc., Docket No. 13854. (440 pages.) | 220.00/hr | |
| NLO | Avoidance Action Analysis | 0.40 | 80.00 |
| | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Computer Learning Centers, Inc.] | 200.00/hr | |
| NLO | Avoidance Action Analysis | 0.40 | 80.00 |
| | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Bio-Nuclear of Puerto Rico, Inc.] | 200.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication sent by Tomi Donahoe to discuss next steps regarding issues related to Valmont Industries case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and respond to communication sent by Bob Wexler regarding status of case of Editorial Panamericana case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Ivan Castro to discuss additional defenses regarding tolling case of Yabucoa Bus Line. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Ivan Castro to discuss additional defenses regarding tolling case of Albizael Rodriguez. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication for counsels for Carnegie Learning to provide status of informal resolution process and provide motion for extension of relevant deadlines. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouairabani, to provide information regarding data provided related to Valmont Industries case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Draft communication for Yarimel Viera to provide instructions regarding letters to be sent regarding no further action recommendations for certain tolling cases. | 220.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 62 of 153

FOMB | General

Page No.:   55

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to inform representatives of AICA School Transportation that no further action will be pursued for this adversary vendor. Review related response and update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to inform representatives of Yabucoa Bus Line that no further action will be pursued for this adversary vendor. Review related responses and update case management information. | 220.00/hr | | |
| YV | Avoidance Action Analysis | | 0.20 | 19.00 |
| | Receive and review a notice from DGC informing no further action is required for Yabucoa Bus Line and proceed to close the matter. | 95.00/hr | | |
| NLO | Other Contested Matters (exclu | | 0.40 | 80.00 |
| | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Clinica de Terapias Pediatricas, Inc.] | 200.00/hr | | |
| YG | General Litigation | | 0.10 | 22.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims (Number(s) 93099) [11837] Debtor's Omnibus Objection to Claims Docket No. 13863. (9 pages.) | 220.00/hr | | |
| CIG | General Litigation | | 0.10 | 22.00 |
| | Analyze motion requesting extension of time Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements. 17-4780 [2099] | 220.00/hr | | |
| CIG | General Litigation | | 1.40 | 308.00 |
| | Objection to to Rejection of Power Agreement Related document:[2050] MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreement 17-4780 [2100] | 220.00/hr | | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to representatives of Valmont Industries to clarify information sent as part of informal resolution process. | 220.00/hr | | |
| CIG | General Litigation | | 0.40 | 88.00 |
| | Review and analyze MOTION to inform Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic. | 220.00/hr | | |
| CIG | General Litigation | | 0.90 | 198.00 |
| | Review updated data for Valmont Industries case sent by DGC and revisit recommendation submitted for this case. | 220.00/hr | | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Read and analyze Order Granting Third Omnibus Motion to | 200.00/hr | | |

Firm Tax ID:   66-0554116

FOMB | General

Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Ramon E. Morales dba Morales Distributors]

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [JLM Transporte, Inc] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Xerox Corporation] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Kid's Therapy Services, Inc.] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Institución Educativa Nets, LLC] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Management, Consultants & Computer Services, Inc] | | 200.00/hr | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Response to Debtor's Objection to Claims (Number(s) 102223) [11828] Debtor's Omnibus Objection to Claims, filed by Bienvenido Rodriguez Torres, pro se. Docket No. 13859. | | 220.00/hr | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Taller de Desarrollo Infantil y Prescolar] | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. | | 200.00/hr | |

Firm Tax ID:   66-0554116

|  | NLO | Claims Administration and Obje | 0.40 | 80.00 |
|---|---|---|---|---|
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Junior Bus Line, Inc.] | 200.00/hr | |
| 07/29/2020 | YG | Pleadings Reviews | 0.70 | 154.00 |
|  |  | Analyze Notice Assignment [3872] Motion to Inform filed by Whitebox Asymmetric Partners, L.P., Pandora Select Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Whitebox GT Fund, LP, filed by MORAIMA RIOs. 13856. (75 pages.) | 220.00/hr | |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze minutes of the Omnibus Hearing of today. | 280.00/hr | |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze ORDER GRANTING GG ALTERNATIVE ENERGY CORP. [2099] MOTION REQUESTING A SHORT TERM TO FILE ITS REPLY TO THE OMNIBUS OBJECTION. Case no. 17-4780 DKT. 2105 | 220.00/hr | |
|  | CIG | Pleadings Reviews | 1.80 | 396.00 |
|  |  | Review and analyze JOINT MOTION to inform Joint Status Report. [2104] Case no. 17-04780 DKT. 2106 . Update case management information. | 220.00/hr | |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze minute entry for omnibus hearing held on 7/29/20. Docket no. 13896 | 220.00/hr | |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze ORDER SETTING FURTHER STATUS REPORT DEADLINE IN CONNECTION WITH [2053] LUMA ENERGY ADMINISTRATIVE EXPENSE MOTION. Case 17-4780 [2107] | 220.00/hr | |
|  | FOD | Relief from Stay/Adequate Prot | 0.10 | 22.00 |
|  |  | Receive and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION [In case no. 17-bk-3567, D.E. # 894] | 220.00/hr | |
|  | FOD | Relief from Stay/Adequate Prot | 0.30 | 66.00 |
|  |  | Receive and analyze URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION REGARDING THE TOLLING OF STATUTE OF LIMITATIONS [In case no. 17-bk-3567, D.E. # 893] | 220.00/hr | |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Yarimel Viera and Phyllis Lengle regarding documents related to tolling vendor Carlos Oyola. Consider next steps regarding case. | 220.00/hr | |
|  | CIG | Meetings of and Communications | 0.80 | 176.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 65 of 153

FOMB | General                                                                          Page No.:   58

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to representative of Centro de Desarrollo Academico to summarize results of data evaluation process and provide preliminary preference analysis. Review attached memorandum and consider necessary actions | 220.00/hr | |
| | YV | Avoidance Action Analysis | 1.00 | 95.00 |
| | | Identified contracts relating to 2013 and 2014 and send DGC that information by mail. [Carlos J. Oyola Rivera - Tolling Agreement] | 95.00/hr | |
| | KCS | Avoidance Action Analysis | 2.20 | 616.00 |
| | | Appear for Omnibus Hearing via telephone conference. | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email from Robert Wexler containing is the underlying data for the summary schedules talked about at the last Vendor Recommendation. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Roberto Berrios, representative of Rosario Garcia regarding modified request for information and update on adversary case, | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Kenneth Suria to provide instructions regarding motions for voluntary dismissal. Consider necessary actions in cases assigned. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Telephone conference with Myrna Ruiz to discuss status of Editorial Panamericana adverary case. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Blair Rinne to discuss case of Rosario Garcia and other matters related to actions for default cases. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Carlos Cardona, representative of Centro de Desarrollo Academico, to discuss status of informal resolution process. Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.10 | 22.00 |
| | | Review and analyze Notice of Closing of adv. case no. 19-00422. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Phyllis Lengle regarding preference analysis for Centro de Desarrollo Academico. Review attached preliminary preference analysis and consider relevant actions. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Blair Rinne to discuss matters to be discussed in pending conference call. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Call representative of Rosario Garcia to discuss matters related to informal resolution process. | 220.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 66 of 153

FOMB | General

Page No.:  59

| | | | | |
|---|---|---|---|---|
| | KCS | Other Contested Matters (exclu<br>Edit and file Notice of Voluntary Dismissal. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Other Contested Matters (exclu<br>Joint Status Report [13893] Order (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth. [Dkt. 13895] | 0.80<br>280.00/hr | 224.00 |
| | CIG | Other Contested Matters (exclu<br>Review and analyze ORDER FOR JOINT STATUS REPORT CONCERNING DISCOVERY DISPUTES in case no 17.3283 [13893] | 0.10<br>220.00/hr | 22.00 |
| | KCS | General Litigation<br>Edit and file Notice of Voluntary Dismissal. [Atkins Caribe] | 0.30<br>280.00/hr | 84.00 |
| | CIG | General Litigation<br>Review and analyze 18 motions for Voluntary Dismissal and consider necessary edits. | 2.20<br>220.00/hr | 484.00 |
| | KCS | General Litigation<br>Analyze Order setting Status Report deadline relative to [13583] LUMA Energy Administrative Expense Motion related to [13895] Joint Motion to Inform filed by FOMB. [Dkt. 13897] | 0.10<br>280.00/hr | 28.00 |
| 07/30/2020 | FOD | Pleadings Reviews<br>Receive and analyze FOMB AND AAFAF CONSOLIDATED RESPONSE TO MOVANTS' CONSOLIDATED SUPPLEMENTAL BRIEF REGARDING REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. # 898] | 0.60<br>220.00/hr | 132.00 |
| | FOD | Pleadings Reviews<br>Receive and analyze JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk3567, D.E. # 896] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Ivan Castro requesting letter regarding recommended action for adversary case of Yabucoa bus Line. Update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Ivan Castro requesting letter regarding recommended action for adversary case of AICA School Transport. Update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to request telephone conference with counsels for Albizael Rodriguez, to discuss matters regarding adversary claim and preference analysis. [tolling case] | 0.20<br>220.00/hr | 44.00 |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 67 of 153

FOMB | General

Page No.:   60

| | | | | |
|---|---|---|---|---|
| KCS | Meetings of and Communications | 0.20 | 56.00 |
| | Appear for conference call with Brown Rudnick relative to drafting extension of time to file motions for entry of default judgment. | 280.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss status of information requests from Tomi Donahoe. Draft response communication and consider additional actions to finalize exchange of information. | 220.00/hr | |
| FOD | Avoidance Action Analysis | 0.10 | 22.00 |
| | Receive and analyze Court's notification regarding filing of notice for voluntary dismissal. [Datas Access Communication Inc] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Carlos Cardona, representative of Centro de Desarrollo Academico, regarding status of information review and case in general. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to Ismael Herrero, representative of Bianca Convention Center to follow up on information requested from adversary vendor. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to Ivan Castro, representative of Albizael Rodriguez regarding original threshold requirements and tolling agreement issues. Update case management information. [Tolling case] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Participate in telephone conference with Blair Rinne, Tristan Axelrod, Kenneth Suria and Matt Sawyer to discuss next steps regarding default cases and update on related matters. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to discuss matters related to centro de Desarrollo Academico adv. case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze relevant information regarding Rosario Cardona adversary case to prepare for telephone conference between Brown Rudnick and Estrella. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Simone Cataldi, representative of Albizael Rodriguez, to discuss issues regarding threshold for claim and additional considerations. Update case management information. [Tolling case] | 220.00/hr | |
| KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | Receive and read email from Matt Sawyer at Brown Rudnick relative to the filings of the Notices of Dismissal in the AP cases. | 280.00/hr | |
| CIG | Other Contested Matters (exclu | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 68 of 153

FOMB | General                                                                    Page No.:  61

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and analyze notice of case closing for adv. proc. 18-00047 related to 17-4780 | 220.00/hr |  |
|  | FOD | General Litigation | 0.40 | 88.00 |
|  |  | Revision and filing of Notice of voluntary dismissal with prejudice. [Educational Consultants, PSC] | 220.00/hr |  |
|  | FOD | General Litigation | 0.40 | 88.00 |
|  |  | Revision and filing of Notice of voluntary dismissal with prejudice. [Datas Access Communication Inc] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and analyze Court's notification regarding filing of notice for voluntary dismissal. [Educational Consultants, PSC] | 220.00/hr |  |
|  | CIG | General Litigation | 0.30 | 66.00 |
|  |  | Review and analyze communications ent by Bob Wexler to representative of Centro de DEsarrollo academico to discuss new deadlines requested in omnibus extension motion. | 220.00/hr |  |
|  | CIG | General Litigation | 0.80 | 176.00 |
|  |  | Review and analyze relevant information regarding assignment to obtain information from comptroller's office and status of same. Prepare summary of efforts and subsequent results. | 220.00/hr |  |
|  | CIG | General Litigation | 0.90 | 198.00 |
|  |  | Review and analyze motion for entry of default judgment draft sent by Brown Rudnick and make relevant comments to prepare for telephone conference. Consider need to request extension due to current circumstances. | 220.00/hr |  |
| 07/31/2020 | YV | Case Administration | 0.10 | 9.50 |
|  |  | Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor L.L.A.C., Inc. | 95.00/hr |  |
|  | YG | Pleadings Reviews | 1.10 | 242.00 |
|  |  | Analyze objection to claim filed by filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13916. (110 pages.) | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.60 | 132.00 |
|  |  | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13919. (51 pages.) | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Filing and reviewing notice of filing of notice for voluntary dismissal. [Bio-Medical Applications of Puerto Rico, Inc] | 220.00/hr |  |
|  | YG | Pleadings Reviews | 0.70 | 154.00 |
|  |  | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13910. (65 pages.) | 220.00/hr |  |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and editing notice for voluntary dismissal. [Promotions & Direct, Inc] | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.20 | 44.00 |
| | Filing and reviewing notice of filing notice for voluntary dismissal. [Promotions & Direct, Inc] | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.60 | 132.00 |
| | Analyze objection to claim filed The Financial Oversight and Management Board for Puerto Rico, Docket No. 13918. (50 pages.) | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.60 | 132.00 |
| | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13912. (66 pages.) | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.80 | 176.00 |
| | Analyze objection to claim filed by of The Financial Oversight and Management Board for Puerto Rico, Docket No. 13908. (62 pages.) | | 220.00/hr | |
| YG | Pleadings Reviews | | 0.60 | 132.00 |
| | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13914. (56 pages.) | | 220.00/hr | |
| NLO | Pleadings Reviews | | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirty-Eighth Omnibus Objection of the Commonwealth of Puerto Rico and Highways and Transportation Authority to Satisfied Claims filed by FOMB. DKE# 13923. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirty-Ninth Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and Employees Retirement System to Claims Asserting Duplicate Liabilities filed by FOMB.DKE# 13924. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fortieth Omnibus Objection of the Puerto Rico Electric Power Authority To Claims Based on Dismissed Litigation filed by The Financial Oversight and Management Board for Puerto Rico.DKE# 13925. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Forty-Third Omnibus Objection of the Puerto Rico Electric Power Authority to Satisfied Claims filed by The Financial Oversight and Management Board for Puerto Rico.DKE# 13928. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Forty-First Omnibus Objection of the Puerto Rico Electric Power Authority to Subsequently Amended Claims filed by The Financial | | 200.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS    Doc#:15473-3    Filed:12/21/20    Entered:12/21/20 13:28:18    Desc:
Exhibit Statement July 2020    Page 70 of 153

FOMB | General                                                                                           Page No.:  63

Oversight and Management Board for Puerto Rico.DKE# 13926.

| | | | | |
|---|---|---|---|---|
| NLO | Pleadings Reviews<br>Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirty-Seventh Omnibus Objection of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor filed by FOMB. DKE# 13921. | 0.60<br>200.00/hr | 120.00 |
| FOD | Pleadings Reviews<br>Receive and analyze ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. #900] | 0.30<br>220.00/hr | 66.00 |
| FOD | Pleadings Reviews<br>Receive and analyze OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 901] | 0.80<br>220.00/hr | 176.00 |
| FOD | Pleadings Reviews<br>Receive and analyze LIMITED JOINDER OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF FOMB AND AAFAF CONSOLIDATED RESPONSE TO MOVANTS' CONSOLIDATED SUPPLEMENTAL BRIEF REGARDING REVENUE BOND LIFT STAY MOTIONS [In case no. 17-3567, D.E. # 899] | 0.10<br>220.00/hr | 22.00 |
| FOD | Pleadings Reviews<br>Receive and analyze AAFAF'S OPPOSITION TO URGENT MOTION FOR BRIDGE ORDER, AND MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 902] | 0.40<br>220.00/hr | 88.00 |
| CIG | Pleadings Reviews<br>Review and analyze business bankruptcy reports to confirm if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| CIG | Pleadings Reviews<br>Review and analyze MOTION to inform Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion. 17-4780 DKT. 2111 | 0.80<br>220.00/hr | 176.00 |
| CIG | Pleadings Reviews<br>Review and analyze communication sent by Bob Wexler to reschedule conference call to be held with representatives of Caribe Grolier. Review related responses from opposing counsels. | 0.40<br>220.00/hr | 88.00 |
| CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING GG ALTERNATIVE ENERGY CORP. 2099 MOTION REQUESTING A SHORT TERM TO FILE ITS REPLY TO THE OMNIBUS OBJECTION. 17-4780 [2105] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze notice of Transcript of Omnibus Hearing held on 7/29/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-2383 [13-900] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

| CIG | Pleadings Reviews | 0.20 | 44.00 |
|---|---|---|---|
| | Review and analyze notice of Transcript of Omnibus Hearing held on 7/29/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-4780 [2108] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.30 | 66.00 |
| | Analyze STIPULATION and [Proposed] Order in Connection with Discovery Regarding Prepas Motion for Entry of an Order Allowing Administrative Expense Claim for Luma Energy Agreement. 17-4780 [2110] | 220.00/hr | |
| NLO | Relief from Stay/Adequate Prot | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Forty-Second Omnibus Objection of the Puerto Rico Electric Power Authority to Partially Satisfied Claims filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13927. | 200.00/hr | |
| KCS | Meetings of and Communications | 0.10 | 28.00 |
| | Telephone call to Charles Cuprill left message to call back on PR Hospital Supply. | 280.00/hr | |
| YV | Meetings of and Communications | 0.10 | 9.50 |
| | Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Trinity Metal Roof and Steel. | 95.00/hr | |
| YV | Meetings of and Communications | 0.10 | 9.50 |
| | Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Avant Technologies of Puerto Rico Inc. | 95.00/hr | |
| CIG | Meetings of and Communications | 0.90 | 198.00 |
| | Review and analyze communication sent by Manuel Fernandez, counsel for Bianca Convention center to provide contracts information requested. Review attached documents and update case management information. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to discuss case of Centro de Desarrollo Academico and coordinate telephone conference with vendor's counsel. | 220.00/hr | |
| YV | Avoidance Action Analysis | 0.10 | 9.50 |
| | Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Postage By Phone Reserve Account. [Postage By Phone Reserve Account] | 95.00/hr | |
| YV | Avoidance Action Analysis | 0.60 | 57.00 |
| | Receive and review communications from Attorney Ricardo Diaz, legal representative of vendor A C R Systems, and Tomi Donahoe from DGC, regarding and alleged production of documents delivered to our law firm. | 95.00/hr | |
| YV | Avoidance Action Analysis | 0.60 | 57.00 |
| | Search of our mailing log and virtual data room to confirm that we | 95.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 72 of 153

FOMB | General

Page No.:   65

have not received any documents from vendor ACR System as
they now allege.

| | | | |
|---|---|---|---|
| YV | Avoidance Action Analysis | 0.20 | 19.00 |
| | Email to DGC and attorney Ricardo Diaz, legal representative of ACR System, confirming that Estrella, LLC, has not received any documents from ACR Systems. | 95.00/hr | |
| YV | Avoidance Action Analysis | 0.10 | 9.50 |
| | Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Alejandro Estrada Maisonet. | 95.00/hr | |
| YV | Avoidance Action Analysis | 0.10 | 9.50 |
| | Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Centro Psicologico del Sur Este PSC. | 95.00/hr | |
| YV | Avoidance Action Analysis | 0.10 | 9.50 |
| | Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Estrada Bus Line, Inc. | 95.00/hr | |
| NLO | Avoidance Action Analysis | 0.50 | 100.00 |
| | Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 12. [Editorial Panamericana] | 200.00/hr | |
| NLO | Avoidance Action Analysis | 0.50 | 100.00 |
| | Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 12. [Elias E Hijos] | 200.00/hr | |
| NLO | Avoidance Action Analysis | 0.40 | 80.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirty-Sixth Omnibus Objection of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors filed by FOMB. DKE# 13920. | 200.00/hr | |
| YV | Avoidance Action Analysis | 0.10 | 9.50 |
| | Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Vazquez & Pagan Bus Line Inc. | 95.00/hr | |
| YG | Other Contested Matters (exclu | 0.20 | 44.00 |
| | Filing and reviewing notice of filing notice for voluntary dismissal. [International Business Machines Corporation] | 220.00/hr | |
| YG | General Litigation | 0.20 | 44.00 |
| | Review and edit notice for voluntary dismissal. [Bio-Medical Applications of Puerto Rico, Inc] | 220.00/hr | |
| YG | General Litigation | 0.20 | 44.00 |
| | Reviewing and editing notice for voluntary dismissal. [International Business Machines Corporation] | 220.00/hr | |
| NLO | General Litigation | 0.50 | 100.00 |

Case:17-03283-LTS Doc#:15473-3 Filed:12/21/20 Entered:12/21/20 13:28:18 Desc:
Exhibit Statement July 2020 Page 73 of 153

FOMB | General

Page No.: 66

| | | | | |
|---|---|---|---|---|
| | | Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 12. [ JLM Transporte, Inc.] | 200.00/hr | |
| NLO | General Litigation | | 0.50 | 100.00 |
| | | Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 12. [Kids Therapy Services, Inc] | 200.00/hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13917. (57 pages.) | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13907. (56 pages.) | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13915. (59 pages.) | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13911. (60 pages.) | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.80 | 176.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13909. (75 pages.) | 220.00/hr | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13913. (59 pages.) | 220.00/hr | |
| YV | Claims Administration and Obje | | 0.10 | 9.50 |
| | | Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor R Cordova Trabajadores Socilaes CSP. | 95.00/hr | |
| NLO | Claims Administration and Obje | | 0.50 | 100.00 |
| | | Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 14. | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Twenty-Third Omnibus Objection of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor filed The Financial Oversight and Management Board for Puerto Rico. DKE# 13907. | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| | For professional services rendered | | 342.70 | $75,441.50 |

ADDITIONAL CHARGES

Qty/Price

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 74 of 153

FOMB | General                                                                    Page No.:  67

| 07/10/2020 | YG | Postage for letter sent to William Rivera Transport Service, Inc. forwarding copy of Standing Order and entry of default. | 7.05 | 7.05 |
| | | | 1.00 | |
| 07/01/2020 | KCS | Court Drive from June 1, 2020 to July 1,2020. Invoice # 8BF0B14-0049. Receipt # 2494-5950 | 54.50 | 54.50 |
| | | | 1.00 | |
| 07/10/2020 | YG | Copies for letter to William Rivera Transport forwarding copy of Standing Order and entry of default. | 5.00 | 0.50 |
| | | | 0.10 | |

|  | | | |
|---|---|---|---|
| Total costs | | | $62.05 |
| **Total amount of fees and costs** | | | $75,503.55 |
| TOTAL AMOUNT OF THIS INVOICE | | | **$75,503.55** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 1.00 | 280.00 | $280.00 |
| Carlos  Infante | 158.80 | 220.00 | $34,936.00 |
| Francisco   Ojeda Diez | 48.00 | 220.00 | $10,560.00 |
| Kenneth C. Suria | 50.20 | 280.00 | $14,056.00 |
| Neyla L Ortiz | 40.60 | 200.00 | $8,120.00 |
| Yasthel  González | 26.40 | 220.00 | $5,808.00 |
| Yarimel  Viera | 17.70 | 95.00 | $1,681.50 |

Firm Tax ID:  66-0554116

**<u>EXHIBIT E</u>**

**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Invoice # | | 505453 |
| Invoice Date: | | July 31, 2020 |
| Current Invoice Amount: | | $75,503.55 |

General

## PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Case Administration | | |
| 07/02/2020 | CIG | Review/analyze<br>Draft communication for Matt Sawyer and Rinne Blair to provide update on informal resolution process for Nelson Rosario case. | 0.30<br>220.00/hr | 66.00 |
| 07/09/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro to inquire about status of tolling case of JLM update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review exhibit A of PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA. | 3.90<br>220.00/hr | 858.00 |
| 07/12/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss matters related to Total Petroleum case. | 0.20<br>220.00/hr | 44.00 |
| 07/17/2020 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine if any adversary vendor filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 07/20/2020 | KCS | Review/analyze<br>Analyze setting briefing schedule on urgent motion for bridge order on trustee appointment. (Dkt No. (13724) | 0.10<br>280.00/hr | 28.00 |
| 07/23/2020 | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 46108 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Daisy Cardona Pedrosa, pro se. DKE# 13769. | 0.10<br>200.00/hr | 20.00 |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 77 of 153

FOMB | General                                                                                    Page No.:   2

| 07/31/2020 | YV | Review/analyze | 0.10 | 9.50 |
|---|---|---|---|---|
| | | Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor L.L.A.C., Inc. | 95.00/hr | |

SUBTOTAL:                                                                         5.40        1,179.50

Pleadings Reviews

| 07/02/2020 | FOD | Draft/revise | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE [In case no. 17-bk-3567, D.E. # 852] | 220.00/hr | |
| 07/03/2020 | FOD | Review/analyze | 0.60 | 132.00 |
| | | Receive and analyze Opinion and Order relative to Preliminary Hearing regarding Motion of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. #853.] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Motion Submitting 12th Supplemental Verified Statement of The AD HOC Group of PREPA Bondholders pursuant to Fed. R. Bank. P. [2043] | 220.00/hr | |
| 07/06/2020 | KCS | Review/analyze | 0.90 | 252.00 |
| | | Analyze Motion to Inform 3rd Supplemental Verified Statement of the Ad Hoc Group of PREPA Bondholders Group [Dkt 13556, 115 pages] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Motion to Inform 3rd Supplemental Verified Statement of the Ad Hoc Group of Noteholders of FGIC-Insured Notes. [Dkt 13550] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Motion to Inform 6th Supplemental Verified Statement of the UCC [Dkt 13551] | 280.00/hr | |
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Analyze Motion to Inform 7th Supplemental Verified Statement of the Ad Hoc Grp. of Const. Bondholders. [Dkt 13552, 49 pgs.] | 280.00/hr | |
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Analyze Motion to Inform 7th Supplemental Verified Statement of the Lawful Const'l Debt Coalition. [Dkt 13554] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze order on further briefing on urgent motions to exceed page limit regarding Motions for Summary Judgment. [ Dkt. 13559] | 280.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze Order Scheduling further Briefing on Urgent Motions for Leave to Exceed Page Limits relative to Responses to Motions for Partial Summary Judgment. [In case no. 17-bk-3567, D.E. # | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 78 of 153

FOMB | General                                                                 Page No.:   3

| | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Receive and analyze 3rd Supplemental Verified Statement of The AD HOC Group of Noteholders of FGIC-Insured Notes pursuant to B.R. 2019. [In case no. 17-bk-03567, D.E. # 854] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze Disclosure Statement Fifth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019. Docket No. 13545 | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Notice of Appeal as to [2039] Memorandum Opinion and Order for case no. 14780 [2042] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports to confirm if any adversary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| | KCS | Appear for | 0.20 | 56.00 |
| | | Analyze Motion to Inform 3rd Supplemental Verified Statement of the Commonwealth Bondholder Group [Dkt 13549] | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Analyze Motion to Inform 2nd Supplemental Verified Statement of the P.R. AAA Portfolio Bond Fund II, Inc. et al. [Dkt 13555] | 280.00/hr | |
| 07/07/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Transmittal of ROA Sent to USCA as to [2042] Notice of Appeal filed by Windmar Renewable Energy, Inc. 17-4780 [2047] | 220.00/hr | |
| | KCS | Draft/revise | 1.20 | 336.00 |
| | | Analyze Ambac'S Motion to Strike Certain Provisions of Amended Plan Support Agreement among the FOMB for Puerto Rico, Certain GO Holders, and Certain PBA Holders. [Dkt. 13573, 145 pgs.] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Reply in Further Support of Urgent Motion of Assured Guaranty Corp., et al., for Leave to Exceed Page Limit with Respect to Oppositions to Motions for Partial Summary Judgment Disallowing Claims. [Dkt. 13562]. | 280.00/hr | |
| | FOD | Com.with client | 0.40 | 88.00 |
| | | Receive and analyze REPLY IN FURTHER SUPPORT OF URGENT MOTION OF ASSURED GUARANTY CORP. [In case no. 17-bk-3567, D.E. # 858] | 220.00/hr | |
| 07/08/2020 | FOD | Review/analyze | 1.10 | 242.00 |
| | | Receive and analyze OPPOSITION TO CLAIMANTS MOTION PURSUANT TO FED. R. CIV. P. 12(c) FOR JUDGMENT ON THE PLEADINGS [In case no. 17-bk-3566, D.E. # 932] | 220.00/hr | |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 79 of 153

FOMB | General                                                                                    Page No.:   4

| | CIG | Review/analyze<br>Review PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy. DKT. 13583 | 1.60<br>220.00/hr | 352.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze Notice of Motion [2050] MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order case no. 17-4780 DKT. 2052 | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze Motion Submitting Declaration of Fernando M. Padilla in support of Omnibus Motion for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements case no. 17-4780. DKT 2051 | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief case no. 17-4780 Dkt. 2050 | 0.50<br>220.00/hr | 110.00 |
| | FOD | Review/analyze<br>Receive and analyze THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO'S OPPOSITION TO CLAIMANTS' MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. # 930] | 0.70<br>220.00/hr | 154.00 |
| 07/09/2020 | KCS | Review/analyze<br>Analyze ORDER GRANTING [13593] Urgent motion -Urgent Consented Motion for Extension of Deadlines. [Dkt. 13594] | 0.10<br>280.00/hr | 28.00 |
| | FOD | Review/analyze<br>Receive and analyze JOINT STATUS REPORT WITH RESPECT TO FURTHER PROCEEDINGS REGARDING THE REVENUE BOND STAY RELIEF MOTIONS [In case no. 17-bk-3567, D.E. # 862] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze Notice of Submission of Amended Exhibit to Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order Dkt. No. 13587. | 0.20<br>220.00/hr | 44.00 |
| 07/10/2020 | KCS | Review/analyze<br>Order scheduling briefing regarding the 13602 Emergency Motion of the UCC, The Fuel Line Lenders and UTIER to adjourn Objection deadline and Hearing date for LUMA Energy administrative expense motion. [Dkt. 13605] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 80 of 153

FOMB | General                                                                                    Page No.:   5

| | | | | | |
|---|---|---|---|---|---|
| | FOD | Review/analyze | Receive and analyze URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, et als. TO ADJOURN DEADLINES FOR CERTAIN CONFLICT MOTIONS [In case no. 17-bk-3567, D. E. # 863] | 0.40 220.00/hr | 88.00 |
| | KCS | Review/analyze | Analyze First Notice of Transfer of Claims to Administrative Claims Reconciliation [12274] Order. [Dkt. 13603] | 0.60 280.00/hr | 168.00 |
| 07/13/2020 | KCS | Review/analyze | Receive and analyze motion sent by Matt Sawyer. Discuss the same with Carlos Infante relative to Puerto Rico COVID-19 status and response to client. | 0.70 280.00/hr | 196.00 |
| | KCS | Review/analyze | Analyze Order Scheduling briefing of [13606] Urgent Motion of National Public Finance Guarantee Corporation to adjourn deadlines for certain conflicts motions. [Dkt. 13612] | 0.10 280.00/hr | 28.00 |
| | CIG | Review/analyze | Review and analyze ORDER APPROVING STIPULATION FOR THE USE OF CASH COLLATERAL. | 0.20 220.00/hr | 44.00 |
| | FOD | Draft/revise | Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULES. [D.E. # 107] | 0.40 220.00/hr | 88.00 |
| | FOD | Draft/revise | Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULES [In case no. 17-bk-3566, D.E. # 936] | 0.40 220.00/hr | 88.00 |
| | FOD | Review/analyze | Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULES. [D.E. # 94] | 0.40 220.00/hr | 88.00 |
| | FOD | Review/analyze | Receive and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, et al., [In case no. 17-bk-3567, D.E. # 865] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | Review and analyze / Reply in Support of Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and Utier to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion.17-3283 | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | Review Objection to the Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and UTIER to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion. 13-3283 [13611] | 0.10 220.00/hr | 22.00 |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 81 of 153

FOMB | General

Page No.:   6

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | / Reply in Support of Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and Utier to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion 17-4780 [2062] | 220.00/hr | |
| 07/14/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Amended Joint Standing Order on Sealing and Redacting. | 280.00/hr | |
| | FOD | Appear for | 0.20 | 44.00 |
| | | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566, D.E. # 937] | 220.00/hr | |
| | CIG | Com.with client | 0.10 | 22.00 |
| | | Review and analyze ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO [2053] PREPA'S MOTION FOR ENTRY OF AN ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM. | 220.00/hr | |
| | FOD | Com.otherCounse | 0.20 | 44.00 |
| | | Receive and analyze ORDER GRANTING in Part and DENYING in Part. [849] Urgent motion to Clarify Requirements of the Sealed Procedures Order and the Amended Protective Order [In case no. 17-bk-3567, D.E. # 866] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.10 | 22.00 |
| | | Review ORDER ADJOURNING OPPOSITION DEADLINE AND HEARING IN CONNECTION WITH [2069] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER ADJOURNING OPPOSITION DEADLINE AND HEARING IN CONNECTION WITH [2063] EMERGENCY UNOPPOSED MOTION TO ADJOURN OBJECTION DEADLINE | 220.00/hr | |
| 07/15/2020 | CIG | Appear for | 0.40 | 88.00 |
| | | Review and analyze MOTION to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule. [13657] | 220.00/hr | |
| 07/16/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Analyze electronic communications between the UCC and Brown Rudnick regarding the motion for extension of discovery deadlines. [Deloitte Financial Advisory Services LLP - Tolling Agreement] | 280.00/hr | |
| | FOD | Review/analyze | 0.60 | 132.00 |
| | | Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [Postage By Phone Reserve Account] | 220.00/hr | |

Firm Tax ID: 66-0554116

|  | KCS | Plan and prepare for | 0.10 | 28.00 |
|  |  | Analyze Certificate Of No Objection Regarding Motion for Entry of a Ninth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under Which the Puerto Rico Buildings Authority Is the Lessor [Dkt. 13688] | 280.00/hr |  |
|  | CIG | Draft/revise | 0.30 | 66.00 |
|  |  | Review and analyze amended Notice of Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (A) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (B) Granting Related Relief Notice of Motion | 220.00/hr |  |
| 07/17/2020 | KCS | Review/analyze | 0.40 | 112.00 |
|  |  | Analyze Notice of Adjournment of Omnibus Objections Scheduled for the July 29, 2020 Omnibus Hearing to the September 16, 2020 Omnibus Hearing [8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) [Dkt. 13702] | 280.00/hr |  |
|  | FOD | Appear for | 11.90 | 2,618.00 |
|  |  | Receive and analyze Affidavit Submitting Documents Declaration of William J. Natbony in Support of Urgent Motion For Bridge Order, and Motion for Appointment as Trustees Under 11 U.S.C. 926. [1540 pages] [In case no. 17-bk-3567, D.E. 872] | 220.00/hr |  |
|  | FOD | Review/analyze | 0.30 | 66.00 |
|  |  | Receive and analyze ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. # 870] | 220.00/hr |  |
|  | FOD | Review/analyze | 0.30 | 66.00 |
|  |  | Receive and analyze JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. #869] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Analyze Amended Notice of Omnibus Motion of PREPA for Entry of an Order (A) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (B) Granting Related Relief Notice of Motion as filed in case no. 17-3283 | 220.00/hr |  |
| 07/20/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | ORDER: In light of [13723] Joint Motion to Inform filed by AMBAC ASSURANCE, PRFAFAA, The FOMB, as Representative of the Commonwealth of Puerto Rico. [Dkt No. 13729] | 280.00/hr |  |
|  | FOD | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze REPLY IN SUPPORT OF URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, et al. [In case no. 17-bk-3567, D.E. # 878] | 220.00/hr |  |
|  | FOD | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze JOINT STATUS REPORT [In case no. 17-bk-3567, D.E. # 876] | 220.00/hr |  |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 83 of 153

FOMB | General                                                                                Page No.:   8

| Date | Atty | Task | Hours | Amount |
|---|---|---|---|---|
| 07/21/2020 | FOD | Review/analyze<br>Receive and analyze ORDER GRANTING URGENT CONSENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR REPLY [In case no. 17-bk-3566, D. E. # 944] | 0.20<br>220.00/hr | 44.00 |
| | KCS | Com.otherCounse<br>Analyze Certificate of No Objection Regarding Seventh Motion of the PREPA for Entry of Order Pursuant to Rule 9006(B) of the Fed. R. Bcy. P. Further Enlarging the Time Within Which to File Notices of Removal. [Dkt. 13762] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Draft/revise<br>Analyze ERS's Order granting [13751] Urgent motion for Leave to Exceed Page Limit for Reply in Support of Motion to Dismiss Proofs of Claims and Administrative Expense Claims Asserted Against the Commonwealth. [Dkt. 13752] | 0.10<br>280.00/hr | 28.00 |
| | FOD | Appear for<br>Receive and analyze ORDER GRANTING URGENT CONSENSUAL MOTION OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO FOR LEAVE TO EXCEED PAGE LIMIT [In case no. 17-bk-3566, D.E. # 946] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Draft/revise<br>Receive and analyze URGENT CONSENSUAL MOTION OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO FOR LEAVE TO EXCEED PAGE LIMIT [In case no. 17-bk-3566, D.E. # 945] | 0.20<br>220.00/hr | 44.00 |
| 07/22/2020 | FOD | Review/analyze<br>Receive and analyze LIMITED JOINDER OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN REPLY IN SUPPORT OF MOTION [In case no. 17-bk-3566, D.E. # 950] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO'S REPLY IN SUPPORT OF MOTION TO DISMISS PROOFS OF CLAIMS AND ADMINISTRATIVE EXPENSE CLAIMS [In case no. 17-bk-3566, D.E. # 949] | 0.70<br>220.00/hr | 154.00 |
| | KCS | Appear for<br>Analyze Motion for Limited Joinder of the UCC in Reply Supporting Motion of the Commonwealth and the ERS to Disallow and Dismiss Claims Asserted by ERS bondholders. [Dkt. 13811] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Analyze RESPONSE to Motion Opposition of FOMB for Puerto Rico to Urgent Motion for Bridge Order. [13708] and Motion for Appointment as Trustees. [Dkt. 13765] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Analyze Order relative to Urgent Motion of the National Public Finance Guarantee Corp., et al. [Dkt 13806] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 84 of 153

FOMB | General                                                                Page No.:   9

| 07/23/2020 | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Motion to inform Appearance at the July 29-30, 2020 Omnibus Hearing filed by AmeriNational Community Services, LLC. DKE# 13753. | 200.00/hr | |
| | NLO | Appear for | 0.60 | 120.00 |
| | | Analyze Motion requesting Order Regarding Motion of Official Committee of Unsecured Creditors, Sections 105(a), 107(b), 1102(b)(3),1103 and Bankruptcy Rule 9018 filed by Official Committee of Unsecured Creditors. DKE# 886. | 200.00/hr | |
| | FOD | Appear for | 0.30 | 66.00 |
| | | Receive and analyze REPLY IN FURTHER SUPPORT OF URGENT MOTION FOR BRIDGE ORDER [In case no. 17-bk-3567, D.E. # 887] | 220.00/hr | |
| | YG | Research | 0.40 | 88.00 |
| | | Analyze REPLY to Response to Motion to Dismiss Proofs of Claims and Administrative Expense Claims Asserted Against the Commonwealth. Filed by by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico. Docket 13808. (45 pages) | 220.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection - Claims Number 173507 filed by Edwin Rivera Rosario, pro se. DKE# 12772. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 110751 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Luz E. Vazquez Sepulveda, pro se. DKE# 13783. | 200.00/hr | |
| | NLO | Draft/revise | 0.10 | 20.00 |
| | | Analyze Notice of Defective Pleading received on 7/21/2020, regarding Irma M. Soto Gonzalez). DKE#13797. | 200.00/hr | |
| 07/24/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER DENYING URGENT MOTION FOR BRIDGE ORDER [In case no. 17-bk-3567, D.E. # 889] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze ORDER SETTING BRIEFING SCHEDULE [2089] Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE. 17-4780 [2092] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Notice of Hearing on Motion of Efron Dorado, S.E. for Relief from the Automatic Stay and Memorandum of Law Docket No. 2090 Case no 17-4780 | 220.00/hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze REPLY to Response to Motion [13597] Motion for Relief From Stay Under 362 [e]. filed by Yashei Rosario (Attachments: # (1) Exhibits 14, 15, 16 and 18) filed by Yashei Rosario Docket No. 13864. (29 pages.) | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 85 of 153

FOMB | General                                                                                      Page No.:   10

| Date | | | | | |
|---|---|---|---|---|---|
| 07/27/2020 | KCS | Review/analyze | Receive email from Matt Sawyer with Informative Motion to be filed today. Read the same and respond to email advising that he can file. Related motions in APs 20-0047 and 19-422. | 0.40 280.00/hr | 112.00 |
| | KCS | Review/analyze | Analyze National Public Financial's motion in opposition to AMBAC et al.'s Motion to approve 2d Amended Stipulation. (Dkt 13845). | 0.40 280.00/hr | 112.00 |
| | KCS | Review/analyze | Receive notice of filing informative motion regarding speaking at the Omnibus Hearing. | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | Receive and analyze the Notice of Agenda for the Omnibus Hearing. [Dkt. 13847] | 0.40 280.00/hr | 112.00 |
| | KCS | Review/analyze | Analyze UCC's Motion submitting Jeff Mitchell's Declaration submitting documents. (Dkt 13848) | 0.20 280.00/hr | 56.00 |
| | CIG | Com(other exter | Review and analyze Notice of Agenda of Matters Scheduled for the Hearing on July 29-30 at 9:30 A.M. | 0.20 220.00/hr | 44.00 |
| | FOD | Review/analyze | Receive and analyze LIMITED OBJECTION OF AMBAC ASSURANCE CORPORATION, et al. [In case no. 17-bk-3567, D.E. # 892] | 0.10 220.00/hr | 22.00 |
| 07/28/2020 | CIG | Review/analyze | Review and analyze URGENT Joint Motion Urgent Unopposed Joint Motion to Adjourn Deadline for Joint Status Report Concerning Discovery Disputes Related to Luma Energy Administrative Expense Motion. 13-3283 [13888] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | Review and analyze URGENT Joint Motion Urgent Unopposed Joint Motion to Adjourn Deadline for Joint Status Report Concerning Discovery Disputes Related to Luma Energy Administrative Expense Motion. 17-4780 [2101] | 0.30 220.00/hr | 66.00 |
| 07/29/2020 | YG | Review/analyze | Analyze Notice Assignment [3872] Motion to Inform filed by Whitebox Asymmetric Partners, L.P., Pandora Select Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Whitebox GT Fund, LP, filed by MORAIMA RIOs. 13856. (75 pages.) | 0.70 220.00/hr | 154.00 |
| | KCS | Review/analyze | Receive and analyze minutes of the Omnibus Hearing of today. | 0.10 280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 86 of 153

FOMB | General

Page No.:   11

| | | | | | |
|---|---|---|---|---|---|
| | CIG | Draft/revise | | 0.20 | 44.00 |
| | | Review and analyze ORDER GRANTING GG ALTERNATIVE ENERGY CORP. [2099] MOTION REQUESTING A SHORT TERM TO FILE ITS REPLY TO THE OMNIBUS OBJECTION. Case no. 17-4780 DKT. 2105 | | 220.00/hr | |
| | CIG | Draft/revise | | 1.80 | 396.00 |
| | | Review and analyze JOINT MOTION to inform Joint Status Report. [2104] Case no. 17-04780 DKT. 2106 . Update case management information. | | 220.00/hr | |
| | CIG | Plan and prepare for | | 0.20 | 44.00 |
| | | Review and analyze minute entry for omnibus hearing held on 7/29/20. Docket no. 13896 | | 220.00/hr | |
| | CIG | Com. (in firm) | | 0.20 | 44.00 |
| | | Review and analyze ORDER SETTING FURTHER STATUS REPORT DEADLINE IN CONNECTION WITH [2053] LUMA ENERGY ADMINISTRATIVE EXPENSE MOTION. Case 17-4780 [2107] | | 220.00/hr | |
| 07/30/2020 | FOD | Review/analyze | | 0.60 | 132.00 |
| | | Receive and analyze FOMB AND AAFAF CONSOLIDATED RESPONSE TO MOVANTS' CONSOLIDATED SUPPLEMENTAL BRIEF REGARDING REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. # 898] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.30 | 66.00 |
| | | Receive and analyze JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk3567, D.E. # 896] | | 220.00/hr | |
| 07/31/2020 | YG | Review/analyze | | 1.10 | 242.00 |
| | | Analyze objection to claim filed by filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13916. (110 pages.) | | 220.00/hr | |
| | YG | Review/analyze | | 0.60 | 132.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13919. (51 pages.) | | 220.00/hr | |
| | YG | Review/analyze | | 0.20 | 44.00 |
| | | Filing and reviewing notice of filing of notice for voluntary dismissal. [Bio-Medical Applications of Puerto Rico, Inc] | | 220.00/hr | |
| | YG | Review/analyze | | 0.70 | 154.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13910. (65 pages.) | | 220.00/hr | |
| | YG | Review/analyze | | 0.20 | 44.00 |
| | | Review and editing notice for voluntary dismissal. [Promotions & Direct, Inc] | | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| YG | Review/analyze | 0.20 | 44.00 |
| | Filing and reviewing notice of filing notice for voluntary dismissal. [Promotions & Direct, Inc] | 220.00/hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Analyze objection to claim filed The Financial Oversight and Management Board for Puerto Rico, Docket No. 13918. (50 pages.) | 220.00/hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13912. (66 pages.) | 220.00/hr | |
| YG | Review/analyze | 0.80 | 176.00 |
| | Analyze objection to claim filed by of The Financial Oversight and Management Board for Puerto Rico, Docket No. 13908. (62 pages.) | 220.00/hr | |
| YG | Review/analyze | 0.60 | 132.00 |
| | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13914. (56 pages.) | 220.00/hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirty-Eighth Omnibus Objection of the Commonwealth of Puerto Rico and Highways and Transportation Authority to Satisfied Claims filed by FOMB. DKE# 13923. | 200.00/hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirty-Ninth Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and Employees Retirement System to Claims Asserting Duplicate Liabilities filed by FOMB.DKE# 13924. | 200.00/hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Fortieth Omnibus Objection of the Puerto Rico Electric Power Authority To Claims Based on Dismissed Litigation filed by The Financial Oversight and Management Board for Puerto Rico.DKE# 13925. | 200.00/hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Forty-Third Omnibus Objection of the Puerto Rico Electric Power Authority to Satisfied Claims filed by The Financial Oversight and Management Board for Puerto Rico.DKE# 13928. | 200.00/hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Forty-First Omnibus Objection of the Puerto Rico Electric Power Authority to Subsequently Amended Claims filed by The Financial Oversight and Management Board for Puerto Rico.DKE# 13926. | 200.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 88 of 153

FOMB | General

Page No.:   13

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirty-Seventh Omnibus Objection of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor filed by FOMB. DKE# 13921. | 200.00/hr | |
| FOD | Review/analyze | 0.30 | 66.00 |
| | Receive and analyze ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. #900] | 220.00/hr | |
| FOD | Review/analyze | 0.80 | 176.00 |
| | Receive and analyze OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 901] | 220.00/hr | |
| FOD | Review/analyze | 0.10 | 22.00 |
| | Receive and analyze LIMITED JOINDER OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF FOMB AND AAFAF CONSOLIDATED RESPONSE TO MOVANTS' CONSOLIDATED SUPPLEMENTAL BRIEF REGARDING REVENUE BOND LIFT STAY MOTIONS [In case no. 17-3567, D.E. # 899] | 220.00/hr | |
| FOD | Review/analyze | 0.40 | 88.00 |
| | Receive and analyze AAFAF'S OPPOSITION TO URGENT MOTION FOR BRIDGE ORDER, AND MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 902] | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze business bankruptcy reports to confirm if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| CIG | Review/analyze | 0.80 | 176.00 |
| | Review and analyze MOTION to inform Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion. 17-4780 DKT. 2111 | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to reschedule conference call to be held with representatives of Caribe Grolier. Review related responses from opposing counsels. | 220.00/hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze ORDER GRANTING GG ALTERNATIVE ENERGY CORP. 2099 MOTION REQUESTING A SHORT TERM TO FILE ITS REPLY TO THE OMNIBUS OBJECTION. 17-4780 [2105] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze notice of Transcript of Omnibus Hearing held on 7/29/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-2383 [13-900] | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 89 of 153

FOMB | General                                                                                    Page No.:   14

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze notice of Transcript of Omnibus Hearing held on 7/29/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-4780 [2108] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Analyze STIPULATION and [Proposed] Order in Connection with Discovery Regarding Prepas Motion for Entry of an Order Allowing Administrative Expense Claim for Luma Energy Agreement. 17-4780 [2110] | 220.00/hr |  |
|  | SUBTOTAL: |  | 57.90 | 13,252.00 |

Relief from Stay/Adequate Prot

|  |  |  |  |  |
|---|---|---|---|---|
| 07/01/2020 | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Analyze Motion for Relief From Stay Under 362 filed by Obe E. Johnson, pro se. DKE#13510. | 200.00/hr |  |
| 07/08/2020 | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Analyze Notice of Submission of Amended Exhibit to Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief. DKT. 2055 | 220.00/hr |  |
|  | KCS | Draft/revise | 0.70 | 196.00 |
|  |  | Analyze Motion for Allowance and Payment of Administrative Expense Claim or, in the alternative, Relief from the Automatic Stay. [Dkt. 13582] | 280.00/hr |  |
| 07/09/2020 | YG | Draft/revise | 0.80 | 176.00 |
|  |  | Analyze Motion for Relief of Stay filed by Yashei Rosario, pro se. (78 pages) Docket 13597. | 220.00/hr |  |
| 07/10/2020 | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Analyze Urgent motion of National Public Finance Guarantee Corporation, et al. to Adjourn Deadlines For Certain Conflict. [Dkt. 13606] | 280.00/hr |  |
|  | FOD | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze ORDER SCHEDULING FURTHER PROCEEDINGS IN CONNECTION WITH THE REVENUE BOND STAY RELIEF MOTIONS [In case no. 17-bk-3567, D.E. # 864] | 220.00/hr |  |
| 07/15/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Analyze Order relative to Informative Motion on Motion Requesting Relief of Stay under 362(D)(1) of B.C. (DOCKET ENTRY NO. [13657]). The hearing on the [2434] Lift Stay Motion is adjourned. [Dkt. 13672] | 280.00/hr |  |
| 07/16/2020 | KCS | Review/analyze | 0.50 | 140.00 |
|  |  | Appear for meeting with Brown-Rudnick Team and discuss strategy for entry of default judgment. | 280.00/hr |  |

Firm Tax ID: 66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  | KCS | Review/analyze<br>Analyze ORDER regarding Informative Motion on Motion Requesting Relief of Stay under B.C. 362(D)(1) (DE 13657). Hearing [2434] Lift Stay Motion, which is currently scheduled for 7/29/20, is adjourned to 10/28/20. [Dkt. 13672] | 0.10<br>280.00/hr | 28.00 |
| 07/20/2020 | KCS | Draft/revise<br>Analyze Urgent motion of UCC to Set Briefing Schedule and Hearing on Urgent Motion of Official Committee of Unsecured Creditors to Lift Stay to Allow Committee to Pursue Objection to GO Priority | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Review/analyze<br>Order Scheduling briefing of Urgent Motion to Lift Stay, Denying Urgent Motion for Expedited Briefing and Hearing Schedule, and Setting Deadline for further COVID-19 Status Report and Proposed Disclosure Statement Schedule. [Dkt. 13733] | 0.10<br>280.00/hr | 28.00 |
| 07/21/2020 | KCS | Review/analyze<br>Order regarding procedures for July 29-30 Hearing. [Dkt. 137466] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Draft/revise<br>Motion for relief from Stay by Conseljo de la Salud Playa de Ponce. [Dkt. 1378] | 0.60<br>280.00/hr | 168.00 |
|  | KCS | Draft/revise<br>Analyze Notice of Hearing on Motion for Relief for Stay by Consejo de la Salud Playa de Ponce. [Dkt. 13749] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Com.otherCounse<br>Analyze Order Scheduling briefing of Med Centro Inc.'s [13748] Motion for Relief from the Automatic Stay. [Dkt 13755] | 0.10<br>280.00/hr | 28.00 |
| 07/22/2020 | KCS | Review/analyze<br>Analyze Order Adjourning Motion for Allowance and Payment of Administrative Expense Claim, or in the Alternative, Relief from Automatic Stay. [13804] | 0.10<br>280.00/hr | 28.00 |
| 07/23/2020 | YG | Review/analyze<br>Analyze Notice Master Service List as of July 21, 2020. [13538] Notice filed by Prime Clerk LLC filed by Prime Clerk LLC [BAUER ALVAREZ, HERMANN Docket 13754. (28 pages) | 0.30<br>220.00/hr | 66.00 |
|  | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 167686 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Juan J. Muniz Soto, pro se. DKE# 13779. | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 52145 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Olga Carrero Castillo, pro se. DKE# 13781. | 0.40<br>200.00/hr | 80.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 91 of 153

FOMB | General                                                                                    Page No.:  16

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze Motion for Relief From Stay Under 362 [e]<br>docket no. 13817 | 0.20<br>220.00 /hr | 44.00 |
| 07/29/2020 | FOD | Review/analyze<br>Receive and analyze ORDER SCHEDULING BRIEFING OF<br>URGENT MOTION FOR ENTRY OF AN ORDER APPROVING<br>THIRD AMENDED STIPULATION [In case no. 17-bk-3567, D.E.<br># 894] | 0.10<br>220.00 /hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze URGENT MOTION FOR ENTRY OF AN<br>ORDER APPROVING THIRD AMENDED STIPULATION<br>REGARDING THE TOLLING OF STATUTE OF LIMITATIONS [In<br>case no. 17-bk-3567, D.E. # 893] | 0.30<br>220.00 /hr | 66.00 |
| 07/31/2020 | NLO | Review/analyze<br>Analyze Debtor's Omnibus Objection to Claims Two Hundred<br>Forty-Second Omnibus Objection of the Puerto Rico Electric<br>Power Authority to Partially Satisfied Claims filed by The Financial<br>Oversight and Management Board for Puerto Rico. DKE#13927. | 0.60<br>200.00 /hr | 120.00 |
| | | SUBTOTAL: | 7.10 | 1,718.00 |

Meetings of and Communications

| | | | | |
|---|---|---|---|---|
| 07/08/2020 | CIG | Review/analyze<br>Draft communication for Alberto Estrella to provide status of case<br>of Law Offices of Wolf Popper and revie related response. | 0.30<br>220.00 /hr | 66.00 |
| 07/01/2020 | CIG | Review/analyze<br>Review and anlayze communication sent by Phyllis Lengle to<br>coordinate telephone conference with DGC, Estrella and Caribe<br>Grolier representatives. | 0.20<br>220.00 /hr | 44.00 |
| 07/02/2020 | CIG | Review/analyze<br>Draft communication for Matt Sawyer and Blair Rinne to discuss<br>modified request for information sent to counsel for Nelson<br>Rosario Garcia. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Com(other exter<br>Review and analyze communication sent by Ivan Castro,<br>representative of tolling vendor AICA School Transport, to discuss<br>status of informal resolution process. | 0.30<br>220.00 /hr | 66.00 |
| 07/06/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to the<br>UCC to address questions regarding cases bus transportation<br>tolling cases. Review related communications from Nick Basset<br>and Update case management information. | 0.50<br>220.00 /hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze relevant documents, reports and memoranda<br>to prepare for telephone conference to discuss status of cases<br>managed by McConnell Valdes with vendor representatives, DGC<br>and CST. | 1.20<br>220.00 /hr | 264.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 92 of 153

FOMB | General

Page No.:  17

|            | CIG | Review/analyze | | |
|------------|-----|----------------|------|------|
|            |     | Review and analzye communication sent by Vilma Peña, representative of Law Offices of Wolf Popper to discuss status of informal resolution process in their case. Update case management information. | 0.30<br>220.00/hr | 66.00 |
|            | CIG | Review/analyze | | |
|            |     | Participate in telephone conference with McConnell Valdes representatives, DGC and CST to discuss cases managed by firm. | 0.90<br>220.00/hr | 198.00 |
| 07/07/2020 | CIG | Review/analyze | | |
|            |     | Review and analyze communication and letter sent by Karla Rosa representative of Didacticos Inc. to provide position regarding preference analysis and provide additional information requested. Consider information and update case management data. | 0.70<br>220.00/hr | 154.00 |
|            | CIG | Review/analyze | | |
|            |     | Review and analyze communication sent by Bob Wexler to coordinate working team conference to discuss all matters related to AP cases | 0.20<br>220.00/hr | 44.00 |
| 07/08/2020 | CIG | Review/analyze | | |
|            |     | Telephone conference with Kenneth Suria to discuss matters related to cases in default and working team conference scheduled for next week. | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Com.otherCounse | | |
|            |     | Review several communications sent by Kenneth Suria to assign certain matters for review. | 0.30<br>220.00/hr | 66.00 |
| 07/09/2020 | CIG | Review/analyze | | |
|            |     | Review and analyze communication sent by Ivan Castro regarding status of tolling case of Yabucoa Bus Line. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| 07/13/2020 | CIG | Review/analyze | | |
|            |     | Review and analyze confidential settlement communication sent by Ira Reid and memorandum to support position. | 0.60<br>220.00/hr | 132.00 |
|            | CIG | Review/analyze | | |
|            |     | Review and analyze communication sent by Tristan Axelrod regarding potential adversary vendor in bankruptcy and issues related to proof of claim and other matters. Review attached POC, Objection and order an consider necessary actions. | 1.00<br>220.00/hr | 220.00 |
|            | CIG | Review/analyze | | |
|            |     | Review and analyze communication sent by William Alemañy to discuss status of Huellas and Ecolift cases. | 0.20<br>220.00/hr | 44.00 |
|            | KCS | Appear for | | |
|            |     | Receive and read email from Tristan Axelrod to Charles Cuprill relative to the bankruptcy of Puerto Rico Hospital Supply. | 0.30<br>280.00/hr | 84.00 |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 93 of 153

FOMB | General                                                                                    Page No.:  18

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive documentation on POC in Puerto Rico Hospital Supply's bankruptcy proceeding. Study the documentation and order from court. | 0.60<br>280.00/hr | 168.00 |
| 07/14/2020 | KCS | Review/analyze<br>Receive invite to tomorrow's conference and study material sent in preparation for tomorrow's conference. | 1.00<br>280.00/hr | 280.00 |
| | YV | Review/analyze<br>Several communications with DGC team regarding evidence submitted by vendor Carlos J. Oyola Rivera. | 0.60<br>95.00/hr | 57.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Bob Wexler with various materials concerning cases to be discussed at working group conference call. Review materials and consider necessary actions prior to call. | 1.50<br>220.00/hr | 330.00 |
| 07/15/2020 | CIG | Review/analyze<br>Draft communication to provide motions to extend litigation deadlines as filed for counsels of C. Conde Law. Review and analyze related response. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Telephone conference with Francisco Ojeda to discuss status of certain adversary cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Meeting with Kenneth Suria to discuss several matters related to unresponsive vendors matters and default cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Draft communication for Matt Sawyer to provide preliminary update on issues pertaining to default cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Telephone conference with Neyla Ortiz to discuss default cases and information request from Brown Rudnick. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com.with client<br>Final review and edit of motion to extend litigation deadlines for Huellas Therapy case. Draft communication to Neyla Ortiz to provide final version of motion. | 0.40<br>220.00/hr | 88.00 |
| 07/16/2020 | CIG | Review/analyze<br>Review and analyze relevant information and documents to prepare for telephone conference with Brown Rudnick and Estrella working teams to discuss pending actions and next steps for default cases. | 0.40<br>220.00/hr | 88.00 |
| | YV | Review/analyze<br>For purposes of entry of default judgment, verify whether the contracts of L.L.A.C., Inc with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. | 0.60<br>95.00/hr | 57.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 94 of 153

FOMB | General

Page No.:   19

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of Postage By Phone with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. | 95.00/hr | |
| | KCS | Plan and prepare for | 0.30 | 84.00 |
| | | Analyze multiple electronic communications with the Brown Rudnick team to set up conference call with the UCC attorneys and topics for discussion. | 280.00/hr | |
| | KCS | Draft/revise | 0.70 | 196.00 |
| | | Attend P.R. Adversary Case Update VTC. | 280.00/hr | |
| | FOD | Draft/revise | 0.50 | 110.00 |
| | | Appear for video conference meeting with Brown-Rudnick Team to discuss strategy regarding cases for entry of default judgment. | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to provide information related to concerns raised by the UCC related to recommended actions. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Review communicatoin sent by Kenneth Suria to Estrella working team requesting the drafting and filing of motions required by standing order for default cases. Consider actions for cases assigned. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft and respond to several communications to schedule conference with Brown Rudnick and Estrella teams to discuss default cases and next steps. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Review and analyze communication sent by Francisco Ojeda to discuss applicable deadlines for motion requesting default judgment for cases in default. Consider information and necessary actions. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Review and analyze communication sent by Neyla Ortiz to provide request for entry of default in adv. case no. 19-00222. Update case management information. | 220.00/hr | |
| 07/17/2020 | YV | Review/analyze | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of Carrasquillo Flores with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. | 95.00/hr | |
| | CIG | Com. (in firm) | 0.30 | 66.00 |
| | | Draft communication to Blair Rinne to provide motions in compliance with standing order for several default cases. Update case management information. review related response. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 95 of 153

FOMB | General                                                                 Page No.:  20

|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Draft communication to Matt Sawyer to discuss issues related to 341 meeting of creditors related to bankrupt adversary vendor. | 220.00/hr | |
| 07/21/2020 | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze relevant information to prepare for telephone conference with representatives of Wilfredo Cotto to discuss settlement alternatives and preference analysis. | 220.00/hr | |
|  | FOD | Review/analyze | 0.10 | 22.00 |
|  |  | Email to Blair Rinne regarding filing of motion in compliance with Court's Order and certificate of service of Standing Order on defaulting parties. [Trinity Metal Roof and Steel] | 220.00/hr | |
|  | FOD | Review/analyze | 0.10 | 22.00 |
|  |  | Email to Blair Rinne regarding filing of motion in compliance with Court's Order and certificate of service of Standing Order on defaulting parties. [Postage By Phone Reserve Account] | 220.00/hr | |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze relevant information to prepare for telephone conference with representatives of Carlos Oyola to discuss settlement alternatives and preference analysis. | 220.00/hr | |
|  | FOD | Review/analyze | 0.10 | 22.00 |
|  |  | Email to Blair Rinne regarding filing of motion in compliance with Court's Order and certificate of service of Standing Order on defaulting parties. [Vazquez & Pagan Bus Line Inc] | 220.00/hr | |
|  | FOD | Appear for | 0.10 | 22.00 |
|  |  | Email to Blair Rinne regarding filing of motion in compliance with Court's Order and certificate of service of Standing Order on defaulting parties. [ Estrada Bus Line, Inc] | 220.00/hr | |
|  | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and reply to email from Tristan Axelrod on contacting attorney Cuprill in the matter of In re Puerto Rico Hospital Supply and the consnet to filing a motion on the SCC's POC. | 280.00/hr | |
| 07/22/2020 | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Yaseli Olivo regarding Didacticos Inc. Update case management information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze relevant information to prepare for telephone conference with DGC and representatives of adversary vendor E. Cardona & Assoc. | 220.00/hr | |
|  | CIG | Review/analyze | 0.90 | 198.00 |
|  |  | Participate in telephone conference with DGC and representatives of E. Cardona & Assoc. | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Juan Fortuño, representative of Humana Health Plans of PR, to discuss ongoing matters regarding tolling case. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 96 of 153

FOMB | General                                                                          Page No.:  21

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to UCC counsels to discuss no action recommendation for certain tolling vendors. Review related responses from Nick Basset. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Draft communication for Kenneth Suria to provide memorandum regarding used tire business operations, summarize key issues. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Phylis Lengle to representatives of E. Cardona & Assoc. Review response from Arturo Gonzalez. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| 07/23/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Juan Nieves to provide 2011 and 2019 General Services Administration Act. Review attached documents and consider information for requested memorandum. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Myrna Ruiz to discuss matters regarding Editorial Panamericana adversary case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communicaton sent by Bob Wexler to Tomi Donahoe to request information about Valmont Industries informal resolution process. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication and documents sent by Kenneth Suria regarding suggested revisions to tire business operations in PR memorandum. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Plan and prepare for<br>Review and analyze communication sent by Bob Wexler regarding conference to be held tomorrow with SCC and UCC. | 0.20<br>220.00/hr | 44.00 |
| | KCS | Review/analyze<br>Receive email from Blair Rinne requesting conference call next Thursday. Reply with availability. | 0.20<br>280.00/hr | 56.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Myrna Ruiz, counsel for editorial panamericana regarding status of data evaluation process. | 0.30<br>220.00/hr | 66.00 |
| 07/24/2020 | CIG | Review/analyze<br>Telephone conference with Matt Sawyer to discuss preliminary position regarding cases of Valmont Industries and Crist & John Recycling. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Several communications with Rhayza Rivera to discuss questions regarding bid procedures process. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 97 of 153

FOMB | General                                                                    Page No.:   22

| | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Kenneth Suria with proposed edits to bid procedures memorandum. Review proposed changes and responses by Rhayza Rivera. | 220.00/hr | |
| | CIG | Review/analyze | 1.70 | 374.00 |
| | | Review and analyze memorandum regarding open market bid process, related procedures and application for certain cases. Make relevant edits to memorandum. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze revised memorandum as edited by Neyla Ortiz regarding tire collection business in Puerto Rico. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports to determine whether any adverary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Telephone conference with Tomi Donahoe to discuss files of information provided by Valmont Industries and key data relevant to our case. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communications sent by Bob Wexler and Tristan Axelrod to discuss matters related to working group conference for pending matters. | 220.00/hr | |
| 07/28/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent from Neyla Ortiz to provide update on her adversary cases. | 220.00/hr | |
| 07/29/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Yarimel Viera and Phyllis Lengle regarding documents related to tolling vendor Carlos Oyola. Consider next steps regarding case. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze communication sent by Bob Wexler to representative of Centro de Desarrollo Academico to summarize results of data evaluation process and provide preliminary preference analysis. Review attached memorandum and consider necessary actions | 220.00/hr | |
| 07/30/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and respond to communication sent by Ivan Castro requesting letter regarding recommended action for adversary case of Yabucoa bus Line. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and respond to communication sent by Ivan Castro requesting letter regarding recommended action for adversary case of AICA School Transport. Update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 98 of 153

FOMB | General                                                                                Page No.:   23

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to request telephone conference with counsels for Albizael Rodriguez, to discuss matters regarding adversary claim and preference analysis. [tolling case] | 0.20<br>220.00/hr | 44.00 |
| | KCS | Review/analyze<br>Appear for conference call with Brown Rudnick relative to drafting extension of time to file motions for entry of default judgment. | 0.20<br>280.00/hr | 56.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss status of information requests from Tomi Donahoe. Draft response communication and consider additional actions to finalize exchange of information. | 0.40<br>220.00/hr | 88.00 |
| 07/31/2020 | KCS | Review/analyze<br>Telephone call to Charles Cuprill left message to call back on PR Hospital Supply. | 0.10<br>280.00/hr | 28.00 |
| | YV | Review/analyze<br>Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Trinity Metal Roof and Steel. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Avant Technologies of Puerto Rico Inc. | 0.10<br>95.00/hr | 9.50 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Manuel Fernandez, counsel for Bianca Convention center to provide contracts information requested. Review attached documents and update case management information. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss case of Centro de Desarrollo Academico and coordinate telephone conference with vendor's counsel. | 0.30<br>220.00/hr | 66.00 |
| | SUBTOTAL: | | 36.60 | 7,949.00 |

Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 07/01/2020 | KCS | Review/analyze<br>Draft and edit Fee Statement for June 2020. | 1.70<br>280.00/hr | 476.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Ira Reid regarding status of Caribe Grolier case and to coordinate telephone conference to discuss preliminary data analysis. Update case management information. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 99 of 153

FOMB | General

Page No.:  24

| Date | | Description | | Amount |
|------|------|------------|------|--------|
| 07/07/2020 | KCS | Review/analyze | 2.00 | 560.00 |
| | | Prepare Monthly Statement for April 2020 to send to client for approval to include in next Fee Application. | 280.00/hr | |
| 07/14/2020 | KCS | Com.otherCounse | 1.10 | 308.00 |
| | | Draft and revise March 2020 Statement for Client's approval as part of the next Fee Application (Fifth) | 280.00/hr | |
| 07/22/2020 | KCS | Review/analyze | 1.00 | 280.00 |
| | | Finalize March portion of Fee Application and send to client for approval . | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Analyze Motion Submitting Fee Examiner's Report for the July 29, 2020 Omnibus Hearing. [Dkt. 13810] | 280.00/hr | |
| 07/24/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Order from court granting Fee Application. Advise administrator. | 280.00/hr | |

SUBTOTAL:                                                               6.80        1,886.00

<u>Avoidance Action Analysis</u>

| Date | | Description | | Amount |
|------|------|------------|------|--------|
| 07/01/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive further email from attorney Raul Gonzalez relative to case 20-ap-00047. Reply to the same including the last two CMOs issued by the court and the last agenda. | 280.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze Motion under B.R. 2019 filed by IVONNE GONZALEZ-MORALES on behalf of Cruz-Hernandez plaintiff group | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Phillis Lengle to discuss case of Caribe Grolier. | 220.00/hr | |
| | CIG | Draft/revise | 0.80 | 176.00 |
| | | Review and analyze modified request for information sent by Phyllis Lengle regarding case of Nelson Rosario. Review attached document and consider next steps regarding case. | 220.00/hr | |
| | CIG | Draft/revise | 1.10 | 242.00 |
| | | Review and analyze communication sent by Phyllis Lengle regarding results of preliminary data review and memorandum for preliminary preference analysis. Consider next steps regarding case and update case management information. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication to Bob Wexler to discuss Nelson Rosario case and inquire about status of IERM. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                   Page No.:   25

| | | | | |
|---|---|---|---|---|
| 07/02/2020 | FOD | Review/analyze<br>Receive and analyze Opinion and Order regarding Preliminary Hearing on Motion of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 853 | 0.60<br>220.00/hr | 132.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Bob Wexler to representative of tolling vendor Yabucoa Bus Lines, to provide status of data evaluation process. Review related response from vendor's counsel and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Bob Wexler to representative of tolling vendor AICA School Transport, to provide status of data evaluation process. Review related response from vendor's counsel and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Disclosure Statement Verified Statement of the Ad Hoc Group of Fuel Line Lenders Pursuant to Federal Rule of Bankruptcy Procedure 2019. Docket No. 13546 | 1.10<br>220.00/hr | 242.00 |
| | CIG | Review/analyze<br>Draft communication to Roberto Berrios, representative of Nelson Rosario, and to DGC to discuss status of case and provide modified request for information. Update case management information accordingly. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Nick Basset with certain questions to complete assessment of negative news for certain Bus Transportation vendors. Update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle regarding information request sent by representatives of Caribe Grolier. Review related response sent by Ira Raie and update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze information request sent by representatives of Caribe Grolier to DGC prior to engaging in potential settelement negotiations. Consider information and nest steps. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Draft communication for DGC to confirm availability for telephone conference with representatives of Caribe Grolier. Update calendar and case management information. | 0.20<br>220.00/hr | 44.00 |
| 07/03/2020 | FOD | Review/analyze<br>Receive and analyze Order Setting Briefing Schedule [In case no. 17-bk-3567, D.E. #852] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 101 of 153

FOMB | General                                                                                    Page No.:  26

| | | | | |
|---|---|---|---|---|
| 07/07/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Yarimel Viera to provide results of research regarding matters related to certain adversary proceedings. Review research and update case management information. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze Motion Submitting Declaration of Fernando M. Padilla in support of Omnibus Motion Docket No. 13580 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Draft communication for Kenneth Suria to discuss several matters to be addressed during working team conference. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com. (in firm)<br>Review and analyze Transmittal of ROA Sent to USCA as to [2041] Notice of Appeal filed by UTIER. 17-4780 [2046] | 0.10<br>220.00/hr | 22.00 |
| | YV | Review/analyze<br>Search and secure news that reported that Total Petroleum conditioned the delivery of gasoline to the payment of the government. | 2.60<br>95.00/hr | 247.00 |
| 07/08/2020 | NLO | Review/analyze<br>Receive and analyze Order denying the Motion for Entry of Default since the Court is unable to accept the proof of service of process because the postal address provided by the Plaintiffs appears to be incomplete. DKE#13. (Estrada Maisonet 19-227) | 0.20<br>200.00/hr | 40.00 |
| | FOD | Review/analyze<br>Telephone conference with Carlos Infante regarding status of Evertec's response to information and document request. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Telephone conference with Matt Sawyer to discuss ongoing adversary claims matters and to discuss extension of time to finalize informal resolution process. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Draft/revise<br>Draft communication to Bob Wexler to provide information obtained through research related to Total Petroleum adversary case. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Draft communication for Vilma Peña to provide update on status of informal resolution process for their case. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| 07/09/2020 | KCS | Appear for<br>Analyze Order Scheduling Briefing of AMBAC Assurance's Motion to Strike certain provisions of the Amended Plan Support Agreement. [Dkt. 13595] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| Date | Init | Task | | Hours/Rate | Amount |
|---|---|---|---|---|---|
| 07/13/2020 | KCS | Review/analyze | Receive and review notice of filing of Urgent Motion to Modify Discovery and Briefing schedules in several adversary proceeding cases. | 0.10 280.00/hr | 28.00 |
| | CIG | Review/analyze | Review and analyze communications sent by Ira Reid and Phyllis Lengle regarding conference scheduled to discuss Caribe Grolier case. | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | Review and analyze draft of third omnibus request to extend litigation deadlines for adversary proceedings and propose relevant edits. | 0.70 220.00/hr | 154.00 |
| | CIG | Draft/revise | Meeting with Kenneth Suria to discuss draft of motion to extend litigation deadlines and ongoing Covid 19 considerations. | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | Review and analyze communication sent by Tristan Axelrod regarding modified litigation schedule motion draft. Review motion and update case management information. Review related communications sent by Kenneth Suria and Tristan Axelrod. | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | Review and analyze Objection to the Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and UTIER to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion. 17-4780 [2060] | 0.50 220.00/hr | 110.00 |
| | CIG | Review/analyze | Review and analyze communication sent by Phylis Lengle to Ira Reid, representative of Caribe Grolier, to provide preliminary preference findings. Consider attached documents and update case management information. | 0.60 220.00/hr | 132.00 |
| | CIG | Review/analyze | Draft communication for Matt Sawyer to discuss new restrictions imposed by executive orders issued in Puerto Rico and effect on adversary cases. | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | Review and analyze communication sent by Bob Wexler to Yarimel Viera regarding data provided by Carlos Oyola as part of informal exchange of information. Review related communication from Yarimel Viera. | 0.30 220.00/hr | 66.00 |
| 07/14/2020 | KCS | Review/analyze | Telephone conference with Matt Sawyer and Carlos Infante relative to the dismissal of cases without knowing status at Comptroller's Office | 0.60 280.00/hr | 168.00 |

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze<br>Draft communication to coordinate conference with Brown Rudnick and Estrella to discuss cases with entry of default. Review related responses. | 0.30<br>220.00/hr | 66.00 |
| KCS | Com.otherCounse<br>Analyze JOINT MOTION to inform Joint Status Report and Proposed Order on Case Management filed by Sunni P. Beville on behalf of The FOMB for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Dkt. 13632] | 0.20<br>280.00/hr | 56.00 |
| KCS | Draft/revise<br>Analyze ORDER GRANTING Ambac and the FOMB's [13620] URGENT Joint Motion for an Adjournment of Ambac's Motion to Strike Certain Provisions of the Amended PSA [13573]. [Dkt. 13626] | 0.10<br>280.00/hr | 28.00 |
| KCS | Com.otherCounse<br>Analyze Order modifying discovery and briefing schedules relative to discovery issues raised in A.P. related to Bonds issued by ERS. [AP 19-00357] | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>Analyze Order modifying discovery and briefing schedules relative to Issues raise in contested matters and A.P.s related to Bonds issued by ERS. [Dkt. 13625] | 0.10<br>280.00/hr | 28.00 |
| KCS | Draft/revise<br>Receive multiple email exchange from Brown Rudnick relative to scheduling conference call after ours with Bob Wexler. | 0.50<br>280.00/hr | 140.00 |
| NLO | Com.otherCounse<br>Several emails with Matthew Sawyer regarding the AP cases with deadline to file answer on 4/13/2020. | 0.60<br>200.00/hr | 120.00 |
| FOD | Com.otherCounse<br>Receive multiple email exchange from Carlos Infante, Matthew Sawyer, Tristan Axelrod, Kenneth Suria and Blair Rinne relative to scheduling of a conference call. | 0.40<br>220.00/hr | 88.00 |
| CIG | Draft/revise<br>Video conference with DGC, ALB and UCC representatives to discuss adversary and tolling cases managed by lawfirm. Re-schedule follow up meeting. | 0.50<br>220.00/hr | 110.00 |
| CIG | Com. (in firm)<br>Review and analyze communication and documents sent by Bob Wexler regarding Carlo Oyola and Albizael Rodrigez tolling cases to provide update on current dta analysis and settlement negotiations. Review documents and update case information. | 0.50<br>220.00/hr | 110.00 |
| CIG | Draft/revise<br>Telephone conference with Matt Sawyer to discuss cases managed by C. Conde lawfirm and necessary actions related thereto. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 104 of 153

FOMB | General                                                                          Page No.:   29

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Draft communication for counsels at C. Conde Law firm to request approval of joint motion for Ecolift and Huellas Therapy adversary cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Telephone conference with Matt Sawyer to discuss matters regarding recommended actions for certain adversary and tolling cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze Objection to Related document:[2050] 17-4780 [2067] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Draft/revise<br>Review and analyze relevant information to prepare for telephone conference with ALB lawfirm and DGC to discuss cases handled by firm. | 1.10<br>220.00/hr | 242.00 |
| | YV | Review/analyze<br>Receive, review and secured communications from Dicicco, Gulman & Company to vendor Oil Energy System, following up on their request of information regarding payments they received from the Commonwealth of Puerto Rico. | 0.40<br>95.00/hr | 38.00 |
| 07/15/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Simone Cataldi to request conference to discuss prefernce analysis for certain cases managed by ALB. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze unresponsive adversary vendors list and compare with default cases. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Draft communication for Estrella team regarding necessary actions in default cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by John Arrastia to confirm position regarding extension of litigation deadlines motion. | 0.30<br>220.00/hr | 66.00 |
| 07/16/2020 | KCS | Com.with client<br>Receive and analyze emails from Neyla and Yasthel to Matthew Sawyer and others at Brown Rudnick relative to filing motion in compliance with order and certificate of service. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Com.otherCounse<br>Receive notice of filing Third Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the FOMB for Puerto Rico, Acting By and Through the Members of the SCC and the UCC [12528] Order Granting Motion. Dkt. 13697 | 0.10<br>280.00/hr | 28.00 |

FOMB | General                                                                                      Page No.:   30

| | | | | |
|---|---|---|---|---|
| YV | Review/analyze | | 0.60 | 57.00 |
| | For purposes of entry of default judgment, verify whether the contracts of Estrada Bus Line, Inc with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. | | 95.00/hr | |
| NLO | Review/analyze | | 1.00 | 200.00 |
| | Write and file the Motion in Compliance with Court's Order and Certificate of Service. DKE#15. | | 200.00/hr | |
| NLO | Review/analyze | | 1.00 | 200.00 |
| | Write and file the Motion in Compliance with Court's Order and Certificate of Service. DKE#14. | | 200.00/hr | |
| FOD | Review/analyze | | 0.60 | 132.00 |
| | Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [ Estrada Bus Line, Inc] | | 220.00/hr | |
| CIG | Draft/revise | | 0.70 | 154.00 |
| | Participate in telephone conference with DGc and representatives of Caribe Grolier to discuss status of adversary proceedings, preference analysis and parties'positions regarding same. | | 220.00/hr | |
| CIG | Review/analyze | | 0.90 | 198.00 |
| | Participate in zoom conference with DGC, Estrella, CST and BR to discuss ongoing matters related to adversary proceedings. | | 220.00/hr | |
| CIG | Com.otherCounse | | 1.20 | 264.00 |
| | Review and analyze case docket and other relevant matters to prepare for 341 meeting of creditors for Betterecycling Corporation's bankruptcy case. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Blair Rinne to discuss status of adversary case of Rosario Garcia. Update case management information. | | 220.00/hr | |
| CIG | Draft/revise | | 1.00 | 220.00 |
| | Review and analyze case docket and other relevant matters to prepare for 341 meeting of creditors for Betteroads Asphalt LLC's bankruptcy case. | | 220.00/hr | |
| CIG | Draft/revise | | 0.60 | 132.00 |
| | Participate in telephone conference with BR and Estrella teams to discuss strategy and next steps in default cases. | | 220.00/hr | |
| CIG | Com. (in firm) | | 0.60 | 132.00 |
| | Review and analyze pertinent COVID 19 executive orders issues in PR and draft communication with findings to BR counsels to be included in request for litigation extensions. | | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

Page No.: 31

| | CIG | Com.with client | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Review and analyze communication and documents sent by Phyllis Lengle including calculations for preference claims and other related information pursuant to telephone conference held with Caribe Grolier's counsels. Update case management information. | 220.00/hr | |
| 07/17/2020 | KCS | Appear for | 0.30 | 84.00 |
| | | Analyze Stipulation of Government Parties and DRA Parties regarding the DRA Parties' Motion and Memo of Law Supporting their Motion for Relief from Automatic Stay, or for Adequate Protection [7643] Motion. [Dkt. 138701] | 280.00/hr | |
| | KCS | Review/analyze | 2.80 | 784.00 |
| | | Analyze Affidavit Submitting Documents Declaration of William J. Natbony in Support of Urgent Motion For Bridge Order, and Motion for Appointment as Trustees Under 11 U.S.C. 926, of Ambac Assurance Corporation. [Dkt 13711, 1540 pgs.] | 280.00/hr | |
| | YV | Review/analyze | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of Forcelink Corp with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. [Forcelink Corp] | 95.00/hr | |
| | YV | Review/analyze | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of Fridma Corporation with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 95.00/hr | |
| | YV | Review/analyze | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of Estrada Maisonet with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 95.00/hr | |
| | YV | Review/analyze | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of Caribbean Educational Services, with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 95.00/hr | |
| | FOD | Appear for | 0.20 | 44.00 |
| | | Receive and analyze DRA PARTIES' JOINDER TO URGENT MOTION FOR BRIDGE ORDER, AND MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 873] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Telephone conference with Matt Sawyer to discuss ongoing matters related to bankrupt adversary vendor. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| CIG | Com. (in firm) | 0.20 | 44.00 |
| | Review and analyze NOTICE OF RESCHEDULING OF MEETING OF CREDITORS AND CERTIFICATE OF SERVICE for Betterecycling Corporation's bankruptcy proceeding. | 220.00 /hr | |
| CIG | Com. (in firm) | 0.20 | 44.00 |
| | Review and analyze NOTICE OF RESCHEDULING OF MEETING OF CREDITORS AND CERTIFICATE OF SERVICE for Betteroad Aphalt LLC's bankruptcy proceeding. | 220.00 /hr | |
| CIG | Appear for | 0.20 | 44.00 |
| | Review and analyze receipt of motion filed in adv. case 19-00096 and update case management file. | 220.00 /hr | |
| CIG | Plan and prepare for | 0.70 | 154.00 |
| | Prepare motion in compliance with Standing Order regarding mailing of information to defendant in default for adv. case no. 19-00138 and file in case docket. | 220.00 /hr | |
| CIG | Appear for | 0.70 | 154.00 |
| | Review and analyze certain contracts information sent by Yarimel Viera regarding adv. case no. 19-00138 | 220.00 /hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Telephone conference with Manuel Rivera, counsel for Clinica de Terapias Pediatricas, to discuss status of adversary case and extension of litigation deadlines. | 220.00 /hr | |
| CIG | Appear for | 0.20 | 44.00 |
| | Review and analyze receipt of motion filed in adv. case 19-00384 and update case management file. | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Neyla Ortiz to provide entries for default | 220.00 /hr | |
| CIG | Appear for | 0.20 | 44.00 |
| | Review and analyze receipt of motion filed in adv. case 19-00138 and update case management file. | 220.00 /hr | |
| CIG | Appear for | 0.90 | 198.00 |
| | Review and analyze relevant information and documents to prepare for telephone conference with UCC, DGC, BR and Estrella working teams to discuss recommended actions and next steps regarding certain adversary and tolling cases. | 220.00 /hr | |
| CIG | Plan and prepare for | 0.70 | 154.00 |
| | Prepare motion in compliance with Standing Order regarding mailing of information to defendant in default for adv. case no. 19-00096 and file in case docket. | 220.00 /hr | |
| CIG | Plan and prepare for | 0.70 | 154.00 |
| | Prepare motion in compliance with Standing Order regarding mailing of information to defendant in default for adv. case no. 19-00384 and file in case docket. | 220.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 108 of 153

FOMB | General                                                                                    Page No.:  33

| Date | Code | Activity | | Hours/Rate | Amount |
|------|------|----------|---|-----------|--------|
| 07/20/2020 | KCS | Review/analyze | | 0.20 | 56.00 |
| | | REPLY In Support Of Urgent Motion Of National Public Finance Guarantee Corporation, et al. To Adjourn Deadlines For Certain Conflict Motions relative to 12186 filed by Nat'l Public Finance. [Dkt. 13734] | | 280.00/hr | |
| | CIG | Review/analyze | | 1.20 | 264.00 |
| | | Conduct preliminary analysis of laws and regulations applicable to used tire collection industry and process to collect related fees. Consider information and need for further research to address specific issues related thereto. | | 220.00/hr | |
| | CIG | Review/analyze | | 2.60 | 572.00 |
| | | Review and analyze information submitted by Crist & John Recycling, regarding certification to collect used tires in Puerto Rico and consider effect on adversary proceeding. | | 220.00/hr | |
| 07/21/2020 | FOD | Review/analyze | | 0.10 | 22.00 |
| | | Email to Blair Rinne regarding filing of motion in compliance with Court's Order and certificate of service of Standing Order on defaulting parties. [L.L.A.C., Inc] | | 220.00/hr | |
| | FOD | Plan and prepare for | | 0.10 | 22.00 |
| | | Receive and analyze Court's Order. [In case no. 18-bk-3567, D.E. # 881] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.60 | 132.00 |
| | | Review and analyze communication and document sent by Bob Wexler regarding discrepancies in amounts paid to Caribbean Temporary Services and provide related information to address situation. | | 220.00/hr | |
| | CIG | Com.otherCounse | | 0.60 | 132.00 |
| | | Review and analyze communication and document sent by Bob Wexler regarding discrepancies in amounts paid to vendor Evertec, inc. and provide related information to address situation. | | 220.00/hr | |
| | CIG | Appear for | | 0.70 | 154.00 |
| | | Participate in zoom conference to discuss preference analysis and settlement alternatives fr several cases managed by ALB law firm. | | 220.00/hr | |
| | CIG | Draft/revise | | 0.30 | 66.00 |
| | | Draft communication for Neyla Ortiz to provide relevant information regarding assignment related to Crist & John Recycling adversary case. | | 220.00/hr | |
| | CIG | Draft/revise | | 0.40 | 88.00 |
| | | Telephone conference with Neyla Ortiz to discuss assignment related to Crist & John Recycling as discussed with UCC. | | 220.00/hr | |
| 07/22/2020 | CIG | Review/analyze | | 0.70 | 154.00 |
| | | Review and analyze communication sent by Phyllis Lengle regarding information pending and summary of data analysis for tolling case of Carlos Oyola. Consider necessary actions and update case information. | | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 109 of 153

FOMB | General

Page No.:   34

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze<br>Write a Memorandum related to the payments of used tires' carriers and the applicability of the Proper Tire Handling Act of Puerto Rico. [Crist and John Recycling, Inc. - Tolling Agreement] | 2.00<br>200.00/hr | 400.00 |
| | CIG | Review/analyze<br>Review and edit memorandum regarding authorization to conduct tire collection business in Puerto Rico and process for payments. | 2.20<br>220.00/hr | 484.00 |
| | NLO | Review/analyze<br>Read and analyze Proper Tire Handling Act with its amendments, Regulation for Adequate Management of Tires and determinations by the Environmental Quality Board in order to write a Memorandum related to the payments of used tires' carriers. [Crist and John Recycling, Inc. - Tolling Agreement] | 4.00<br>200.00/hr | 800.00 |
| | KCS | Review/analyze<br>Analyze Reply in Support of Motion of the Commonwealth and the ERS to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent. [Dkt. 13805] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Review/analyze<br>Receive email from Carlos Infante relative to Memorandum drafted by Neyla Ortiz. Read, revise and edit the same. Draft email to Carlos with revised version. | 0.60<br>280.00/hr | 168.00 |
| 07/23/2020 | CIG | Review/analyze<br>Revise and edit memorandum regarding tire business in PR to incorporate suggested revisions and include new edits. | 0.80<br>220.00/hr | 176.00 |
| | KCS | Draft/revise<br>Receive and review email from Carlos to Brown Rudnick relative to requesting extension of time because the Comptroller's Office is currently closed due to COVID-19 case. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Plan and prepare for<br>Receive and review email from Liz da Silva relative to items scheduled for tomorrow's conference call. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Draft/revise<br>Telephone conference with Bob Wexler to discuss adversary case of Valmont Industries and tolling case of Crist & John Recycling and need for additional information to finalize informal resolution process for said vendors. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Draft communication for Neyla Ortiz requesting additional information and changes to tire business operation memorandum and provide further instructions related to assignment. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Meeting with Kenneth Suria to discuss several matters regarding adversary cases and working team call for tomorrow. | 0.30<br>220.00/hr | 66.00 |

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 110 of 153

FOMB | General

Page No.:   35

| | CIG | Draft/revise | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Telephone conference with Juan Nieves to discuss matters related to General Services Administration's requirements to become an approved commonwealth vendor for RFP's. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Meeting with Rhaiza Rivera to provide information necessary for assignments related to PROMESA adversary proceedings. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Telephone conference with Myrna Ruiz to discuss information related to Editorial Panamericana and status of data evaluation process. | 220.00/hr | |
| 07/24/2020 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Telephone conference with Rhayza Rivera to discuss bid procedures memorandum and need to address additional matters. | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Make final revisions and edits to memorandum for used tire disposal services and related payments from the Commonwealth. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review information about applicable rules governing bid procedures and pre-approved vendor's list. Consider information and incorporate into bid procedures memorandum. | 220.00/hr | |
| | AGE | Review/analyze | 1.00 | 280.00 |
| | | Receive and review email from Matt Sawyer and 50-page memo with dismissal or no further action recommendations regarding vendor avoidance actions. | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Read and edit Memo on preferred government vendors without contracts and returned to attorney with inquiries on the research. Receive email with clarifications. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive email from Chelsea Mullarney with string of emails on negotiations and the Joint Stipulation for my concerns. Reply to her email accordingly. | 280.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Telephone conference with Nayuan Zouairabani to discuss ongoing matters related to adversary proceedings managed by McV. | 220.00/hr | |
| | CIG | Review/analyze | 1.10 | 242.00 |
| | | Review and analyze relevant documents to prepare for telephone conference with SCC and UCC working groups. | 220.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order denying [13708] Urgent Motion for Bridge Order filed by Ambac Assurance Corp., et al. [Dkt. 13825] | 280.00/hr | |

FOMB | General                                                                                    Page No.:  36

| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze REPLY to Response to Motion [13597] Motion for Relief From Stay Under 362 [e]. filed by Yashei Rosario (Attachments: # (1) Exhibits 14, 15, 16 and 18) filed by Yashei Rosario Docket No. 13864. (29 pages.) | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Several communications with Kenneth Suria to discuss usedt tire law and bid procedures memorandums and other matters to be discussed in working group call. | 220.00 /hr | |
| | CIG | Com. (in firm) | 0.60 | 132.00 |
| | | Participate in telephone conference with members of UCC, Brown Rudnick, Estrella and DGC to discuss recommended actions for certain adversary and tolling cases. | 220.00 /hr | |
| 07/27/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review communication sent by Beth Da Silva to provide summary of agreements reached regarding several adversary cases. Review related responses and consider next steps regarding cases assigned to Estrella. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for Tomi Donahoe to discuss matters related to Valmont Industries' adversary case. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication form David Skeel to provide position regarding recommended actions. Update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Roberto Negron regarding case of Carnegie Learning. Update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze communication sent by Tomi Donahoe, to provide information regarding Valmont Industries and inform about status of conversion of additional documents. Reveiw information and update case management information. | 220.00 /hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide recommendations memorandum for certain tolling and adversary cases. Review memorandum and consider necessary actions. | 220.00 /hr | |
| | NLO | Com.otherCounse | 0.40 | 80.00 |
| | | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Elias E Hijos] | 200.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 112 of 153

FOMB | General

Page No.:   37

|  | NLO | Review/analyze | 0.40 | 80.00 |
|---|---|---|---|---|
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Chelo's Auto Parts] | 200.00 /hr |  |
|  | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [CCHPR Hospitality, Inc.] | 200.00 /hr |  |
|  | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Carnegie Learning, Inc.] | 200.00 /hr |  |
|  | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Caribbean Temporary Services, Inc.] | 200.00 /hr |  |
| 07/28/2020 | KCS | Review/analyze | 0.60 | 168.00 |
|  |  | Receive email from Matt Sawyer with 18 notices for voluntary dismissals in adversary proceeding cases. Verified the same and advised two did not belong to us, but to CST. | 280.00 /hr |  |
|  | YV | Review/analyze | 0.20 | 19.00 |
|  |  | Receive and review no further action notice and proceed to close the matter. [AICA School Transport Services Incorporated - Tolling Agreement] | 95.00 /hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Tomi Donahoe to discuss data provided by certain adversary vendors. | 220.00 /hr |  |
|  | YG | Draft/revise | 4.20 | 924.00 |
|  |  | Analyze MOTION to inform /Underwriters' Informative Motion Regarding Exhibits in Connection with the July 29-30, 2020 Omnibus Hearing, filed by Citigroup Global Markets Inc., Docket No. 13854. (440 pages.) | 220.00 /hr |  |
|  | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Computer Learning Centers, Inc.] | 200.00 /hr |  |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.40 | 80.00 |
|---|---|---|---|

Read and analyze Order Granting Third Omnibus Motion to
Extend Deadlines (i) establish litigation case management
procedures and (ii) establish procedures for approval of
settlements. DKE#13697. Update in system the new dates of
deadlines. [Bio-Nuclear of Puerto Rico, Inc.]

200.00/hr

| CIG | Com.otherCounse | 0.30 | 66.00 |
|---|---|---|---|

Draft communication sent by Tomi Donahoe to discuss next steps
regarding issues related to Valmont Industries case.

220.00/hr

| CIG | Plan and prepare for | 0.30 | 66.00 |
|---|---|---|---|

Review and respond to communication sent by Bob Wexler
regarding status of case of Editorial Panamericana case.

220.00/hr

| CIG | Draft/revise | 0.30 | 66.00 |
|---|---|---|---|

Review and analyze communication sent by Ivan Castro to
discuss additional defenses regarding tolling case of Yabucoa
Bus Line. Update case management information.

220.00/hr

| CIG | Draft/revise | 0.30 | 66.00 |
|---|---|---|---|

Review and analyze communication sent by Ivan Castro to
discuss additional defenses regarding tolling case of Albizael
Rodriguez. Update case management information.

220.00/hr

| CIG | Draft/revise | 0.30 | 66.00 |
|---|---|---|---|

Draft communication for counsels for Carnegie Learning to
provide status of informal resolution process and provide motion
for extension of relevant deadlines.

220.00/hr

| CIG | Com.otherCounse | 0.30 | 66.00 |
|---|---|---|---|

Review and analyze communication sent by Nayuan Zouairabani,
to provide information regarding data provided related to Valmont
Industries case.

220.00/hr

| CIG | Plan and prepare for | 0.40 | 88.00 |
|---|---|---|---|

Draft communication for Yarimel Viera to provide instructions
regarding letters to be sent regarding no further action
recommendations for certain tolling cases.

220.00/hr

| CIG | Draft/revise | 0.40 | 88.00 |
|---|---|---|---|

Review and analyze communication sent by Bob Wexler to inform
representatives of AICA School Transportation that no further
action will be pursued for this adversary vendor. Review related
response and update case management information.

220.00/hr

| CIG | Draft/revise | 0.40 | 88.00 |
|---|---|---|---|

Review and analyze communication sent by Bob Wexler to inform
representatives of Yabucoa Bus Line that no further action will be
pursued for this adversary vendor. Review related responses and
update case management information.

220.00/hr

| YV | Com(other exter | 0.20 | 19.00 |
|---|---|---|---|

Receive and review a notice from DGC informing no further action
is required for Yabucoa Bus Line and proceed to close the matter.

95.00/hr

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 114 of 153

FOMB | General

Page No.:   39

| 07/29/2020 | YV | Review/analyze | 1.00 | 95.00 |
|---|---|---|---|---|
| | | Identified contracts relating to 2013 and 2014 and send DGC that information by mail. [Carlos J. Oyola Rivera - Tolling Agreement] | 95.00 /hr | |
| | KCS | Draft/revise | 2.20 | 616.00 |
| | | Appear for Omnibus Hearing via telephone conference. | 280.00 /hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze email from Robert Wexler containing is the underlying data for the summary schedules talked about at the last Vendor Recommendation. | 280.00 /hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Draft communication for Roberto Berrios, representative of Rosario Garcia regarding modified request for information and update on adversary case, | 220.00 /hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze communication sent by Kenneth Suria to provide instructions regarding motions for voluntary dismissal. Consider necessary actions in cases assigned. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Telephone conference with Myrna Ruiz to discuss status of Editorial Panamericana adverary case. | 220.00 /hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Draft communication for Blair Rinne to discuss case of Rosario Garcia and other matters related to actions for default cases. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Carlos Cardona, representative of Centro de Desarrollo Academico, to discuss status of informal resolution process. Update case management information. | 220.00 /hr | |
| | CIG | Plan and prepare for | 0.10 | 22.00 |
| | | Review and analyze Notice of Closing of adv. case no. 19-00422. | 220.00 /hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Phyllis Lengle regarding preference analysis for Centro de Desarrollo Academico. Review attached preliminary preference analysis and consider relevant actions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Blair Rinne to discuss matters to be discussed in pending conference call. | 220.00 /hr | |
| | CIG | Com. (in firm) | 0.20 | 44.00 |
| | | Call representative of Rosario Garcia to discuss matters related to informal resolution process. | 220.00 /hr | |
| 07/30/2020 | FOD | Draft/revise | 0.10 | 22.00 |
| | | Receive and analyze Court's notification regarding filing of notice for voluntary dismissal. [Datas Access Communication Inc] | 220.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 115 of 153

FOMB | General                                                                                Page No.:   40

| | CIG | Review/analyze<br>Review and analyze communication sent by Carlos Cardona, representative of Centro de Desarrollo Academico, regarding status of information review and case in general. Update case management information. | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to Ismael Herrero, representative of Bianca Convention Center to follow up on information requested from adversary vendor. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Bob Wexler to Ivan Castro, representative of Albizael Rodriguez regarding original threshold requirements and tolling agreement issues. Update case management information. [Tolling case] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Participate in telephone conference with Blair Rinne, Tristan Axelrod, Kenneth Suria and Matt Sawyer to discuss next steps regarding default cases and update on related matters. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss matters related to centro de Desarrollo Academico adv. case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze relevant information regarding Rosario Cardona adversary case to prepare for telephone conference between Brown Rudnick and Estrella. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Simone Cataldi, representative of Albizael Rodriguez, to discuss issues regarding threshold for claim and additional considerations. Update case management information. [Tolling case] | 0.40<br>220.00/hr | 88.00 |
| 07/31/2020 | YV | Com.otherCounse<br>Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Postage By Phone Reserve Account. [Postage By Phone Reserve Account] | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Receive and review communications from Attorney Ricardo Diaz, legal representative of vendor A C R Systems, and Tomi Donahoe from DGC, regarding and alleged production of documents delivered to our law firm. | 0.60<br>95.00/hr | 57.00 |
| | YV | Review/analyze<br>Search of our mailing log and virtual data room to confirm that we have not received any documents from vendor ACR System as they now allege. | 0.60<br>95.00/hr | 57.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 116 of 153

FOMB | General

Page No.:  41

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze<br>Email to DGC and attorney Ricardo Diaz, legal representative of ACR System, confirming that Estrella, LLC, has not received any documents from ACR Systems. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Alejandro Estrada Maisonet. | 0.10<br>95.00/hr | 9.50 |
| | YV | Com. (in firm)<br>Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Centro Psicologico del Sur Este PSC. | 0.10<br>95.00/hr | 9.50 |
| | YV | Review/analyze<br>Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Estrada Bus Line, Inc. | 0.10<br>95.00/hr | 9.50 |
| | NLO | Review/analyze<br>Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 12. [Editorial Panamericana] | 0.50<br>200.00/hr | 100.00 |
| | NLO | Review/analyze<br>Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 12. [Elias E Hijos] | 0.50<br>200.00/hr | 100.00 |
| | NLO | Review/analyze<br>Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirty-Sixth Omnibus Objection of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors filed by FOMB. DKE# 13920. | 0.40<br>200.00/hr | 80.00 |
| | YV | Com(other exter<br>Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Vazquez & Pagan Bus Line Inc. | 0.10<br>95.00/hr | 9.50 |
| | SUBTOTAL: | | 100.30 | 21,411.50 |

Assumption/Rejection of Leases

| | | | | |
|---|---|---|---|---|
| 07/07/2020 | CIG | Review/analyze<br>MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief. Docket No. 13579 | 0.60<br>220.00/hr | 132.00 |
| 07/08/2020 | KCS | Review/analyze<br>Analyze Motion for Entry of a Ninth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property. [Dkt. 13574] | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 117 of 153

FOMB | General                                                                         Page No.:  42

| Date | | Description | | |
|---|---|---|---|---|
| 07/20/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze ORDER granting Motion for Entry of 9th Order extending time to assume/reject unexpired leases of nonresidential real property under which the Puerto Rico P.B.A. is lessor under B.C. SECTION 365(D)(4). [Dkt 13738] | 280.00/hr | |
| | | **SUBTOTAL:** | 1.00 | 244.00 |

Other Contested Matters (exclu

| Date | | Description | | |
|---|---|---|---|---|
| 07/01/2020 | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Transmittal of Record to the Court of Appeals. [In case no. 17-bk-3567, D.E. # 851] | 220.00/hr | |
| 07/02/2020 | CIG | Review/analyze | 0.60 | 132.00 |
| | | Draft communication to Bob Wexler to discuss special circumstances related to Total Petroleum adversary case. Conduct preliminary research regarding special circumstances and consider effect in case. | 220.00/hr | |
| 07/07/2020 | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze NOTICE OF APPEAL as to [2038] Order for case no. 17-04780. Docket no. 2044 | 220.00/hr | |
| 07/10/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Ileana Oliver, to provide extension of confidentiality agreement to continue to participate in informal resolution process. | 220.00/hr | |
| 07/13/2020 | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULES. [D.E. # 91] | 220.00/hr | |
| 07/14/2020 | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 108] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 95] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Draft communication to Neyla Ortiz to provide information regarding discussions held with Huellas Therapy's counsels. Review and respond to several related communications. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                Page No.:   43

| | CIG | Review/analyze<br>Review and analyze Urgent motion TO ADJOURN OBJECTION<br>DEADLINE [2050] 17-4780 [2069] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| 07/15/2020 | CIG | Review/analyze<br>Final review and edit of motion to extend litigation deadlines for<br>Ecolift case. File motion in PROMESA portal. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Telephone conference with Matt Sawyer to discuss matters<br>related to cases in default. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and analyze receipt of motion filed to extend litigation<br>deadlines for Ecolift adverary proceeding. Update case<br>management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Draft communication for BR team to provide motions filed to<br>extend litigation deadlines for Huellas Therapy and Ecolift cases. | 0.30<br>220.00/hr | 66.00 |
| | NLO | Com(other exter<br>Write the Joint Motion to Extend Litigation Deadlines . [Huellas<br>Therapy Corp] | 1.00<br>200.00/hr | 200.00 |
| | NLO | Com.with client<br>Prepare and send to Matthew Sawyer a table with all the AP<br>cases were the deadline to file the answer was 4/13/2020. | 0.50<br>200.00/hr | 100.00 |
| | CIG | Draft/revise<br>Review and analyze receipt of motion filed to extend litigation<br>deadlines for Huellas Therapy adversary proceeding. Update<br>case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Com.otherCounse<br>Review and analyze communication sent by William Alemany to<br>approve motion to extend litigation deadlines for Huellas and<br>Ecolift cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Neyla Ortiz to<br>discuss status of Tactical and Ricardo Estrada adversary<br>proceedings and next steps to request entry of default. | 0.30<br>220.00/hr | 66.00 |
| 07/16/2020 | NLO | Review/analyze<br>Write and file the Motion in Compliance with Court's Order and<br>Certificate of Service. DKE#16. | 1.00<br>200.00/hr | 200.00 |
| | YG | Review/analyze<br>Draft and filing Motion in Compliance with Court's Order and<br>Certificate of Service. [Carrasquillo Flores] | 1.00<br>220.00/hr | 220.00 |
| | NLO | Review/analyze<br>Write and file the Motion in Compliance with Court's Order and<br>Certificate of Service. DKE#16. | 1.00<br>200.00/hr | 200.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                   Page No.: 44

| | FOD | Review/analyze<br>Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [L.L.A.C., Inc] | 0.60<br>220.00/hr | 132.00 |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Final review and filing of motion in compliance with Court's Order and Certificate of Service. [Vazquez & Pagan Bus Line Inc] | 0.40<br>220.00/hr | 88.00 |
| | FOD | Review/analyze<br>Final review and filing of motion in compliance with Court's Order and Certificate of Service. [L.L.A.C., Inc] | 0.40<br>220.00/hr | 88.00 |
| | FOD | Review/analyze<br>Final review and filing of motion in compliance with Court's Order and Certificate of Service. [Postage By Phone Reserve Account] | 0.40<br>220.00/hr | 88.00 |
| | YV | Review/analyze<br>For purposes of entry of default judgment, verify whether the contracts of Vazquez & Pagan Bus Line with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. | 0.60<br>95.00/hr | 57.00 |
| | YG | Com(other exter<br>Draft and file Motion in Compliance with Court's Order and Certificate of Service. [William Rivera Transport Service Inc] | 1.00<br>220.00/hr | 220.00 |
| | YG | Com(other exter<br>Draft and file Motion in Compliance with Court's Order and Certificate of Service. [WF Computer Services, Inc] | 1.00<br>220.00/hr | 220.00 |
| | YG | Com(other exter<br>Draft and filing Motion in Compliance with Court's Order and Certificate of Service. [Hernandez Barreras] | 1.00<br>220.00/hr | 220.00 |
| | CIG | Review/analyze<br>Review and analyze relvant information and documents to prepare for working team teleconference to discuss all matters related to adversary proceedings. | 1.40<br>220.00/hr | 308.00 |
| | CIG | Draft/revise<br>Review and analyze information and documents related to Caribe Grolier adverary case to prepare for telephone conference with DGC and vendor representatives. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze Third Omnibus Motion to Extend Deadlines to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements Dkt. 13697 | 0.50<br>220.00/hr | 110.00 |
| 07/17/2020 | KCS | Draft/revise<br>Analyze ORDER approving [13701] Joint Stipulation of Government Parties and DRA Parties regarding DRA Parties' [7643] Motion and Memo of Law Supporting their Motion for Relief from Automatic Stay, or, alternatively, adequate protection. [Dkt. 13703] | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 120 of 153

FOMB | General                                                                                    Page No.:   45

| KCS | Review/analyze<br>Attend UCC/SCC conference call on vendors. | 1.40<br>280.00/hr | 392.00 |
|---|---|---|---|
| KCS | Draft/revise<br>Analyze SETTING BRIEFING SCHEDULE [13697] Third<br>Omnibus Motion to Extend Deadlines in Order Granting Omnibus<br>Motion by the FOMB for Puerto Rico, Acting By and Through the<br>Members of the SCC and UCC. [Dkt. 13713] | 0.10<br>280.00/hr | 28.00 |
| KCS | Review/analyze<br>Receive and analyze emails from Carlos and Francisco to<br>Matthew Sawyer and Blair Rinne and others at Brown Rudnick<br>relative to filing motion in compliance with order and certificate of<br>service. | 0.20<br>280.00/hr | 56.00 |
| YV | Com(other exter<br>For purposes of entry of default judgment, verify whether the<br>contracts of WF Computer Services with the government were<br>filed with the Office of the Comptroller and request a Certification<br>of Filing from the Comptroller | 0.60<br>95.00/hr | 57.00 |
| CIG | Review/analyze<br>Review Notice of Appeal filed in relation to USCA Case Number<br>20-1709 as to [2041]. | 0.20<br>220.00/hr | 44.00 |
| CIG | Draft/revise<br>Review Notice of Appeal filed in relation to USCA Case Number<br>20-1710 as to [2042]. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze order granting extension of litigation<br>deadlines. Update case information. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| CIG | Draft/revise<br>Meeting with Francisco Ojeda to discuss case strategy for cases<br>with entry of default. | 0.30<br>220.00/hr | 66.00 |
| YV | Review/analyze<br>For purposes of entry of default judgment, verify whether the<br>contracts of Servicios Profesionales a la Salud with the<br>government were filed with the Office of the Comptroller and<br>request a Certification of Filing from the Comptroller | 0.60<br>95.00/hr | 57.00 |
| YV | Review/analyze<br>For purposes of entry of default judgment, verify whether the<br>contracts of Service Group Consultant Inc., with the government<br>were filed with the Office of the Comptroller and request a<br>Certification of Filing from the Comptroller | 0.60<br>95.00/hr | 57.00 |
| YV | Review/analyze<br>For purposes of entry of default judgment, verify whether the<br>contracts of Puerto Nuevo Security Guards with the government<br>were filed with the Office of the Comptroller and request a<br>Certification of Filing from the Comptroller | 0.60<br>95.00/hr | 57.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 121 of 153

FOMB | General                                                                              Page No.:   46

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of R. Cordova Trabajadores Sociales with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 95.00/hr | |
| 07/18/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Scott Martinez to discuss additional matters related to the conference held yesterday with SCC and UCC working teams. | 220.00/hr | |
| 07/20/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Joint Status Report on behalf of Commonwealth of Puerto Rico, Peaje Ivestments LLC, PRFAFAA, Puerto Rico HTA, The FOMB. [Dkt. No. 13730] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Order approving [13722] Joint Stipulation of the Gov't Parties and the DRA Parties regarding the DRA Parties' [7643] Motion and Memo of Law supporting their Motion for relief from Auto. Stay or Alternatively adequate protection. [Dkt. 13732]. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Urgent Consent Motion of the FOMB for Leave to Exceed Page Limit for Reply in Support of Motion to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent 13054 Motion. [Dkt 13740] | 280.00/hr | |
| | KCS | Review/analyze | 0.90 | 252.00 |
| | | Analyze AMBAC, et al.'s consolidated brief on revenue bond lift of stay motions with 10 exhibits. (Dkt. 13744) | 280.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Ira Reid, representative of Grolier Caribe, to provide information requested and position regarding new value. Review information and consider vendor's positions. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Robert Wexler to provide information sent by AFAAF to clarify discrepancies in numbers related to certain adversary proceedings. Review information and update case information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to UCC counsels to confirm recommended action approvals for certain adversary vendors and summarize other matters discussed on working group conference. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to coordinate conference to discuss several open matters related to actions recommended for certain cases. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS  Doc#:15473-3  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement July 2020  Page 122 of 153

FOMB | General

Page No.:  47

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Conference with Kenneth Suria to discuss strategy for assignment regarding Crist & John Recycling and issues raised in working group's conference call. | 220.00 /hr | |
| 07/21/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze relevant information to prepare for telephone conference with representatives of Albizael Rodriguez to discuss settlement alternatives and preference analysis. | 220.00 /hr | |
| 07/22/2020 | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze AAFAF'S REPLY TO CLAIMANTS' BRIEF IN OPPOSITION TO MOTIONS TO DISMISS CLAIMANTS' PROOFS OF CLAIM AND MOTIONS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIMS [In case no. 17-bk-3566, D.E. # 948] | 220.00 /hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO URGENT MOTION FOR BRIDGE ORDER [In case no. 17-bk-3567, D.E. # 884] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze ORDER GRANTING [2008] SEVENTH MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B). 17-4780 [2088] | 220.00 /hr | |
| 07/28/2020 | NLO | Com(other exter | 0.40 | 80.00 |
| | | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Clinica de Terapias Pediatricas, Inc.] | 200.00 /hr | |
| 07/29/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Edit and file Notice of Voluntary Dismissal. | 280.00 /hr | |
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Joint Status Report [13893] Order (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth. [Dkt. 13895] | 280.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER FOR JOINT STATUS REPORT CONCERNING DISCOVERY DISPUTES in case no 17.3283 [13893] | 220.00 /hr | |
| 07/30/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and read email from Matt Sawyer at Brown Rudnick relative to the filings of the Notices of Dismissal in the AP cases. | 280.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 123 of 153

FOMB | General

Page No.:   48

| | CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze notice of case closing for adv. proc. 18-00047 related to 17-4780 | 220.00/hr | |
| 07/31/2020 | YG | Com(other exter | 0.20 | 44.00 |
| | | Filing and reviewing notice of filing notice for voluntary dismissal. [International Business Machines Corporation] | 220.00/hr | |
| | | SUBTOTAL: | 31.20 | 6,612.00 |

General Litigation

| 07/01/2020 | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Lee Sepulvado to discuss preference analysis for Total Petroleum case. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and respond to communication sent by Blair Rinne to discuss status of informal exchange of information regarding case no. 19-00125. | 220.00/hr | |
| 07/02/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Blair Rinne regarding update for adversary case no. 19-00125. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler summarizing position regarding negative news for certain Bus Transportation vendors. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication to Yarimel Viera to assign necessary reaserch to address special circumstances surrounding Total Petroleum case. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ivan Castro, representative of tolling vendor Yabucoa Bus Lines, to discuss status of informal resolution process. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Several communications with Alberto Estrella to discuss relevant matters related to case of Total Petroleum. | 220.00/hr | |
| 07/06/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Analyze Motion to Inform 7th Supplemental Verified Statement of the Ad Hoc Grop of General Obligation Bondholders. [Dkt 13553] | 280.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Read and analyze letter sent by defendant regarding the claim. [Didacticos, Inc.] | 200.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 124 of 153

FOMB | General                                                                  Page No.:   49

|            |     |                                                                                                                                                                                         |              |        |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|--------|
|            | FOD | Review/analyze                                                                                                                                                                           | 0.20         | 44.00  |
|            |     | Receive and analyze Commonwealth of Puerto Rico's Response and Opposition To Movant's Urgent Motion for Leave to File Joint Briefs of up to 150 Pgs. [In case no. 17-bk-3567, D.E. # 855] | 220.00 /hr   |        |
|            | FOD | Review/analyze                                                                                                                                                                           | 0.40         | 88.00  |
|            |     | Receive and analyze AAFAF'S Respose to Monolines' Urgent Motion to Clarify Requirements of Sealed Procedures' Order and the Amended Protective Order. [In case no. 17-bk-3567, D.E. # 857] | 220.00 /hr   |        |
|            | CIG | Plan and prepare for                                                                                                                                                                     | 1.20         | 264.00 |
|            |     | Review and analyze Notice of Appeal as to [2038] Order, [2039] Memorandum Opinion and Order. for case no. 17-4780 [2041]                                                                  | 220.00 /hr   |        |
|            | CIG | Review/analyze                                                                                                                                                                           | 1.20         | 264.00 |
|            |     | Analyze Disclosure Statement Verified Statement of the Ad Hoc Group of Fuel Line Lenders Pursuant to Federal Rule of Bankruptcy Procedure 2019.                                           | 220.00 /hr   |        |
|            | CIG | Review/analyze                                                                                                                                                                           | 0.30         | 66.00  |
|            |     | Review and analyze communication sent by Nayuan Zouairabani regarding telephone conference to discuss cases handled by McConnell Valdes. Review and analyze related responses from Bob Wexler. | 220.00 /hr   |        |
| 07/07/2020 | KCS | Review/analyze                                                                                                                                                                           | 0.30         | 84.00  |
|            |     | Analyze PRFAFAA's Response to Monolines' Urgent Motion to Clarify Requirements of the Sealed Procedures Order and the Amended Protective Order. [Dkt. 13561]                              | 280.00 /hr   |        |
|            | YV  | Review/analyze                                                                                                                                                                           | 0.20         | 19.00  |
|            |     | Received, reviewed and secured a letter from Didacticos regarding communications with the General Service Administration to validate the origin of the funds of with which they paid the purchase orders made to them. [[Didacticos, Inc.] | 95.00 /hr    |        |
|            | FOD | Review/analyze                                                                                                                                                                           | 0.10         | 22.00  |
|            |     | Receive and analyze ORDER (I) GRANTING URGENT MOTIONS FOR LEAVE TO EXCEED PAGE LIMITS WITH RESPECT TO RESPONSES TO MOTIONS FOR PARTIAL SUMMARY JUDGMENT [In case no. 17-bk-3567, D.E. # 859] | 220.00 /hr   |        |
|            | CIG | Review/analyze                                                                                                                                                                           | 0.50         | 110.00 |
|            |     | Review and analyze communications sent by DGC, CST, BR and Estrella teams to discuss agenda for working team meeting and re-schedule for alternate days. Review and respond to related communications. | 220.00 /hr   |        |
| 07/08/2020 | NLO | Review/analyze                                                                                                                                                                           | 0.20         | 40.00  |
|            |     | Email to Matthew Sawyer regarding Order denying the Motion for Entry of Default since the Court is unable to accept the proof of service of process because the postal address provided by the Plaintiffs appears to be incomplete. DKE#13. | 200.00 /hr   |        |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   50

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze PRSTFC's Motion to inform Regarding Adjournment of Hearing on COFINA's objection to the IRS's proofs of claim [7419] Debtor's Individual Objection to Claims [Dkt. 13589] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Urgent Consented Motion for Extension of Deadlines 9845 MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC., 13093 Order Granting Motion. [Dkt. 13593] | 280.00/hr | |
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Analyze the Bank of NY's Response to Motion in Opposition to Claimants Motion Pursuant to Fed. R. Civ. P. 12(c) for Judgment on the Pleadings 13400. [Dkt 13590. 96 pgs.] | 280.00/hr | |
| | KCS | Com. (in firm) | 1.50 | 420.00 |
| | | Continue to draft, revise and edit April 2020 Statement for Client's approval and for next Fee Application. | 280.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze LIMITED JOINDER OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN OPPOSITION TO CLAIMANTS' MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. # 934] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication to Bob Wexler, DGC and Estrella teams to provide information submitted by Didacticos Inc. and to interpret its contents. | 220.00/hr | |
| 07/09/2020 | KCS | Draft/revise | 0.10 | 28.00 |
| | | Analyze Emergency MOTION of the UCC, the Fuel Line Lenders and Utier to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion. [Dkt 13602] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Analyze Ambac's JOINT MOTION to inform Status with Respect to Further Proceedings Regarding Orders on the Revenue Bond Stay Relief [13540], [13541], [13542] and Order filed. [Dkt 13601] | 280.00/hr | |
| | YG | Draft/revise | 0.60 | 132.00 |
| | | Draft letter to defendant regarding entry of default. [William Rivera Transport Service Inc] | 220.00/hr | |
| | YG | Draft/revise | 0.20 | 44.00 |
| | | Cursory review of docket to draft letter to defendant regarding entry of default. [William Rivera Transport Service Inc] | 220.00/hr | |
| | YG | Draft/revise | 0.20 | 44.00 |
| | | Receive notice of entry of default and forwarding to Mathew Sawyer. [William Rivera Transport Service Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS    Doc#:15473-3    Filed:12/21/20    Entered:12/21/20 13:28:18    Desc:
Exhibit Statement July 2020    Page 126 of 153

FOMB | General                                                                                          Page No.:   51

| | | | | |
|---|---|---|---|---|
| | FOD | Draft/revise<br>Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. 502, 544, 548, AND 550 AND OTHER LAW (768 pages). [Jeffereis LLC, Et al] | 6.20<br>220.00/hr | 1,364.00 |
| | CIG | Draft/revise<br>Zoom conference with Arturo Bauermeister, representative of Computer Learning Systems, Bob Wexler and Phylis Lengle to discuss matters related to adversary case and potential settlement. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro to inquire about status of tolling case of AICA School Transport. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review relevant documents including preference and data analysis and prior versions to prepare for telephone conference with DGC and representatives of Computer Learning Center to discuss settlement alternatives and next steps for ongoing negotiations. | 0.90<br>220.00/hr | 198.00 |
| 07/10/2020 | CIG | Review/analyze<br>Review Exhibit B of PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA. | 4.20<br>220.00/hr | 924.00 |
| 07/12/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Arturo Gonzalez, representative of E. Cardona & Assoc. to provide update on data review process and coordinate follow up call to discuss open matters. Review related response from Mr. Gonzalez. | 0.40<br>220.00/hr | 88.00 |
| 07/13/2020 | KCS | Review/analyze<br>Receive and review notice of filing of Urgent Motion to Modify Discovery and Briefing schedules in several adversary proceeding cases, including 19-00357. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Analyze FOMB's Objection to the Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and UTIER to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion.[Dkt 13611] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Analyze Ambac's and FOMB's Urgent Joint Motion to strike certain provisions of the Amended PSA (Dkt. 13620) | 0.20<br>280.00/hr | 56.00 |

FOMB | General                                                                                          Page No.:  52

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to Simone Cataldi to provide updated preference analysis for cases managed by ALB law firm. Review three memoranda and update case information. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Review and analyze Report of Statistics regarding adversary and tolling cases sent by DGC. | 0.50<br>220.00/hr | 110.00 |
| 07/14/2020 | KCS | Review/analyze<br>Analyze ORDER GRANTING IN Part and DENYING in Part [13513] Urgent motion to Clarify Requirements of Sealed Procedures Order and the Amended Protective Order  [13396] and [13461] Orders Approving Stipulation filed by AMBAC ASSURANCE. [Dkt. 13629] | 0.20<br>280.00/hr | 56.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 92] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Several communications with Neyla Ortiz to discuss case of Huellas Therapy and agreements with opposing counsel | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Neyla Ortiz requesting information regarding cases in default. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Draft communication for Matt Sawyer to request approval from BR of joint motion for Ecolift and Huellas Therapy adversary cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Draft communication to Francisco Ojeda to discuss matters for upcoming working group adverary proceedings conference. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Prepare draft of motion to extend litigation deadlines for Ecolift adversary proceeding. | 1.20<br>220.00/hr | 264.00 |
| | CIG | Review/analyze<br>Post conference debriefing with Kenneth Suria and discuss other related matters to adverary proceedings and recommended actions. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Telephone conference with Kenneth Suria to discuss certain legal strategy regarding adversary cases. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Telephone conference with Kenneth Suria and Matt Sawyer to discuss legal strategy for certain adversary cases. | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                     Page No.:   53

| 07/15/2020 | YG | Draft/revise | 0.20 | 44.00 |
| | | Received returned mail regarding notice to defendant about entry of default. [Hernandez Barreras] | 220.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Exchange of emails with opposing counsel William Alemany regarding the Joint Motion to Extend Litigation Deadlines. [Huellas Therapy Corp] | 200.00/hr | |
| | NLO | Draft/revise | 0.30 | 60.00 |
| | | Exchange of emails with Mathew Sawyer regarding the approval of the Joint Motion to Extend Litigation Deadlines. [Huellas Therapy Corp] | 200.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze INFORMATIVE MOTION to inform DOCKET 2055. 17-4780 [2076] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze information sent by representatives of Pitney Bowes [tolling vendor] as part of informal resolution process. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Telephone conference with Matt Sawyer to discuss omnibus motion requesting extension of litigation deadlines. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to approve motion to extend litigation deadlines for C. Conde cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Telephone conference with Matt Sawyer to discuss final motions to extend litigation deadlines for certain adversary proceedings . | 220.00/hr | |
| 07/16/2020 | NLO | Com.otherCounse | 1.00 | 200.00 |
| | | Write and file the Motion in Compliance with Court's Order and Certificate of Service. DKE#15. | 200.00/hr | |
| | FOD | Com(other exter | 0.60 | 132.00 |
| | | Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [Vazquez & Pagan Bus Line Inc] | 220.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Analyze RESPONSE to Motion Response of the Government Parties to the Urgent Motion of National Public Finance Guarantee Corporation, et al. to Adjourn Deadlines for Certain Conflict Motions. (13606). [Dkt. 13698] | 280.00/hr | |
| | KCS | Draft/revise | 0.10 | 28.00 |
| | | Receive and study email from Robert Wexler relative to information needed for tomorrow's meeting with the UCC. | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

Page No.: 54

| | | | | |
|---|---|---|---|---|
| | KCS | Draft/revise<br>Analyze ORDER ALLOWING [30] Joint Status Report Establishing Litigation Schedule for Adversary Proceedings. The Information Exchange Deadline is extended until 10/13/2020. The litigation schedule is extended. [AP Case No 19-00172] | 0.10<br>280.00/hr | 28.00 |
| | NLO | Review/analyze<br>Analyze emails' exchange with Matthew Sawyer regarding the filing of the Motions in Compliance with Court's Order and Certificate of Services for the cases: 19-100, 19-140, 19-098, 19-079, 19-059. | 0.20<br>200.00/hr | 40.00 |
| | FOD | Draft/revise<br>Attend P.R. Adversary Case Update Video Conference. | 0.70<br>220.00/hr | 154.00 |
| | FOD | Review/analyze<br>Final review and filing of motion in compliance with Court's Order and Certificate of Service. [ Estrada Bus Line, Inc] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Post meeting debriefing with Kenneth Suria to discuss next steps related to cases in default. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Telephone conference with Yarimel Viera to discuss necessary actions for cases in default. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review Notice of Appeal for USCA Case Number 20-1685 as to [2044] in case 17-4780. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Review and analyze certain contracts information for adversary vendor R. Cordova Trabajadores Sociales. | 0.60<br>220.00/hr | 132.00 |
| 07/17/2020 | KCS | Review/analyze<br>Analyze Urgent Motion for Bridge Order, and Motion for Appointment as Trustees Under 11 U.S.C. 926,of Ambac Assurance Corporation. [Dkt. 13708] | 1.20<br>280.00/hr | 336.00 |
| | KCS | Draft/revise<br>Analyze joint stip. to supplement order approving Joint DRA and Govt parties stipulation on motion for relief from stay. (Dkt. 13722) | 0.20<br>280.00/hr | 56.00 |
| | YV | Draft/revise<br>For purposes of entry of default judgment, verify whether the contracts of Avant Technologies of Puerto Rico with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 0.60<br>95.00/hr | 57.00 |
| | YV | Review/analyze<br>For purposes of entry of default judgment, verify whether the contracts of Hernandez Barreras with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller | 0.60<br>95.00/hr | 57.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                                           Page No.:   55

|  | FOD | Draft/revise | 1.20 | 264.00 |
|---|---|---|---|---|
|  |  | Receive and analyze URGENT MOTION FOR BRIDGE ORDER, AND MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. #871] | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communications sent by Yasthel Gonzalez, Ken Suria and Blair Rinne regarding motions for entry of default and certificates of service for relevant cases. | 220.00/hr | |
|  | CIG | Draft/revise | 0.30 | 66.00 |
|  |  | Draft communication for representative of Clinica de Terapias Pediatricas, to discuss status of case and provide omnibus motion filed to extend litigation deadlines. | 220.00/hr | |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Draft communication for Estrella working team to provide omnibus motion to extend litigation deadlines and provide related instructions. | 220.00/hr | |
|  | CIG | Draft/revise | 0.30 | 66.00 |
|  |  | Review and respond to several communications related to telephone conference scheduled for today sent by DGC, BR, Estrella and UCC counsels. | 220.00/hr | |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze omnibus motion to extend litigation deadlines as filed and update case management information. Review related communications sent by Kenneth Suria and Matta Sawyer. | 220.00/hr | |
| 07/18/2020 | CIG | Draft/revise | 0.20 | 44.00 |
|  |  | Review and analyze several communications regarding extension of litigation schedules and other ongoing matters. | 220.00/hr | |
| 07/20/2020 | KCS | Review/analyze | 0.80 | 224.00 |
|  |  | Analyze joint Motion informing status report by AMBAC (Dkt No. 13724) | 280.00/hr | |
|  | KCS | Draft/revise | 0.10 | 28.00 |
|  |  | Analyze Order Scheduling Briefing of [13719] Urgent Motion for Entry of Order Approving Second Amended Stipulation and Consent Order between Title III Debtors and PRFIFFA (Dkt. 13728) | 280.00/hr | |
|  | FOD | Review/analyze | 2.80 | 616.00 |
|  |  | Receive and analyze MOVANTS' CONSOLIDATED SUPPLEMENTAL BRIEF REGARDING REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. # 880] | 220.00/hr | |
|  | FOD | Draft/revise | 0.20 | 44.00 |
|  |  | Receive and analyze URGENT CONSENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR REPLY [In case no. 17-bk-3566, D.E. # 943] | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 131 of 153

FOMB | General                                                                                    Page No.:   56

| | | | | |
|---|---|---|---|---|
| | FOD | Draft/revise | 0.20 | 44.00 |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE [871] Urgent Motion for Bridge Order, and Motion for Appointment as Trustees Under 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 875] | 220.00 /hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. # 877] | 220.00 /hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze JOINT STIPULATION TO SUPPLEMENT ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D. E. # 874] | 220.00 /hr | |
| 07/21/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Order on Joint Status Report by parties on Adversary Proceedings. [Dkt. No. 13747] | 280.00 /hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Order granting Urgent Consent Motion at 13740 filed by FOMB. [Dkt. 13745] | 280.00 /hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Review and analyze Certificate of No Objection Regarding Seventh Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(B). 17-4790 [2086] | 220.00 /hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Review and analyze memorandum sent by Ivan Castro to provide position regarding threshold matters for claims. Consider information and update case information. | 220.00 /hr | |
| 07/22/2020 | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER CONCERNING URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, ET AL TO ADJOURN DEADLINES FOR CERTAIN CONFLICT MOTIONS [In case no. 17-bk-3567, D.E. # 885] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and respond to communication sent by Romi Ochoa, regarding information for informal resolution process. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Draft communication for Yarimel Viera to discuss matters and actions related to Carlos Oyola tolling case. Review response from Mrs. Viera | 220.00 /hr | |
| 07/23/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze MOTION Requesting Leave to Appear as Amicus Curie and Leave to Submit the Tendered Amicus Brief. Filed by ANGEL A. VALENCIA-APONTE Male on behalf of Cooperativa de Farmacias Doket 13704. | 220.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 132 of 153

FOMB | General                                                                    Page No.:   57

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Motion to inform appearance AT Omnibus Hearing on July 29-30, 2020 filed by Cantor-Katz Collateral Monitor LLC. DKE# 13798. | | 200.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze DRA PARTIES' RESERVATION OF RIGHTS WITH RESPECT TO OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO URGENT MOTION FOR BRIDGE ORDER [In case no. 17-bk-3567, D.E. # 886] | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Draft communication for counsel Myrna Ruiz to provide motion requesting extension of litigation deadlines and provide update on case of Editorial Panamericana | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and respond communication sent by Blair Rinne to discuss matters related to defendants in default. | | 220.00/hr | |
| CIG | Com.with client | | 0.30 | 66.00 |
| | Telephone conference with Rhayza Rivera to discuss assignment related to GAS. | | 220.00/hr | |
| CIG | Com.with client | | 1.10 | 242.00 |
| | Review and analyze information provided by Valmont Industries to address concerns raised by UCC counsels. | | 220.00/hr | |
| CIG | Com.with client | | 0.90 | 198.00 |
| | Review and analyze communication sent by Elizabeth Da Silva to provide information regarding cases to be discussed in Promesa working group's conference. Analyze attached memorandums. | | 220.00/hr | |
| CIG | Review/analyze | | 0.70 | 154.00 |
| | Review motion for relief from stay filed by Efron Dorado SE. docket no. 2089 case no. 17-4780. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler regarding tolling case of Humana Health Services of PR. Draft response communication. Update case management information. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Draft communication for counsel Juan Fortuño, representative of Humana Health of PR, to discuss pending matters related to ongoing tolling case. | | 220.00/hr | |
| CIG | Com.with client | | 0.40 | 88.00 |
| | Telephone conference with Bob Wexler and Tomi Donahoe to discuss case of Valmont industries and information provided by vendor. | | 220.00/hr | |
| CIG | Com.with client | | 0.40 | 88.00 |
| | Meeting with Kenneth Suria to discuss matters to be discuss at conference with SCC and the UCC counsels to be held tomorrow. | | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 133 of 153

FOMB | General                                                                                                     Page No.:   58

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Draft communication for Rhayza Rivera to provide information regarding General Services Administration law and requirements to be an authorized vendor, to prepare related memorandum. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review communication and memorandum prepared by Bob Wexler addressing issues and questions raised by UCC for certain adversary cases. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Notice of Hearing on Motion of Efron Dorado, S.E. for Relief from the Automatic Stay and Memorandum of Law case no. 17-3283 | 0.10<br>220.00/hr | 22.00 |
| 07/24/2020 | KCS | Review/analyze<br>Receive and Analyze memorandum of dismissal against 18 vendors with justification for the same. | 1.20<br>280.00/hr | 336.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Kenneth Suria requesting a summary of the main matters discussed in the working group conference. | 0.40<br>220.00/hr | 88.00 |
| 07/27/2020 | NLO | Com(other exter<br>Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Distribuidora Lebron Inc.] | 0.40<br>200.00/hr | 80.00 |
| | NLO | Review/analyze<br>Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Didacticos, Inc.] | 0.40<br>200.00/hr | 80.00 |
| | NLO | Draft/revise<br>Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Great Educational Services Corp] | 0.40<br>200.00/hr | 80.00 |
| 07/28/2020 | YG | Review/analyze<br>Analyze Supplemental Response to Debtor's Objection to Claims (Number(s) 93099) [11837] Debtor's Omnibus Objection to Claims Docket No. 13863. (9 pages.) | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Analyze motion requesting extension of time Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements. 17-4780 [2099] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 134 of 153

FOMB | General                                                                          Page No.:  59

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 1.40 | 308.00 |
| | | Objection to to Rejection of Power Agreement Related document:[2050] MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreement 17-4780 [2100] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to representatives of Valmont Industries to clarify information sent as part of informal resolution process. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze MOTION to inform Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic. | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review updated data for Valmont Industries case sent by DGC and revisit recommendation submitted for this case. | 220.00/hr | |
| 07/29/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Edit and file Notice of Voluntary Dismissal. [Atkins Caribe] | 280.00/hr | |
| | CIG | Review/analyze | 2.20 | 484.00 |
| | | Review and analyze 18 motions for Voluntary Dismissal and consider necessary edits. | 220.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order setting Status Report deadline relative to [13583] LUMA Energy Administrative Expense Motion related to [13895] Joint Motion to Inform filed by FOMB. [Dkt. 13897] | 280.00/hr | |
| 07/30/2020 | FOD | Review/analyze | 0.40 | 88.00 |
| | | Revision and filing of Notice of voluntary dismissal with prejudice. [Educational Consultants, PSC] | 220.00/hr | |
| | FOD | Review/analyze | 0.40 | 88.00 |
| | | Revision and filing of Notice of voluntary dismissal with prejudice. [Datas Access Communication Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Court's notification regarding filing of notice for voluntary dismissal. [Educational Consultants, PSC] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications ent by Bob Wexler to representative of Centro de DEsarrollo academico to discuss new deadlines requested in omnibus extension motion. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze relevant information regarding assignment to obtain information from comptroller's office and status of same. Prepare summary of efforts and subsequent results. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze motion for entry of default judgment draft sent by Brown Rudnick and make relevant comments to prepare for telephone conference. Consider need to request extension due to current circumstances. | 0.90<br>220.00/hr | 198.00 |
| 07/31/2020 | YG | Draft/revise<br>Review and edit notice for voluntary dismissal. [Bio-Medical Applications of Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |
| | YG | Draft/revise<br>Reviewing and editing notice for voluntary dismissal. [International Business Machines Corporation] | 0.20<br>220.00/hr | 44.00 |
| | NLO | Review/analyze<br>Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 12. [ JLM Transporte, Inc.] | 0.50<br>200.00/hr | 100.00 |
| | NLO | Review/analyze<br>Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 12. [Kids Therapy Services, Inc] | 0.50<br>200.00/hr | 100.00 |
| | | SUBTOTAL: | 70.60 | 15,809.00 |

Claims Administration and Obje

| | | | | |
|---|---|---|---|---|
| 07/01/2020 | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims: 109603, 150255 [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth filed by Rosa E. Leon Torres, pro se. DKE#13519. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Omnibus Objection Claim Number: 51166 filed by Gisela Montalvo Alicea, pro se. DKE# 13530 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims Number 165735 [11837] Debtor's Omnibus Objection to Claims One Hundred Seventieth filed by Luis Velez Rodriguez, pro se. DKE#13533 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims 158245 [9942] Debtor's Omnibus Objection to Claims One Hundred Forty-Ninth filed by Maria De los Angeles Matos Arroyo, pro se. DKE#13524 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims 148038 [13427] Omnibus Objection to Claims Two Hundred Fourteenth filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13517. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims Numbers: 35725, 33694) [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth filed by Irma Esther Ortiz Colon, pro se. DKE#13532. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection Claims 104690 filed by Nilda L. Sanchez Vega, pro se. DKE# 13526 | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims: 83018, 107215, 130493, 133796 [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth filed by Eva Leon Torres, pro se. DKE#13520. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Response to Omnibus Objection Claims Number 51166 filed by Gisela Montalvo Alicea, pro se. DKE#13530 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims Number 35725, 33694 [ 8977] Debtor's Omnibus Objection to Claims Eighty-Eight filed by Irma Esther Ortiz Colon, pro se. DKE#13531. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 2306 [13427] Debtor's Omnibus Objection to Claims Two Hundred Fourteenth filed by Migdalia Medina Alverio c/o William Lopez Caratini, pro se. DKE#13528 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims: 93515, 103228, 104569, 104795, 105451 [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth, filed by Elizabeth Leon, pro se. DKE#13529 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 106231 [9567] Debtor's Omnibus Objection to Claim One Hundred Seventeenth filed by Nilda L. Sanchez Vega, pro se. DKE#13527 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 46749 [9559] Debtor's Omnibus Objection to Claims One Hundred and Ninth filed by The Financial Oversight and Management Board. DKE#13518. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection Claims Number 51166 filed by Gisela Montalvo Alicea, pro se. DKE# 13530 | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 91261 [11833] Debtor's Omnibus Objection to Claims One Hundred Sixty-Seventh filed by Luisa Santa Rivera, pro se. DKE#13522 | | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                          Page No.:  62

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claim Number 96505 [11833] Debtor's Omnibus Objection to Claims One Hundred Sixty-Seventh filed by Nilda L. Sanchez Vega, pro se. DKE#13523 | 200.00/hr | |
| 07/09/2020 | YG | Review/analyze | 0.40 | 88.00 |
| | | Analyze Objection to Related document:[13400] MOTION Claimants' Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) filed by THE BANK OF NEW YORK MELLON, PUERTO RICO AAA PORTFOLIO BOND FUND INC, 38 pages. Docket 13586. | 220.00/hr | |
| 07/10/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication to Bob Wexler following up on information provided regarding Total Petroleum's adversary case. | 220.00/hr | |
| 07/13/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive motion to amend discovery schedule and other matters in multiple ERS adversary proceeding matters from Tristan Axelrod for review and for approval of signature for filing. | 280.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Emergency MOTION ADJOURN OBJECTION DEADLINE. 17-4780 [2063] | 220.00/hr | |
| 07/14/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Motion requesting extension of time( 7 days) [13407] Debtor's Omnibus Objection to Claims One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Docket 13631. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Telephone conference with William Alemañy to discuss cases managed by C. Conde and extension of litigation deadlines for said cases. | 220.00/hr | |
| 07/16/2020 | YV | Review/analyze | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of Trinity Metal Roof and Steel with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller. | 95.00/hr | |
| | YG | Review/analyze | 1.00 | 220.00 |
| | | Draft Motion in Compliance with Court's Order and Certificate of Service. [ Tatito Transport Service Inc] | 220.00/hr | |
| | YG | Review/analyze | 1.00 | 220.00 |
| | | Draft and file Motion in Compliance with Court's Order and Certificate of Service. [Servicios Profesionales a la Salud] | 220.00/hr | |
| | YG | Review/analyze | 1.00 | 220.00 |
| | | Draft and file Motion in Compliance with Court's Order and Certificate of Service. [Service Group Consultant Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 138 of 153

FOMB | General                                                                    Page No.:  63

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Final review and filing of motion in compliance with Court's Order and Certificate of Service. [Trinity Metal Roof and Steel] | 0.40<br>220.00/hr | 88.00 |
| | FOD | Review/analyze<br>Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [Trinity Metal Roof and Steel] | 0.60<br>220.00/hr | 132.00 |
| 07/20/2020 | KCS | Review/analyze<br>Motion Submitting Reply In Support Of Urgent Motion Of National Public Finance Guarantee Corporation, et al. To Adjourn Deadlines For Certain Conflict Motions 12186. [Dkt. 13736] | 0.20<br>280.00/hr | 56.00 |
| 07/22/2020 | FOD | Review/analyze<br>Receive and analyze REPLY IN SUPPORT OF MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DISALLOW AND DISMISS CLAIMS [In case no. 17-bk-3566, D.E. # 947] | 0.60<br>220.00/hr | 132.00 |
| 07/23/2020 | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 128563 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, Employees Retirement System filed by Nereida Rivera De Jesus, pro se. DKE# 13792. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Appear for<br>Analyze Response to Debtor's Objection to Claim 169845 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Jose L. Mendez Quinones, pro se. DKE# 13784. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Appear for<br>Analyze Response to Debtor's Objection to Claim 100912, 101979, 104523, 106663 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Wilfredo Negron Zayas, pro se. DKE# 13770. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 173232 [13415] of the Commonwealth of Puerto Rico, Highways and Transportation Authority, Employees Retirement System filed by Victor M. Rivera Aponte, pro se. DKE#13795. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Draft/revise<br>Analyze Response to Debtor's Objection to Claim 59124 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Rosa M. Cosme Mercado, pro se. DKE# 13776. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 139 of 153

FOMB | General                                                                    Page No.:   64

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 48727 of the Commonwealth of Puerto Rico and Highways and Transportation Authority to Duplicative Claims Asserted by Certain HTA Bondholders filed by Leonard Lamm, pro se. DKE# 13791. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 52458 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Higinio Hernandez Gomez, pro se. DKE# 13782. | 200.00/hr | |
| YG | Draft/revise | 0.20 | 44.00 |
| | Analyze ORDER: The [13631] Motion requesting extension of time( 7 days) [13407] Debtor's Omnibus Objection to Claims One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, signed by Judge Swayne. Docket 13707. | 220.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 90446, 94348 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Yolanda Rodriguez Serrano, pro se. DKE# 13785. | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claim 94111, 95363, 104536, 118554 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed by Hector L. Santiago Gomez, pro se. DKE# 13768. | 200.00/hr | |
| NLO | Review/analyze | 0.60 | 120.00 |
| | Analyze Response to Motion to Dismiss Proofs of Claims and Administrative Expenses Against the Commonwealth and ERS by Holders of ERS Bonds and Fiscal Agent [13056] filed by Official Committee of Retired Employees of Puerto Rico. DKE#13808. | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims 125746 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System filed by Gladys Gonzalez Nazario, pro se. DKE# 13790. | 200.00/hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claims 88506 [9565] of the Commonwealth of Puerto Rico, Highways and Transportation Authority, Employees Retirement System of the Government file by Herminio Rivera Nazario, pro se. DKE#13796. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 173117 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Ana M. Vazquez Gonzalez, pro se. DKE# 13778. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 173108 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Bienvenida Prado Rodriguez, pro se. DKE# 13780. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 108385, 105303, 105644, 87164 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System filed by Annette Strubbe Planas, pro se. DKE# 13794. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 103171 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Fernando Alvarado Torres, pro se. DKE# 13767. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 40092 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Gloria Guzman Ramos, pro se. DKE# 13787. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 27995 of the Commonwealth of Puerto Rico to Claims Asserted by COFINA Bondholders filed by Eddie Montalvo, pro se. DKE# 13789. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 78680 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Idalia Lopez Acevedo, pro se. DKE# 13777. | 200.00 /hr | |
| NLO | Review/analyze | 0.20 | 40.00 |
| | Analyze Response to Debtor's Objection to Claim 49696 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Noel Ruiz Torres, pro se. DKE# 13774. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 173263 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Roman Pastrana Sandoval, pro se. DKE# 13777. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 60702 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Zulma I. Godreau Guevara, pro se. DKE# 13788. | 200.00 /hr | |

Firm Tax ID: 66-0554116

|  | NLO | Review/analyze | 0.10 | 20.00 |
|--|-----|----------------|------|-------|
|  |  | Analyze Response to Debtor's Objection to Claim 40092 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System filed by Gloria Guzman Ramos, pro se. DKE# 13787. | 200.00/hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 146012 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Julia Medina Quinones, pro se. DKE# 13766. | 200.00/hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 121592 [11827] of the Commonwealth of Puerto Rico, Highways and Transportation Authority, Employees Retirement System filed by Maria M. Rivera Fontanez, pro se. DKE# 13793. | 200.00/hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 87875 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Israel Martinez Santiago, pro se. DKE# 13771. | 200.00/hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 4809 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of filed Geovanny Ortiz Perez, pro se. DKE# 13786. | 200.00/hr | |
| 07/27/2020 | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Editorial Panamericana] | 200.00/hr | |
|  | NLO | Appear for | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Gam Realty, LLC] | 200.00/hr | |
|  | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Explora Centro Academico Y Terapeutico LLC] | 200.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 142 of 153

FOMB | General

Page No.:   67

|  | NLO | Draft/revise | 0.40 | 80.00 |
|---|---|---|---|---|
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines.[Girard Manufacturing, Inc.] | 200.00 /hr |  |
|  | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Macam S.E.] | 200.00 /hr |  |
|  | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Seguros Colon Colon, Inc.] | 200.00 /hr |  |
| 07/28/2020 | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Ramon E. Morales dba Morales Distributors] | 200.00 /hr |  |
|  | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [JLM Transporte, Inc] | 200.00 /hr |  |
|  | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Xerox Corporation] | 200.00 /hr |  |
|  | NLO | Review/analyze | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Kid's Therapy Services, Inc.] | 200.00 /hr |  |
|  | NLO | Draft/revise | 0.40 | 80.00 |
|  |  | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Institución Educativa Nets, LLC] | 200.00 /hr |  |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 143 of 153

FOMB | General                                                                    Page No.:  68

| | NLO | Review/analyze | 0.40 | 80.00 |
|---|---|---|---|---|
| | | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Management, Consultants & Computer Services, Inc] | 200.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Response to Debtor's Objection to Claims (Number(s) 102223) [11828] Debtor's Omnibus Objection to Claims, filed by Bienvenido Rodriguez Torres, pro se. Docket No. 13859. | 220.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Taller de Desarrollo Infantil y Prescolar] | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Junior Bus Line, Inc.] | 200.00/hr | |
| 07/31/2020 | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13917. (57 pages.) | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13907. (56 pages.) | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13915. (59 pages.) | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13911. (60 pages.) | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-3   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement July 2020   Page 144 of 153

FOMB | General

Page No.:   69

| | YG | Draft/revise | 0.80 | 176.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13909. (75 pages.) | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze objection to claim filed by The Financial Oversight and Management Board for Puerto Rico, Docket No. 13913. (59 pages.) | 220.00/hr | |
| | YV | Review/analyze | 0.10 | 9.50 |
| | | Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor R Cordova Trabajadores Socilaes CSP. | 95.00/hr | |
| | NLO | Review/analyze | 0.50 | 100.00 |
| | | Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 14. | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Debtor's Omnibus Objection to Claims - Two Hundred Twenty-Third Omnibus Objection of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor filed The Financial Oversight and Management Board for Puerto Rico. DKE# 13907. | 200.00/hr | |

SUBTOTAL:        24.10      4,996.50

<u>Plan and Disclosure Statement</u>

| 07/02/2020 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review communication from Kenneth Suria regarding assignment to review Disclosure Statement filed on Docket no. 13545. Plan and Disclosure Statement (including Business Plan) | 220.00/hr | |
| 07/03/2020 | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze Disclosure Statement Fifth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019. [In case no. 17-bk-3566, D.E. # 929] Plan and Disclosure Statement (including Business Plan) | 220.00/hr | |
| 07/07/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Notice of Motion [13579] MOTION Omnibus Motion filed in Docket No. 13581 | 220.00/hr | |
| 07/09/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Draft email to Valery Blay to ascertain timeline on payment of Third Fee Application due to end of Fiscal Year. | 280.00/hr | |
| 07/13/2020 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to counsel for vendor in bankruptcy to discuss issues related to Commonwealth's POC. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| 07/15/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nick Basset to confirm position regarding extension of litigation deadlines motion. | 220.00/hr | |
| 07/23/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Scheduling briefing of Motion to Lift Stay [13597]. DKE#13598. | 200.00/hr | |
| | SUBTOTAL: | | 1.70 | 384.00 |
| | For professional services rendered | | 342.70 | $75,441.50 |

ADDITIONAL CHARGES                                                                              Qty/Price

| | | | | | |
|---|---|---|---|---|---|
| 07/10/2020 | YG | E108 | Postage | 7.05 | 7.05 |
| | | Postage for letter sent to William Rivera Transport Service, Inc. forwarding copy of Standing Order and entry of default. | | 1.00 | |
| 07/01/2020 | KCS | E124 | Other | 54.50 | 54.50 |
| | | Court Drive from June 1, 2020 to July 1,2020. Invoice # 8BF0B14-0049. Receipt # 2494-5950 | | 1.00 | |
| 07/10/2020 | YG | E101 | Copying | 5.00 | 0.50 |
| | | Copies for letter to William Rivera Transport forwarding copy of Standing Order and entry of default. | | 0.10 | |
| | Total costs | | | | $62.05 |
| | Total amount of fees and costs | | | | $75,503.55 |
| | TOTAL AMOUNT OF THIS INVOICE | | | | **$75,503.55** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 1.00 | 280.00 | $280.00 |
| Carlos  Infante | 158.80 | 220.00 | $34,936.00 |
| Francisco   Ojeda Diez | 48.00 | 220.00 | $10,560.00 |
| Kenneth C. Suria | 50.20 | 280.00 | $14,056.00 |
| Neyla L Ortiz | 40.60 | 200.00 | $8,120.00 |
| Yasthel  González | 26.40 | 220.00 | $5,808.00 |
| Yarimel  Viera | 17.70 | 95.00 | $1,681.50 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B110 | Case Administration | 0.1 | $280.00 | $ | 28.00 |
| Carlos Infante | Associate | B110 | Case Administration | 5.1 | $220.00 | $ | 1,122.00 |
| Neyla Ortiz | Associate | B110 | Case Administration | 0.1 | $200.00 | $ | 20.00 |
| Yarimel Viera | Paralegal | B110 | Case Administration | 0.1 | $95.00 | $ | 9.50 |
| **Case Administration Total** | | | | **5.4** | | **$** | **1,179.50** |
| Pleading Reviews | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 10.1 | $280.00 | $ | 2,828.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 12.6 | $220.00 | $ | 2,772.00 |
| Francisco Ojeda | Associate | B113 | Pleading Reviews | 23.6 | $220.00 | $ | 5,192.00 |
| Yasthel Gonzalez | Associate | B113 | Pleading Reviews | 7.0 | $220.00 | $ | 1,540.00 |
| Neyla Ortiz | Associate | B113 | Pleading Reviews | 4.6 | $200.00 | $ | 920.00 |
| **Pleading Reviews Total** | | | | **57.9** | | **$** | **13,252.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 3.1 | $280.00 | $ | 868.00 |
| Carlos Infante | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.8 | $220.00 | $ | 176.00 |
| Francisco Ojeda | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.6 | $220.00 | $ | 132.00 |
| Yasthel Gonzalez | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 1.1 | $220.00 | $ | 242.00 |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 1.5 | $200.00 | $ | 300.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **7.1** | | **$** | **1,718.00** |
| Meetings and Communications | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B150 | Meetings and Communications | 3.7 | $280.00 | $ | 1,036.00 |
| Carlos Infante | Associate | B150 | Meetings and Communications | 29.4 | $220.00 | $ | 6,468.00 |
| Francisco Ojeda | Associate | B150 | Meetings and Communications | 0.9 | $220.00 | $ | 198.00 |
| Yarimel Viera | Paralegal | B150 | Meetings and Communications | 2.6 | $95.00 | $ | 247.00 |
| **Meetings and Communications Total** | | | | **36.6** | | **$** | **7,949.00** |

| Fee/ Employment Applications | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 6.5 | $280.00 | $ | 1,820.00 |
| Carlos Infante | Associate | B160 | Fee/ Employment Applications | 0.3 | $220.00 | $ | 66.00 |
| **Fee/ Employment Applications Total** | | | | **6.8** | | **$** | **1,886.00** |
| Avoidance Action Analysis | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 1.0 | $280.00 | $ | 280.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 11.8 | $280.00 | $ | 3,304.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 58.2 | $220.00 | $ | 12,804.00 |
| Francisco Ojeda | Associate | B180 | Avoidance Action Analysis | 2.5 | $220.00 | $ | 550.00 |
| Yasthel Gonzalez | Associate | B180 | Avoidance Action Analysis | 4.5 | $220.00 | $ | 990.00 |
| Neyla Ortiz | Associate | B180 | Avoidance Action Analysis | 13.0 | $200.00 | $ | 2,600.00 |
| Yarimel Viera | Paralegal | B180 | Avoidance Action Analysis | 9.3 | $95.00 | $ | 883.50 |
| **Avoidance Action Analysis Total** | | | | **100.3** | | **$** | **21,411.50** |
| Assumption/ Rejection of Leases | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B185 | Assumption/ Rejection of Leases | 0.4 | $280.00 | $ | 112.00 |
| Carlos Infante | Associate | B185 | Assumption/ Rejection of Leases | 0.6 | $220.00 | $ | 132.00 |
| **Assumption/ Rejection of Leases Total** | | | | **1.0** | | **$** | **244.00** |
| Other Contested Matters | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 4.6 | $280.00 | $ | 1,288.00 |
| Carlos Infante | Associate | B190 | Other Contested Matters | 11.6 | $220.00 | $ | 2,552.00 |
| Francisco Ojeda | Associate | B190 | Other Contested Matters | 3.3 | $220.00 | $ | 726.00 |
| Yasthel Gonzalez | Associate | B190 | Other Contested Matters | 4.2 | $220.00 | $ | 924.00 |
| Neyla Ortiz | Associate | B190 | Other Contested Matters | 3.9 | $200.00 | $ | 780.00 |
| Yarimel Viera | Paralegal | B190 | Other Contested Matters | 3.6 | $95.00 | $ | 342.00 |
| **Other Contested Matters Total** | | | | **31.2** | | **$** | **6,612.00** |

## <u>EXHIBIT F</u>

**Summary Hours and Fees by Professional and Task Code**

00373964

| Alberto Estrella Partner | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B180 | Avoidance Action Analysis | 1.0 | $ | 280.00 | $ 280.00 |
| | | **1.0** | | **$** | **280.00** |

| Kenneth Suria Partner | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B110 | Case Administration | 0.1 | $ | 280.00 | $ 28.00 |
| B113 | Pleading Reviews | 10.1 | $ | 280.00 | $ 2,828.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 3.1 | $ | 280.00 | $ 868.00 |
| B150 | Meetings and Communications | 3.7 | $ | 280.00 | $ 1,036.00 |
| B160 | Fee/ Employment Applications | 6.5 | $ | 280.00 | $ 1,820.00 |
| B180 | Avoidance Action Analysis | 11.8 | $ | 280.00 | $ 3,304.00 |
| B185 | Assumption / Rejection of Leases | 0.4 | $ | 280.00 | $ 112.00 |
| B190 | Other Contested Matters | 4.6 | $ | 280.00 | $ 1,288.00 |
| B191 | General Litigation | 9.1 | $ | 280.00 | $ 2,548.00 |
| B310 | Claims Administration and Objections | 0.6 | $ | 280.00 | $ 168.00 |
| B320 | Plan and Disclosure Statement | 0.2 | $ | 280.00 | $ 56.00 |
| | | **50.2** | | **$** | **14,056.00** |

| Carlos Infante Associate | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B110 | Case Administration | 5.1 | $ | 220.00 | $ 1,122.00 |
| B113 | Pleading Reviews | 12.6 | $ | 220.00 | $ 2,772.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.8 | $ | 220.00 | $ 176.00 |
| B150 | Meetings and Communications | 29.4 | $ | 220.00 | $ 6,468.00 |
| B160 | Fee/ Employment Applications | 0.3 | $ | 220.00 | $ 66.00 |
| B180 | Avoidance Action Analysis | 58.2 | $ | 220.00 | $ 12,804.00 |
| B185 | Assumption / Rejection of Leases | 0.6 | $ | 220.00 | $ 132.00 |
| B190 | Other Contested Matters | 11.6 | $ | 220.00 | $ 2,552.00 |
| B191 | General Litigation | 38.4 | $ | 220.00 | $ 8,448.00 |
| B310 | Claims Administration and Objections | 0.8 | $ | 220.00 | $ 176.00 |
| B320 | Plan and Disclosure Statement | 1.0 | $ | 220.00 | $ 220.00 |
| | | **158.8** | | **$** | **34,936.00** |

| Francisco Ojeda Associate | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B113 | Pleading Reviews | 23.6 | $ | 220.00 | $ 5,192.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.6 | $ | 220.00 | $ 132.00 |
| B150 | Meetings and Communications | 0.9 | $ | 220.00 | $ 198.00 |
| B180 | Avoidance Action Analysis | 2.5 | $ | 220.00 | $ 550.00 |
| B190 | Other Contested Matters | 3.3 | $ | 220.00 | $ 726.00 |
| B191 | General Litigation | 15.1 | $ | 220.00 | $ 3,322.00 |
| B310 | Claims Administration and Objections | 1.6 | $ | 220.00 | $ 352.00 |
| B320 | Plan and Disclosure Statement | 0.4 | $ | 220.00 | $ 88.00 |
| | | **48.0** | | | **$ 10,560.00** |

| Yasthel Gonzalez Associate | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B113 | Pleading Reviews | 7.0 | $ | 220.00 | $ 1,540.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 1.1 | $ | 220.00 | $ 242.00 |
| B180 | Avoidance Action Analysis | 4.5 | $ | 220.00 | $ 990.00 |
| B190 | Other Contested Matters | 4.2 | $ | 220.00 | $ 924.00 |
| B191 | General Litigation | 1.9 | $ | 220.00 | $ 418.00 |
| B310 | Claims Administration and Objections | 7.7 | $ | 220.00 | $ 1,694.00 |
| | | **26.4** | | | **$ 5,808.00** |

| Neyla Ortiz Associate | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B110 | Case Administration | 0.1 | $ | 200.00 | $ 20.00 |
| B113 | Pleading Reviews | 4.6 | $ | 200.00 | $ 920.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 1.5 | $ | 200.00 | $ 300.00 |
| B180 | Avoidance Action Analysis | 13.0 | $ | 200.00 | $ 2,600.00 |
| B190 | Other Contested Matters | 3.9 | $ | 200.00 | $ 780.00 |
| B191 | General Litigation | 4.7 | $ | 200.00 | $ 940.00 |
| B310 | Claims Administration and Objections | 12.7 | $ | 200.00 | $ 2,540.00 |
| B320 | Plan and Disclosure Statement | 0.1 | $ | 200.00 | $ 20.00 |
| | | **40.6** | | | **$ 8,120.00** |

| Yarimel Viera Paralegal | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value |
| B110 | Case Administration | 0.1 | $ | 95.00 | $ 9.50 |
| B150 | Meetings and Communications | 2.6 | $ | 95.00 | $ 247.00 |
| B180 | Avoidance Action Analysis | 9.3 | $ | 95.00 | $ 883.50 |
| B190 | Other Contested Matters | 3.6 | $ | 95.00 | $ 342.00 |
| B191 | General Litigation | 1.4 | $ | 95.00 | $ 133.00 |
| B310 | Claims Administration and Objections | 0.7 | $ | 95.00 | $ 66.50 |
| | | **17.7** | | | **$ 1,681.50** |

| **GRAND TOTAL** | **342.7** | **$ 75,441.50** |
|---|---|---|

00373964

## EXHIBIT G

### Explanatory Notes

1.  In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering the period from July 1, 2020 through July 31, 2020.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico