# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**EIGHT MONTHLY FEE STATEMENT FOR 2020 OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>AUGUST 1, 2020 THROUGH OF AUGUST 31, 2020</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505456

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
August 1, 2020 – August 31, 2020

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
| --- | --- |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $5,875.30 |
| | |
| Interim Compensation for Professional Services (90%) | $52,877.70 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $1,016.99 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$53,894.69** |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional
fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the
discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's
proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be
approved by the Court.

00373964

## FEE STATEMENT INDEX

**Exhibit A**      **Summary of Fees and Costs by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Summary of Costs**
**Exhibit D**      **Time Entries for Each Professional by Date**
**Exhibit E**      **Time Entries for Each Professional Sorted by Task Code**
**Exhibit F**      **Summary Hours and Fees by Professional and Task Code**
**Exhibit G**      **Explanatory Notes**

00373964

**EXHIBIT A[1]**

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $1,016.99 | $1,016.99 |
| Asset Analysis and Recovery | 2.0 | $560.00 | $- | $560.00 |
| Avoidance Action Analysis | 82.7 | $18,626.00 | $- | $18,626.00 |
| Business Operation | 1.0 | $280.00 | $- | $280.00 |
| Case Administration | 8.2 | $1,779.00 | $- | $1,779.00 |
| Claims Administration and Objections | 17.1 | $3,636.50 | $- | $3,636.50 |
| Fee/ Employment Applications | 1.8 | $504.00 | $- | $504.00 |
| General Litigation | 80.9 | $18,011.50 | $- | $18,011.50 |
| Meetings and Communications | 29.4 | $6,235.50 | $- | $6,235.50 |
| Other Contested Matters | 16.3 | $2,798.50 | $- | $2,798.50 |
| Pleading Reviews | 25.5 | $5,538.00 | $- | $5,538.00 |
| Relief from Stay/ Adequate Protection Proceedings | 3.1 | $784.00 | $- | $784.00 |
| **TOTAL** | **268.0** | **$58,753.00** | **$1,016.99** | **$59,769.99** |

00373964

## EXHIBIT B

## SERVICES RENDERED BY
## ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 0.9 | $252.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 40.0 | $11,200.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 21.3 | $4,686.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 156.6 | $34,452.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 9.6 | $2,112.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 21.8 | $4,360.00 |
| **TOTAL** | | | **250.2** | **$57,062.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 17.8 | $1,691.00 |
| **TOTAL** | | | **17.8** | **$1,691.00** |

**GRAND TOTAL**                         **268.0**        **$58,753.00**

00373964

<u>**EXHIBIT C**</u>

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC**

| Costs | |
|---|---|
| <u>**Service**</u> | <u>**Cost**</u> |
| 1. Photocopy (In-house) | $0.50 |
| (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | $198.74 |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | $51.15 |
| 13. Court Fees | $600.00 |
| 14. Delivery Services | $40.00 |
| 15. Professional Services | $126.60 |
| **TOTAL** | **$ 1,016.99** |

00373964

# <u>EXHIBIT D</u>

**Time Entries for Each Professional by Date**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

|  |  |
|---|---|
| Invoice # | 505456 |
| Invoice Date: | August 31, 2020 |
| Current Invoice Amount: | $59,769.99 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| Date | Code | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/03/2020 | CIG | Case Administration<br>Review and analyze communications sent by Kenneth Suria and Francisco Ojeda regarding extension of litigation deadlines and necessary actions. | 0.30<br>220.00/hr | 66.00 |
|  | NLO | Pleadings Reviews<br>Analyze Motion to inform appearance and oral argument at Omnibus Hearing filed by Ambac Assurance Corporation. DKE#13839. | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Pleadings Reviews<br>Analyze Motion to inform Notice of Request to Be Heard at Omnibus Hearing filed by Group of General Obligation Bondholders. DKE#13843. | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Pleadings Reviews<br>Analyze Informative Motion of Financial Oversight and management Board Regarding Omnibus Hearing. DKE# 13841. | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Pleadings Reviews<br>Analyze Motion to inform appearance and oral argument at Omnibus Hearing filed by Ambac Assurance Corporation. DKE#13842. | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Pleadings Reviews<br>Analyze Motion to inform Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic   [13746]. DKE#13870. | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Pleadings Reviews<br>Analyze Informative Motion Regarding the Omnibus Hearing  filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. DKE#13840. | 0.10<br>200.00/hr | 20.00 |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 9 of 175

FOMB | General                                                                Page No.:   2

|  |  | | | |
|---|---|---|---|---|
|  |  | Review and analyze order granting extension of litigation deadlines.  update case management information. [Centro de Desarrollo Academico, Inc.] | 220.00/hr |  |
| CIG | Pleadings Reviews | Review and analyze order granting extension of litigation deadlines.  Update case management information. [Computer Network Systems Corp.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze closing of adversary case no. 19-264 | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze closing of adversary case no. 19-271 | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze closing of adversary case no. 19-198 | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze closing of adversary case no. 19-221 | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze closing of adversary case no. 19-256 | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze STIPULATION AND ORDER IN CONNECTION WITH DISCOVERY REGARDING PREPA'S [2053] MOTION FOR ENTRY OF AN ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION FOR Luma Energy. 17-4780 [2113] | 1.40<br>220.00/hr | 308.00 |
| CIG | Pleadings Reviews | Review and analyze STIPULATION AND ORDER IN CONNECTION WITH DISCOVERY REGARDING PREPA'S MOTION FOR ENTRY OF AN ORDER 17-3283 [13941] | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze closing of adversary case no. 19-177 | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze closing of adversary case no. 19-120 | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze closing of adversary case no. 19-126 | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze closing of adversary case no. 19-141 | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze closing of adversary case no. 19-156 | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze closing of adversary case no. 19-153 | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze closing of adversary case no. 19-174 | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews |  | 0.10 | 22.00 |

Case:17-03283-LTS  Doc#:15473-4  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement August 2020  Page 10 of 175

FOMB | General

Page No.:  3

| | | | | |
|---|---|---|---|---|
| | | Review and analyze closing of adversary case no. 19-192 | 220.00/hr | |
| CIG | Pleadings Reviews | Review and analyze order granting extension of litigation deadlines.  update case management information. [Rosario Garcia] | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze order granting extension of litigation deadlines.  Update case management information. [Professional Consulting Psychoeducational Serv.] | 0.40<br>220.00/hr | 88.00 |
| CIG | Pleadings Reviews | Review and analyze order granting extension of litigation deadlines.  update case management information. [Enterprise Services Caribe, LLC] | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze order granting extension of litigation deadlines.  update case management information. [Bianca Convention Center, Inc] | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze order granting extension of litigation deadlines.  update case management information. [A C R Systems] | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze order granting extension of litigation deadlines.  update case management information. [A New Vision In Educational Services] | 0.20<br>220.00/hr | 44.00 |
| KCS | Asset Analysis Recovery | Receive and study email from Matt Sawyer from BR advising appearance in two additional bankruptcy matters. Reply | 0.20<br>280.00/hr | 56.00 |
| KCS | Asset Analysis Recovery | Draft email to Charles Cuprill relative to PR Hospital Supply, Inc. bankruptcy proceeding. | 0.20<br>280.00/hr | 56.00 |
| KCS | Relief from Stay/Adequate Prot | Analyze Suiza Dairy's Urgent Motion for Entry of Comfort Order relative to Lift of Stay proceedings.  [DKT. 13938]. | 0.70<br>280.00/hr | 196.00 |
| CIG | Meetings of and Communications | Review and analyze communications sent by  Yarimel Viera  and Phyllis Lengle to confirm delivery of information regarding tolling case of Carlos Oyola by Fedex.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with opposing counsel to discuss case of Centro de Desarrollo Academico. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with opposing counsel to | 0.20<br>220.00/hr | 44.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 11 of 175

FOMB | General

Page No.:   4

discuss case of Caribe Grolier.

| | | | | |
|---|---|---|---|---|
| AGE | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Email from counsel for tolling agreement vendor LLM&D PSC regarding status of client.  Reply redirecting to C. Infante. [LLM&D PSC Contadores Publicos Autorizados - Tolling Agreement] | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Draft communication to Brown Rudnick's team to discuss matters regarding default cases and request conference call to make relevant decisions. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communications related to R. Cordova Trabajadores Sociales and send to Luis Llach. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to provide update on status of LLM&D tolling case.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Brown Rudnick and Estrella teams to propose actions and next steps regarding case no 19-00138. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Tristan Axelrod regarding proposed actions for R. Cordova and Assoc. adversary case.  Review related communication sent by Kenneth Suria. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to discuss position regarding proposed action for Adv. Case No. 19-00138 and to propose conference to discuss with rest of team. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication and additional information request for NUVESEM and consider information requested from vendor.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss status of information request for A New Vision for Educational Services, Inc.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication to Tomi Donahoe to discuss status of information request from NEVESEM. Review response from Tomi Donahoe. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication to Bob Wexler to discuss Caribe Grolier case and confirm availability for conference with vendor's counsel. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to | | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 12 of 175

FOMB | General                                                                    Page No.:   5

| | | | | |
|---|---|---|---|---|
| | | discuss case of Caribe Grolier and need for telephone conference with vendor's counsel to discuss preference analysis. Update case management information | | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication to Bob Wexler to discuss case of Centro de Desarrollo Academico and confirm availability for telephone conference. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Telephone conference with Luis Llach to discuss case of R. Cordova Trabajadores Sociales and attempts to reach vendor. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Telephone conference with attorney Isabel Fullana to discuss cases of R. Cordova and NUVESEM.  Consider necessary actions regarding case. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Meeting with  Yarimel Viera  to discuss information requests from Comptroller's office. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Meeting with  Yarimel Viera  to confirm communications sent to certain default vendors. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Draft communication to Brown Rudnick's team to inform about the status of informal exchange of information for case of Rosario Garcia.  Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Roberto Berrios, counsel for Rosario Garcia, to discuss status of information exchange for adversary case. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | | Review and analyze communication sent by Bob Wexler to representatives of BPPR [tolling case] regarding information exchange.  Analyze attached documents and consider next steps regarding case. | 220.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | ORDER GRANTING [13697]Third Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the FOMB for Puerto Rico, Acting By and Through the Members of the Special Claims Committee and the UCC. [DKT 13936] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | | Analyze Unopposed Urgent Motion of Assured Guaranty Corp., et al. for Leave to Exceed Page Limit With Respect to Reply in Support of Motion for Appointment as Trustees under 11 U.S.C. 926.[DKT. 13943] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Analyze REPLY to Response to Motion to Monolines limited Objection to  Urgent Motion for Entry of Order Approving 2nd Amended Stipulation and Consent Order between TITLE III | 280.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 13 of 175

FOMB | General

Page No.:   6

Debtors and PRFAFAA. [DKT 13939]

| | | | | |
|---|---|---|---|---|
| KCS | Other Contested Matters (exclu<br>Analyze Reply of Official UCC in Support of Urgent Motion for Entry of Order Approving Second Amended Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and PRFAFAA. [Dkt  13940] | 0.10<br>280.00 /hr | 28.00 |
| KCS | General Litigation<br>Discuss with Carlos Infante the issue that arose on entering default against a cooperating vendor.  Agree on procedure to follow to vacate the same. [ R. Cordova Trabajadores Sociales C S P] | 0.40<br>280.00 /hr | 112.00 |
| KCS | General Litigation<br>Email communications with client relative to vacating entry of default against vendor. All agreed on course of action. [R. Cordova Trabajadores Sociales C S P] | 0.30<br>280.00 /hr | 84.00 |
| KCS | General Litigation<br>Receive copy of email exchange between Carlos and Blair Rinne on the motion to dismiss. [Rosario Garcia[ | 0.20<br>280.00 /hr | 56.00 |
| KCS | General Litigation<br>Received order granting dismissal and notice of closing the adversary proceeding. [Atkins Caribe] | 0.30<br>280.00 /hr | 84.00 |
| FOD | General Litigation<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #13] [ AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #16] [Apex General Contractors LLC] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #22] [Ricoh Puerto Rico, Inc] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #18] [Rocket Learning LLC] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Rocket Teacher Training, LLC] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #13] [Sesco Technology Solutions, LLC] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation | 0.20 | 44.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 14 of 175

FOMB | General

Page No.:   7

|     |     |                                                                                                                                                           |            |       |
| --- | --- | --------------------------------------------------------------------------------------------------------------------------------------------------------- | ---------- | ----- |
|     |     | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Reyes Contractor Group, Inc] | 220.00/hr |       |
|     | FOD | General Litigation                                                                                                                                         | 0.20       | 44.00 |
|     |     | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #20] [T R C Companies]           | 220.00/hr |       |
|     | FOD | General Litigation                                                                                                                                         | 0.20       | 44.00 |
|     |     | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Transcore Atlantic, Inc]   | 220.00/hr |       |
|     | FOD | General Litigation                                                                                                                                         | 0.20       | 44.00 |
|     |     | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #20] [Truenorth Corp]            | 220.00/hr |       |
|     | FOD | General Litigation                                                                                                                                         | 0.20       | 44.00 |
|     |     | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Evertec, Inc]              | 220.00/hr |       |
|     | FOD | General Litigation                                                                                                                                         | 0.20       | 44.00 |
|     |     | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Fast Enterprises LLC]      | 220.00/hr |       |
|     | FOD | General Litigation                                                                                                                                         | 0.20       | 44.00 |
|     |     | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Empresas Arr Inc]          | 220.00/hr |       |
|     | FOD | General Litigation                                                                                                                                         | 0.20       | 44.00 |
|     |     | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [N. Harris Computer Corporation] | 220.00/hr |  |
|     | FOD | General Litigation                                                                                                                                         | 0.20       | 44.00 |
|     |     | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [National Copier & Office Supplies, Inc] | 220.00/hr | |
|     | FOD | General Litigation                                                                                                                                         | 0.20       | 44.00 |
|     |     | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #22] [ Oracle Caribbean, Inc]    | 220.00/hr |       |
|     | FOD | General Litigation                                                                                                                                         | 0.20       | 44.00 |
|     |     | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #21] [FP + 1, LLC]               | 220.00/hr |       |
|     | FOD | General Litigation                                                                                                                                         | 0.20       | 44.00 |
|     |     | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Intervoice Communication of Puerto Rico Inc] | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 15 of 175

FOMB | General                                                                    Page No.:   8

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | | |
| CIG | General Litigation | | 0.40 | 88.00 |
| | Meeting with Kenneth Suria to discuss several matters regarding cases for entry of default. | 220.00/hr | | |
| CIG | General Litigation | | 0.60 | 132.00 |
| | Telephone conference with Matt Sawyer to discuss matters regarding cases with entry of default, need for conference and other related matters. | 220.00/hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 47495 [ 12864] Debtor's Omnibus Objection to Claims 192 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by Jan A. Rosado Oliveras , pro se. DKE#13887. | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 169921 [11828] Debtor's Omnibus Objection to Claims  166 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by Emilio Rodriguez Rodriguez, pro se. DKE#13884. | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 173308 [13415] Debtor's Omnibus Objection to Claim 215th of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by Nancy Nieves Viera, pro se. DKE#13876. | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 74116, 92187 [ 9559] Debtor's Omnibus Objection to Claims 109th Omnibus Objection of the Commonwealth of Puerto Rico and ERS filed by Elvira Burgos Rodriguez, pro se. DKE#13877. | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 93945 [13427] Debtor's Omnibus Objection to Claim 214th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS filed by Maria R. Torres Rivera, pro se. DKE#13878. | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection  Claims Numbers 65176, 65372, 72230 filed by Carmen M. Baez Diana, pro se. DKE#13869. | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.30 | 60.00 |
| | Analyze Response to Debtors Objection Claim 136199 [ 9897] Debtor's Omnibus Objection to Claim 127th of the Commonwealth of Puerto Rico and ERS filed by Carmen B. Fuentes Albino. DKE#13875. | 200.00/hr | | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 16 of 175

FOMB | General

Page No.:   9

|  |  |  |  |
|---|---|---|---|
|  | Analyze Response to Debtors Objection Claim 164315 [ 9915] Debtor's Omnibus Objection to Claims 137 of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS filed by Margarita Cruz Ortiz, pro se. DKE#13880. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Response to Omnibus Objection Claims 145118, 164861 by Elias Perez Fonseca (by Bernandita Pabon Cordero), pro se, DKE# 13881. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Response to Debtor's Objection to Claims 99056, 103843, 105221, 107366 [ 9559] Debtor's Omnibus Objection to Claim 109 of the Commonwealth of Puerto Rico and ERS filed by Carmen G. Camacho Marquez, pro se. DKE#13879. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Response to Debtors Objection Claim 124676 [ 9936] Debtor's Omnibus Objection to Claims 143 of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and ERS filed by Bernardita Pabon Cordero, pro se. DKE#13883. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Supplemental Response to Debtor's Objection to Claims 113026, 119731, 120183 [ 9905] Debtor's Omnibus Objection to Claims 131 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by FOMB. DKE#13867. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze  Response to Debtor's Objection to Claims 143229, 165287, 132835, 151107 [ 9921] of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System filed by FOMB. DKE# 13872. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.40 | 80.00 |
|  | Analyze Response to Debtor's Objection to Claim 167937 [ 11821] Debtor's Omnibus Objection to Claim 159 Omnibus Objection of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System filed FOMB. DKE# 13865. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Response to Debtor's Objection to Claim 144875 [ 13427] Debtor's Omnibus Objection to Claim 214th of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS of filed by Luz S. Munoz Valentin, pro se. DKE#13873. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Response to Debtor's Objection to Claims 55811, 57243, 57422 [ 8969] Debtor's Omnibus Objection Claims 82nd Omnibus Objection filed by Victor Rodriguez Vazquez, pro se. DKE#13871. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Response to Debtor's Objection to Claim 55811, 57243, 57422 [ 8969] Debtor's Omnibus Objection to Claim 82nd of the Commonwealth of Puerto Rico, Highways and Transportation | 200.00/hr |  |

Firm Tax ID:  66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Authority, and ERS filed by Victor Rodriguez Vazquez, pro se. DKE#13871. |  |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 92161 [ 11834] Debtor's Omnibus Objection to Claim 168 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by Guadalupe Solis Cordero, pro se. DKE#13885. | 200.00 /hr |  |
| 08/04/2020 | CIG | Case Administration | 0.20 | 44.00 |
|  |  | Draft communication for Margarita Torres to provide instructions regarding notices of voluntary dismissal. [Grainger Caribe, Inc.] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze order granting extension of litigation deadlines.  update case management information. [ Caribe Grolier, Inc] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review and analyze Motion Submitting Complete Exhibit VII to Exhibit A   [2089] Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE 17-4780 [2116] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze ORDER GRANTING URGENT MOTION TO EXTEND CERTAIN BRIEFING DEADLINES IN CONNECTION WITH OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN AGREEMENT [[2115] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Motion Submitting Complete Exhibit VII to Exhibit A   [2089] Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE. 19-3283 [13949] | 220.00 /hr |  |
|  | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|  |  | Receive and analyze Order setting briefing schedule on Urgent Motion filed by Suiza Dairy. [DKT. 13944] | 280.00 /hr |  |
|  | KCS | Relief from Stay/Adequate Prot | 0.20 | 56.00 |
|  |  | Analyze Motion Submitting Complete Exhibit VII to Exhibit A [13817] Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE.  [DKT 13949] | 280.00 /hr |  |
|  | YV | Meetings of and Communications | 0.20 | 19.00 |
|  |  | Email to Mr. Phyllis Lengle, from DGC,  regarding the status of the Fedex package that was sent to him. [Carlos J. Oyola Rivera - Tolling Agreement] | 95.00 /hr |  |
|  | CIG | Meetings of and Communications | 0.50 | 110.00 |
|  |  | Draft several communications for Neyla Ortiz to inquire about status of certain default cases and necessary actions related thereto.  Review and respond to several related communications and update case management  information. | 220.00 /hr |  |

Firm Tax ID:  66-0554116

Case:17-03283-LTS  Doc#:15473-4  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement August 2020  Page 18 of 175

FOMB | General                                                                          Page No.:  11

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Meeting with Yarimel Viera to discuss strategy to address no further action letters. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Luis Llach, to discuss proposed actions for case no 19-00138. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Meeting with Kenneth Suria to discuss Adv. Case No. 19-00138 and conversations held with UCC, BR and opposing counsel. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Isabel Fullana to discuss proposed joint actions for case no 19-00138 | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Alberto Estrella to assign matters related to adv. case no. 19-00061 | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communications sent by Yarimel Viera and Kenneth Suria related to certifications requested from comptroller's office for certain vendor actions. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Meeting with Kenneth Suria to discuss matters related to claim with vendor that has filed for bankruptcy protection and strategy to handle case. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review several communications | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Meeting with Kenneth Suria to discuss Adv. Case No. 19-249 and strategy for case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Comptroller's office employee to provide status on information requested from comptroller's office.  Review and analyze related communications from Estrella team. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze information and documents sent by Kenneth Suria regarding status of default vendors and next steps regarding cases. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review relevant information and draft communication for Yarimel Viera to request the transmittal of letters to vendors were no further action will be sought. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Luis Llach to provide Brown Rudnick and Estrella's position regarding case 19-138.  Review related response from Mr. Llach. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 19 of 175

FOMB | General

Page No.:   12

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for counsel for tolling vendor LLM&D to inform them that no further action will be pursued regarding their case.  Review related response and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.70 | 154.00 |
| | Review and analyze communication sent by Luis Llach to provide letter sent by Isabel Fullana regarding R. Cordova & Assoc. case. Review letter and consider necessary actions. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to request certain actions regarding tolling case of LLM&D. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and respond to communication sent by Blair Rinne regarding status of certain adversary cases. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review information sent by Tomi Donahoe regarding tolling case of LLM&D.  Review attached documents and consider additional information regarding case to propose relevant actions. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Kenneth Suria to discuss proposed edits for motion to extend default deadlines. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Arturo Bauermeister, representative of Computer Learning, to discuss status of adversary case. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Isabel Fullana, to inquire about next steps to provide information requested from R. Cordova. Assoc. case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Luis Llach to counsel Isabel Fullana to discuss information exchange for Adv. Case No. 19-138. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Luis Llach to discuss UCC's position regarding joint motion to be filed in case no. 19-138. review related communications. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Kenneth Suria to discuss motions for voluntary dismissal to be filed in certain adversary cases.  Update case management information. | | 220.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze ORDER granting 13943 Unopposed Urgent Motion of Assured Guaranty Corp., for leave to exceed  page limit on Reply in Support of Motion for Appointment as Trustees under 11 U.S.C. 926. [DKT 13946] | | 280.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 20 of 175

FOMB | General

Page No.:   13

| | | | | |
|---|---|---|---|---|
| CIG | General Litigation | | 0.20 | 44.00 |
| | Review notice of appearance and request for notice for counsel for case no. 19-00096. Update case management information. | | 220.00/hr | |
| CIG | General Litigation | | 0.20 | 44.00 |
| | Review and analyze receipt of notice of appearance, motion as filed and update case management information. [Excelerate Energy Puerto Rico, LLC] | | 220.00/hr | |
| CIG | General Litigation | | 0.20 | 44.00 |
| | Review and analyze receipt of notice of appearance, motion as filed and update case management information. [Grainger Caribe, Inc.] | | 220.00/hr | |
| CIG | General Litigation | | 0.20 | 44.00 |
| | Review receipt of notice for voluntary dismissal, motion as filed and update case management information. [Excelerate Energy Puerto Rico, LLC] | | 220.00/hr | |
| CIG | General Litigation | | 0.20 | 44.00 |
| | Review and analyze receipt of notice of appearance, motion as filed and update case management information. [The Boston Consulting Group, Inc.] | | 220.00/hr | |
| CIG | General Litigation | | 0.20 | 44.00 |
| | Review receipt of notice for voluntary dismissal, motion as filed and update case management information. [Grainger Caribe, Inc.] | | 220.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze order in case with new schedule.  Update the same.  [Multi-Clean Services Inc.] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive Order from court relative to closing of adversary proceeding and closed the same. [Atkins Caribe] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Analyze ORDER granting [13947] Urgent motion Consent Urgent Motion for Leave to Exceed  page limit for Reply in Support of Their Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) filed by Glendon Opportunities Fund, L.P. [DKT 13950] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze order in case with new schedule.  Update the same. [First Southwest Co. Et al] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze order in case with new schedule.  Update the same. [Jefferies LLC et al ] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze order in case with new schedule.  Update the same. [Eastern America Insurance Agency, Inc.] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze order in case with new schedule.  Update | | 280.00/hr | |

Firm Tax ID:  66-0554116

the same. [Valmont Industries, Inc.]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze order in case with new schedule.  Update the same. [ Law Offices Wolf Popper P.S.C.] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze order in case with new schedule.  Update the same. [ Rock Solid Technologies, Inc.] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze order in case with new schedule.  Update the same. [Quest Diagnostics of Puerto Rico] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze order in case with new schedule.  Update the same. [Netwave Equipment Corp] | | 280.00/hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Receive and analyze orders in case granting dismissal.  Closed the same. [ NTT Data Eas, Inc] | | 280.00/hr | |
| YV | General Litigation | | 1.50 | 142.50 |
| | For purposes of entry of default judgment, visit whether the contract with the government of several vendors was filed with the Office of the Comptroller and obtain Certification of Filing from the Comptroller. | | 95.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Carnegie Learning, Inc.] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [Caribbean Educational Services, Inc] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 15. [Ramon E. Morales dba Morales Distributors] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Bio-Nuclear of Puerto Rico, Inc.] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Junior Bus Line, Inc.] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [ Kid's Therapy Services, Inc.] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Seguros Colon Colon, Inc.] | | 200.00/hr | |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 22 of 175

FOMB | General                                                                    Page No.:   15

| | | | | |
|---|---|---|---|---|
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Macam S.E.[ | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Management, Consultants & Computer Services, Inc] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Xerox Corporation] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [JLM Transporte, Inc] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [Editorial Panamericana] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Distribuidora Lebron Inc.] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [Taller de Desarrollo Infantil y Prescolar] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 19. [Computer Learning Centers, Inc.] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 18. [Didacticos, Inc.] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [Clinica de Terapias Pediatricas, Inc.] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [CCHPR Hospitality, Inc.] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE#13. [Chelo's Auto Parts] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Didacticos, Inc.] | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [ Elias E Hijos] | | 200.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 23 of 175

FOMB | General                                                                    Page No.:  16

| NLO | General Litigation | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 14. [ Gui-Mer-Fe Inc] | 200.00/hr | |
| NLO | General Litigation | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Great Educational Services Corp] | 200.00/hr | |
| NLO | General Litigation | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Institucion Educativa Nets, LLC] | 200.00/hr | |
| NLO | General Litigation | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Girard Manufacturing, Inc] | 200.00/hr | |
| NLO | General Litigation | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [ Gam Realty] | 200.00/hr | |
| NLO | General Litigation | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [Explora Centro Academico Y Terapeutico LLC] | 200.00/hr | |
| FOD | General Litigation | 0.30 | 66.00 |
| | Receive and analyze UNOPPOSED URGENT MOTION OF ASSURED GUARANTY CORP., et al. FOR LEAVE TO EXCEED page limit WITH RESPECT TO REPLY IN SUPPORT OF MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 904] | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and analyze ORDER GRANTING CONSENT URGENT MOTION OF CLAIMANTS FOR LEAVE TO EXCEED  page limit FOR REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(C) [In case no. 17-bk-3566, D.E. # 958] | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Receive and analyze ORDER GRANTING UNOPPOSED URGENT MOTION OF ASSURED GUARANTY CORP., et al. FOR LEAVE TO EXCEED  page limit WITH RESPECT TO REPLY IN SUPPORT OF MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 905] | 220.00/hr | |
| FOD | General Litigation | 0.30 | 66.00 |
| | Receive and analyze CONSENT URGENT MOTION OF CLAIMANTS FOR LEAVE TO EXCEED  page limit FOR REPLY IN SUPPORT OF THEIR MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. # 957] | 220.00/hr | |
| FOD | General Litigation | 0.40 | 88.00 |
| | Receive and analyze LIMITED OBJECTION OF AMBAC ASSURANCE CORPORATION, ET AL TO URGENT MOTION FOR APPROVAL OF TOLLING STIPULATION (ECF NO. 13892) | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 24 of 175

FOMB | General

Page No.:   17

[In case no. 17-bk-3567, D.E. # 906]

| | CIG | General Litigation | 1.20 | 264.00 |
|---|---|---|---|---|
| | | Review case docket for all cases where entry of default has been entered and provide information requested by Brown Rudnick to finalize motion for extension of time. | 220.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Review draft of motion for extension of time to file default judgement for cases in default and submit proposed edits. | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Prepare Notice of Appearance and Request for Notice and file in case no. 19-00382 docket.  Update case management information. [ The Boston Consulting Group, Inc.] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Prepare Notice of Appearance and Request for Notice and file in case no. 19-00228 docket.  Update case management information. [The Boston Consulting Group, Inc.] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Prepare Notice of Appearance and Request for Notice and file in case no. 19-00270 docket.  Update case management information. [The Boston Consulting Group, Inc.] | 220.00/hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Prepare notice of voluntary dismissal for Grainger Caribe, Inc.'s, adversary case and file in case docket.  Update case management information. [The Boston Consulting Group, Inc.] | 220.00/hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Prepare notice of voluntary dismissal for Exelerate Energy Puerto Rico LLC's,  adversary case and file in case docket.  Update case management information. [ The Boston Consulting Group, Inc.] | 220.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Prepare notice of voluntary dismissal for The Boston Consulting Group Inc.'s,  adversary case and file in case docket.  Update case management information. [The Boston Consulting Group, Inc.] | 220.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review receipt of notice for voluntary dismissal, motion as filed and update case management information. [The Boston Consulting Group, Inc.] | 220.00/hr | |
| 08/05/2020 | CIG | Pleadings Reviews | 2.10 | 462.00 |
| | | Review and analyze JOINT MOTION to inform Joint Status Report.   [2106] Joint Motion to Inform filed by The Financial Oversight and management Board for Puerto Rico. 17-4780 [2119] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze Court order granting Third Extension of | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 25 of 175

FOMB | General

Page No.:   18

Litigation Schedule for Avoidance actions.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Juan Fortuño, counsel for Humana Health plans of PR to discuss information requested by DGC for informal resolution process. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tomi Donahoe to representative of Humana Health Plans of PR, to request additional contracts information to finalize informal review of data. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to counsels for Albizael Rodriguez to discuss preference analysis. Review response from tolling vendor's counsel. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tomi Donahoe regarding case of MACAM SE.  Review response from vendors counsel and consider next steps regarding case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Bob Wexler to coordinate telephone conference with Arturo Bauermeister counsel for Computer Learning Center. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Isabel Fullana to discuss joint motion to be filed in case no. 19-00096. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Blair Rinne to discuss information entered in case no 19-125 and provide position regarding additional motion to be filed in this case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review communication sent by attorney Enrique Almeida, representative of CTS, to inquire about status of adversary case. Draft response communication and update case management information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to provide status of analysis for Computer Learning Center case. Review information and update case management information. Review response from vendor's counsel. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding summary of status of Caribbean temporary Services adversary case.  Review attached information and update case management information. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Blair Rinne and Mathew Sawyer to discuss strategy regarding adversary case no 19-00125. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 26 of 175

FOMB | General                                                                                    Page No.:   19

| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to counsels for Banco Popular regarding data requested from vendor. | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Draft communication to attorney Isabel Fullana to request additional information to conclude data evaluation process for NEVESEM.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | KCS | General Litigation<br>Receive and edit Joint Motion to vacate entry of default. Telephone conference with Carlos Infante to clarify concerns relative to the same. | 0.30<br>280.00/hr | 84.00 |
| | CIG | General Litigation<br>Incorporate suggested edits by Brown Rudnick into joint motion and send draft to vendor's counsel for review and approval. | 0.60<br>220.00/hr | 132.00 |
| | CIG | General Litigation<br>Prepare draft of Joint Motion to vacate entry of default and forward to Kenneth Suria for further review and edits. | 1.10<br>220.00/hr | 242.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Kenneth Suria to provide revised joint motion to vacate entry of default in case no. 19-00096. | 0.40<br>220.00/hr | 88.00 |
| | CIG | General Litigation<br>Review and analyze communications and revisions suggested by Blair Rinne and Matt Sawyer for Joint Motion to Vacate entry of Default for 19-00096. | 0.50<br>220.00/hr | 110.00 |
| | CIG | General Litigation<br>Incorporate suggested edits into joint motion to vacate entry of default in 19-00096 and forward motion to Matt Sawyer and Blair Rinne. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Claims Administration and Obje<br>Analyze Objection to /Limited Objection and Reservation of Rights of GG Alternative Energy Corp Related document:[2050] MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Agreement [2117] | 1.30<br>220.00/hr | 286.00 |
| 08/06/2020 | KCS | Pleadings Reviews<br>Analyze Order referring Joint Motion  of the FOMB at 13954 to allow admin. expense to Mag. Dein. [Dkt. 13999] | 0.10<br>280.00/hr | 28.00 |
| | YG | Pleadings Reviews<br>Analyze notice of Defective Pleading received on 8/4/2020. (Attachments: # (1) Defective Filing   Maria A. Clemente Rosa). Docket No. 13987. (23 pages) | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 27 of 175

FOMB | General                                                                    Page No.:   20

|  |  |  | 220.00/hr |  |
|---|---|---|---|---|
|  |  | Motion requesting extension of time (August 17, 2020 days) [2092] Order Setting Briefing Schedule. 17-3283 [13-998] | 220.00/hr |  |
| CIG | Pleadings Reviews | Review and analyze Motion requesting extension of time( August 17, 2020 days)   [2092] Order Setting Briefing Schedule. 17-4780 [2122] | 0.20 220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze Motion requesting extension of time( August 17, 2020 days)   [2092] Order Setting Briefing Schedule.  17-3282 [13998] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze Motion requesting extension of time( August 17, 2020 days)   [2092] Order Setting Briefing Schedule. 17-4780 [2122] | 0.20 220.00/hr | 44.00 |
| KCS | Asset Analysis Recovery | Receive and read letter from Charles Cuprill relative to their non-consent to our motion to vacate order relative to the case of In re PR Hospital Supply.  Reply to email | 0.40 280.00/hr | 112.00 |
| KCS | Asset Analysis Recovery | Draft email to Tristan Axelrod relative to Cuprill's letter and send copy of the same. | 0.30 280.00/hr | 84.00 |
| KCS | Asset Analysis Recovery | Receive email from Meghan McCafferty with copy of the Motion to Vacate order to review.  Read the same and reply with change in light of Cuprill's letter. | 0.60 280.00/hr | 168.00 |
| KCS | Asset Analysis Recovery | Receive and read letter from Tristan Axelrod to the FOMB requesting authority to file motion in PR Hospital Supply's case to vacate the Order. | 0.30 280.00/hr | 84.00 |
| KCS | Relief from Stay/Adequate Prot | Analyze ORDER GRANTING [13991] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES.   [13582] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM, OR IN THE ALTERNATIVE, RELIEF FROM THE AUTOMATIC STAY. [Dkt. 13996] | 0.10 280.00/hr | 28.00 |
| KCS | Relief from Stay/Adequate Prot | Analyze Urgent Consented Motion for extend deadlines on motion to pay admin. expenses or lift of auto. stay. [Dkt. 13991] | 0.10 280.00/hr | 28.00 |
| KCS | Relief from Stay/Adequate Prot | Receive and analyze Order denying Rosario's Motion for relief from automatic stay. [DKT 13989] | 0.20 280.00/hr | 56.00 |
| CIG | Avoidance Action Analysis | Procure local pro hac vice admission rules and provide to Brown Rudnick for appearance in Puerto Rico Hospital Supply Case. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Tristan Axelrod for | 0.40 220.00/hr | 88.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 28 of 175

FOMB | General

Page No.:   21

SCC counsels regarding PR Hospital Supply recommended actions.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze draft of motion to vacate order in PR Hospital Supply case and provide relevant edits and comments. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Meeting with Kenneth Suria to discuss discussions with debtor's counsel in PR Hospital Supply case.  Consider necessary actions. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Draft communication for Tristan Axelrod to confirm Estrella's participation in PR Hospital Supply case and to provide guidance regarding Pro Hac Vice requirements. Review and respond to several related communications. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with counsel for Computer Learning Center. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review and analyze communication sent by Tristan Axelrod to Estrella and members of the UCC to provide information regarding PR Hospital Supply case and actions related thereto. Review attached memorandum and consider next steps. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent debtor's counsel in PR Hospital Supply case rejecting proposed actions suggested by SCC.  Review related response by Tristan Axelrod. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod regarding Puerto Rico Supply case and Pro Hac Vice admission requirements. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication and attachment sent by Isabel Fullana regarding requested information for NEVESEEM. Review information and update case information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Kenneth Suria regarding certifications from Comptroller for certain default vendors.  Review related responses from Brown Rudnick. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Telephone conference with Attorney Isabel Fullana, to discuss joint motion to be filed in case no 19-138. | 220.00/hr | | |
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |
| | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Caribbean Educational Services. [Caribbean Educational Services, Inc] | 95.00/hr | | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 29 of 175

FOMB | General                                                                                    Page No.:   22

| | | | | |
|---|---|---|---|---|
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |
| | Receive, review and secure  certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Avant Technologies of Puerto Rico. [Avant Technologies of Puerto Rico Inc] | | 95.00 /hr | |
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |
| | Receive, review and secure  certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor  Alejandro Estrada Maisonet. [Alejandro Estrada Maisonet] | | 95.00 /hr | |
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |
| | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Computer Network. [Computer Network Systems Corp.] | | 95.00 /hr | |
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |
| | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Centro Psicologico del Sur  Este PSC. [Centro de Desarrollo Academico, Inc.] | | 95.00 /hr | |
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |
| | Receive, review and secure  certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Carrasquillo Flores. | | 95.00 /hr | |
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |
| | Receive, review and secure  certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Fridma Corporation. [ Fridma Corporation] | | 95.00 /hr | |
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |
| | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Tatito Transport Service Inc. [Tatito Transport Service Inc] | | 95.00 /hr | |
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |
| | Receive, review and secure  certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Tactical Equipment Consultants. | | 95.00 /hr | |
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |
| | Receive, review and secure  certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Servicios Profesionales a la Salud. [Servicios Profesionales a la Salud] | | 95.00 /hr | |
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |
| | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor William Rivera Transport. [William Rivera Transport Service Inc] | | 95.00 /hr | |
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 30 of 175

FOMB | General                                                                                      Page No.:   23

|     |     |     |     |
|-----|-----|-----|-----|
|     | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor WF Computer Services, Inc. [WF Computer Services, Inc] | 95.00/hr |     |
| YV  | Other Contested Matters (exclu | 0.30 | 28.50 |
|     | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Service Group Consultants. Inc. [Service Group Consultant Inc] | 95.00/hr |     |
| YV  | Other Contested Matters (exclu | 0.30 | 28.50 |
|     | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor  Puerto Nuevo Security Guards. [Puerto Nuevo Security Guards, Inc] | 95.00/hr |     |
| YV  | Other Contested Matters (exclu | 0.30 | 28.50 |
|     | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor L.L.L.C.A,. Inc. [L.L.A.C., Inc] | 95.00/hr |     |
| YV  | Other Contested Matters (exclu | 0.30 | 28.50 |
|     | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Hernandez Barreras. [Hernandez Barreras] | 95.00/hr |     |
| YV  | Other Contested Matters (exclu | 0.30 | 28.50 |
|     | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Rosario Garcia. [Rosario Garcia] | 95.00/hr |     |
| YV  | Other Contested Matters (exclu | 0.30 | 28.50 |
|     | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor R. Cordova Trabajadores Sociales, C S P. [R. Cordova Trabajadores Sociales C S P] | 95.00/hr |     |
| KCS | General Litigation | 0.20 | 56.00 |
|     | Receive emails exchange between Carlos Infante and Isabel Fullana relative to Joint Motion to vacate entry of default. [R. Cordova Trabajadores Sociales C S P] | 280.00/hr |     |
| KCS | General Litigation | 0.20 | 56.00 |
|     | Analyze 2d Amended Stipulation and Consent Order between Title III Debtors (other than COFINA) and the PRFAFAA acting on behalf of the Governmental Entities Listed on Appendix A regarding the Tolling of the Statute of Limitations. [DKT 13997] | 280.00/hr |     |
| KCS | General Litigation | 0.40 | 112.00 |
|     | Receive email from  Yarimel Viera  advising Certificates to be produced by Comptroller's Office on 21 vendors.  Draft email to client advising of the same. | 280.00/hr |     |
| KCS | General Litigation | 0.20 | 56.00 |
|     | Receive and review email exchange relative to filing an omnibus motion on the extension of time of Default Judgement matters. | 280.00/hr |     |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze order setting deadline for FOMB to report on COVID-19. [DKT 13988] | 280.00/hr | |
| | YV | General Litigation | 2.00 | 190.00 |
| | | Verify whether several vendors' contracts with the government were registered with the Comptroller's Office and Certificate on the same. | 95.00/hr | |
| | FOD | General Litigation | 0.80 | 176.00 |
| | | Receive and analyze CLAIMANTS REPLY IN SUPPORT OF THEIR MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. #960] | 220.00/hr | |
| | FOD | General Litigation | 0.60 | 132.00 |
| | | Receive and analyze CONSOLIDATED SUPPLEMENTAL REPLY IN SUPPORT OF MOVANTS REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. #907] | 220.00/hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Review and analyze communication sent by Isabel Fullana with proposed edits regarding joint motion for 19-0096. | 220.00/hr | |
| | CIG | General Litigation | 1.10 | 242.00 |
| | | Review various orders extending litigation deadlines for adversary proceedings and confirm certain information to address opposing counsel concerns.  Draft communication for vendor's counsel to summarize findings and submit revised joint motion for 19-96. | 220.00/hr | |
| | CIG | General Litigation | 0.90 | 198.00 |
| | | Review and analyze communication sent by  Yarimel Viera  to provide Comptroller Certifications related to default vendors. Review attached certifications and update case management information. | 220.00/hr | |
| | YV | Claims Administration and Obje | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor  Trinity Metal Roof and Steel. [Trinity Metal Roof and Steel] | 95.00/hr | |
| 08/07/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Draft communication for Myrna Ruiz to provide notice of voluntary dismissal filed in case and inform about case closing. [Editorial Panamericana] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze final Joint Motion with counsel Isabel Fullana's signature to be filed in adv. proc. 19-138. | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 32 of 175

FOMB | General                                                                                          Page No.:  25

| | | | |
|---|---|---|---|
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze ORDER GRANTING [13998] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES . 13-3283 [14000] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | ORDER GRANTING [13998] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES . 17-4780 [2123]. Update case information. | 220.00/hr | |
| KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | Analyze ORDER GRANTING [13998] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES  [13817] Motion for Relief From Stay Under 362 [e]. [14000] | 280.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by  Francisco Ojeda  to provide status of dismissals entered in certain adversary cases. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Neyla Ortiz to provide status of dismissals entered in certain adversary cases. | 220.00/hr | |
| AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive email with letter from Secretary of the Department of Health regarding this vendor. [ VIIV Healthcare Puerto Rico, LLC] | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication to Brown Rudnick and Estrella working teams to provide final motion to vacate entry of default in case no. 19-00138. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Draft communication to Estrella working team to request status of Notices of Voluntary Dismissal for cases assigned. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Telephone conference with Isabel Fullana to discuss final version of motion to vacate entry of default in case no 19-138. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication from Isabel Fullana to provide final version of motion to vacate entry of default.  Review final motion and consider proposed edits. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Telephone conference with Matt Sawyer to discuss motion to vacate entry of default. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze PROMESA Adversary Proceedings statistics as of August 5, 2020. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Myrna Ruiz, counsel for Editorial Panamericana, to discuss status of informal resolution process. | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 33 of 175

FOMB | General

Page No.:   26

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Myrna Ruiz to provide status of informal resolution process.  Review related response. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Telephone conference with Matt Sawyer to discuss SCC's position regarding certain defenses raised by adversary vendors and motion to extend default deadlines. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod regarding pro hac vice motion requirements.  Draft related communication to Kenneth Suria to defer matter to him. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Kenneth Suria regarding VIIV Health case PR Adversary case to provide letter sent by vendor regarding contract information with Health Department. Review letter and consider necessary actions. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Matt Sawyer to provide draft of letter to be sent to adversary vendors with preliminary preference analysis.  Consider letter and necessary revisions. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Ivan Castro, regarding position as to threshold as to the case of Trasporte Papo Alvy and request for conference to discuss the same. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and respond to communication sent by Tristan Axelrod to discuss Pro Hac Vice information requirements. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Telephone conference with Kenneth Suria to discuss matters related to default vendors and other ongoing matters. | 220.00/hr | | |
| KCS | Other Contested Matters (exclu | | 0.40 | 112.00 |
| | Analyze Motion Submitting Declaration of William J. Natbony In Further Support of Motion for Appointment as Trustees Under 11 U.S.C. 926 of Ambac Assurance Corporation. [Dkt 14003] | 280.00/hr | | |
| KCS | Other Contested Matters (exclu | | 0.20 | 56.00 |
| | Analyze Reply to Response to Motion (Reply  MONOLINES' Limited Objection) to Urgent Motion for between the Comm. of P.R. and the P.R. HTA relative to tolling statute of limitations. [14004] | 280.00/hr | | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Analyze Reservation of Rights   DRA Parties Reply and Reservation of Rights in Support of Urgent Motion for Bridge Order, and Motion for Appointment as Trustees under 11 U.S.C. 926, of Ambac . [Dkt. 14001] | 280.00/hr | | |
| KCS | Other Contested Matters (exclu | | 0.70 | 196.00 |
| | REPLY to Response to Motion In Further Support of Motion for | 280.00/hr | | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 34 of 175

FOMB | General                                                                                    Page No.:   27

Appointment as Trustees Under 11 U.S.C. 926 of Ambac
[13708] Urgent motion Urgent Motion for Bridge Order, and
Motion for Appointment as Trustees Under 11 U.S.C. 926.
[14002]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive email with letter from the Secretary of Health relative to certain contracts not filed with the Office of the Comptroller.  Draft email and forward to the client. [ VIIV Healthcare Puerto Rico, LLC] | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation<br>Receive notice of filing Joint Motion to Vacate Entry of Default. [R. Cordova Trabajadores Sociales C S P] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and read email exchange between counsels relative to the filing of the Joint Motion to Vacate Entry of Default. [R. Cordova Trabajadores Sociales C S P] | 0.30<br>280.00/hr | 84.00 |
| FOD | General Litigation<br>Receive and Analyze REPLY TO MONOLINES LIMITED OBJECTION TO URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION  [In case no. 17-bk-3567, D.E. # 911] | 0.30<br>220.00/hr | 66.00 |
| FOD | General Litigation<br>Receive and analyze DECLARATION OF WILLIAM J. NATBONY IN FURTHER SUPPORT OF MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926  [In case no. 17-bk-3567, D.E. # 910] | 0.50<br>220.00/hr | 110.00 |
| FOD | General Litigation<br>Receive and analyze DRA PARTIES REPLY AND RESERVATION OF RIGHTS IN SUPPORT OF URGENT MOTION FOR BRIDGE ORDER, AND MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926, [In case no. 17-bk-3567, D.E. # 908] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze REPLY IN FURTHER SUPPORT OF MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 909] | 0.80<br>220.00/hr | 176.00 |
| CIG | General Litigation<br>Finalize Joint Motion to Vacate entry of Default and file motion in case docket. [R. Cordova Trabajadores Sociales C S P] | 0.60<br>220.00/hr | 132.00 |
| CIG | General Litigation<br>Review and analyze joint motion as filed and receipt issued by cm/ecf filing system.  Update case management information. [R. Cordova Trabajadores Sociales C S P] | 0.20<br>220.00/hr | 44.00 |
| CIG | General Litigation<br>Review and analyze Notice of Voluntary Dismissal and adversary case docket to confirm closing of case. [Editorial Panamericana] | 0.40<br>220.00/hr | 88.00 |
| CIG | General Litigation | 0.40 | 88.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                      Page No.:   28

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Draft communication to Brown Rudnick to provide final joint motion to vacate entry of default and obtain final comments before filing.  Review related response from Tristan Axelrod and Matt Sawyer. | 220.00/hr |  |
|  | CIG | General Litigation<br>Review and analyze communication sent by Matt Sawyer regarding Joint Motion filed in adv. proc. 19-138. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | General Litigation<br>Draft communication for Isabel Fullana and Luis Llach to inform about Joint Motion filed in case no. 19-138 and to inform about next steps regarding informal resolution process.  Review related responses from Mrs. Fullana and Mr. Llach. | 0.40<br>220.00/hr | 88.00 |
| 08/09/2020 | YG | General Litigation<br>Receive and analyze response to request for information from VIV Healthcare.  [VIIV Healthcare Puerto Rico, LLC] | 0.20<br>220.00/hr | 44.00 |
| 08/10/2020 | CIG | Pleadings Reviews<br>Review and analyze order granting motion to vacate entry of default. Update case management information. [R. Cordova Trabajadores Sociales C S P] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze notice of appearance and request for notice for R. Cordova & Trabajadores adversary case.  Update case management information. [R. Cordova Trabajadores Sociales C S P] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Pleadings Reviews<br>Draft communication for Luis Llach and Juan Nieves to provide order entered by the court vacating entry of default. [R. Cordova Trabajadores Sociales C S P] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Participate in 341 meeting of creditors for bankruptcy case of Betterecycling Corporation [17-4157] | 1.70<br>220.00/hr | 374.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Kenneth Suria and draft motion for PR Hospital Supplies bankruptcy case.  Consider information and necessary actions. | 0.30<br>220.00/hr | 66.00 |
|  | KCS | Avoidance Action Analysis<br>Receive email from Bob Wexler to Nakisha Duncan relative to the letter sent to me by the Secretary of the Department of Health. Forward the same to Yasthel Gonzalez for processing. [VIIV Healthcare Puerto Rico, LLC] | 0.20<br>280.00/hr | 56.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Kenneth Suria | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 36 of 175

FOMB | General

Page No.:   29

regarding status of R. Cordova Trabajadores Sociales adversary case.

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Kenneth Suria to discuss matters related to PR Hospital Supplies bankruptcy case and strategy regarding Commonwealth's claim. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nakisha Duncan to discuss next steps regarding adversary case no. 19-164. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Yasthel Gonzalez to discuss strategy regarding case without contracts with health department.  Review related response sent by Kenneth Suria. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review motion to vacate entry of order in bankruptcy case of PR Hospital Supplies and consider necessary edits and revisions. | 1.40<br>220.00/hr | 308.00 |
| | KCS | General Litigation<br>Draft and file Notice of Appearance and Notice in the matter of In regards to PR Hospital Supply, Inc. | 0.60<br>280.00/hr | 168.00 |
| | KCS | General Litigation<br>Finalize and file notice of appearance and request for notice in matter In re PR Hospital Supply Inc. | 0.30<br>280.00/hr | 84.00 |
| | CIG | General Litigation<br>Review and analyze several communications related to Estrella and Brown Rudnick's position as to motion for extension of default deadlines. | 0.30<br>220.00/hr | 66.00 |
| | CIG | General Litigation<br>Review and edit motion for extension of default schedule. Make relevant edits and send communication with proposed edits to Kenneth Suria for further review. | 0.90<br>220.00/hr | 198.00 |
| | KCS | Claims Administration and Obje<br>Receive and study the Motion to Vacate Order in the In re PR Hospital Supply, Inc. bankruptcy and reply | 0.60<br>280.00/hr | 168.00 |
| | CIG | Claims Administration and Obje<br>Review and analyze case docket to prepare for 341 meeting of Betterecycling Corporations bankruptcy case (17-4157). | 1.00<br>220.00/hr | 220.00 |
| 08/11/2020 | KCS | Relief from Stay/Adequate Prot<br>Analyze Consejo de Salud de la Comunidad de la Playa de Ponce's REPLY to Response to Motion of the Commonwealth of Puerto Rico's Objection to Med Centro Inc.'s Motion for Relief from the Automatic Stay. [Dkt. 14014] | 0.30<br>280.00/hr | 84.00 |
| | CIG | Meetings of and Communications<br>Review and analyze pertinent documents and communications to | 0.70<br>220.00/hr | 154.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 37 of 175

FOMB | General

Page No.:   30

prepare for telephone conference with DGC and legal
representative of Centro de Desarrollo Academico.

| CIG | Meetings of and Communications | 0.20 | 44.00 |
|---|---|---|---|
| | Meeting with Yarimel Viera to discuss status of letters to be sent to adversary vendors. | 220.00/hr | |

| CIG | Meetings of and Communications | 0.20 | 44.00 |
|---|---|---|---|
| | Telephone conference with Yarimel Viera to discuss draft of letters to be sent to certain adversary vendors. | 220.00/hr | |

| CIG | Meetings of and Communications | 0.40 | 88.00 |
|---|---|---|---|
| | Telephone conference with William Alemañy to discuss adversary cases of Huellas Therapy and Ecolift. | 220.00/hr | |

| CIG | Meetings of and Communications | 0.50 | 110.00 |
|---|---|---|---|
| | Telephone conference with Robert Wexler to discuss cases managed by C. Conde law and communication to be sent to vendors to continue settlement negotiations. | 220.00/hr | |

| CIG | Meetings of and Communications | 0.30 | 66.00 |
|---|---|---|---|
| | Review and respond to communication sent by Tomi Donahoe with regards to information submitted by Valmont Industries. | 220.00/hr | |

| CIG | Meetings of and Communications | 0.20 | 44.00 |
|---|---|---|---|
| | Review and analyze communication sent by Carlos Cardona, representative of Centro de Desarrollo Academico to re-schedule telephone conference for another date. | 220.00/hr | |

| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
|---|---|---|---|
| | Receive and review letter going to vendors that have asserted certain defenses, encouraging them to continue with information exchange. | 280.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|
| | Draft communication to Ivan Castro to discuss preliminary position regarding threshold requirements for certain adversary claims.  Review related response from Mr. Castro. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|---|---|---|---|
| | Review and edit draft of letter to be sent to tolling vendor Yabucoa Bus Line where no further action will be pursued. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|---|---|---|---|
| | Review and edit draft of letter to be sent to tolling vendor LLM&D where no further action will be pursued. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|---|---|---|---|
| | Review and edit draft of letter to be sent to tolling vendor AICA School Bus Line where no further action will be pursued. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by William Alemañy regarding status of Huellas Therapy adversary case. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|
| | Review and analyze communication sent by Yarimel Viera to provide information regarding tolling vendors whose actions will | 220.00/hr | |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 38 of 175

FOMB | General                                                                 Page No.:   31

not be pursued.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication to Tomi Donahoe to discuss whether information submitted by counsel Isabel Fullana for adv. proc. 19-61 allows for the conclusion of the data evaluation process. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Isabel Fullana, representative of NEVESEM, to discuss position regarding use of federal funds by vendor.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze communication sent by Bob Wexler to provide letter for certain vendors regarding vendor defenses and provide a list of cases where the letters will be sent.  Review attached documents and update case management information | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Draft communication for DGC, BR and CST to provide comments on preference defense letters and request internal memorandums regarding SCC's position regarding same.  Review related communications from Luis Llach. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to attorney Manuel Fernandez, to discuss certain information provided by vendor Bianca Convention Center. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Bob Wexler to Nakisha Duncan, representative of ViiV Healthcare Puerto Rico to provide letter from Dept. of Health and preliminary analysis of defenses raised by vendor. Review attached documents and update info. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication to Tomi Donahoe and Beth da Silva to coordinate telephone conference to discuss ongoing data exchange with vendors. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to Ivan Castro to inquire about additional information requested from tolling vendor Wilfredo Concepcion.  Review response from Ivan Castro with case update. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for Yasthel Gonzalez to provide information regarding adversary case of ViiV Healthcare of PR. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss letters to be sent to certain adversary vendors that have not completed the data exchange process. | | 220.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.30 | 84.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 39 of 175

FOMB | General                                                                                            Page No.:   32

|     |                                                                                                                                                                              |                      |        |
| --- | ---------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | -------------------- | ------ |
|     | Analyze MEMORANDUM OPINION AND ORDER DENYING [13708] MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 OF AMBAC ASSURANCE CORPORATION. [Dkt. 14012]                      | 280.00/hr            |        |
| KCS | Other Contested Matters (exclu<br>Analyze THIRD AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS AND CONSENT ORDER. [Dkt. 14013] | 0.20<br>280.00/hr    | 56.00  |
| FOD | General Litigation<br>Receive and analyze MEMORANDUM OPINION AND ORDER DENYING MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567. D.E. # 912]   | 0.30<br>220.00/hr    | 66.00  |
| FOD | General Litigation<br>Draft and prepare motion for entry of default as to defendant Corporate Research and Training Inc. [in case no. 19-ap-151] [Corporate Research and Training, Inc] | 1.20<br>220.00/hr    | 264.00 |
| FOD | General Litigation<br>Email to Kenneth Suria and Carlos Infante regarding draft of motion for entry of default and deadline of August 13, 2020 for defendant to answer the complaint. [Corporate Research and Training, Inc] | 0.20<br>220.00/hr    | 44.00  |
| FOD | General Litigation<br>Draft and prepare motion for entry of default as to defendant Next Level Learning, Inc. [in case no. 19-ap-129] [ Next Level Learning, Inc] | 1.20<br>220.00/hr    | 264.00 |
| FOD | General Litigation<br>Email to Kenneth Suria and Carlos Infante regarding draft of motion for entry of default and deadline of August 13, 2020 for defendant to answer the complaint. [ Next Level Learning, Inc] | 0.20<br>220.00/hr    | 44.00  |
| FOD | General Litigation<br>Receive and analyze THIRD AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS AND CONSENT ORDER [In case no. 17-bk-3567, D.E. # 913] | 0.20<br>220.00/hr    | 44.00  |
| CIG | General Litigation<br>Review and analyze drafts of motions for entry of default in cases with notice by publication for two cases. (19-129 & 19-151). Review related communications from Kenneth Suria and Francisco Ojeda. | 0.50<br>220.00/hr    | 110.00 |
| YG  | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 23293, 23462)   [9570] Debtor's Omnibus Objection to Claims, filed by ANTONIA HERNANDEZ HERRERA. Docket 13964. (36 pages) | 0.40<br>220.00/hr    | 88.00  |
| YG  | Claims Administration and Obje                                                                                                                                                | 0.10                 | 22.00  |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 40 of 175

FOMB | General

Page No.:   33

| | | | | |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 120825)  [11827] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fifth Omnibus Objection. Docket 13960.  (36 pages) | 220.00/hr | |
| | YG | Claims Administration and Obje | 0.60 | 132.00 |
| | | Analyze Objection to MED CENTRO INC.'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY OF THE COMMONWEALTH OF PUERTO RICO Related document. Docket 13952. (48 pages) | 220.00/hr | |
| 08/12/2020 | NLO | Pleadings Reviews | 0.20 | 40.00 |
| | | Receive and analyze Court's Order to show cause. DKE#14. [Estrada Maisonet] | 200.00/hr | |
| | CIG | Pleadings Reviews | 1.40 | 308.00 |
| | | Analyze Objection to PREPAS Motion for Entry of an Order Allowing Administrative Expense Claim for Luma Energy. 17-4780 [2128] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review and analyze communication sent by Phyllis Lengle to representative of MCG and the Able Child, to provide updated preference analysis and coordinate telephone conference to discuss same.  Review attached documents and update case management info. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER REFERRING to Magistrate Judge Judith Dein the [13583] PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim. 17-3283 [14030] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER REFERRING to Magistrate Judge Judith Dein the [13583] PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim. 17-4780 [2135] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.90 | 198.00 |
| | | Review and analyze PR Hospital Supplies bankruptcy docket and relevant motions, and consider necessary actions in said case. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Motion to Seal Document / Whitefish Energy Holdings. 17-3283 [14024] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Motion to Seal Document / Whitefish Energy Holdings. 17-4780 [2131] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze communication sent by Linda Charron regarding motion to vacate order in PR Hospital Supplies Bankruptcy case.  Review related communications sent by Tristan Axelrod. | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 41 of 175

FOMB | General                                                                                    Page No.:   34

| CIG | Pleadings Reviews | 0.40 | 88.00 |
|-----|------------------|------|-------|
| | Analyze MOTION for Leave to File Spanish language Document and Extension of Time to File Certified English Translation. 17-4780 [2129] | 220.00/hr | |
| KCS | Meetings of and Communications | 0.20 | 56.00 |
| | Electronic communications exchange relative to setting up a conference call for tomorrow. | 280.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Review and analyze communications sent by Carmen Conde and Bob Wexler to discuss matters related to Huellas Therapy adversary case and coordinate a telephone conference to discuss adversary case. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by  Yarimel Viera regarding proposed revisions to letters to be sent to tolling vendors. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to Carlos Cardona to provide alternatives dates for telephone conference regarding Centro de Desarrollo Academico. Review related response and update case management information. | 220.00/hr | |
| KCS | Avoidance Action Analysis | 0.40 | 112.00 |
| | Receive and review email from Robert Wexler relative to the federal funds defense and other defenses. | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze relevant information and documents submitted by Caribe Grolier's counsels and DGC to prepare for telephone conference with vendor's counsel. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Participate in telephone conference with DGC and Caribe Grolier's legal representatives. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Carmen Conde regarding case of Huellas Therapy.  Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communications sent by Tristan Axelrod and Kenneth Suria regarding application to appear pro hac vice in PR Hospital Supplies bankruptcy proceeding. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.40 | 308.00 |
| | Review and analyze communication sent by Bob Wexler to provide research regarding potential defenses raised by vendors. Analyze legal analysis and consider next steps regarding adversary cases. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze communication sent by Bob Wexler to Carmen Conde, to provide preliminary preference findings for the | 220.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 42 of 175

FOMB | General

Page No.:   35

Huellas Therapy adversary case.  review attached documents and update case information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Telephone conference with Kenneth Suria to discuss dismissal hearing in bankruptcy case of PR Hospital Supplies and effect on SCC's potential claim. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod regarding dismissal hearing in PR Hospital Supplies bankruptcy case. Review related communications sent by Kenneth Suria. | 0.40<br>220.00/hr | | 88.00 |
| KCS | Other Contested Matters (exclu<br>Multiple electronic correspondence exchange relative to the hearing on the motion to dismiss filed by the US Trustee.  Will obtain copy of recording. | 0.40<br>280.00/hr | | 112.00 |
| KCS | General Litigation<br>Draft motion for admission PHV in the case of In regards to Puerto Rico Hospital Supply for Tristan Axelrod. | 0.60<br>280.00/hr | | 168.00 |
| KCS | General Litigation<br>Draft email and send the PHV applications to Sunni Beville and Tristan Axelrod for review.  Receive confirmation from Tristan, but waiting for confirmation from Sunni.  Case In Re Puerto Rico Hospital Supply, Inc. | 0.20<br>280.00/hr | | 56.00 |
| KCS | General Litigation<br>Draft motion for admission PHV in the case of In regards to Puerto Rico Hospital Supply for Sunni Beville. | 0.60<br>280.00/hr | | 168.00 |
| KCS | General Litigation<br>Receive order to show cause from court and draft motion for entry of default.  File the same. [Perfect Cleaning Services, Inc] | 0.80<br>280.00/hr | | 224.00 |
| KCS | General Litigation<br>Receive email from Matt Sawyer with documents to file tomorrow. Reply to the same. | 0.20<br>280.00/hr | | 56.00 |
| FOD | General Litigation<br>Receive and analyze letter dated August 7, 2020 from Lorenzo Gonzalez, Puerto Rico's Health Secretary, regarding Intervoice Communication of Puerto Rico, Inc. [Intervoice Communication of Puerto Rico Inc] | 0.20<br>220.00/hr | | 44.00 |
| FOD | General Litigation<br>Receive and analyze email from Alberto Estrella regarding letter from Puerto Rico Health Department's legal advisor. [Intervoice Communication of Puerto Rico Inc] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Claims Administration and Obje<br>Review and analyze Objection to Related document:[13583] MOTION - PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim filed by COBRA Acquisitions. 17-4780. [2134] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Claims Administration and Obje | 0.10 | | 22.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 43 of 175

FOMB | General

Page No.:   36

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Objection to Objection of the Fuel Line Lenders to Luma Energy Administrative Expense Motion. 17-3283 [14028] | 220.00/hr |  |
|  | CIG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Review and analyze Objection to Related document:[13583] MOTION - PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim filed by COBRA Acquisitions. 17-3283 [14027] | 220.00/hr |  |
|  | CIG | Claims Administration and Obje | 0.30 | 66.00 |
|  |  | Objection to Objection of the Fuel Line Lenders to Luma Energy Administrative Expense Motion. 17-4780 [2133] | 220.00/hr |  |
|  | CIG | Claims Administration and Obje | 0.30 | 66.00 |
|  |  | MOTION for Joinder and Permissive Intervention   [2128] Objection filed by UTIER, Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica. 17-4780 [2130] | 220.00/hr |  |
|  | CIG | Claims Administration and Obje | 0.40 | 88.00 |
|  |  | Review and analyze Objection to / Limited Preliminary Objection of Official Committee of Unsecured Creditors to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim by Luma Energy filed by UCC. 17-4780 [2132] | 220.00/hr |  |
|  | CIG | Claims Administration and Obje | 0.10 | 22.00 |
|  |  | Review and analyze Objection to / Limited Preliminary Objection of Official Committee of Unsecured Creditors to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim by Luma Energy filed by UCC. 17-3283 [14026] | 220.00/hr |  |
| 08/13/2020 | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review ORDER GRANTING [2131] MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING. 17-4780 [2137] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and analyze communications sent by Tristan Axelrod and Kenneth Suria regarding information for Pro Hac Vice motions. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Vilma Peña from Law Offices of Wolf Popper to request status on the third omnibus extension motion. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Nick Basset regarding position as to motion to extend default deadlines and related responses from Kenneth Suria and Tristan Axelrod to address concerns. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review and analyze several communications regarding UCC's position as to motion to extend deadlines and timeline suggested. Consider pertinent factors and make relevant recommendations. | 220.00/hr |  |

Firm Tax ID:   66-0554116

Case:17-03283-LTS  Doc#:15473-4  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement August 2020  Page 44 of 175

FOMB | General

Page No.:  37

| CIG | Meetings of and Communications | 0.20 | 44.00 |
|---|---|---|---|
| | Review and respond to communication sent by Tomi Donahoe to discuss letter to incomplete vendors and coordinate telephone conference. Respond to confirm availability for meeting. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer and Kenneth Suria regarding final draft of motion to extend default deadlines. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Draft communication to representatives of Law offices of Wolf Popper, to provide order granting third omnibus motion to extend litigation deadlines for adversary proceedings. | 220.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive request to get Certificates from the Puerto Rico Comptroller's office to Brown Rudnick. Send email with link to access them. | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and respond to communication sent by Ivan Castro regarding status of letter regarding recommended action for tolling vendor AICA School Transport. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and respond to communication sent by Ivan Castro regarding status of letter regarding recommended action for tolling vendor Yabucoa Bus Line. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Nayuan Zouairabani regarding pending information from MACAM SE. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Tomi Donahoe, regarding information pending from MACAM SE, to complete data evaluation process. | 220.00/hr | |
| KCS | General Litigation | 0.10 | 28.00 |
| | Receive and read notice of filing motion for extension of time to set default judgment hearing. | 280.00/hr | |
| KCS | General Litigation | 0.70 | 196.00 |
| | Multiple email exchange with counsel for the UCC and the SCC on motion for extension of time to enter default judgment on multiple AP cases. | 280.00/hr | |
| KCS | General Litigation | 0.60 | 168.00 |
| | Receive email with proposed motion for extension of time for last read before filing. Analyze and reply with comments. | 280.00/hr | |
| KCS | General Litigation | 0.60 | 168.00 |
| | Draft motion for entry of default. File the same with the Court. [I.D.E.A., Inc] | 280.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 45 of 175

FOMB | General

Page No.:   38

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Draft motion for entry of default.  File the same with the Court. [ S & L Development SE] | 0.60<br>280.00/hr | 168.00 | |
| CIG | General Litigation<br>Review and analyze communications sent by Blair Rinne and Kenneth Suria regarding certifications requested from Comptroller's office regarding default cases. | 0.30<br>220.00/hr | 66.00 | |
| CIG | General Litigation<br>Review and analyze several communications sent by Blair Rinne related to certifications requested from Comptroller's office for default cases. | 0.30<br>220.00/hr | 66.00 | |
| CIG | General Litigation<br>Review and analyze ORDER ON DISCOVERY. Related documents: [2053] MOTION - PREPAs Motion for Entry of an Order Allowing Administrative Expense. 17-3283 [14037] | 0.10<br>220.00/hr | 22.00 | |
| CIG | General Litigation<br>Review and analyze communication and memorandum sent by Isabel Fullana counsel for NEVESEM to state position regarding certain matters regarding case. | 0.40<br>220.00/hr | 88.00 | |
| CIG | General Litigation<br>Draft communication for Bob Wexler and DGC to provide information provided by Isabel Fullana for NEVESEM adversary case. | 0.20<br>220.00/hr | 44.00 | |
| CIG | General Litigation<br>Review and analyze communications sent by Blair Rinne and Kenneth Suria regarding comptroller's certification for Estrada Bus Line.  Update case management information. | 0.30<br>220.00/hr | 66.00 | |
| CIG | General Litigation<br>Review and analyze final Motion to Extend Default Deadlines. | 0.40<br>220.00/hr | 88.00 | |
| CIG | General Litigation<br>Omnibus MOTION /Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default as filed. | 0.30<br>220.00/hr | 66.00 | |
| CIG | General Litigation<br>Review and analyze ORDER ON DISCOVERY. Related documents: [2053] MOTION - PREPAs Motion for Entry of an Order Allowing Administrative Expense. 17-4780 [2140] | 0.40<br>220.00/hr | 88.00 | |
| CIG | General Litigation<br>Review and analyze communication sent by Kenneth Suria to provide link for certifications from Comptroller's office.  Review linked certifications and consider necessary actions for assigned cases. (22 certifications) | 1.20<br>220.00/hr | 264.00 | |
| CIG | General Litigation<br>Review and analyze several communications sent by Blair Rinne and Kenneth Suria regarding translation requirements for Spanish certifications and expected timeline to obtain certified translations. | 0.40<br>220.00/hr | 88.00 | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS  Doc#:15473-4  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement August 2020  Page 46 of 175

FOMB | General                                                                                    Page No.:  39

| | CIG | General Litigation | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Tristan Axelrod to UCC counsels to discuss motion to extend default deadlines. Review responses from Nick Basset, John Arrastia and Kenneth Suria to resolve open matters. | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communications sent by Tristan Axelrod and Blair Rinne to discuss proposed edits to extension motion. | 220.00/hr | |
| 08/14/2020 | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00238 | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00096 | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00095 | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00228 | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00180 | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00239 | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00042 | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00061 | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00382 | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00076 | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00057 | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 47 of 175

FOMB | General                                                                                    Page No.:   40

| | | | | |
|---|---|---|---|---|
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00138 | | 220.00/hr | |
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00051 | | 220.00/hr | |
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00053 | | 220.00/hr | |
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze case docket, update case management information and relevant deadlines for case no. 19-00383 | | 220.00/hr | |
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00265 | | 220.00/hr | |
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00270 | | 220.00/hr | |
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00150 | | 220.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Seventeenth Omnibus Order granting relief from the automatic stay. DKE# 14011. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Order referring to Magistrate Judge Judith Dein [13583] PREPA's Motion for Entry Order Allowing Administrative Expense Claim for Compensation Under PR Transmission and Distribution System Operation and Maintenance Agree with LUMA Energy.DKE#14030. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Objection to Objection of the Fuel Line Lenders to Luma Energy Administrative Expense Motion Related [13583] filed by Cortland Capital Market Services LLC. DKE#14028. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Motion to inform 8th Joint Status Report Concerning the Processing of Union Grievances and Arbitration filed by of UAW, SEIU and AAFAF. DKE#14040. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.10 | 20.00 |
| | Analyze Preliminary Objection to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim Under PR Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy filed by Cobra Energy.DKE#14027. | | 200.00/hr | |
| NLO | Pleadings Reviews | | 0.20 | 40.00 |
| | Analyze Motion to Seal Document/Motion for leave to file Limited | | 200.00/hr | |

Case:17-03283-LTS  Doc#:15473-4  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement August 2020  Page 48 of 175

FOMB | General

Page No.:  41

|  | | | |
|---|---|---|---|
| | Objection to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation filed by Whitefish Energy Holdings, LLC. DKE# 14024. | | |
| NLO | Pleadings Reviews | 0.20 | 40.00 |
| | Analyze Preliminary Objection of Official Committee of Unsecured Creditors to PREPA's Motion for Entry of Order Allowing Administrative Expense Claim Under PR Transmission and Distribution System Operation and Maintenance Agree with LUMA Energy.DKE#14026. | 200.00/hr | |
| CIG | Pleadings Reviews | 0.30 | 66.00 |
| | Review and analyze ORDER SETTING BRIEFING SCHEDULE [14036] Omnibus Motion to Extend Deadline for Motion for Default Judgment. 17-3283 [14039] | 220.00/hr | |
| NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
| | Analyze Urgent motion (consented) for Extension of Deadlines [13582] Motion for allowance and payment of Administrative Expense Claim, or in the alternative, Relief from the Automatic Stay filed by FOMB. DKE#14029. | 200.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Email to attorney Ivan Castro Ortiz providing formal notice with the outcome of the informal resolution process for vendor  AICA School Transport Services Incorporated, update our records accordingly. [AICA School Transport Services Incorporated - Tolling Agreement] | 95.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Email to attorney Ivan Castro Ortiz providing formal notice with the outcome of the informal resolution process for vendor Yabucoa Bus Line, Inc., update our records accordingly. [Yabucoa Bus Line, Inc. - Tolling Agreement] | 95.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Email to attorney Orlando Fernandez providing formal notice with the outcome of the informal resolution process for vendor  LLM&D PSC Contadores Publicos Autorizados, update our records accordingly. [LLM&D PSC Contadores Publicos Autorizados - Tolling Agreement] | 95.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by Blair Rinne regarding comptroller certifications and potential actions regarding cases in default. | 220.00/hr | |
| KCS | Avoidance Action Analysis | 0.40 | 112.00 |
| | Receive and analyze Chapter 7 Petition of Alfredo Maisonet and his wife. Draft email to client advising of the same.  Receive reply. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.10 | 28.00 |
| | Receive and read notice of filing motion for extension of time to set default judgment hearing. | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and respond to communication sent by Francisco Ojeda to regarding bankruptcy case of adversary vendor Estrada Maisonet and possible effect on related entities. | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 49 of 175

FOMB | General

Page No.:   42

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze bankruptcy case docket for personal bankruptcy of adversary vendor Estrada Maisonet case no 20-02027 and consider necessary actions and consequences in adversary case. | | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Kenneth Suria and Francisco Ojeda to provide update on Bianca Convention Center's adversary case. | | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze bankruptcy case docket of PR Hospital Supply and determine necessary actions regarding SCC's interests in case. | | 0.90<br>220.00/hr | 198.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze minutes of motion to dismiss hearing in PR Hospital Supply bankruptcy case and consider effect on SCC's POC interests. | | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Prepare Notice of Appearance and Request for Notice and file in bankruptcy case of PR Hospital Supplies. Review related filing receipts and update case management information. | | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Tristan Axelrod and Kenneth Suria to discuss necessary actions in PR Hospital Supply bankruptcy case. | | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Kenneth Suria to Blair Rinne to provide status of Estrada Maisonet cases and related bankruptcy filing. Review related response. | | 0.40<br>220.00/hr | 88.00 |
| KCS | General Litigation<br>Receive and review order from J. Dein setting date for responses to motion to extend time for entry of judgment hearing. | | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Telephone call with Blair Rinne relative to the Certificates from the Office of the Comptroller.  Discuss translations and their costs. Send one certificate to translate. | | 0.30<br>280.00/hr | 84.00 |
| FOD | General Litigation<br>Final revision of draft of motion for entry of default. File the same with the Court. [Corporate Research and Training, Inc] | | 0.40<br>220.00/hr | 88.00 |
| FOD | General Litigation<br>Final revision of draft of motion for entry of default. File the same with the Court. [ Next Level Learning, Inc] | | 0.40<br>220.00/hr | 88.00 |
| FOD | General Litigation<br>Receive and analyze OMNIBUS MOTION TO EXTEND DEADLINE FOR MOTION FOR DEFAULT JUDGMENT IN STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE AND CLERKS | | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 50 of 175

FOMB | General

Page No.:   43

ENTRIES OF DEFAULT [In case no. 17-bk-3283, D.E. # 14036]

| | | | | |
|---|---|---|---|---|
| CIG | General Litigation<br>Telephone conference with Francisco Ojeda to discuss matters related to request for entry of default to for service by publication cases. | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 167083)  [11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection. Filed by Myrta Soto. Docket no. 13978. | 0.20<br>220.00/hr | 44.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 135909  [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection of the Commonwealth filed by Zoraida Miranda, pro se. Docket no. 13983. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 56137, 69789)  [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection. Filed by Janice Velez Reyes, pro se. Docket no. 13975. | 0.20<br>220.00/hr | 44.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 74240)  [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection. Filed by Natalia Rodriguez. Docket no. 13979. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 143796)  [11824] Debtor's Omnibus Objection to Claims. filed by Zoraida Miranda. Docket no. 13981. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 32141)  [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection. Filed by Maria Del Pilar. Docket no. 13977. | 0.20<br>220.00/hr | 44.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 173294, 173298, 173299, 173300, 173301)  [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by Pedro Rivera, pro se, docket no. 13966. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 135948  [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive)  filed by Zoraida M. Miranda Cartagena , pro se. Docket no. 13984. | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 173136)  [13415] Debtor's Omnibus Objection to Claims - Two | 0.10<br>220.00/hr | 22.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 51 of 175

FOMB | General

Page No.:   44

Hundred Fifth Omnibus Objection   Filed by Nereida Gomez, pro se, docket no. 13967.

| | | | | |
|---|---|---|---|---|
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173143)  [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by William Vega, pro se, Docket no. 13973. (19 pages) | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173136)  [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection  Filed by William Vega, pro se, Docket no. 13968. (20 pages) | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173139)  [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by William Vega, pro se, Docket no. 13970. (19 pages) | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92159)  [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection Filed by Maria Clemente, pro se, Docket no. 13974. (19 pages) | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 127778  [9934] Debtor's Omnibus Objection to Claims filed by Zoraida M. Miranda Cartagena , pro se. Docket no. 13986. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 139009, 132173, 152474 . Filed by Helen Gonzalez. Docket no. 13980. | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.60 | 132.00 |
| | Analyze Objection to MED CENTRO INC.'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY OF THE COMMONWEALTH OF PUERTO RICO  y Filed by Michel Mir Martinez on behalf of COMMONWEALTH OF PUERTO RICO. Docket no. 13952. (48 pages) | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173136)  [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by William Vega, pro se, Docket no. 13969. (20 pages) | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173143)  [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by William Vega, pro se, Docket no. 13972. (19 pages) | 220.00/hr | | |
| YG | Claims Administration and Obje | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): | 220.00/hr | | |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 52 of 175

FOMB | General

Page No.:   45

|  |  |  |  |
|---|---|---|---|
| | 150186)   [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of  filed by Helen Gonzalez Ruiz, pro se. Docket no. 13982. | | |
| YG | Claims Administration and Obje | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 31858)   [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection. Filed by Santa Iris Lopez Perez, pro se, pro se. Docket no. 13976. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173143)   [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by Maria Clemente, pro se, Docket no. 13971. | 220.00/hr | |
| YG | Claims Administration and Obje | 0.10 | 22.00 |
| | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 141644   [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection  filed by Zoraida M. Miranda Cartagena , pro se. Docket no. 13985. | 220.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 141987, 135917 [ 11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection filed by Irma M. Soto Gonzalez, pro se. DKE#14019. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claim 80998 [ 9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection filed by Luzgardy Saldana Gonzalez, pro se. DKE#14023. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 141987, 135917 [ 11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection filed by Irma M. Soto Gonzalez, pro se. DKE#14019. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection  Claim Number 82283 [ 9386] Order Granting Motion filed by Theresa Munoz Colon, pro se. DKE#14022. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 84190  [ 8980] Debtor's Omnibus Objection to Claims Ninety-First by Reynaldo Saldana Gonzalez, pro se. DKE# | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims Number 46685 [ 9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by Lorraine Colon Cruz, pro se. DKE#14017. | 200.00/hr | |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 53 of 175

FOMB | General                                                                                      Page No.:   46

| 08/17/2020 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the prior week to determine if any adversary vendors filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Objection to Efron Dorado, S.E. Motion for Relief From Stay. 17-3283 [14053] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Objection to Efron Dorado, S.E. Motion for Relief From Stay. 17-4780 [2143] | 0.90<br>220.00/hr | 198.00 |
| | NLO | Meetings of and Communications<br>Telephone call with Matthew Sawyer to discuss the steps to follow in light of the Order to Show Cause. [Estrada Maisonet] | 0.20<br>200.00/hr | 40.00 |
| | NLO | Meetings of and Communications<br>Exchange of emails with Christine Porter and Matthew Sawyer regarding the incomplete address of the summons. [Estrada Maisonet] | 0.30<br>200.00/hr | 60.00 |
| | NLO | Meetings of and Communications<br>Conference call with Matthew Sawyer and Kenneth Suria to discuss the steps to follow in light of the Order to Show Cause. [Estrada Maisonet] | 0.40<br>200.00/hr | 80.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Phylis Lengle regarding case of MCG and the Able Child.  Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | KCS | Fee/Employment Applications<br>Finalize and file the Motion for Estrella's Interim Fee Compensation and Reimbursements. | 0.70<br>280.00/hr | 196.00 |
| | KCS | Fee/Employment Applications<br>Draft and file Notice of Filing of Motion for Interim Compensation. | 0.90<br>280.00/hr | 252.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by C. Conde to discuss case of Huellas Therapy. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze relevant information to prepare for telephone conference with Beth Da Silva and Tomi Donahoe to discuss missing data vendor cases and discuss next steps regarding these cases. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Avoidance Action Analysis<br>Meeting with Kenneth Suria and Neyla Ortiz to discuss information regarding default cases and other ongoing matters. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Participate in telephone conference with Beth Da Silva and Tomi Donahoe to discuss missing data vendors and other related matters. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 54 of 175

FOMB | General                                                                                          Page No.:   47

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by representative of MCG and the Able Child to discuss status of case and coordinate telephone conference to discuss matters in further detail.  Review related communication from Phylis Lengle and update case info. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Estrella team to provide information regarding missing data vendors and provide instructions regarding next steps for these cases. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to provide information regarding missing data vendors and to coordinate conference to follow up on open matters.  Respond to communication and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Juan Fortuño to discuss case of Humana Health Plans of PR and coordinate conference to discuss case. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Juan Fortuño to discuss case of Humana Health and coordinate conference with him and DGC. | 220.00/hr | |
| | KCS | General Litigation | 0.40 | 112.00 |
| | | Receive and edit Informative Motion. [Estrada Maisonet] | 280.00/hr | |
| | KCS | General Litigation | 0.60 | 168.00 |
| | | Review Docket and begin to draft motion showing cause and searched standard for the same. [Perfect Cleaning Services, Inc] | 280.00/hr | |
| | KCS | General Litigation | 0.40 | 112.00 |
| | | Conference with Neyla Ortiz regarding the handling of the Order to Show Cause. | 280.00/hr | |
| | NLO | General Litigation | 1.50 | 300.00 |
| | | Write Informative Motion regarding Defendant's address in the summons and the Motion Requesting Entry of Default. [Estrada Maisonet] | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 46708 [ 9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by Gladys Cruz Garcia, pro se. DKE#14018. | 200.00/hr | |
| 08/18/2020 | CIG | Pleadings Reviews | 0.50 | 110.00 |
| | | Review and analyze Motion Submitting PREPAs Omnibus Reply to Objections to PREPAs Urgent Motion for Entry of an Order. 17-4780 [2145] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 55 of 175

FOMB | General

Page No.:   48

| | | | |
|---|---|---|---|
| | Review and analyze Motion Submitting PREPAs Omnibus Reply to Objections to PREPAs Urgent Motion for Entry of an Order. 17-3283 [14057] | 220.00/hr | |
| CIG | Pleadings Reviews<br>Review and analyze motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14056] | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2144] | 0.70<br>220.00/hr | 154.00 |
| NLO | Meetings of and Communications<br>Exchange of emails with Matthew Sawyer regarding the Informative Motion. [Estrada Maisonet] | 0.20<br>200.00/hr | 40.00 |
| CIG | Meetings of and Communications<br>Draft communication to Roberto Berrios representative of Rosario Garcia to request status of information requests and inform about looming deadlines to complete process. Update case information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Dina Gonzalez representative of Humana Health to discuss matters related to adversary case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Bob Wexler to discuss status of several adversary proceedings and other ongoing matters. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding meeting with DGC and Humana's counsels to discuss matters pertaining to case. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to representatives of Eastern America Insurance to request information as part of informal resolution process.  review information requested from vendor and update case management information. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Gerry Carlo representative of Allied Waste to discuss matters related to tolling case. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding status of Allied Waste tolling case.  Review information and consider matters to be discuss with vendor's counsel. Update case information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Analyze communication sent by Matt Sawyer to representatives of The College Board, to provide Brown Rudnick's position | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 56 of 175

FOMB | General

Page No.:   49

regarding preference claims against tolling vendor.  Analyze letter
and update case management information.

| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Analyze communication sent by Matt Sawyer to representatives of Albizael Rodriguez, to provide Brown Rudnick's position regarding preference claims against tolling vendor.  Analyze letter and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Analyze communication sent by Matt Sawyer to representatives of Clinica de  Terapias Pediatricas, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Analyze communication sent by Matt Sawyer to representatives of Computer Learning Center, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Blair Rinne to discuss case of Rosario Garcia.  Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by representative of MCG and the Able Child regarding availability for conference to discuss status of case. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Analyze communication sent by Matt Sawyer to representatives of Bristol Myers Squibb PR, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Analyze communication sent by Matt Sawyer to representatives of Cardinal Health of PR, to provide Brown Rudnick's position regarding preference claims against tolling vendor.  Analyze letter and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Phylis Lengle with information regarding case of MCG and the Able Child. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with representatives of MCG and the Able Child. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Analyze communication sent by Matt Sawyer to representatives of Bristol Myers Squibb PR, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 57 of 175

FOMB | General

Page No.:   50

|  |  |  |  |
|---|---|---|---|
|  | Analyze communication sent by Matt Sawyer to representatives of Carlos Oyola, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information. | 220.00 /hr |  |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  | Analyze communication sent by Matt Sawyer to representatives of Merck, Sharp & Dohme, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information. | 220.00 /hr |  |
| KCS | General Litigation | 0.30 | 84.00 |
|  | Receive and read multiple emails relative to the certificate of good standing orders. | 280.00 /hr |  |
| YG | General Litigation | 0.30 | 66.00 |
|  | Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [Hernandez Barreras] | 220.00 /hr |  |
| YG | General Litigation | 0.30 | 66.00 |
|  | Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [Tatito Transport Service Inc] | 220.00 /hr |  |
| YG | General Litigation | 0.30 | 66.00 |
|  | Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [WF Computer Services, Inc] | 220.00 /hr |  |
| YG | General Litigation | 0.30 | 66.00 |
|  | Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [William Rivera Transport Service Inc] | 220.00 /hr |  |
| YG | General Litigation | 0.30 | 66.00 |
|  | Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [Servicios Profesionales a la Salud] | 220.00 /hr |  |
| YG | General Litigation | 0.30 | 66.00 |
|  | Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [Service Group Consultant Inc] | 220.00 /hr |  |
| YG | General Litigation | 0.30 | 66.00 |
|  | Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [Carrasquillo Flores] | 220.00 /hr |  |
| NLO | General Litigation | 0.20 | 40.00 |
|  | Receive and analyze Order  granting Omnibus Motion to Extend Deadline for Motion for Default Judgement until 10/17/2020. DKE#16. Update calendar to include this deadline. [Centro de Desarrollo Academico, Inc.] | 200.00 /hr |  |
| NLO | General Litigation | 0.20 | 40.00 |
|  | Receive and analyze Order  granting Omnibus Motion to Extend | 200.00 /hr |  |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 58 of 175

FOMB | General

Page No.:   51

Deadline for Motion for Default Judgement until 10/17/2020.
DKE#17. Update calendar to include this deadline. [Avant
Technologies of Puerto Rico Inc]

| | | | |
|---|---|---|---|
| NLO | General Litigation<br>Receive and analyze Order  granting Omnibus Motion to Extend<br>Deadline for Motion for Default Judgement until 10/17/2020.<br>DKE#17. Update calendar to include this deadline. [Caribbean<br>Educational Services, Inc] | 0.20<br>200.00 /hr | 40.00 |
| NLO | General Litigation<br>Receive and analyze Order  granting Omnibus Motion to Extend<br>Deadline for Motion for Default Judgement until 10/17/2020.<br>DKE#16. Update calendar to include this deadline. [Alejandro<br>Estrada Maisonet] | 0.20<br>200.00 /hr | 40.00 |
| NLO | General Litigation<br>Receive and analyze Order  granting Omnibus Motion to Extend<br>Deadline for Motion for Default Judgement until 10/17/2020.<br>DKE#15. Update calendar to include this deadline. [ Fridma<br>Corporation] | 0.20<br>200.00 /hr | 40.00 |
| NLO | General Litigation<br>Changes and final drafting of the Informative Motion regarding the<br>address of defendant and the Order to Show Cause. [Estrada<br>Maisonet] | 0.50<br>200.00 /hr | 100.00 |
| FOD | General Litigation<br>Revise case file and update new deadlines issued by the Court. [<br>AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Revise case file and update new deadlines issued by the Court.<br>[Empresas Arr Inc] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze Court's Order granting request for extension<br>of deadline for motion for default judgment [D.E. # 25] and update<br>deadline date. [Estrada Bus Line, Inc] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Revise case file and update new deadlines issued by the Court. [<br>FP + 1, LLC] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Revise case file and update new deadlines issued by the Court.<br>[Intervoice Communication of Puerto Rico Inc] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Revise case file and update new deadlines issued by the Court.<br>[Oracle Caribbean, Inc] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze Court's Order granting request for extension<br>of deadline for motion for default judgment. [D.E. # 23] and<br>update deadline date. [Postage By Phone Reserve Account] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation | 0.20 | 44.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 59 of 175

FOMB | General                                                                              Page No.:   52

|     |     |                                                                                          |          |       |
|-----|-----|------------------------------------------------------------------------------------------|----------|-------|
|     |     | Revise case file and update new deadlines issued by the Court. [N. Harris Computer Corporation] | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Revise case file and update new deadlines issued by the Court. [National Copier & Office Supplies, Inc] | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Revise case file and update new deadlines issued by the Court. [Evertec, Inc]           | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Revise case file and update new deadlines issued by the Court. [Fast Enterprises LLC]   | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Revise case file and update new deadlines issued by the Court. [Transcore Atlantic, Inc] | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Receive and analyze Court's Order granting request for extension of deadline for motion for default judgment [D.E. # 25] and update deadline date. [Trinity Metal Roof and Steel] | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Revise case file and update new deadlines issued by the Court. [T R C Companies]        | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Revise case file and update new deadlines issued by the Court. [ Sesco Technology Solutions, LLC[ | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Revise case file and update new deadlines issued by the Court. [Rocket Teacher Training, LLC] | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Receive and analyze Court's Order granting request for extension of deadline for motion for default judgment [D.E. # 15] and update deadline date. [L.L.A.C., Inc] | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Revise case file and update new deadlines issued by the Court. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Revise case file and update new deadlines issued by the Court. [Truenorth Corp]         | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Receive and analyze Court's Order granting request for extension of deadline for motion for default judgment [D.E. # 15] and update deadline date. [Vazquez & Pagan Bus Line Inc] | 220.00/hr |       |
|     | FOD | General Litigation                                                                       | 0.20     | 44.00 |
|     |     | Revise case file and update new deadlines issued by the Court. [Ricoh Puerto Rico, Inc] | 220.00/hr |       |

Firm Tax ID:   66-0554116

|            |     |                                                                                                                                                                                                                                                                   |                  |        |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|--------|
|            | FOD | General Litigation<br>Revise case file and update new deadlines issued by the Court.<br>[Rocket Learning LLC]                                                                                                                                                      | 0.20<br>220.00/hr | 44.00  |
|            | FOD | General Litigation<br>Revise case file and update new deadlines issued by the Court.<br>[Reyes Contractor Group, Inc]                                                                                                                                              | 0.20<br>220.00/hr | 44.00  |
|            | FOD | General Litigation<br>Revise case file and update new deadlines issued by the Court.<br>[Reyes Contractor Group, Inc]                                                                                                                                              | 0.20<br>220.00/hr | 44.00  |
|            | FOD | General Litigation<br>Revise case file and update new deadlines issued by the Court. [<br>Apex General Contractors LLC]                                                                                                                                            | 0.20<br>220.00/hr | 44.00  |
| 08/19/2020 | NLO | Pleadings Reviews<br>Final draft and file of Informative Motion regarding the Order<br>denying entry of default foe insufficient process of serving.<br>[Estrada Maisonet]                                                                                         | 0.40<br>200.00/hr | 80.00  |
|            | CIG | Pleadings Reviews<br>Review and analyze MOTION for Joinder OF UTIER AND<br>SREAEE TO THE LIMITED PRELIMINARY OBJECTION OF<br>OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO<br>PREPAS MOTION FOR ENTRY OF AN ORDER ALLOWING<br>ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2164] | 0.20<br>220.00/hr | 44.00  |
|            | CIG | Pleadings Reviews<br>Review and analyze ORDER ALLOWING [14036] Omnibus<br>Motion to Extend Deadline for Motion for Default Judgment in<br>Standing Order Regarding Procedures for Default Judgment<br>Motion Practice and Clerk's Entries of Default Order. Update case<br>management info. | 0.30<br>220.00/hr | 66.00  |
|            | NLO | Meetings of and Communications<br>Exchange of emails with Matthew Sawyer regarding changes to<br>the Informative Motion. [Estrada Maisonet]                                                                                                                        | 0.30<br>200.00/hr | 60.00  |
|            | CIG | Meetings of and Communications<br>Draft communication for Tristan Axelrod and Blair Rinne to<br>provide order entered extending default deadlines. [Forcelink<br>Corp]                                                                                             | 0.20<br>220.00/hr | 44.00  |
|            | CIG | Meetings of and Communications<br>Review and respond to communication sent by Bob Wexler and<br>Tomi Donahoe to discuss status of matters related to adversary<br>proceeding.                                                                                      | 0.20<br>220.00/hr | 44.00  |
|            | CIG | Meetings of and Communications<br>Review and analyze communication sent by Kenneth Suria to<br>provide instructions regarding Default cases assigned.                                                                                                              | 0.20<br>220.00/hr | 44.00  |
|            | CIG | Meetings of and Communications<br>Review and analyze relevant documents and communications to                                                                                                                                                                     | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID:  66-0554116

FOMB | General

|  |  |  |  |
|---|---|---|---|
|  | prepare for telephone conference with representatives of Huellas Therapy and Ecolift and DGC. |  |  |
| CIG | Meetings of and Communications<br>Draft communication to Roberto Berrios and Blair Rinne to discuss status of information requests for Rosario Garcia case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Roberto Berrios, representative of Rosario Garcia to discuss status of information requests.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Zoom Conference with Bob Wexler, Beth da Silva, William Alemañy and Luisa Valle to discuss status of Huellas Therapy and Ecolift cases. | 0.50<br>220.00/hr | 110.00 |
| CIG | Meetings of and Communications<br>Meeting with Kenneth Suria to discuss matters related to default cases and other ongoing matters. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Draft communication for Attorney Gerry Carlo to provide information regarding Allied Waste adversary case. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Draft communication for Bob Wexler and Tomi Donahoe to discuss information requested from Allied Waste and coordinate conference to discuss case with legal representative. Review and respond to related communications | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze dockets no. 536 and 537 regarding extension to submit monthly operating reports in PR Hospital Supply bankruptcy case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze motion in response to order to show case and submit relevant comments and edits. | 1.10<br>220.00/hr | 242.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Gerry Carlo, representative of GRF Media and Allied Waste to discuss status of informal resolution process. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review information regarding GFR Media and Allied Waste to prepare for telephone conference with Gerry Carlo, legal representative for adversary and tolling vendors. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Blair Rinne regarding order for extension of litigation deadlines. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Draft communication for Tristan Axelrod and Blair Rinne to provide order entered extending default deadlines. [Puerto Nuevo Security Guards, Inc] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Lizzie Portela representative of MACAM to discuss status of information requests and need for telephone conference to discuss case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Tomi Donahoe to discuss preliminary issues to be addressed in call with Humana's counsels. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Dina Hernandez to discuss matters pertaining to Humana Health and coordinate telephone conference between parties. Update case information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for Blair Rinne and Tristan Axelrod to provide order granting extension of default deadlines. | 0.30<br>220.00/hr | 66.00 |
| | KCS | Other Contested Matters (exclu<br>Receive and analyze motion for extension of time filed by Debtor. | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Continue to draft motion in compliance with order to show cause. | 1.40<br>280.00/hr | 392.00 |
| | CIG | General Litigation<br>Review and analyze order extending default litigation deadlines in this adversary case [22].  Update case management information. [Puerto Nuevo Security Guards, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | General Litigation<br>Review and analyze order extending default litigation deadlines in this adversary case [16].  Update case management information. [Forcelink Corp] | 0.30<br>220.00/hr | 66.00 |
| 08/20/2020 | YV | Case Administration<br>Review of matter status and update status to litigation phase. [Perfect Cleaning Services, Inc] | 0.20<br>95.00/hr | 19.00 |
| | AGE | Avoidance Action Analysis<br>Email exchanges with opposing counsel regarding claim and desire to have a teleconference to discuss. [Total Petroleum Puerto Rico Corp.] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Avoidance Action Analysis<br>Tasked  Yarimel Viera  with contacting the Comptroller's office and to obtain information of the contracts and their respective certifications.  Receive reply that the Comptroller's office is already working on our request. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis<br>Several emails exchange with Blair Rinn and Bob Wexler relative to vendors' contracts in the Comptroller's office. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 63 of 175

FOMB | General                                                                                          Page No.:   56

|     |     |     |     |
| --- | --- | --- | --- |
|     | Review and analyze communication sent by Tomi Donahoe regarding negative news related to adversary vendor Arroyo Flores. | 220.00/hr |     |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Blair Rinne regarding comptroller certifications and analysis by DGC. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to several communications sent by Javier Vilariño, representative of Carnegie Learning to discuss status of case. Update case management information and coordinate telephone conference with vendor's counsels. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Meeting with Kenneth Suria to discuss matters regarding default cases and those participating in the informal resolution process. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Bob Wexler to discuss certain matters regarding Computer Learning Center and MCG and the Able Child's cases. Review related communications. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding additional diligence necessary for certain default case in the comptroller's office. Review related responses from Kenneth Suria, Blair Rinne and Bob Wexler. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to summarize status of GFR Media and Allied Waste cases.  Review information provided and update case information | 0.50<br>220.00/hr | 110.00 |
| YV | Other Contested Matters (exclu<br>Telephone call from the Office of the Comptroller to validate additional information needed to provide us the certification of filling for vendor Centro Psicologico del Sur Este, PSC. [Centro de Desarrollo Academico, Inc.] | 0.20<br>95.00/hr | 19.00 |
| YV | Other Contested Matters (exclu<br>Telephone call from the Office of the Comptroller to validate additional information needed to provide us the certification of filling for vendor Centro Psicologico del Sur Este, PSC. [Forcelink Corp] | 0.20<br>95.00/hr | 19.00 |
| YV | Other Contested Matters (exclu<br>Telephone call from the Office of the Comptroller to validate additional information needed to provide us the certification of filling for vendor Perfect Cleaning Services, Inc. [Perfect Cleaning Services, Inc] | 0.20<br>95.00/hr | 19.00 |
| YV | Other Contested Matters (exclu<br>For purposes of entry of default judgment, verify whether the contracts of  Perfect Cleaning Services, Inc with the government were filed with the Office of the Comptroller and request Certification of Filing to the Comptroller. [Perfect Cleaning Services, Inc] | 0.60<br>95.00/hr | 57.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | YV | Other Contested Matters (exclu | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contract of Centro Psicologico del Sur Este with the Puerto Rico Department of Education was filed with the Office of the Comptroller and  request Certification of Filing to the Comptroller. [Centro de Desarrollo Academico, Inc.] | 95.00/hr | |
| | YV | Other Contested Matters (exclu | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of Forcelink Corp with the government were filed with the Office of the Comptroller and  request Certification of Filing to the Comptroller. [Forcelink Corp] | 95.00/hr | |
| | KCS | Business Operations | 0.10 | 28.00 |
| | | Receive and review Debtor's motion for extension of time to file Operating Report. Receive and review order granting the same. [Case In re Puerto Rico Hospital Supply Inc.] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive telephone call from Matthew Sawyer relative to In regards to Puerto Rico Hospital Supply and the next steps to take relative to the Proof of Claim. | 280.00/hr | |
| 08/21/2020 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine whether any adversary or tolling vendors have filed for bankruptcy protection. | 220.00/hr | |
| | CIG | Case Administration | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler to representatives of Humana Health Plans of PR, to provide summary of case and request additional information.  Review information and consider necessary actions.  Update information. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review notice of adversary case closing for case no 19-228. Update case information. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review notice of adversary case closing for case no 19-270. Update case information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze relevant information to prepare for telephone conference with Javier Vilariño and Roberto Negron to discuss case of Carnegie Learning. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communications sent by Bob Wexler and Juan Nieves, to discuss proposed schedule for pending conferences with vendor counsels. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze Review notice of adversary case closing for case no 19-382.  Update case information. | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 65 of 175

FOMB | General                                                                           Page No.:  58

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Draft communication for Juan Fortuño and Bob Wexler to reschedule conference with to discuss Humana Health Plan's case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Bob Wexler to coordinate telephone conference with counsels for MCG and the Able Child. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to provide memorandum regarding preliminary data analysis regarding Centro de Desarrollo Academico adversary proceeding. Update case information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze relevant information to prepare for telephone conference with Javier Vilariño and Roberto Negron to discuss case of Carnegie Learning and next steps regarding case. | 0.50<br>220.00/hr | 110.00 |
| | KCS | General Litigation<br>Edit motion in compliance with order to show cause. File the same with the court. [Perfect Cleaning Services, Inc] | 0.40<br>280.00/hr | 112.00 |
| | KCS | General Litigation<br>Electronic correspondence exchange with Matt Sawyer and Tristan Axelrod relative to the Motion in Compliance with Order to show.  Got approval to file. [Perfect Cleaning Services, Inc] | 0.40<br>280.00/hr | 112.00 |
| 08/24/2020 | YG | Pleadings Reviews<br>Analyze RESPONSE to Motion   [14049] MOTION Interested Party to Oppose Urgent Motion Suiza Dairy filed by INDUSTRIA LECHERA DE PUERTO RICO, INC. (Attachments: # (1) Proposed Order Proposed Order) filed by Alana M. Vizcarrondo-Santana.  Docket 14075. | 0.10<br>220.00/hr | 22.00 |
| | YG | Pleadings Reviews<br>Analyze Urgent motion - Urgent Consented Motion for Extension of Deadlines   [13582] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM.  Filed by HERMANN D BAUER ALVAREZ. Docket 140772. | 0.10<br>220.00/hr | 22.00 |
| | YG | Pleadings Reviews<br>Analyze ORDER GRANTING [14072] Urgent motion - Urgent Consented Motion for Extension of time  Docket 140774. | 0.10<br>220.00/hr | 22.00 |
| | NLO | Pleadings Reviews<br>Analyze Motion Replying to Objection of Puerto Rico Electric Power Authority to Efron Dorado, S.E.'s Motion for Relief from the Automatic Stay and Memorandum of Law in Support [ 14053]. DKE#14086. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Pleadings Reviews | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 66 of 175

FOMB | General

Page No.:   59

| | | | | |
|---|---|---|---|---|
| | | Analyze Order allowing Urgent Consented Motion for Extension of Deadlines To Respond to Indulac's Motion to Be Heard [ 14049] and Interested Party to Oppose Urgent Motion Suiza Dairy. Objections due by 8/27/2020, Reply due by: 8/31/2020 . DKE#14085. | 200.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Motion to appear Pro Hac Vice to allow appearance of Sunni Beville in case no. 19-01022.  Update case information. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Motion to appear Pro Hac Vice to allow appearance of Tristan Axelrod in case no. 19-01022.  Update case information. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and respond to invite for conference with DGC, BR and Cardinal Health's representatives. | 220.00/hr | |
| | CIG | Relief from Stay/Adequate Prot | 0.10 | 22.00 |
| | | Review and analyze MOTION Replying to Objection of Puerto Rico Electric Power Authority to Efron Dorado, S.E.'s Motion for Relief from the Automatic Stay and Memorandum of Law in Support Thereof. 17-3283 [14086] | 220.00/hr | |
| | CIG | Relief from Stay/Adequate Prot | 0.50 | 110.00 |
| | | Review and analyze MOTION Replying to Objection of Puerto Rico Electric Power Authority to Efron Dorado, S.E.'s Motion for Relief from the Automatic Stay and Memorandum of Law in Support Thereof. 17-4780 [2149] | 220.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Communication from the Comptrollers Office regarding our request of a certification of the contracts registered for vendor Centro Pscicologico del Sur Este. [Centro de Desarrollo Academico, Inc.] | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Receive, review and secured a certification obtained from the Puerto Rico Comptroller's Office regarding registered contacts for vendor  Centro Psicologico del Sur Este PSC. [Centro de Desarrollo Academico, Inc.] | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Receive, review and secured communication from Tomi Donahoe to attorney Ricardo Diaz regarding the status of the information that was going to be submitted by his client ACR Systems, Inc., as part of the informal resolution process. [A C R Systems] | 95.00/hr | |
| | CIG | Meetings of and Communications | 0.60 | 132.00 |
| | | Review and analyze communication sent by Blair Rinne to discuss necessary actions for default judgement cases.  Review attached comptroller certificates and consider necessary actions. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review communication sent by Kenneth Suria regarding Motion to Vacate order and filing of same in PR Bankruptcy Court. | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 67 of 175

FOMB | General                                                                                          Page No.:   60

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.80 | 176.00 |
| | Review and analyze communication sent by Meghan McCafferty to provide draft of motion to vacate order in PR Hospital Supply case.  Review motion and consider revisions. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler regarding cases of Cordova Trabajadores Sociales and Rosario Garcia cases. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Draft communication for DGC, BR and Estrella to provide update on cases of R. Cordova Trabajadores Sociales and Rosario Garcia cases to DGC, Estrella and BR. Update case management information. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Blair Rinne  to clarify certain information regarding Rosario Garcia's adversary case | | 220.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze Office of the Comptroller's certification on Forcelink, Corp. and Centro Psicologico del Sur Este, Inc. vendors' contracts and send copy via email to Blair Rinne. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to discuss issues related to Cardinal Health's tolling case. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Juan Fortuño to discuss pending matters regarding Humana Health Plans case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by  Yarimel Viera  to discuss requirements to obtain certifications for from Comptroller's office. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communications sent by Bob Wexler and Elizabeth da Silva to discuss Allied Waste and GFR cases and confirm availability for conference with vendor's counsels. Respond to related communications. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Gerardo Carlo and Maria Figueroa to provide available dates to discuss cases managed  by their firm. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review communication sent by Gerardo Carlo to discuss matters related to GFR Media and Allied Waste cases.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to discuss availability for preference conference. | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to discuss proposed conference with Erin Grapinski to discuss Cardinal health's tolling case. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to Erin Grapinsky to coordinate conference to discuss tolling case. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communications sent by Erin Grapinski and Matt Sawyer to coordinate new dates for conference to discuss Cardinal Health tolling case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to discuss ongoing preference claims and coordinate telephone conference to discuss same. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Draft communication to Bob Wexler and Juan Nieves to coordinate conference to discuss ongoing preference claims. review and respond to related communications from Mr. Wexler and Nieves. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze communication sent by Erin Grapinski, representative of Cardinal Health to discuss SCC's position regarding defenses raised by tolling vendor. Update case management information. | 220.00/hr | |
| KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | Finalize the motion for admission PHV of Sunni P. Bellaville and file the same in the case of In regards to Puerto Rico Hospital Supply (19-bk-1022). | 280.00/hr | |
| KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | Finalize the motion for admission of Tristan G. Axelrod and file the same in the case of In regards to Puerto Rico Hospital Supply (19-bk-1022). | 280.00/hr | |
| YV | Other Contested Matters (exclu | 0.20 | 19.00 |
| | Communication from the Comptrollers Office regarding our request of a certification of the contracts registered for vendor Perfect Cleaning Services, Inc. [Perfect Cleaning Services, Inc] | 95.00/hr | |
| YV | Other Contested Matters (exclu | 0.20 | 19.00 |
| | Receive, review and secured a certification obtained from the Puerto Rico Comptroller's Office regarding registered contacts for vendor Perfect Cleaning Services, Inc. [Perfect Cleaning Services, Inc] | 95.00/hr | |
| YV | Other Contested Matters (exclu | 0.20 | 19.00 |
| | Receive, review and secured a certification obtained from the Puerto Rico Comptroller's Office regarding registered contacts for vendor Forcelink Corp. [Forcelink Corp] | 95.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 69 of 175

FOMB | General                                                                                   Page No.:  62

| | | | | |
|---|---|---|---|---|
| YV | Other Contested Matters (exclu<br>Communication from the Comptrollers Office regarding our<br>request of a certification of the contracts registered for vendor<br>Forcelink Corp. [Forcelink Corp] | 0.20<br>95.00 /hr | 19.00 |
| KCS | General Litigation<br>Receive email from Meghan McCafferty with the amended<br>motions to vacate the order granting the objection of the Debtor to<br>the Proof of Claim filed on behalf of the FOMB. | 0.30<br>280.00 /hr | 84.00 |
| KCS | General Litigation<br>Receive and analyze Second Notice of Transfer of Claims to<br>Alternative Dispute Resolution. | 0.10<br>280.00 /hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Comptroller's certification on defendant's<br>contracts and send copy via email to Blair Rinne. [Perfect<br>Cleaning Services, Inc] | 0.60<br>280.00 /hr | 168.00 |
| KCS | General Litigation<br>Receive and review email from Linda Charron and Tristan<br>Axelrod relative to heir forwarding the COGS of Tristan and Sunni<br>for filing the PHV application in the In re Puerto Rico Hospital<br>Supply, Inc.'s matter. | 0.10<br>280.00 /hr | 28.00 |
| YV | General Litigation<br>For purposes of entry of default judgment, visit Comptroller's<br>Office to verify whether vendors' contract with the government<br>were registered. Obtain certificate for them. | 1.90<br>95.00 /hr | 180.50 |
| YG | General Litigation<br>Analyze Notice Master Service List as of August 19, 2020.<br>[13955] Notice filed by Prime Clerk LLC filed by HERMANN D<br>BAUER ALVAREZ on behalf of Prime Clerk LLC [BAUER<br>ALVAREZ, HERMANN]. Docket 140773. | 0.10<br>220.00 /hr | 22.00 |
| YG | General Litigation<br>Review Notice Master Service List as of August 4, 2020.   [13754]<br>Notice filed by Prime Clerk LLC filed by HERMANN D BAUER<br>ALVAREZ on behalf of Prime Clerk LLC [BAUER ALVAREZ,<br>HERMANN]. Docket 13955. | 0.20<br>220.00 /hr | 44.00 |
| YG | General Litigation<br>Analyze REPLY to Response to Motion   [14049] MOTION<br>Interested Party to Oppose Urgent Motion filed by Alana M.<br>Vizcarrondo.  Docket 14076. (34 pages) | 0.40<br>220.00 /hr | 88.00 |
| YG | General Litigation<br>Analyze MOTION of the Puerto Rico Public Buildings Authority for<br>Entry of Second Order Pursuant to Rule 9006(B) of the Federal<br>Rules Of Bankruptcy Procedure filed by BAUER ALVAREZ,<br>HERMANN]   Docket 14079. | 0.20<br>220.00 /hr | 44.00 |
| YG | General Litigation<br>Analyze Urgent motion Urgent Consented Motion for Extension of<br>Deadlines To Respond to Indulac's Motion to Be Heard filed by<br>The Financial Oversight and management Board for Puerto Rico,<br>as Representative of the Commonwealth of Puerto Rico.  Docket | 0.10<br>220.00 /hr | 22.00 |

14080.

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation<br>Receive and verify JOINT URGENT MOTION TO MODIFY BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00359, D.E. # 94] [Defendants 1H, et al] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and verify JOINT URGENT MOTION TO MODIFY BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00361, D.E. # 97] [Defendants 1G-50G, et al] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and verify JOINT URGENT MOTION TO MODIFY BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00356, D.E. # 110] [American Ent. Investment Svcs., Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and analyze JOINT URGENT MOTION TO MODIFY BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566, D.E. 962] | 0.40<br>220.00/hr | 88.00 |
| | YG | Claims Administration and Obje<br>Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 139834   [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection. Maria A. Clemente Rosa, pro se. Docket 14069. (23 pages) | 0.30<br>220.00/hr | 66.00 |
| 08/25/2020 | NLO | Pleadings Reviews<br>Analyze Urgent Motion of Ambac Assurance Corporation and FOMB for a Second Adjournment of Ambac's Motion to Strike Certain Provisions of the Amended PSA filed by The Financial Oversight and management Board for Puerto Rico. DKE#14094. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Pleadings Reviews<br>Write the letter to defendant in compliance with Standing Order, notifying the entry of default. [Tactical Equipment Consultants, In] | 0.50<br>200.00/hr | 100.00 |
| | NLO | Pleadings Reviews<br>Receive and analyze Clerk's Entry of Default. DKE#13. [Tactical Equipment Consultants, In] | 0.10<br>200.00/hr | 20.00 |
| | NLO | Pleadings Reviews<br>Analyze Joinder and Statement in Support of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporations Motion to Strike Certain Provisions of the Amended Plan Support Agreement. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 71 of 175

FOMB | General

Page No.:   64

DKE#14091.

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and analyze communication sent by Robert Wexler to discuss revised availability for call with representatives of GFR Media and Allied Waste. | 0.20<br>220.00/hr | | 44.00 |
| NLO | Relief from Stay/Adequate Prot<br>Analyze Order approving stipulation [14082] Urgent Consented Motion for Entry of Joint Stipulation [13582]  Motion for Allowance and Payment of Administrative Expense Claim, or in the alternative, Relief from the Automatic Stay. DKE#14093. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Meetings of and Communications<br>Emails with Matthew Sawyer regarding Clerk's Entry of Default. DKE#13. [Tactical Equipment Consultants, In] | 0.20<br>200.00/hr | | 40.00 |
| KCS | Fee/Employment Applications<br>Receive Order granting motion to hire professional in matter In re Puerto Rico Hospital Supply, Inc. | 0.20<br>280.00/hr | | 56.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze notice of erroneous filing regarding 17-4780 [2149] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze notice of erroneous filing regarding 17-3283 [14086] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Maria Figueroa, Gerardo Carlo and Bob Wexler to coordinate adversary proceedings of Allied Waste and GFR Media. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding case of R. Cordova Trabajadores Sociales. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Gerardo Carlo regarding cases of Allied Waste and GFR Media. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Juan Fortuño related to case of humana Health Plans of PR.  Update case management information. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to Juan Fortuño regarding Humana Health Plans and to coordinate follow up conference to discuss matters further. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Juan Fortuño to discuss case of Humana Health Plans of PR. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze List of Pending Cases with individualized | 1.40<br>220.00/hr | | 308.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 72 of 175

FOMB | General

Page No.:   65

analysis to develop action plan to comply with litigation schedule.
Consider information and issues to be addressed in conference
call scheduled with DGC and Estrella.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Telephone conference with Beth Da Silva and Tomi Donahoe to discuss status of all pending adversary and tolling cases and proposed actions to conclude process with pertinent parties. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Telephone conference with Bob Wexler to discuss ongoing matters related to several adversary and tolling cases. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze returned letter for Puerto Nuevo Security Guards and draft communication for Yarimel Viera to provide instructions regarding this case. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to Juan Nieves to inquire about status of case of R. Cordova Trabajadores Sociales. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review and analyze communication sent by Gerardo Carlo regarding availability for conference call with DGC and Estrella. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Juan Nieves to discuss status of case of R. Cordova Trabajadores Sociales. review attached documents and update case information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review and analyze order approving employment of special counsel in case no. 19-01022 | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.10 | 22.00 |
| | Review and respond to invite for conference with representatives of GFR Media and Allied Waste. | 220.00/hr | | |
| KCS | Other Contested Matters (exclu | | 0.20 | 56.00 |
| | Receive and analyze order from court granting our Motion in Compliance with Order to Show Cause.  Draft email to client advising of result of our motion showing cause. [Perfect Cleaning Services, Inc] | 280.00/hr | | |
| YV | Other Contested Matters (exclu | | 0.30 | 28.50 |
| | Communications with the Comptroller's Office to request a certification regarding contracts registered for vendor Postage by Phone. [Postage By Phone Reserve Account] | 95.00/hr | | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze Urgent Motion to Modify Briefing Schedule. filed by Oaktree Value Opportunities. [First Southwest Co. Et al] | 280.00/hr | | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and review entry of default.  Draft email to client advising of default. [Perfect Cleaning Services, Inc] | 280.00/hr | | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | 0.20 | 56.00 |
| | Receive and analyze amended order on scheduling. [First Southwest Co. Et al] | 280.00/hr | |
| YG | General Litigation | 0.10 | 22.00 |
| | Analyze ORDER SETTING BRIEFING SCHEDULE   [14049] Motion for Leave to Appear and Be Heard as Party in Interest filed by INDUSTRIA LECHERA DE PUERTO RICO, INC. Objections due by 8/24/2020. Signed by Magistrate Judge Judith G. Dein. Docket 14063. | 220.00/hr | |
| YG | General Litigation | 0.10 | 22.00 |
| | Analyze MOTION Interested Party to Oppose Urgent Motion Suiza Dairy filed by VANESSA MEDINA ROMERO on behalf of INDUSTRIA LECHERA DE PUERTO RICO, INC. [MEDINA ROMERO, VANESSA. Docket 14049. | 220.00/hr | |
| YG | General Litigation | 0.10 | 22.00 |
| | Analyze ORDER REFERRING to Magistrate Judge Judith Dein the [14049] Motion for Leave to Appear and Be Heard as Party in Interest filed by INDUSTRIA LECHERA DE PUERTO RICO, INC. Signed by Judge Laura Taylor Swain on 8/18/2020. Docket 14058. | 220.00/hr | |
| YG | General Litigation | 0.10 | 22.00 |
| | Analyze ORDER GRANTING [14046] COMMONWEALTH OF PUERTO RICO'S URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES IN CONNECTION WITH [13938] URGENT MOTION REQUESTING COMFORT ORDER.  Docket 14051. | 220.00/hr | |
| YG | General Litigation | 0.10 | 22.00 |
| | Analyze Urgent motion consented motion for extension of deadlines filed by JOSUE N TORRES CRESPO. Docket 14046. | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS  [D.E. # 95] [Defendants 1H, et al] | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS . [D.E. # 98] [Defendants 1G-50G, et al] | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS  [D.E. # 963] | 220.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS  [D.E. # 111] [American Ent. Investment Svcs., | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 74 of 175

FOMB | General

Page No.:   67

Inc]

| | | | | |
|---|---|---|---|---|
| | FOD | **General Litigation**<br>Receive and review notification of filing of notice of appeal and Notice of Appeal by Movants Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 914] | 0.30<br>220.00/hr | 66.00 |
| 08/26/2020 | CIG | **Pleadings Reviews**<br>Review and analyze Operating Report for the period of July 2020 . filed by CHARLES ALFRED CUPRILL on behalf of PUERTO RICO HOSPITAL SUPPLY INC | 0.40<br>220.00/hr | 88.00 |
| | NLO | **Relief from Stay/Adequate Prot**<br>Analyze Order [ 3914] Motion for Relief from Automatic Stay is hereby terminated and withdrawn as set forth in the Notice Terminating AMPR and AMPR-LS's. (Docket Entry No. [13851] in Case No. 17-3283).DKE# 14110. | 0.10<br>200.00/hr | 20.00 |
| | KCS | **Avoidance Action Analysis**<br>Receive and review Matt Sawyer's request for clarification of Act 172 on oil recycling. [Olein Recovery Corporation - Tolling Agreement] | 0.20<br>280.00/hr | 56.00 |
| | KCS | **Avoidance Action Analysis**<br>Receive and reply to email from Matt Sawyer relative to a summary of Law 172. [Olein Recovery Corporation - Tolling Agreement] | 0.20<br>280.00/hr | 56.00 |
| | KCS | **Avoidance Action Analysis**<br>Telephone conference with Matthew Sawyer relative to the new course to follow , including filing a motion in compliance with order to show cause, albeit a short one. [Estrada Maisonet] | 0.10<br>280.00/hr | 28.00 |
| | KCS | **Avoidance Action Analysis**<br>Telephone conference with Clerk of the Court for PROMESA discussing the court's order on the Informative Motion filed and the expectations of what will happen next. [Estrada Maisonet] | 0.40<br>280.00/hr | 112.00 |
| | KCS | **Avoidance Action Analysis**<br>Begin research on Act 72 as requested by the client. | 1.10<br>280.00/hr | 308.00 |
| | CIG | **Avoidance Action Analysis**<br>Review and analyze communication sent by Bob Wexler to Evertec inc.'s counsels to provide summary of case and provide additional information requested from vendor.  Review attached documents and update case information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | **Avoidance Action Analysis**<br>Review and analyze communication sent by Juan Fortuno, counsel for Humana Health Plans to coordinate telephone conference to discuss case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | **Avoidance Action Analysis**<br>Review and analyze communication sent by Tomi Donahoe to discuss matters related to case and additional information needed | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 75 of 175

FOMB | General

Page No.:   68

| | | | |
|---|---|---|---|
| | to finalize analysis. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Meeting with Kenneth Suria to discuss matters related to Olein Recovery case and Law 172. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouariabani to discuss matters related to Evertec Inc.'s case. Update case management information. | 220.00/hr | |
| KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | Revise and edit Motion in Compliance with Order. [Alejandro Estrada Maisonet] | 280.00/hr | |
| KCS | Other Contested Matters (exclu | 0.20 | 56.00 |
| | Email exchange with Tristan Axelrod relative to filing of Motion to Vacate Order in the mater of In re Puerto Rico Hospital Supply, Inc. | 280.00/hr | |
| YV | Other Contested Matters (exclu | 0.20 | 19.00 |
| | Telephone call from the Comptroller's Office to confirm there are not contracts registered for vendor Postage By Phone Reserve Account, and they will issue a negative certification to those effects. [Postage By Phone Reserve Account] | 95.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze Notice of Appeal filed by AMBAC ASSURANCE. DKE# 14111. | 200.00/hr | |
| KCS | General Litigation | 0.20 | 56.00 |
| | Revise and edit Motion in Compliance with Order to Show Cause in light of the new order on our informative motion. [Estrada Maisonet] | 280.00/hr | |
| NLO | General Litigation | 1.50 | 300.00 |
| | Draft Motion in Compliance with Order to Show Cause, Docket No. 14. [Estrada Maisonet] | 200.00/hr | |
| NLO | General Litigation | 0.10 | 20.00 |
| | Receive and analyze Order directing the Clerk to re-issue one summons for each new address identified by the plaintiffs. DKE# 16. [Estrada Maisonet] | 200.00/hr | |
| NLO | General Litigation | 1.50 | 300.00 |
| | Write the Motion in Compliance with Order directing the Clerk to re-issue one summons for each new address identified by the plaintiffs and the three Summonses  DKE# 16. [Estrada Maisonet] | 200.00/hr | |
| FOD | General Litigation | 0.20 | 44.00 |
| | Email from Robert Wexler regarding status of the case and schedule to follow. | 220.00/hr | |
| FOD | General Litigation | 0.10 | 22.00 |
| | Email from Counsel for Evertec in response to Bob Wexler's latest email. [Evertec, Inc] | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 76 of 175

FOMB | General                                                                      Page No.:  69

|  | KCS | Business Operations | 0.90 | 252.00 |
|---|---|---|---|---|
|  |  | Receive and analyze debtor's monthly operating report. In re Puerto Rico Hospital Supply, Inc. Matter. | 280.00/hr |  |
|  | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|  |  | ORDER Granting [14094] Joint Urgent Motion of AMBAC and the FOMB for a 2d Adjournment of AMBAC'S [13573] Motion to Strike certain provisions of the Amended PSA. Opposition papers to the Motion to Strike due 10/6/20, Reply on 10/20/20. [Dkt 14109] | 280.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 81587 [ 9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection filed by Elena Toro Perez, pro se. DKE#14108 | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  |  | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 174291, 174482 filed by Arnaldo Nieves Burgos, pro se. DKE# 14106. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claims 43960 [ 8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection filed by Paulette Casiano Rodriguez, pro se. DKE#14105. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claims 65231 [ 9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection filed by Arelis Rodriguez Lugo, pro se. DKE#14104. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  |  | Analyze Response to Omnibus Objection - Claims Number(s): 174288, 174292, 174479 filed by Mayra Rivera Borrero, pro se. DKE# 14107. | 200.00/hr |  |
| 08/27/2020 | NLO | Pleadings Reviews | 0.20 | 40.00 |
|  |  | Analyze Response to Motion - Opposition of the Commonwealth of Puerto Rico, by and through the Financial Oversight and management Board, to Industria Lechera de Puerto Rico [ 14049] filed by FOMB. DKE#14116. | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.10 | 20.00 |
|  |  | Receive the new summons issued. DKE# 18. [Estrada Maisonet] | 200.00/hr |  |
|  | NLO | Pleadings Reviews | 0.20 | 40.00 |
|  |  | Electronic communication with Mathew Sawyer regarding the summons issued by the Court. [Estrada Maisonet] | 200.00/hr |  |
|  | CIG | Pleadings Reviews | 0.40 | 88.00 |
|  |  | Review and analyze final motion to vacate order filed in PR Hospital Supply bankruptcy case. | 220.00/hr |  |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 77 of 175

FOMB | General                                                                                     Page No.:   70

| | | | | |
|---|---|---|---|---|
| NLO | Relief from Stay/Adequate Prot | | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection - Claims Number 174426 filed by Ariel Rosado Rivera, pro se. DKE# 14102. | | 200.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouarabani to coordinate telephone conference to discuss case of Evertec Inc. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.80 | 176.00 |
| | Review and analyze communication sent by Tomi Donahoe to provide list of incomplete data vendors to address applicable deadlines. Review attached document and consider information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Matt Sawyer regarding Law 172 analysis and request for assistance with said matter. Review related communications sent by Kenneth Suria and Matt Sawyer. [Olein Recovery Corporation - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss necessary data from NEVESEM to finalize evaluation process and provide document with additional information needed. Update case management information. | | 220.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Draft email to Tristan Axelrod advising of filing Motion to Vacate in the case of In regardis toPuerto Rico Hospital Supply. | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.10 | 28.00 |
| | Draft email to Sunni Beville advising of filing Motion to Vacate in the case of In relation to Puerto Rico Hospital Supply. | | 280.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.70 | 196.00 |
| | Receive email from Meghan McCafferty with the exhibits and the motion to vacate to be filed.  Finalized the exhibits and motion and file the same in case In re Puerto Rico Hospital Supply, Inc. | | 280.00/hr | |
| YV | Other Contested Matters (exclu | | 0.40 | 38.00 |
| | Communications with the Comptroller's Office regarding our request of a negative certification for vendor Postage By Phone Reserve Account. [Postage By Phone Reserve Account] | | 95.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive notice from Clerk of the Court issuing summonses. Directed Neyla to send them to Matt Sawyer so that they are forwarded to Prime Clerk for service of process. [Alejandro Estrada Maisonet] | | 280.00/hr | |
| KCS | General Litigation | | 0.90 | 252.00 |
| | Receive and review motion filed by FOMB informing selection of ADR service providers.  [Dkt. 14121, 79 pgs.] | | 280.00/hr | |
| YV | General Litigation | | 0.70 | 66.50 |
| | Visit the Office of the Comptroller and obtain Certification. [Postage By Phone Reserve Account] | | 95.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS Doc#:15473-4 Filed:12/21/20 Entered:12/21/20 13:28:18 Desc:
Exhibit Statement August 2020 Page 78 of 175

FOMB | General                                                                                    Page No.: 71

| | FOD | General Litigation<br>Receive and analyze JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES MOTION AND MEMORANDUM OF LAW  [In case no. 17-bk-3567, D.E. # 917] | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | FOD | General Litigation<br>Email from Counsel for Evertec regarding coordination of telephone conference to discuss certain outstanding issues. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection Claim 5049 [ 9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by Francisca Colon Torres, pro se. DKE#14099. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Claims Administration and Obje<br>Read and analyze Allied's Answer to Deposition Duces Tecum and exhibits attached. | 2.50<br>200.00/hr | 500.00 |
| | NLO | Claims Administration and Obje<br>Analyze Objection [  9845] Motion for Allowance and Payment of Administrative Expense Claim filed by Puerto Rico Fiscal Agency and Financial Advisory Authority . DKE#14114. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims  31917, 70509 [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection of the Commonwealth of Puerto Rico filed by Nestor Gonzalez Gonzalez, pro se. DKE#14101. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Omnibus Objection - Claims Number 174586 filed by Orlando Rivera Rosado, pro se. DKE# 14103. | 0.10<br>200.00/hr | 20.00 |
| 08/28/2020 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to confirm if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Urgent motion / Unopposed Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery. 17-4780 [ 2156] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Objection to the Environmental Advocacy Group's Joinder to UTIER and SRAEE's Objection to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim 17-4780 [2152] | 0.50<br>220.00/hr | 110.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive order setting briefing schedule on Motion for Relief from | 0.10<br>280.00/hr | 28.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 79 of 175

FOMB | General                                                              Page No.:  72

Stay from Gloribel Gonzalez Maldonado. [Dkt. 14123]

| | | | | |
|---|---|---|---|---|
| NLO | Relief from Stay/Adequate Prot | | 0.20 | 40.00 |
| | Analyze Motion for Relief From Stay Under 362 filed by Gloribel Gonzalez Maldonado, L.O.R.G. DKE# 14120. | | 200.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Telephone conference with Bob Wexler to discuss Status of Carnegie Learning adversary case and other matters. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Telephone conference with Javier Vilarino, counsel for Carnegie Learning to discuss status of case. | | 220.00/hr | |
| KCS | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Multiple emails communication with Blair Rinne and Robert Wexler relative to certificates from the office of the comptroller on vendors. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to Evertec Inc.'s, to discuss matters related to case and pending telephone conference. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to discuss case of Evertec Inc. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication of returned service for Puerto Nuevo Security Guard letter. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling cases have requested bankruptcy relief. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria to Yarimel Viera  to provide instructions regarding additional certifications needed from Comptroller's office for certain adversary cases. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze Urgent motion - Urgent Unopposed Motion of the Government Parties for Leave to Exceed  page limit for Omnibus Reply in Further Support of PREPA's Motion 17-3283 [14125] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with Nayuan Zouairabani to discuss adversary case of Evertec Inc. Review related communications from Wexler and Zouairabani. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Blair Rinne to discuss certain certifications necessary for two adversary cases. | | 220.00/hr | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 80 of 175

FOMB | General

Page No.:   73

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review related communications and update case information. |  |  |
|  | CIG | Avoidance Action Analysis<br>Review and analyze Urgent motion - Urgent Unopposed Motion of the Government Parties for Leave to Exceed  page limit for Omnibus Reply in Further Support of PREPA's Motion [2154] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze Motion to allow Richard J. Cooper to appear pro hac vice filed by LUIS C MARINI BIAGGI on behalf of The Puerto Rico Central Recovery and Reconstruction Office. 17-4780 [2153] | 0.20<br>220.00/hr | 44.00 |
|  | KCS | Other Contested Matters (exclu<br>Receive and analyze UCC's Urgent Motion to Compel discovery relative to Dkt. No 14056.  [Dkt. 14127]. | 1.30<br>280.00/hr | 364.00 |
|  | FOD | General Litigation<br>Email from Counsel for Evertec finalizing scheduling of conference call. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
|  | FOD | General Litigation<br>Email from Bob Wexler regarding coordination of telephone conference and issues to be discuss. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| 08/29/2020 | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Bob Wexler to provide status on Carnegie Learning's adversary case and data evaluation process. review attached communications and documents and update case information. | 1.20<br>220.00/hr | 264.00 |
| 08/30/2020 | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Beth Da Silva to provide information regarding certain adversary vendors and their status to be discussed at bridge call with DGC, Estrella and BR. Consider information and need for further actions. | 0.80<br>220.00/hr | 176.00 |
| 08/31/2020 | NLO | Pleadings Reviews<br>Analyze Order setting briefing schedule [ 14127] Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019. Objections due by 9/1/2020, Reply due by: 9/3/2020. DKE#14133. | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Pleadings Reviews<br>Analyze Order referring to Magistrate Judge Judith Dein the [14056] Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion filed by Official Committee of Unsecured Creditors. DKE#14131. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze ORDER SETTING BRIEFING SCHEDULE [14127] Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14133] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.20 | 44.00 |
| | ORDER SETTING BRIEFING SCHEDULE   [14127] Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2159]. | 220.00/hr | |
| CIG | Pleadings Reviews | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to representative of MACAM SE regarding additional information requests from vendor. Update case information. | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze ORDER REFERRING to Magistrate Judge Judith Dein the [2144] MOTION of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion 17-4780 [2158] | 220.00/hr | |
| CIG | Pleadings Reviews | 0.10 | 22.00 |
| | Review and analyze ORDER REFERRING to Magistrate Judge Judith Dein the [2144] MOTION of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion . 17-3283 [14131] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and respond to communication sent by Beth Da Silva to coordinate telephone conference with DGC, Estrella and BR. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria to discuss matters related to conference scheduled for 9/2/20. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Tristan Axelrod to discuss matters related to conference scheduled for 9/2/20 | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to discuss matters related to conference scheduled for 9/2/20 | 220.00/hr | |
| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | Receive and review email from Elizabeth da Silva regarding setting up a conference call to discuss several items. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | Receive and analyze email from Matt Sawyer relative to AP 277 and the dismissal of the bankruptcy claim. Reply to the same. [Great Educational Services Corp] | 280.00/hr | |
| KCS | Avoidance Action Analysis | 1.10 | 308.00 |
| | Continue to read the Act 72 statute to analyze the same relative to Olein Company. | 280.00/hr | |

Firm Tax ID:   66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 82 of 175

FOMB | General

Page No.: 75

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler regarding summary of telephone conference with representatives of Evertec Inc.  review information and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Several communications with Nayuan Zouairabani to discuss matters related to cases managed  by McConnell Valdes law firm. | 220.00/hr | |
| | FOD | General Litigation | 0.30 | 66.00 |
| | | Receive and analyze ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES MOTION AND MEMORANDUM OF LAW IN SUPPORT [In case no. 17-bk-3567, D.E. # 918] | 220.00/hr | |

| | | | |
|---|---|---|---|
| | For professional services rendered | 268.00 | $58,753.00 |

ADDITIONAL CHARGES

| | | | Qty/Price | |
|---|---|---|---|---|
| 08/03/2020 | KCS | Court Drive invoice #8BF0B14-0051 for services from July 1, 2020 to August 1, 2020. | 63.25 | 63.25 |
| | | | 1.00 | |
| 08/05/2020 | KCS | Fedex, Invoice # 3-284-68671 ACCT # 1061-8767-3 Deliveries to Phyllis Lengle in Boston MA ($135.49). | 135.49 | 135.49 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ William Rivera Transport Service Inc] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ WF Computer Services, Inc] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Vazquez & Pagan Bus Line Inc] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Trinity Metal Roof and Steel] | 2.25 | 2.25 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Tatito Transport Service Inc] | 4.00 | 4.00 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Tactical Equipment Consultants, Inc] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Tactical Equipment Consultants, Inc] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Servicios Profesionales a la Salud] | 1.50 | 1.50 |
| | | | 1.00 | |

Firm Tax ID:  66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 83 of 175

FOMB | General

Page No.:   76

| | | | | |
|---|---|---|---|---|
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Service Group Consultant Inc] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Rosario Garcia] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ R. Cordova Trabajadores Sociales C S P] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Puerto Nuevo Security Guards, Inc] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ L.L.A.C., Inc] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Hernandez Barreras] | 1.00 | 1.00 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Fridma Corporation] | 1.75 | 1.75 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Estrada Maisonet] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Computer Network Systems Corp.] | 1.75 | 1.75 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Centro Psicologico del Sur Este PSC] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Carrasquillo Flores] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications [ Caribbean Educational Services, Inc] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/06/2020 | YV | Postages for Contract Award Certifications  [ Avant Technologies of Puerto Rico Inc] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/24/2020 | YV | Postage for Contract Award Certifications [ Perfect Cleaning Services, Inc] | 6.00 | 6.00 |
| | | | 1.00 | |
| 08/24/2020 | YV | Postage for Contract Award Certifications [ Forcelink Corp] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/24/2020 | YV | Postage for Contract Award Certifications [ Centro Psicologico del Sur Este PSC] | 1.50 | 1.50 |
| | | | 1.00 | |
| 08/24/2020 | KCS | Check payable to Clerk of the Court for Sunni P. Beville's Pro Hac Vice Application. | 300.00 | 300.00 |
| | | | 1.00 | |
| 08/24/2020 | KCS | Check payable to Clerk of the Court for Tristan G. Axelrod's Pro | 300.00 | 300.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                     Page No.:  77

|  |  |  |  |  |
|---|---|---|---|---|
| | | Hac Vice Application. | | |
| | | | 1.00 | |
| 08/25/2020 | NLO | Copy cost for letter to Tactical Equipment forwarding copy of Standing Order and Clerk's Entry of Default. [ Tactical Equipment Consultants, Inc] | 5.00 | 0.50 |
| | | | 0.10 | |
| 08/25/2020 | KCS | Max Delivery Services, Invoice # 0820- Payments for Pro Hac Vice Motions of Sunni Beville and Tristan Axelrod to be delivered at USDC of PR. | 40.00 | 40.00 |
| | | | 1.00 | |
| 08/25/2020 | NLO | Postage for letter to Tactical Equipment Consultants Inc. forwarding copy of Standing Order and Clerk's Entry of Default. [ Tactical Equipment Consultants, Inc] | 6.90 | 6.90 |
| | | | 1.00 | |
| 08/27/2020 | YV | Postage for Contract Award Certifications [ Postage By Phone Reserve Account] | 0.50 | 0.50 |
| | | | 1.00 | |
| 08/31/2020 | KCS | Court Certified Translation for: 2020-08-06 Oficina del Contralor de Puerto Rico. [ Alejandro Estrada Maisonet] | 126.60 | 126.60 |
| | | | 1.00 | |

| | | |
|---|---|---|
| Total costs | | $1,016.99 |
| **Total amount of fees and costs** | | $59,769.99 |
| TOTAL AMOUNT OF THIS INVOICE | | **$59,769.99** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 0.90 | 280.00 | $252.00 |
| Carlos  Infante | 156.60 | 220.00 | $34,452.00 |
| Francisco   Ojeda Diez | 21.30 | 220.00 | $4,686.00 |
| Kenneth C. Suria | 40.00 | 280.00 | $11,200.00 |
| Neyla L Ortiz | 21.80 | 200.00 | $4,360.00 |
| Yasthel  González | 9.60 | 220.00 | $2,112.00 |
| Yarimel  Viera | 17.80 | 95.00 | $1,691.00 |

Firm Tax ID:  66-0554116

## EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

|  |  |
|---|---|
| Invoice # | 505456 |
| Invoice Date: | August 31, 2020 |
| Current Invoice Amount: | $59,769.99 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

Case Administration

| 08/03/2020 | CIG | Review/analyze<br>Review and analyze communications sent by Kenneth Suria and Francisco Ojeda regarding extension of litigation deadlines and necessary actions. | 0.30<br>220.00/hr | 66.00 |
| 08/04/2020 | CIG | Review/analyze<br>Draft communication for Margarita Torres to provide instructions regarding notices of voluntary dismissal. [Grainger Caribe, Inc.] | 0.20<br>220.00/hr | 44.00 |
| 08/07/2020 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 08/14/2020 | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00238 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00096 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00095 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00228 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00180 | 0.30<br>220.00/hr | 66.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 87 of 175

FOMB | General                                                                    Page No.:   2

| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00239 | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00042 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00061 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00382 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00076 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00057 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00138 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00051 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00053 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket, update case management information and relevant deadlines for case no. 19-00383 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00265 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00270 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze case docket and update case management information and relevant deadlines for case no. 19-00150 | 0.30<br>220.00/hr | 66.00 |
| 08/17/2020 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the prior week to determine if any adversary vendors filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 88 of 175

FOMB | General                                                                    Page No.:   3

| 08/20/2020 | YV | Review/analyze | 0.20 | 19.00 |
|---|---|---|---|---|
| | | Review of matter status and update status to litigation phase. [Perfect Cleaning Services, Inc] | 95.00/hr | |

| 08/21/2020 | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze business bankruptcy reports for the week to determine whether any adversary or tolling vendors have filed for bankruptcy protection. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler to representatives of Humana Health Plans of PR, to provide summary of case and request additional information.  Review information and consider necessary actions.  Update information. | 220.00/hr | |

| 08/28/2020 | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze business bankruptcy reports for the week to confirm if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |

| | | SUBTOTAL: | 8.20 | 1,779.00 |
|---|---|---|---|---|

### Pleadings Reviews

| 08/03/2020 | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Motion to inform appearance and oral argument at Omnibus Hearing filed by Ambac Assurance Corporation. DKE#13839. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform Notice of Request to Be Heard at Omnibus Hearing filed by Group of General Obligation Bondholders. DKE#13843. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion of Financial Oversight and management Board Regarding Omnibus Hearing. DKE# 13841. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform appearance and oral argument at Omnibus Hearing filed by Ambac Assurance Corporation. DKE#13842. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic   [13746]. DKE#13870. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion Regarding the Omnibus Hearing  filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. DKE#13840. | 200.00/hr | |

FOMB | General

| CIG | Review/analyze | 0.20 | 44.00 |
|-----|----------------|------|-------|
| | Review and analyze order granting extension of litigation deadlines.  update case management information. [Centro de Desarrollo Academico, Inc.] | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze order granting extension of litigation deadlines.  Update case management information. [Computer Network Systems Corp.] | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze closing of adversary case no. 19-264 | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze closing of adversary case no. 19-271 | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze closing of adversary case no. 19-198 | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze closing of adversary case no. 19-221 | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze closing of adversary case no. 19-256 | 220.00 /hr | |
| CIG | Review/analyze | 1.40 | 308.00 |
| | Review and analyze STIPULATION AND ORDER IN CONNECTION WITH DISCOVERY REGARDING PREPA'S [2053] MOTION FOR ENTRY OF AN ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION FOR Luma Energy. 17-4780 [2113] | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze STIPULATION AND ORDER IN CONNECTION WITH DISCOVERY REGARDING PREPA'S MOTION FOR ENTRY OF AN ORDER 17-3283 [13941] | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze closing of adversary case no. 19-177 | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze closing of adversary case no. 19-120 | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze closing of adversary case no. 19-126 | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze closing of adversary case no. 19-141 | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze closing of adversary case no. 19-156 | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze closing of adversary case no. 19-153 | 220.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 90 of 175

FOMB | General                                                                                          Page No.:   5

|            | CIG | Review/analyze<br>Review and analyze closing of adversary case no. 19-174 | 0.10<br>220.00/hr | 22.00 |
|------------|-----|---------------------------------------------------------------------------|-------------------|-------|
|            | CIG | Review/analyze<br>Review and analyze closing of adversary case no. 19-192 | 0.10<br>220.00/hr | 22.00 |
|            | CIG | Review/analyze<br>Review and analyze order granting extension of litigation deadlines.  update case management information. [Rosario Garcia] | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review and analyze order granting extension of litigation deadlines.  Update case management information. [Professional Consulting Psychoeducational Serv.] | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Review and analyze order granting extension of litigation deadlines.  update case management information. [Enterprise Services Caribe, LLC] | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review and analyze order granting extension of litigation deadlines.  update case management information. [Bianca Convention Center, Inc] | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review and analyze order granting extension of litigation deadlines.  update case management information. [A C R Systems] | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review and analyze order granting extension of litigation deadlines.  update case management information. [A New Vision In Educational Services] | 0.20<br>220.00/hr | 44.00 |
| 08/04/2020 | CIG | Review/analyze<br>Review and analyze order granting extension of litigation deadlines.  update case management information. [ Caribe Grolier, Inc] | 0.20<br>220.00/hr | 44.00 |
|            | CIG | Review/analyze<br>Review and analyze Motion Submitting Complete Exhibit VII to Exhibit A   [2089] Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE 17-4780 [2116] | 0.30<br>220.00/hr | 66.00 |
|            | CIG | Review/analyze<br>Review and analyze ORDER GRANTING URGENT MOTION TO EXTEND CERTAIN BRIEFING DEADLINES IN CONNECTION WITH OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN AGREEMENT [[2115] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 91 of 175

FOMB | General                                                                                          Page No.:   6

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Motion Submitting Complete Exhibit VII to Exhibit A   [2089] Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE. 19-3283 [13949] | 220.00 /hr | |
| 08/05/2020 | CIG | Review/analyze | 2.10 | 462.00 |
| | | Review and analyze JOINT MOTION to inform Joint Status Report.   [2106] Joint Motion to Inform filed by The Financial Oversight and management Board for Puerto Rico. 17-4780 [2119] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Court order granting Third Extension of Litigation Schedule for Avoidance actions. | 220.00 /hr | |
| 08/06/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Order referring Joint Motion  of the FOMB at 13954 to allow admin. expense to Mag. Dein. [Dkt. 13999] | 280.00 /hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze notice of Defective Pleading received on 8/4/2020. (Attachments: # (1) Defective Filing   Maria A. Clemente Rosa). Docket No. 13987. (23 pages) | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Motion requesting extension of time (August 17, 2020 days) [2092] Order Setting Briefing Schedule. 17-3283 [13-998] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Motion requesting extension of time( August 17, 2020 days)   [2092] Order Setting Briefing Schedule. 17-4780 [2122] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion requesting extension of time( August 17, 2020 days)   [2092] Order Setting Briefing Schedule.  17-3282 [13998] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Motion requesting extension of time( August 17, 2020 days)   [2092] Order Setting Briefing Schedule. 17-4780 [2122] | 220.00 /hr | |
| 08/07/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for Myrna Ruiz to provide notice of voluntary dismissal filed in case and inform about case closing. [Editorial Panamericana] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze final Joint Motion with counsel Isabel Fullana's signature to be filed in adv. proc. 19-138. | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [13998] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES . 13-3283 [14000] | 220.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 92 of 175

FOMB | General                                                                                          Page No.:   7

|            | CIG | Review/analyze | 0.20 | 44.00 |
|------------|-----|----------------|------|-------|
|            |     | ORDER GRANTING [13998] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES . 17-4780 [2123]. Update case information. | 220.00/hr | |
| 08/10/2020 | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Review and analyze order granting motion to vacate entry of default. Update case management information. [R. Cordova Trabajadores Sociales C S P] | 220.00/hr | |
|            | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Review and analyze notice of appearance and request for notice for R. Cordova & Trabajadores adversary case.  Update case management information. [R. Cordova Trabajadores Sociales C S P] | 220.00/hr | |
|            | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Draft communication for Luis Llach and Juan Nieves to provide order entered by the court vacating entry of default. [R. Cordova Trabajadores Sociales C S P] | 220.00/hr | |
| 08/12/2020 | NLO | Review/analyze | 0.20 | 40.00 |
|            |     | Receive and analyze Court's Order to show cause. DKE#14. [Estrada Maisonet] | 200.00/hr | |
|            | CIG | Review/analyze | 1.40 | 308.00 |
|            |     | Analyze Objection to PREPAS Motion for Entry of an Order Allowing Administrative Expense Claim for Luma Energy. 17-4780 [2128] | 220.00/hr | |
|            | CIG | Review/analyze | 0.50 | 110.00 |
|            |     | Review and analyze communication sent by Phyllis Lengle to representative of MCG and the Able Child, to provide updated preference analysis and coordinate telephone conference to discuss same.  Review attached documents and update case management info. | 220.00/hr | |
|            | CIG | Review/analyze | 0.10 | 22.00 |
|            |     | Review and analyze ORDER REFERRING to Magistrate Judge Judith Dein the [13583] PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim. 17-3283 [14030] | 220.00/hr | |
|            | CIG | Review/analyze | 0.10 | 22.00 |
|            |     | Review and analyze ORDER REFERRING to Magistrate Judge Judith Dein the [13583] PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim. 17-4780 [2135] | 220.00/hr | |
|            | CIG | Review/analyze | 0.90 | 198.00 |
|            |     | Review and analyze PR Hospital Supplies bankruptcy docket and relevant motions, and consider necessary actions in said case. | 220.00/hr | |
|            | CIG | Review/analyze | 0.10 | 22.00 |
|            |     | Review and analyze Motion to Seal Document / Whitefish Energy Holdings. 17-3283 [14024] | 220.00/hr | |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 93 of 175

FOMB | General                                                                     Page No.:   8

|            | CIG | Review/analyze | 0.20 | 44.00 |
|------------|-----|----------------|------|-------|
|            |     | Motion to Seal Document / Whitefish Energy Holdings. 17-4780 [2131] | 220.00/hr | |
|            | CIG | Review/analyze | 0.30 | 66.00 |
|            |     | Review and analyze communication sent by Linda Charron regarding motion to vacate order in PR Hospital Supplies Bankruptcy case.  Review related communications sent by Tristan Axelrod. | 220.00/hr | |
|            | CIG | Review/analyze | 0.40 | 88.00 |
|            |     | Analyze MOTION for Leave to File Spanish language Document and Extension of Time to File Certified English Translation. 17-4780 [2129] | 220.00/hr | |
| 08/13/2020 | CIG | Review/analyze | 0.10 | 22.00 |
|            |     | Review ORDER GRANTING [2131] MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING. 17-4780 [2137] | 220.00/hr | |
| 08/14/2020 | NLO | Review/analyze | 0.10 | 20.00 |
|            |     | Analyze Seventeenth Omnibus Order granting relief from the automatic stay. DKE# 14011. | 200.00/hr | |
|            | NLO | Review/analyze | 0.10 | 20.00 |
|            |     | Analyze Order referring to Magistrate Judge Judith Dein [13583] PREPA's Motion for Entry Order Allowing Administrative Expense Claim for Compensation Under PR Transmission and Distribution System Operation and Maintenance Agree with LUMA Energy.DKE#14030. | 200.00/hr | |
|            | NLO | Review/analyze | 0.10 | 20.00 |
|            |     | Analyze Objection to Objection of the Fuel Line Lenders to Luma Energy Administrative Expense Motion Related [13583] filed by Cortland Capital Market Services LLC. DKE#14028. | 200.00/hr | |
|            | NLO | Review/analyze | 0.10 | 20.00 |
|            |     | Analyze Motion to inform 8th Joint Status Report Concerning the Processing of Union Grievances and Arbitration filed by of UAW, SEIU and AAFAF. DKE#14040. | 200.00/hr | |
|            | NLO | Review/analyze | 0.10 | 20.00 |
|            |     | Analyze Preliminary Objection to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim Under PR Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy filed by Cobra Energy.DKE#14027. | 200.00/hr | |
|            | NLO | Review/analyze | 0.20 | 40.00 |
|            |     | Analyze Motion to Seal Document/Motion for leave to file Limited Objection to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation filed by Whitefish Energy Holdings, LLC. DKE# 14024. | 200.00/hr | |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 94 of 175

FOMB | General                                                                                    Page No.:   9

|  | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
|  |  | Analyze Preliminary Objection of Official Committee of Unsecured Creditors to PREPA's Motion for Entry of Order Allowing Administrative Expense Claim Under PR Transmission and Distribution System Operation and Maintenance Agree with LUMA Energy.DKE#14026. | 200.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze ORDER SETTING BRIEFING SCHEDULE [14036] Omnibus Motion to Extend Deadline for Motion for Default Judgment. 17-3283 [14039] | 220.00/hr |  |
| 08/17/2020 | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Objection to Efron Dorado, S.E. Motion for Relief From Stay. 17-3283 [14053] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.90 | 198.00 |
|  |  | Objection to Efron Dorado, S.E. Motion for Relief From Stay. 17-4780 [2143] | 220.00/hr |  |
| 08/18/2020 | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze Motion Submitting PREPAs Omnibus Reply to Objections to PREPAs Urgent Motion for Entry of an Order. 17-4780 [2145] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analyze Motion Submitting PREPAs Omnibus Reply to Objections to PREPAs Urgent Motion for Entry of an Order. 17-3283 [14057] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analyze motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14056] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.70 | 154.00 |
|  |  | Review and analyze motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2144] | 220.00/hr |  |
| 08/19/2020 | NLO | Draft/revise | 0.40 | 80.00 |
|  |  | Final draft and file of Informative Motion regarding the Order denying entry of default foe insufficient process of serving. [Estrada Maisonet] | 200.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze MOTION for Joinder OF UTIER AND SREAEE TO THE LIMITED PRELIMINARY OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO PREPAS MOTION FOR ENTRY OF AN ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2164] | 220.00/hr |  |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 95 of 175

FOMB | General

Page No.:   10

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze ORDER ALLOWING [14036] Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default Order. Update case management info. | 220.00/hr | |
| 08/21/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review notice of adversary case closing for case no 19-228. Update case information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review notice of adversary case closing for case no 19-270. Update case information. | 220.00/hr | |
| 08/24/2020 | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze RESPONSE to Motion   [14049] MOTION Interested Party to Oppose Urgent Motion Suiza Dairy filed by INDUSTRIA LECHERA DE PUERTO RICO, INC. (Attachments: # (1) Proposed Order Proposed Order) filed by Alana M. Vizcarrondo-Santana.  Docket 14075. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Urgent motion - Urgent Consented Motion for Extension of Deadlines   [13582] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM.  Filed by HERMANN D BAUER ALVAREZ. Docket 140772. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze ORDER GRANTING [14072] Urgent motion - Urgent Consented Motion for Extension of time  Docket 140774. | 220.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion Replying to Objection of Puerto Rico Electric Power Authority to Efron Dorado, S.E.'s Motion for Relief from the Automatic Stay and Memorandum of Law in Support [ 14053]. DKE#14086. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order allowing Urgent Consented Motion for Extension of Deadlines To Respond to Indulac's Motion to Be Heard [ 14049] and Interested Party to Oppose Urgent Motion Suiza Dairy. Objections due by 8/27/2020, Reply due by: 8/31/2020 . DKE#14085. | 200.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Motion to appear Pro Hac Vice to allow appearance of Sunni Beville in case no. 19-01022.  Update case information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Motion to appear Pro Hac Vice to allow appearance of Tristan Axelrod in case no. 19-01022.  Update case information. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 96 of 175

FOMB | General

Page No.:  11

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | CIG | Review/analyze<br>Review and respond to invite for conference with DGC, BR and Cardinal Health's representatives. | 0.20<br>220.00/hr | 44.00 |
| 08/25/2020 | NLO | Review/analyze<br>Analyze Urgent Motion of Ambac Assurance Corporation and FOMB for a Second Adjournment of Ambac's Motion to Strike Certain Provisions of the Amended PSA filed by The Financial Oversight and management Board for Puerto Rico. DKE#14094. | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Draft/revise<br>Write the letter to defendant in compliance with Standing Order, notifying the entry of default. [Tactical Equipment Consultants, In] | 0.50<br>200.00/hr | 100.00 |
|  | NLO | Review/analyze<br>Receive and analyze Clerk's Entry of Default. DKE#13. [Tactical Equipment Consultants, In] | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Review/analyze<br>Analyze Joinder and Statement in Support of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporations Motion to Strike Certain Provisions of the Amended Plan Support Agreement. DKE#14091. | 0.10<br>200.00/hr | 20.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to discuss revised availability for call with representatives of GFR Media and Allied Waste. | 0.20<br>220.00/hr | 44.00 |
| 08/26/2020 | CIG | Review/analyze<br>Review and analyze Operating Report for the period of July 2020 . filed by CHARLES ALFRED CUPRILL on behalf of PUERTO RICO HOSPITAL SUPPLY INC | 0.40<br>220.00/hr | 88.00 |
| 08/27/2020 | NLO | Review/analyze<br>Analyze Response to Motion - Opposition of the Commonwealth of Puerto Rico, by and through the Financial Oversight and management Board, to Industria Lechera de Puerto Rico [ 14049] filed by FOMB. DKE#14116. | 0.20<br>200.00/hr | 40.00 |
|  | NLO | Review/analyze<br>Receive the new summons issued. DKE# 18. [Estrada Maisonet] | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Review/analyze<br>Electronic communication with Mathew Sawyer regarding the summons issued by the Court. [Estrada Maisonet] | 0.20<br>200.00/hr | 40.00 |
|  | CIG | Review/analyze<br>Review and analyze final motion to vacate order filed in PR Hospital Supply bankruptcy case. | 0.40<br>220.00/hr | 88.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 97 of 175

FOMB | General                                                                          Page No.:  12

| Date | | Description | | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 08/28/2020 | CIG | Review/analyze | | 0.40 | 88.00 |
| | | Review and analyze Urgent motion / Unopposed Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery. 17-4780 [ 2156] | 220.00/hr | | |
| | CIG | Review/analyze | | 0.50 | 110.00 |
| | | Review and analyze Objection to the Environmental Advocacy Group's Joinder to UTIER and SRAEE's Objection to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim 17-4780 [2152] | 220.00/hr | | |
| 08/31/2020 | NLO | Review/analyze | | 0.10 | 20.00 |
| | | Analyze Order setting briefing schedule [ 14127] Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019. Objections due by 9/1/2020, Reply due by: 9/3/2020. DKE#14133. | 200.00/hr | | |
| | NLO | Review/analyze | | 0.10 | 20.00 |
| | | Analyze Order referring to Magistrate Judge Judith Dein the [14056] Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion filed by Official Committee of Unsecured Creditors. DKE#14131. | 200.00/hr | | |
| | CIG | Review/analyze | | 0.10 | 22.00 |
| | | Review and analyze ORDER SETTING BRIEFING SCHEDULE [14127] Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14133] | 220.00/hr | | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | ORDER SETTING BRIEFING SCHEDULE   [14127] Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2159]. | 220.00/hr | | |
| | CIG | Review/analyze | | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to representative of MACAM SE regarding additional information requests from vendor. Update case information. | 220.00/hr | | |
| | CIG | Review/analyze | | 0.10 | 22.00 |
| | | Review and analyze ORDER REFERRING to Magistrate Judge Judith Dein the [2144] MOTION of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion 17-4780 [2158] | 220.00/hr | | |
| | CIG | Review/analyze | | 0.10 | 22.00 |
| | | Review and analyze ORDER REFERRING to Magistrate Judge Judith Dein the [2144] MOTION of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion . 17-3283 [14131] | 220.00/hr | | |
| | | SUBTOTAL: | | 25.50 | 5,538.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 98 of 175

FOMB | General

Page No.:   13

### Asset Analysis Recovery

| Date | | Description | | |
|---|---|---|---|---|
| 08/03/2020 | KCS | Review/analyze<br>Receive and study email from Matt Sawyer from BR advising appearance in two additional bankruptcy matters. Reply | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Draft email to Charles Cuprill relative to PR Hospital Supply, Inc. bankruptcy proceeding. | 0.20<br>280.00/hr | 56.00 |
| 08/06/2020 | KCS | Review/analyze<br>Receive and read letter from Charles Cuprill relative to their non-consent to our motion to vacate order relative to the case of In re PR Hospital Supply.  Reply to email | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Draft email to Tristan Axelrod relative to Cuprill's letter and send copy of the same. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive email from Meghan McCafferty with copy of the Motion to Vacate order to review.  Read the same and reply with change in light of Cuprill's letter. | 0.60<br>280.00/hr | 168.00 |
| | KCS | Review/analyze<br>Receive and read letter from Tristan Axelrod to the FOMB requesting authority to file motion in PR Hospital Supply's case to vacate the Order. | 0.30<br>280.00/hr | 84.00 |
| | | SUBTOTAL: | 2.00 | 560.00 |

### Relief from Stay/Adequate Prot

| Date | | Description | | |
|---|---|---|---|---|
| 08/03/2020 | KCS | Review/analyze<br>Analyze Suiza Dairy's Urgent Motion for Entry of Comfort Order relative to Lift of Stay proceedings.  [DKT. 13938]. | 0.70<br>280.00/hr | 196.00 |
| 08/04/2020 | KCS | Review/analyze<br>Receive and analyze Order setting briefing schedule on Urgent Motion filed by Suiza Dairy. [DKT. 13944] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Analyze Motion Submitting Complete Exhibit VII to Exhibit A [13817] Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE.  [DKT 13949] | 0.20<br>280.00/hr | 56.00 |
| 08/06/2020 | KCS | Review/analyze<br>Analyze ORDER GRANTING [13991] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES.   [13582] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM, OR IN THE ALTERNATIVE, RELIEF FROM THE AUTOMATIC STAY. [Dkt. 13996] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Analyze Urgent Consented Motion for extend deadlines on motion to pay admin. expenses or lift of auto. stay. [Dkt. 13991] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

FOMB | General

| Date | Init | Description | Rate | Amount |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze Order denying Rosario's Motion for relief from automatic stay. [DKT 13989] | 0.20<br>280.00/hr | 56.00 |
| 08/07/2020 | KCS | Review/analyze<br>Analyze ORDER GRANTING [13998] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES  [13817] Motion for Relief From Stay Under 362 [e]. [14000] | 0.10<br>280.00/hr | 28.00 |
| 08/11/2020 | KCS | Review/analyze<br>Analyze Consejo de Salud de la Comunidad de la Playa de Ponce's REPLY to Response to Motion of the Commonwealth of Puerto Rico's Objection to Med Centro Inc.'s Motion for Relief from the Automatic Stay. [Dkt. 14014] | 0.30<br>280.00/hr | 84.00 |
| 08/14/2020 | NLO | Review/analyze<br>Analyze Urgent motion (consented) for Extension of Deadlines [13582] Motion for allowance and payment of Administrative Expense Claim, or in the alternative, Relief from the Automatic Stay filed by FOMB. DKE#14029. | 0.10<br>200.00/hr | 20.00 |
| 08/24/2020 | CIG | Review/analyze<br>Review and analyze MOTION Replying to Objection of Puerto Rico Electric Power Authority to Efron Dorado, S.E.'s Motion for Relief from the Automatic Stay and Memorandum of Law in Support Thereof. 17-3283 [14086] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION Replying to Objection of Puerto Rico Electric Power Authority to Efron Dorado, S.E.'s Motion for Relief from the Automatic Stay and Memorandum of Law in Support Thereof. 17-4780 [2149] | 0.50<br>220.00/hr | 110.00 |
| 08/25/2020 | NLO | Review/analyze<br>Analyze Order approving stipulation [14082] Urgent Consented Motion for Entry of Joint Stipulation [13582]  Motion for Allowance and Payment of Administrative Expense Claim, or in the alternative, Relief from the Automatic Stay. DKE#14093. | 0.10<br>200.00/hr | 20.00 |
| 08/26/2020 | NLO | Review/analyze<br>Analyze Order [ 3914] Motion for Relief from Automatic Stay is hereby terminated and withdrawn as set forth in the Notice Terminating AMPR and AMPR-LS's. (Docket Entry No. [13851] in Case No. 17-3283).DKE# 14110. | 0.10<br>200.00/hr | 20.00 |
| 08/27/2020 | NLO | Review/analyze<br>Analyze Response to Omnibus Objection - Claims Number 174426 filed by Ariel Rosado Rivera, pro se. DKE# 14102. | 0.10<br>200.00/hr | 20.00 |
| 08/28/2020 | KCS | Review/analyze<br>Receive order setting briefing schedule on Motion for Relief from Stay from Gloribel Gonzalez Maldonado. [Dkt. 14123] | 0.10<br>280.00/hr | 28.00 |
| | NLO | Review/analyze<br>Analyze Motion for Relief From Stay Under 362 filed by Gloribel Gonzalez Maldonado, L.O.R.G. DKE# 14120. | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 100 of 175

FOMB | General

Page No.:   15

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | 3.10 | 784.00 |

### Meetings of and Communications

| 08/13/2020 | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communications sent by Tristan Axelrod and Kenneth Suria regarding information for Pro Hac Vice motions. | 220.00/hr | |
| 08/03/2020 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Yarimel Viera and Phyllis Lengle to confirm delivery of information regarding tolling case of Carlos Oyola by Fedex.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with opposing counsel to discuss case of Centro de Desarrollo Academico. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with opposing counsel to discuss case of Caribe Grolier. | 220.00/hr | |
| 08/04/2020 | YV | Com(other exter | 0.20 | 19.00 |
| | | Email to Mr. Phyllis Lengle, from DGC,  regarding the status of the Fedex package that was sent to him. [Carlos J. Oyola Rivera - Tolling Agreement] | 95.00/hr | |
| | CIG | Appear for | 0.50 | 110.00 |
| | | Draft several communications for Neyla Ortiz to inquire about status of certain default cases and necessary actions related thereto.  Review and respond to several related communications and update case management  information. | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with  Yarimel Viera  to discuss strategy to address no further action letters. | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Telephone conference with Luis Llach, to discuss proposed actions for case no 19-00138. | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Meeting with Kenneth Suria to discuss Adv. Case No. 19-00138 and conversations held with UCC, BR and opposing counsel. | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Telephone conference with Isabel Fullana to discuss proposed joint actions for case no 19-00138 | 220.00/hr | |
| | CIG | Appear for | 0.20 | 44.00 |
| | | Review and respond to communication sent by Alberto Estrella to assign matters related to adv. case no. 19-00061 | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Appear for | 0.40 | 88.00 |
| | | Review and analyze communications sent by  Yarimel Viera  and Kenneth Suria related to certifications requested from comptroller's office for certain vendor actions. | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Meeting with Kenneth Suria to discuss matters related to claim with vendor that has filed for bankruptcy protection and strategy to handle case. | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Review several communications | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Kenneth Suria to discuss Adv. Case No. 19-249 and strategy for case. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Comptroller's office employee to provide status on information requested from comptroller's office.  Review and analyze related communications from Estrella team. | 220.00/hr | |
| 08/05/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Juan Fortuño, counsel for Humana Health plans of PR to discuss information requested by DGC for informal resolution process. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to representative of Humana Health Plans of PR, to request additional contracts information to finalize informal review of data. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to counsels for Albizael Rodriguez to discuss preference analysis. Review response from tolling vendor's counsel. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe regarding case of MACAM SE.  Review response from vendors counsel and consider next steps regarding case. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with Arturo Bauermeister counsel for Computer Learning Center. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communication sent by Isabel Fullana to discuss joint motion to be filed in case no. 19-00096. | 220.00/hr | |
| 08/07/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by  Francisco Ojeda  to provide status of dismissals entered in certain adversary cases. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 102 of 175

FOMB | General

Page No.:   17

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Neyla Ortiz to provide status of dismissals entered in certain adversary cases. | 220.00/hr | |
| 08/10/2020 | CIG | Appear for | 1.70 | 374.00 |
| | | Participate in 341 meeting of creditors for bankruptcy case of Betterecycling Corporation [17-4157] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Kenneth Suria and draft motion for PR Hospital Supplies bankruptcy case. Consider information and necessary actions. | 220.00/hr | |
| 08/11/2020 | CIG | Plan and prepare for | 0.70 | 154.00 |
| | | Review and analyze pertinent documents and communications to prepare for telephone conference with DGC and legal representative of Centro de Desarrollo Academico. | 220.00/hr | |
| | CIG | Appear for | 0.20 | 44.00 |
| | | Meeting with  Yarimel Viera  to discuss status of letters to be sent to adversary vendors. | 220.00/hr | |
| | CIG | Com. (in firm) | 0.20 | 44.00 |
| | | Telephone conference with  Yarimel Viera  to discuss draft of letters to be sent to certain adversary vendors. | 220.00/hr | |
| | CIG | Com(other exter | 0.40 | 88.00 |
| | | Telephone conference with William Alemañy to discuss adversary cases of Huellas Therapy and Ecolift. | 220.00/hr | |
| | CIG | Com(other exter | 0.50 | 110.00 |
| | | Telephone conference with Robert Wexler to discuss cases managed  by C. Conde law and communication to be sent to vendors to continue settlement negotiations. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communication sent by Tomi Donahoe with regards to information submitted by Valmont Industries. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Carlos Cardona, representative of Centro de Desarrollo Academico to re-schedule telephone conference for another date. | 220.00/hr | |
| 08/12/2020 | KCS | Draft/revise | 0.20 | 56.00 |
| | | Electronic communications exchange relative to setting up a conference call for tomorrow. | 280.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communications sent by Carmen Conde and Bob Wexler to discuss matters related to Huellas Therapy adversary case and coordinate a telephone conference to discuss adversary case. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 103 of 175

FOMB | General                                                                          Page No.:  18

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by  Yarimel Viera regarding proposed revisions to letters to be sent to tolling vendors. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to Carlos Cardona to provide alternatives dates for telephone conference regarding Centro de Desarrollo Academico. Review related response and update case management information. | 220.00 /hr | |
| 08/13/2020 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Vilma Peña from Law Offices of Wolf Popper to request status on the third omnibus extension motion. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Nick Basset regarding position as to motion to extend default deadlines and related responses from Kenneth Suria and Tristan Axelrod to address concerns. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze several communications regarding UCC's position as to motion to extend deadlines and timeline suggested. Consider pertinent factors and make relevant recommendations. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Tomi Donahoe to discuss letter to incomplete vendors and coordinate telephone conference. Respond to confirm availability for meeting. | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer and Kenneth Suria regarding final draft of motion to extend default deadlines. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Draft communication to representatives of Law offices of Wolf Popper, to provide order granting third omnibus motion to extend litigation deadlines for adversary proceedings. | 220.00 /hr | |
| 08/14/2020 | YV | Com(other exter | 0.30 | 28.50 |
| | | Email to attorney Ivan Castro Ortiz providing formal notice with the outcome of the informal resolution process for vendor  AICA School Transport Services Incorporated, update our records accordingly. [AICA School Transport Services Incorporated - Tolling Agreement] | 95.00 /hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Email to attorney Ivan Castro Ortiz providing formal notice with the outcome of the informal resolution process for vendor Yabucoa Bus Line, Inc., update our records accordingly. [Yabucoa Bus Line, Inc. - Tolling Agreement] | 95.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 104 of 175

FOMB | General                                                                                    Page No.:   19

| Date | | | | | |
|---|---|---|---|---|---|
| | YV | Com.otherCounse | | 0.30<br>95.00/hr | 28.50 |
| | | Email to attorney Orlando Fernandez providing formal notice with the outcome of the informal resolution process for vendor  LLM&D PSC Contadores Publicos Autorizados, update our records accordingly. [LLM&D PSC Contadores Publicos Autorizados - Tolling Agreement] | | | |
| | CIG | Review/analyze | | 0.30<br>220.00/hr | 66.00 |
| | | Review and analyze communication sent by Blair Rinne regarding comptroller certifications and potential actions regarding cases in default. | | | |
| 08/17/2020 | NLO | Com.with client | | 0.20<br>200.00/hr | 40.00 |
| | | Telephone call with Matthew Sawyer to discuss the steps to follow in light of the Order to Show Cause. [Estrada Maisonet] | | | |
| | NLO | Com(other exter | | 0.30<br>200.00/hr | 60.00 |
| | | Exchange of emails with Christine Porter and Matthew Sawyer regarding the incomplete address of the summons. [Estrada Maisonet] | | | |
| | NLO | Com.with client | | 0.40<br>200.00/hr | 80.00 |
| | | Conference call with Matthew Sawyer and Kenneth Suria to discuss the steps to follow in light of the Order to Show Cause. [Estrada Maisonet] | | | |
| | CIG | Review/analyze | | 0.20<br>220.00/hr | 44.00 |
| | | Review and analyze communication sent by Phylis Lengle regarding case of MCG and the Able Child.  Update case management information. | | | |
| 08/18/2020 | NLO | Com.with client | | 0.20<br>200.00/hr | 40.00 |
| | | Exchange of emails with Matthew Sawyer regarding the Informative Motion. [Estrada Maisonet] | | | |
| | CIG | Review/analyze | | 0.40<br>220.00/hr | 88.00 |
| | | Draft communication to Roberto Berrios representative of Rosario Garcia to request status of information requests and inform about looming deadlines to complete process. Update case information. | | | |
| | CIG | Review/analyze | | 0.30<br>220.00/hr | 66.00 |
| | | Review and respond to communication sent by Dina Gonzalez representative of Humana Health to discuss matters related to adversary case. | | | |
| 08/19/2020 | NLO | Com.with client | | 0.30<br>200.00/hr | 60.00 |
| | | Exchange of emails with Matthew Sawyer regarding changes to the Informative Motion. [Estrada Maisonet] | | | |
| | CIG | Review/analyze | | 0.20<br>220.00/hr | 44.00 |
| | | Draft communication for Tristan Axelrod and Blair Rinne to provide order entered extending default deadlines. [Forcelink Corp] | | | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   20

| CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|
| | Review and respond to communication sent by Bob Wexler and Tomi Donahoe to discuss status of matters related to adversary proceeding. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Kenneth Suria to provide instructions regarding Default cases assigned. | 220.00/hr | |
| CIG | Plan and prepare for | 0.60 | 132.00 |
| | Review and analyze relevant documents and communications to prepare for telephone conference with representatives of Huellas Therapy and Ecolift and DGC. | 220.00/hr | |
| CIG | Draft/revise | 0.30 | 66.00 |
| | Draft communication to Roberto Berrios and Blair Rinne to discuss status of information requests for Rosario Garcia case. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Roberto Berrios, representative of Rosario Garcia to discuss status of information requests.  Update case management information. | 220.00/hr | |
| CIG | Appear for | 0.50 | 110.00 |
| | Zoom Conference with Bob Wexler, Beth da Silva, William Alemañy and Luisa Valle to discuss status of Huellas Therapy and Ecolift cases. | 220.00/hr | |
| CIG | Appear for | 0.40 | 88.00 |
| | Meeting with Kenneth Suria to discuss matters related to default cases and other ongoing matters. | 220.00/hr | |
| CIG | Draft/revise | 0.20 | 44.00 |
| | Draft communication for Attorney Gerry Carlo to provide information regarding Allied Waste adversary case. | 220.00/hr | |
| CIG | Draft/revise | 0.30 | 66.00 |
| | Draft communication for Bob Wexler and Tomi Donahoe to discuss information requested from Allied Waste and coordinate conference to discuss case with legal representative. Review and respond to related communications | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze dockets no. 536 and 537 regarding extension to submit monthly operating reports in PR Hospital Supply bankruptcy case. | 220.00/hr | |
| CIG | Review/analyze | 1.10 | 242.00 |
| | Review and analyze motion in response to order to show case and submit relevant comments and edits. | 220.00/hr | |
| CIG | Appear for | 0.40 | 88.00 |
| | Telephone conference with Gerry Carlo, representative of GRF Media and Allied Waste to discuss status of informal resolution process. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS  Doc#:15473-4  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement August 2020  Page 106 of 175

FOMB | General                                                                                          Page No.:  21

| | CIG | Plan and prepare for | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review information regarding GFR Media and Allied Waste to prepare for telephone conference with Gerry Carlo, legal representative for adversary and tolling vendors. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Blair Rinne regarding order for extension of litigation deadlines. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Draft communication for Tristan Axelrod and Blair Rinne to provide order entered extending default deadlines. [Puerto Nuevo Security Guards, Inc] | 220.00/hr | |
| 08/24/2020 | YV | Com(other exter | 0.20 | 19.00 |
| | | Communication from the Comptrollers Office regarding our request of a certification of the contracts registered for vendor Centro Pscicologico del Sur Este. [Centro de Desarrollo Academico, Inc.] | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive, review and secured a certification obtained from the Puerto Rico Comptroller's Office regarding registered contacts for vendor  Centro Psicologico del Sur Este PSC. [Centro de Desarrollo Academico, Inc.] | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive, review and secured communication from Tomi Donahoe to attorney Ricardo Diaz regarding the status of the information that was going to be submitted by his client ACR Systems, Inc., as part of the informal resolution process. [A C R Systems] | 95.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Blair Rinne to discuss necessary actions for default judgement cases.  Review attached comptroller certificates and consider necessary actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review communication sent by Kenneth Suria regarding Motion to Vacate order and filing of same in PR Bankruptcy Court. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze communication sent by Meghan McCafferty to provide draft of motion to vacate order in PR Hospital Supply case.  Review motion and consider revisions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler regarding cases of Cordova Trabajadores Sociales and Rosario Garcia cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Draft communication for DGC, BR and Estrella to provide update on cases of R. Cordova Trabajadores Sociales and Rosario Garcia cases to DGC, Estrella and BR. Update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 107 of 175

FOMB | General

Page No.:   22

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to clarify certain information regarding Rosario Garcia's adversary case | 0.20<br>220.00/hr | 44.00 |
| 08/25/2020 | NLO | Com.with client<br>Emails with Matthew Sawyer regarding Clerk's Entry of Default. DKE#13. [Tactical Equipment Consultants, In] | 0.20<br>200.00/hr | 40.00 |
| 08/27/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouarabani to coordinate telephone conference to discuss case of Evertec Inc. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to provide list of incomplete data vendors to address applicable deadlines. Review attached document and consider information. | 0.80<br>220.00/hr | 176.00 |
| 08/28/2020 | CIG | Review/analyze<br>Telephone conference with Bob Wexler to discuss Status of Carnegie Learning adversary case and other matters. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Telephone conference with Javier Vilarino, counsel for Carnegie Learning to discuss status of case. | 0.40<br>220.00/hr | 88.00 |
| 08/31/2020 | CIG | Appear for<br>Review and respond to communication sent by Beth Da Silva to coordinate telephone conference with DGC, Estrella and BR. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to discuss matters related to conference scheduled for 9/2/20. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss matters related to conference scheduled for 9/2/20 | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss matters related to conference scheduled for 9/2/20 | 0.20<br>220.00/hr | 44.00 |
|  | SUBTOTAL: |  | 29.40 | 6,235.50 |

Fee/Employment Applications

|  |  |  |  |  |
|---|---|---|---|---|
| 08/17/2020 | KCS | Draft/revise<br>Finalize and file the Motion for Estrella's Interim Fee Compensation and Reimbursements. | 0.70<br>280.00/hr | 196.00 |
|  | KCS | Draft/revise<br>Draft and file Notice of Filing of Motion for Interim Compensation. | 0.90<br>280.00/hr | 252.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 108 of 175

FOMB | General

Page No.:   23

| | | | | |
|---|---|---|---|---|
| 08/25/2020 | KCS | Review/analyze<br>Receive Order granting motion to hire professional in matter In re Puerto Rico Hospital Supply, Inc. | 0.20<br>280.00/hr | 56.00 |
| | | SUBTOTAL: | 1.80 | 504.00 |

<u>Avoidance Action Analysis</u>

| | | | | |
|---|---|---|---|---|
| 08/04/2020 | CIG | Review/analyze<br>Review and analyze information and documents sent by Kenneth Suria regarding status of default vendors and next steps regarding cases. | 0.40<br>220.00/hr | 88.00 |
| 08/03/2020 | AGE | Com.otherCounse<br>Email from counsel for tolling agreement vendor LLM&D PSC regarding status of client.  Reply redirecting to C. Infante. [LLM&D PSC Contadores Publicos Autorizados - Tolling Agreement] | 0.20<br>280.00/hr | 56.00 |
| | CIG | Draft/revise<br>Draft communication to Brown Rudnick's team to discuss matters regarding default cases and request conference call to make relevant decisions. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communications related to R. Cordova Trabajadores Sociales and send to Luis Llach. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide update on status of LLM&D tolling case.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Draft communication for Brown Rudnick and Estrella teams to propose actions and next steps regarding case no 19-00138. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod regarding proposed actions for R. Cordova and Assoc. adversary case.  Review related communication sent by Kenneth Suria. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss position regarding proposed action for Adv. Case No. 19-00138 and to propose conference to discuss with rest of team. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication and additional information request for NUVESEM and consider information requested from vendor.  Update case management information. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss status of information request for A New Vision for Educational Services, Inc.  Update case management information. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 109 of 175

FOMB | General

Page No.:   24

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Draft communication to Tomi Donahoe to discuss status of information request from NEVESEM. Review response from Tomi Donahoe. | 220.00/hr | | |
| CIG | Draft/revise | | 0.20 | 44.00 |
| | Draft communication to Bob Wexler to discuss Caribe Grolier case and confirm availability for conference with vendor's counsel. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler to discuss case of Caribe Grolier and need for telephone conference with vendor's counsel to discuss preference analysis. Update case management information | 220.00/hr | | |
| CIG | Draft/revise | | 0.30 | 66.00 |
| | Draft communication to Bob Wexler to discuss case of Centro de Desarrollo Academico and confirm availability for telephone conference. | 220.00/hr | | |
| CIG | Com. (in firm) | | 0.50 | 110.00 |
| | Telephone conference with Luis Llach to discuss case of R. Cordova Trabajadores Sociales and attempts to reach vendor. | 220.00/hr | | |
| CIG | Com.otherCounse | | 0.50 | 110.00 |
| | Telephone conference with attorney Isabel Fullana to discuss cases of R. Cordova and NUVESEM.  Consider necessary actions regarding case. | 220.00/hr | | |
| CIG | Appear for | | 0.30 | 66.00 |
| | Meeting with  Yarimel Viera  to discuss information requests from Comptroller's office. | 220.00/hr | | |
| CIG | Appear for | | 0.30 | 66.00 |
| | Meeting with  Yarimel Viera  to confirm communications sent to certain default vendors. | 220.00/hr | | |
| CIG | Draft/revise | | 0.50 | 110.00 |
| | Draft communication to Brown Rudnick's team to inform about the status of informal exchange of information for case of Rosario Garcia.  Update case management information. | 220.00/hr | | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Roberto Berrios, counsel for Rosario Garcia, to discuss status of information exchange for adversary case. | 220.00/hr | | |
| CIG | Review/analyze | | 0.80 | 176.00 |
| | Review and analyze communication sent by Bob Wexler to representatives of BPPR [tolling case] regarding information exchange.  Analyze attached documents and consider next steps regarding case. | 220.00/hr | | |

Firm Tax ID: 66-0554116

| 08/04/2020 | CIG | Draft/revise<br>Review relevant information and draft communication for Yarimel Viera to request the transmittal of letters to vendors were no further action will be sought. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Draft communication for Luis Llach to provide Brown Rudnick and Estrella's position regarding case 19-138. Review related response from Mr. Llach. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Draft communication for counsel for tolling vendor LLM&D to inform them that no further action will be pursued regarding their case. Review related response and update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Luis Llach to provide letter sent by Isabel Fullana regarding R. Cordova & Assoc. case. Review letter and consider necessary actions. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to request certain actions regarding tolling case of LLM&D. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Blair Rinne regarding status of certain adversary cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review information sent by Tomi Donahoe regarding tolling case of LLM&D. Review attached documents and consider additional information regarding case to propose relevant actions. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to discuss proposed edits for motion to extend default deadlines. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Arturo Bauermeister, representative of Computer Learning, to discuss status of adversary case. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Isabel Fullana, to inquire about next steps to provide information requested from R. Cordova. Assoc. case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Luis Llach to counsel Isabel Fullana to discuss information exchange for Adv. Case No. 19-138. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 111 of 175

FOMB | General

Page No.:   26

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Luis Llach to discuss UCC's position regarding joint motion to be filed in case no. 19-138. review related communications. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to discuss motions for voluntary dismissal to be filed in certain adversary cases.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| 08/05/2020 | CIG | Draft/revise<br>Draft communication for Blair Rinne to discuss information entered in case no 19-125 and provide position regarding additional motion to be filed in this case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review communication sent by attorney Enrique Almeida, representative of CTS, to inquire about status of adversary case. Draft response communication and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide status of analysis for Computer Learning Center case. Review information and update case management information. Review response from vendor's counsel. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler regarding summary of status of Caribbean temporary Services adversary case.  Review attached information and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Blair Rinne and Mathew Sawyer to discuss strategy regarding adversary case no 19-00125. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to counsels for Banco Popular regarding data requested from vendor. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication to attorney Isabel Fullana to request additional information to conclude data evaluation process for NEVESEM.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| 08/06/2020 | CIG | Review/analyze<br>Procure local pro hac vice admission rules and provide to Brown Rudnick for appearance in Puerto Rico Hospital Supply Case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod for SCC counsels regarding PR Hospital Supply recommended actions. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 112 of 175

FOMB | General                                                                                                    Page No.:   27

| | CIG | Review/analyze | 0.90 | 198.00 |
|---|---|---|---|---|
| | | Review and analyze draft of motion to vacate order in PR Hospital Supply case and provide relevant edits and comments. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Meeting with Kenneth Suria to discuss discussions with debtor's counsel in PR Hospital Supply case.  Consider necessary actions. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Draft communication for Tristan Axelrod to confirm Estrella's participation in PR Hospital Supply case and to provide guidance regarding Pro Hac Vice requirements. Review and respond to several related communications. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with counsel for Computer Learning Center. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze communication sent by Tristan Axelrod to Estrella and members of the UCC to provide information regarding PR Hospital Supply case and actions related thereto. Review attached memorandum and consider next steps. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent debtor's counsel in PR Hospital Supply case rejecting proposed actions suggested by SCC.  Review related response by Tristan Axelrod. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod regarding Puerto Rico Supply case and Pro Hac Vice admission requirements. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication and attachment sent by Isabel Fullana regarding requested information for NEVESEEM. Review information and update case information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Kenneth Suria regarding certifications from Comptroller for certain default vendors.  Review related responses from Brown Rudnick. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Telephone conference with Attorney Isabel Fullana, to discuss joint motion to be filed in case no 19-138. | 220.00/hr | |
| 08/07/2020 | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive email with letter from Secretary of the Department of Health regarding this vendor. [ VIIV Healthcare Puerto Rico, LLC] | 280.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 113 of 175

FOMB | General                                                                    Page No.:  28

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze<br>Draft communication to Brown Rudnick and Estrella working teams to provide final motion to vacate entry of default in case no. 19-00138. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Draft communication to Estrella working team to request status of Notices of Voluntary Dismissal for cases assigned. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Telephone conference with Isabel Fullana to discuss final version of motion to vacate entry of default in case no 19-138. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication from Isabel Fullana to provide final version of motion to vacate entry of default.  Review final motion and consider proposed edits. | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Telephone conference with Matt Sawyer to discuss motion to vacate entry of default. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze PROMESA Adversary Proceedings statistics as of August 5, 2020. | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Myrna Ruiz, counsel for Editorial Panamericana, to discuss status of informal resolution process. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Draft communication for Myrna Ruiz to provide status of informal resolution process.  Review related response. | 0.30<br>220.00/hr | 66.00 |
| CIG | Com.otherCounse<br>Telephone conference with Matt Sawyer to discuss SCC's position regarding certain defenses raised by adversary vendors and motion to extend default deadlines. | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod regarding pro hac vice motion requirements.  Draft related communication to Kenneth Suria to defer matter to him. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria regarding VIIV Health case PR Adversary case to provide letter sent by vendor regarding contract information with Health Department. Review letter and consider necessary actions. | 0.60<br>220.00/hr | 132.00 |
| CIG | Draft/revise<br>Review and analyze communication sent by Matt Sawyer to provide draft of letter to be sent to adversary vendors with preliminary preference analysis.  Consider letter and necessary revisions. | 0.40<br>220.00/hr | 88.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Ivan Castro, regarding position as to threshold as to the case of Trasporte Papo Alvy and request for conference to discuss the same. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communication sent by Tristan Axelrod to discuss Pro Hac Vice information requirements. | 220.00/hr | |
| | CIG | Com. (in firm) | 0.40 | 88.00 |
| | | Telephone conference with Kenneth Suria to discuss matters related to default vendors and other ongoing matters. | 220.00/hr | |
| 08/10/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive email from Bob Wexler to Nakisha Duncan relative to the letter sent to me by the Secretary of the Department of Health. Forward the same to Yasthel Gonzalez for processing. [VIIV Healthcare Puerto Rico, LLC] | 280.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Kenneth Suria regarding status of R. Cordova Trabajadores Sociales adversary case. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Kenneth Suria to discuss matters related to PR Hospital Supplies bankruptcy case and strategy regarding Commonwealth's claim. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nakisha Duncan to discuss next steps regarding adversary case no. 19-164. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Yasthel Gonzalez to discuss strategy regarding case without contracts with health department.  Review related response sent by Kenneth Suria. | 220.00/hr | |
| | CIG | Draft/revise | 1.40 | 308.00 |
| | | Review motion to vacate entry of order in bankruptcy case of PR Hospital Supplies and consider necessary edits and revisions. | 220.00/hr | |
| 08/11/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and review letter going to vendors that have asserted certain defenses, encouraging them to continue with information exchange. | 280.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication to Ivan Castro to discuss preliminary position regarding threshold requirements for certain adversary claims.  Review related response from Mr. Castro. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and edit draft of letter to be sent to tolling vendor Yabucoa Bus Line where no further action will be pursued. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 115 of 175

FOMB | General                                                                    Page No.:   30

| CIG | Review/analyze | 0.40 | 88.00 |
|-----|----------------|------|-------|
|     | Review and edit draft of letter to be sent to tolling vendor LLM&D where no further action will be pursued. | 220.00/hr | |

| CIG | Review/analyze | 0.40 | 88.00 |
|-----|----------------|------|-------|
|     | Review and edit draft of letter to be sent to tolling vendor AICA School Bus Line where no further action will be pursued. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
|     | Review and analyze communication sent by William Alemañy regarding status of Huellas Therapy adversary case. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
|     | Review and analyze communication sent by  Yarimel Viera  to provide information regarding tolling vendors whose actions will not be pursued. | 220.00/hr | |

| CIG | Draft/revise | 0.20 | 44.00 |
|-----|--------------|------|-------|
|     | Draft communication to Tomi Donahoe to discuss whether information submitted by counsel Isabel Fullana for adv. proc. 19-61 allows for the conclusion of the data evaluation process. Update case management information. | 220.00/hr | |

| CIG | Draft/revise | 0.20 | 44.00 |
|-----|--------------|------|-------|
|     | Review and analyze communication sent by Isabel Fullana, representative of NEVESEM, to discuss position regarding use of federal funds by vendor.  Update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.90 | 198.00 |
|-----|----------------|------|--------|
|     | Review and analyze communication sent by Bob Wexler to provide letter for certain vendors regarding vendor defenses and provide a list of cases where the letters will be sent.  Review attached documents and update case management information | 220.00/hr | |

| CIG | Draft/revise | 0.40 | 88.00 |
|-----|--------------|------|-------|
|     | Draft communication for DGC, BR and CST to provide comments on preference defense letters and request internal memorandums regarding SCC's position regarding same.  Review related communications from Luis Llach. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
|     | Review and analyze communication sent by Tomi Donahoe to attorney Manuel Fernandez, to discuss certain information provided by vendor Bianca Convention Center. Update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.50 | 110.00 |
|-----|----------------|------|--------|
|     | Review and analyze communication sent by Bob Wexler to Nakisha Duncan, representative of ViiV Healthcare Puerto Rico to provide letter from Dept. of Health and preliminary analysis of defenses raised by vendor. Review attached documents and update info. | 220.00/hr | |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 116 of 175

FOMB | General

Page No.:   31

| | CIG | Draft/revise<br>Draft communication to Tomi Donahoe and Beth da Silva to coordinate telephone conference to discuss ongoing data exchange with vendors. | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Ivan Castro to inquire about additional information requested from tolling vendor Wilfredo Concepcion.  Review response from Ivan Castro with case update. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Draft communication for Yasthel Gonzalez to provide information regarding adversary case of ViiV Healthcare of PR. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss letters to be sent to certain adversary vendors that have not completed the data exchange process. | 0.30<br>220.00/hr | 66.00 |
| 08/12/2020 | KCS | Review/analyze<br>Receive and review email from Robert Wexler relative to the federal funds defense and other defenses. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information and documents submitted by Caribe Grolier's counsels and DGC to prepare for telephone conference with vendor's counsel. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Participate in telephone conference with DGC and Caribe Grolier's legal representatives. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Carmen Conde regarding case of Huellas Therapy.  Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Tristan Axelrod and Kenneth Suria regarding application to appear pro hac vice in PR Hospital Supplies bankruptcy proceeding. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide research regarding potential defenses raised by vendors. Analyze legal analysis and consider next steps regarding adversary cases. | 1.40<br>220.00/hr | 308.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Carmen Conde, to provide preliminary preference findings for the Huellas Therapy adversary case.  review attached documents and update case information. | 0.60<br>220.00/hr | 132.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 117 of 175

FOMB | General                                                                                   Page No.:  32

|  |  |  |  |  |
|---|---|---|---|---|
|  | CIG | Com. (in firm)<br>Telephone conference with Kenneth Suria to discuss dismissal hearing in bankruptcy case of PR Hospital Supplies and effect on SCC's potential claim. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Com. (in firm)<br>Review and analyze communication sent by Tristan Axelrod regarding dismissal hearing in PR Hospital Supplies bankruptcy case. Review related communications sent by Kenneth Suria. | 0.40<br>220.00/hr | 88.00 |
| 08/13/2020 | KCS | Review/analyze<br>Receive request to get Certificates from the Puerto Rico Comptroller's office to Brown Rudnick. Send email with link to access them. | 0.30<br>280.00/hr | 84.00 |
|  | CIG | Review/analyze<br>Review and respond to communication sent by Ivan Castro regarding status of letter regarding recommended action for tolling vendor AICA School Transport. Update case management information. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and respond to communication sent by Ivan Castro regarding status of letter regarding recommended action for tolling vendor Yabucoa Bus Line. Update case management information. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani regarding pending information from MACAM SE. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe, regarding information pending from MACAM SE, to complete data evaluation process. | 0.20<br>220.00/hr | 44.00 |
| 08/14/2020 | KCS | Review/analyze<br>Receive and analyze Chapter 7 Petition of Alfredo Maisonet and his wife. Draft email to client advising of the same.  Receive reply. | 0.40<br>280.00/hr | 112.00 |
|  | KCS | Review/analyze<br>Receive and read notice of filing motion for extension of time to set default judgment hearing. | 0.10<br>280.00/hr | 28.00 |
|  | CIG | Review/analyze<br>Review and respond to communication sent by Francisco Ojeda to regarding bankruptcy case of adversary vendor Estrada Maisonet and possible effect on related entities. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review and analyze bankruptcy case docket for personal bankruptcy of adversary vendor Estrada Maisonet case no 20-02027 and consider necessary actions and consequences in adversary case. | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 118 of 175

FOMB | General                                                                    Page No.:   33

| | CIG | Draft/revise<br>Draft communication for Kenneth Suria and Francisco Ojeda to provide update on Bianca Convention Center's adversary case. | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze bankruptcy case docket of PR Hospital Supply and determine necessary actions regarding SCC's interests in case. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze minutes of motion to dismiss hearing in PR Hospital Supply bankruptcy case and consider effect on SCC's POC interests. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Prepare Notice of Appearance and Request for Notice and file in bankruptcy case of PR Hospital Supplies. Review related filing receipts and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Tristan Axelrod and Kenneth Suria to discuss necessary actions in PR Hospital Supply bankruptcy case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to Blair Rinne to provide status of Estrada Maisonet cases and related bankruptcy filing. Review related response. | 0.40<br>220.00/hr | 88.00 |
| 08/17/2020 | CIG | Review/analyze<br>Review and analyze communication sent by C. Conde to discuss case of Huellas Therapy. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with Beth Da Silva and Tomi Donahoe to discuss missing data vendor cases and discuss next steps regarding these cases. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Meeting with Kenneth Suria and Neyla Ortiz to discuss information regarding default cases and other ongoing matters. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Appear for<br>Participate in telephone conference with Beth Da Silva and Tomi Donahoe to discuss missing data vendors and other related matters. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by representative of MCG and the Able Child to discuss status of case and coordinate telephone conference to discuss matters in further detail.  Review related communication from Phylis Lengle and update case info. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 119 of 175

FOMB | General

Page No.:   34

| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for Estrella team to provide information regarding missing data vendors and provide instructions regarding next steps for these cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to provide information regarding missing data vendors and to coordinate conference to follow up on open matters.  Respond to communication and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Juan Fortuño to discuss case of Humana Health Plans of PR and coordinate conference to discuss case. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for Juan Fortuño to discuss case of Humana Health and coordinate conference with him and DGC. | 220.00/hr | |
| 08/18/2020 | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone conference with Bob Wexler to discuss status of several adversary proceedings and other ongoing matters. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler regarding meeting with DGC and Humana's counsels to discuss matters pertaining to case. | 220.00/hr | |
| | | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tomi Donahoe to representatives of Eastern America Insurance to request information as part of informal resolution process.  review information requested from vendor and update case management information. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.20 | 44.00 |
| | | Telephone conference with Gerry Carlo representative of Allied Waste to discuss matters related to tolling case. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler regarding status of Allied Waste tolling case.  Review information and consider matters to be discuss with vendor's counsel. Update case information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Analyze communication sent by Matt Sawyer to representatives of The College Board, to provide Brown Rudnick's position regarding preference claims against tolling vendor.  Analyze letter and update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 120 of 175

FOMB | General

Page No.:   35

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Analyze communication sent by Matt Sawyer to representatives of Albizael Rodriguez, to provide Brown Rudnick's position regarding preference claims against tolling vendor.  Analyze letter and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Analyze communication sent by Matt Sawyer to representatives of Clinica de  Terapias Pediatricas, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Analyze communication sent by Matt Sawyer to representatives of Computer Learning Center, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Blair Rinne to discuss case of Rosario Garcia.  Update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by representative of MCG and the Able Child regarding availability for conference to discuss status of case. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Analyze communication sent by Matt Sawyer to representatives of Bristol Myers Squibb PR, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.40 | 88.00 |
|-----|----------------|------|-------|
| | Analyze communication sent by Matt Sawyer to representatives of Cardinal Health of PR, to provide Brown Rudnick's position regarding preference claims against tolling vendor.  Analyze letter and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Phylis Lengle with information regarding case of MCG and the Able Child. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with representatives of MCG and the Able Child. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Analyze communication sent by Matt Sawyer to representatives of Bristol Myers Squibb PR, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 121 of 175

FOMB | General

Page No.:   36

|  | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
|  |  | Analyze communication sent by Matt Sawyer to representatives of Carlos Oyola, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Analyze communication sent by Matt Sawyer to representatives of Merck, Sharp & Dohme, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information. | 220.00/hr |  |
| 08/19/2020 | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Lizzie Portela representative of MACAM to discuss status of information requests and need for telephone conference to discuss case. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and respond to communication sent by Tomi Donahoe to discuss preliminary issues to be addressed in call with Humana's counsels. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and respond to communication sent by Dina Hernandez to discuss matters pertaining to Humana Health and coordinate telephone conference between parties. Update case information. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Draft communication for Blair Rinne and Tristan Axelrod to provide order granting extension of default deadlines. | 220.00/hr |  |
| 08/20/2020 | AGE | Com.otherCounse | 0.40 | 112.00 |
|  |  | Email exchanges with opposing counsel regarding claim and desire to have a teleconference to discuss. [Total Petroleum Puerto Rico Corp.] | 280.00/hr |  |
|  | KCS | Draft/revise | 0.20 | 56.00 |
|  |  | Tasked  Yarimel Viera  with contacting the Comptroller's office and to obtain information of the contracts and their respective certifications.  Receive reply that the Comptroller's office is already working on our request. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Several emails exchange with Blair Rinn and Bob Wexler relative to vendors' contracts in the Comptroller's office. | 280.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Tomi Donahoe regarding negative news related to adversary vendor Arroyo Flores. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Blair Rinne regarding comptroller certifications and analysis by DGC. | 220.00/hr |  |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 122 of 175

FOMB | General

Page No.:   37

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and respond to several communications sent by Javier Vilariño, representative of Carnegie Learning to discuss status of case. Update case management information and coordinate telephone conference with vendor's counsels. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Meeting with Kenneth Suria to discuss matters regarding default cases and those participating in the informal resolution process. | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft communication for Bob Wexler to discuss certain matters regarding Computer Learning Center and MCG and the Able Child's cases. Review related communications. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler regarding additional diligence necessary for certain default case in the comptroller's office. Review related responses from Kenneth Suria, Blair Rinne and Bob Wexler. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler to summarize status of GFR Media and Allied Waste cases.  Review information provided and update case information | 220.00/hr | |
| 08/21/2020 | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze relevant information to prepare for telephone conference with Javier Vilariño and Roberto Negron to discuss case of Carnegie Learning. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Bob Wexler and Juan Nieves, to discuss proposed schedule for pending conferences with vendor counsels. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Review notice of adversary case closing for case no 19-382.  Update case information. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Juan Fortuño and Bob Wexler to reschedule conference with to discuss Humana Health Plan's case. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with counsels for MCG and the Able Child. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler to provide memorandum regarding preliminary data analysis regarding Centro de Desarrollo Academico adversary proceeding. Update case information. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 123 of 175

FOMB | General                                                                                    Page No.:  38

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for telephone conference with Javier Vilariño and Roberto Negron to discuss case of Carnegie Learning and next steps regarding case. | 220.00/hr | |
| 08/24/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Office of the Comptroller's certification on Forcelink, Corp. and Centro Psicologico del Sur Este, Inc. vendors' contracts and send copy via email to Blair Rinne. | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler to discuss issues related to Cardinal Health's tolling case. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Juan Fortuño to discuss pending matters regarding Humana Health Plans case. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Yarimel Viera to discuss requirements to obtain certifications for from Comptroller's office. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communications sent by Bob Wexler and Elizabeth da Silva to discuss Allied Waste and GFR cases and confirm availability for conference with vendor's counsels. Respond to related communications. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for Gerardo Carlo and Maria Figueroa to provide available dates to discuss cases managed by their firm. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review communication sent by Gerardo Carlo to discuss matters related to GFR Media and Allied Waste cases. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss availability for preference conference. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss proposed conference with Erin Grapinski to discuss Cardinal health's tolling case. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to Erin Grapinsky to coordinate conference to discuss tolling case. Update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 124 of 175

FOMB | General                                                                    Page No.:   39

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communications sent by Erin Grapinski and Matt Sawyer to coordinate new dates for  conference to discuss Cardinal Health tolling case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss ongoing preference claims and coordinate telephone conference to discuss same. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Draft communication to Bob Wexler and Juan Nieves to coordinate conference to discuss ongoing preference claims. review and respond to related communications from Mr. Wexler and Nieves. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Erin Grapinski, representative of Cardinal Health to discuss SCC's position regarding defenses raised by tolling vendor.  Update case management information. | 0.40<br>220.00/hr | 88.00 |
| 08/25/2020 | CIG | Review/analyze<br>Review and analyze notice of erroneous filing regarding 17-4780 [2149] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze notice of erroneous filing regarding 17-3283 [14086] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Maria Figueroa, Gerardo Carlo and Bob Wexler to coordinate adversary proceedings of Allied Waste and GFR Media. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler regarding case of R. Cordova Trabajadores Sociales. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Gerardo Carlo regarding cases of Allied Waste and GFR Media. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Juan Fortuño related to case of humana Health Plans of PR.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Juan Fortuño regarding Humana Health Plans and to coordinate follow up conference to discuss matters further. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Juan Fortuño to discuss case of Humana Health Plans of PR. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 125 of 175

FOMB | General

Page No.:   40

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze List of Pending Cases with individualized analysis to develop action plan to comply with litigation schedule. Consider information and issues to be addressed in conference call scheduled with DGC and Estrella. | 1.40<br>220.00/hr | 308.00 |
| | CIG | Com(other exter<br>Telephone conference with Beth Da Silva and Tomi Donahoe to discuss status of all pending adversary and tolling cases and proposed actions to conclude process with pertinent parties. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Com(other exter<br>Telephone conference with Bob Wexler to discuss ongoing matters related to several adversary and tolling cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze returned letter for Puerto Nuevo Security Guards and draft communication for Yarimel Viera to provide instructions regarding this case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Juan Nieves to inquire about status of case of R. Cordova Trabajadores Sociales. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Gerardo Carlo regarding availability for conference call with DGC and Estrella. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Juan Nieves to discuss status of case of R. Cordova Trabajadores Sociales. review attached documents and update case information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze order approving employment of special counsel in case no. 19-01022 | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and respond to invite for conference with representatives of GFR Media and Allied Waste. | 0.10<br>220.00/hr | 22.00 |
| 08/26/2020 | KCS | Review/analyze<br>Receive and review Matt Sawyer's request for clarification of Act 172 on oil recycling. [Olein Recovery Corporation - Tolling Agreement] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and reply to email from Matt Sawyer relative to a summary of Law 172. [Olein Recovery Corporation - Tolling Agreement] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Com(other exter<br>Telephone conference with Matthew Sawyer relative to the new course to follow , including filing a motion in compliance with order to show cause, albeit a short one. [Estrada Maisonet] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 126 of 175

FOMB | General                                                                    Page No.:  41

| | | | | |
|---|---|---|---|---|
| | KCS | Com(other exter<br>Telephone conference with Clerk of the Court for PROMESA discussing the court's order on the Informative Motion filed and the expectations of what will happen next. [Estrada Maisonet] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Begin research on Act 72 as requested by the client. | 1.10<br>280.00/hr | 308.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Evertec inc.'s counsels to provide summary of case and provide additional information requested from vendor.  Review attached documents and update case information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Juan Fortuno, counsel for Humana Health Plans to coordinate telephone conference to discuss case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss matters related to case and additional information needed to finalize analysis. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Meeting with Kenneth Suria to discuss matters related to Olein Recovery case and Law 172. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouariabani to discuss matters related to Evertec Inc.'s case. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| 08/27/2020 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding Law 172 analysis and request for assistance with said matter. Review related communications sent by Kenneth Suria and Matt Sawyer. [Olein Recovery Corporation - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss necessary data from NEVESEM to finalize evaluation process and provide document with additional information needed. Update case management information. | 0.50<br>220.00/hr | 110.00 |
| 08/28/2020 | KCS | Review/analyze<br>Multiple emails communication with Blair Rinne and Robert Wexler relative to certificates from the office of the comptroller on vendors. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to Evertec Inc.'s, to discuss matters related to case and pending telephone conference. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 127 of 175

FOMB | General

Page No.:   42

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Nayuan Zouairabani to discuss case of Evertec Inc. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication of returned service for Puerto Nuevo Security Guard letter. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling cases have requested bankruptcy relief. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Kenneth Suria to Yarimel Viera  to provide instructions regarding additional certifications needed from Comptroller's office for certain adversary cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Urgent motion - Urgent Unopposed Motion of the Government Parties for Leave to Exceed  page limit for Omnibus Reply in Further Support of PREPA's Motion 17-3283 [14125] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communication sent by Bob Wexler to coordinate telephone conference with Nayuan Zouairabani to discuss adversary case of Evertec Inc. Review related communications from Wexler and Zouairabani. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Blair Rinne to discuss certain certifications necessary for two adversary cases. Review related communications and update case information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Urgent motion - Urgent Unopposed Motion of the Government Parties for Leave to Exceed  page limit for Omnibus Reply in Further Support of PREPA's Motion [2154] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Motion to allow Richard J. Cooper to appear pro hac vice filed by LUIS C MARINI BIAGGI on behalf of The Puerto Rico Central Recovery and Reconstruction Office. 17-4780 [2153] | 220.00/hr | |
| 08/29/2020 | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze communications sent by Bob Wexler to provide status on Carnegie Learning's adversary case and data evaluation process. review attached communications and documents and update case information. | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 128 of 175

FOMB | General                                                                                              Page No.:   43

| 08/30/2020 | CIG | Review/analyze | 0.80 | 176.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Beth Da Silva to provide information regarding certain adversary vendors and their status to be discussed at bridge call with DGC, Estrella and BR. Consider information and need for further actions. | 220.00/hr | |
| 08/31/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and review email from Elizabeth da Silva regarding setting up a conference call to discuss several items. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email from Matt Sawyer relative to AP 277 and the dismissal of the bankruptcy claim. Reply to the same. [Great Educational Services Corp] | 280.00/hr | |
| | KCS | Review/analyze | 1.10 | 308.00 |
| | | Continue to read the Act 72 statute to analyze the same relative to Olein Company. | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler regarding summary of telephone conference with representatives of Evertec Inc.  review information and update case management information. | 220.00/hr | |
| | CIG | Com(other exter | 0.20 | 44.00 |
| | | Several communications with Nayuan Zouairabani to discuss matters related to cases managed  by McConnell Valdes law firm. | 220.00/hr | |
| | SUBTOTAL: | | 82.70 | 18,626.00 |

Other Contested Matters (exclu

| 08/03/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | ORDER GRANTING [13697]Third Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the FOMB for Puerto Rico, Acting By and Through the Members of the Special Claims Committee and the UCC. [DKT 13936] | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Analyze Unopposed Urgent Motion of Assured Guaranty Corp., et al. for Leave to Exceed Page Limit With Respect to Reply in Support of Motion for Appointment as Trustees under 11 U.S.C. 926.[DKT. 13943] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze REPLY to Response to Motion to Monolines limited Objection to  Urgent Motion for Entry of Order Approving 2nd Amended Stipulation and Consent Order between TITLE III Debtors and PRFAFAA. [DKT 13939] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Reply of Official UCC in Support of Urgent Motion for Entry of Order Approving Second Amended Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and PRFAFAA. [Dkt  13940] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| 08/04/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Analyze ORDER granting 13943 Unopposed Urgent Motion of Assured Guaranty Corp., for leave to exceed  page limit on Reply in Support of Motion for Appointment as Trustees under 11 U.S.C. 926. [DKT 13946] | 280.00 /hr | |
| 08/06/2020 | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Caribbean Educational Services. [Caribbean Educational Services, Inc] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure  certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Avant Technologies of Puerto Rico. [Avant Technologies of Puerto Rico Inc] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure  certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor  Alejandro Estrada Maisonet. [Alejandro Estrada Maisonet] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Computer Network. [Computer Network Systems Corp.] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Centro Psicologico del Sur  Este PSC. [Centro de Desarrollo Academico, Inc.] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure  certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Carrasquillo Flores. | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure  certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Fridma Corporation. [ Fridma Corporation] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Tatito Transport Service Inc. [Tatito Transport Service Inc] | 95.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 130 of 175

FOMB | General

Page No.:   45

| | YV | Review/analyze | 0.30 | 28.50 |
|---|---|---|---|---|
| | | Receive, review and secure  certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Tactical Equipment Consultants. | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure  certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Servicios Profesionales a la Salud. [Servicios Profesionales a la Salud] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor William Rivera Transport. [William Rivera Transport Service Inc] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor WF Computer Services, Inc. [WF Computer Services, Inc] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Service Group Consultants. Inc. [Service Group Consultant Inc] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor  Puerto Nuevo Security Guards. [Puerto Nuevo Security Guards, Inc] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor L.L.L.C.A,. Inc. [L.L.A.C., Inc] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Hernandez Barreras. [Hernandez Barreras] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Rosario Garcia. [Rosario Garcia] | 95.00 /hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor R. Cordova Trabajadores Sociales, C S P. [R. Cordova Trabajadores Sociales C S P] | 95.00 /hr | |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 131 of 175

FOMB | General

Page No.:   46

| 08/07/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Analyze Motion Submitting Declaration of William J. Natbony In Further Support of Motion for Appointment as Trustees Under 11 U.S.C. 926 of Ambac Assurance Corporation. [Dkt 14003] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze Reply to Response to Motion (Reply  MONOLINES' Limited Objection) to Urgent Motion for between the Comm. of P.R. and the P.R. HTA relative to tolling statute of limitations. [14004] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analyze Reservation of Rights   DRA Parties Reply and Reservation of Rights in Support of Urgent Motion for Bridge Order, and Motion for Appointment as Trustees under 11 U.S.C. 926, of Ambac . [Dkt. 14001] | 280.00/hr | |
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | REPLY to Response to Motion In Further Support of Motion for Appointment as Trustees Under 11 U.S.C. 926 of Ambac [13708] Urgent motion Urgent Motion for Bridge Order, and Motion for Appointment as Trustees Under 11 U.S.C. 926. [14002] | 280.00/hr | |
| 08/11/2020 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Analyze MEMORANDUM OPINION AND ORDER DENYING [13708] MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 OF AMBAC ASSURANCE CORPORATION. [Dkt. 14012] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Analyze THIRD AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS AND CONSENT ORDER. [Dkt. 14013] | 280.00/hr | |
| 08/12/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Multiple electronic correspondence exchange relative to the hearing on the motion to dismiss filed by the US Trustee.  Will obtain copy of recording. | 280.00/hr | |
| 08/19/2020 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze motion for extension of time filed by Debtor. | 280.00/hr | |
| 08/20/2020 | YV | Com(other exter | 0.20 | 19.00 |
| | | Telephone call from the Office of the Comptroller to validate additional information needed to provide us the certification of filling for vendor Centro Psicologico del Sur Este, PSC. [Centro de Desarrollo Academico, Inc.] | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Telephone call from the Office of the Comptroller to validate additional information needed to provide us the certification of filling for vendor Centro Psicologico del Sur Este, PSC. [Forcelink Corp] | 95.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 132 of 175

FOMB | General

Page No.:   47

| | | | | |
|---|---|---|---|---|
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Telephone call from the Office of the Comptroller to validate additional information needed to provide us the certification of filling for vendor Perfect Cleaning Services, Inc. [Perfect Cleaning Services, Inc] | 95.00/hr | |
| | YV | Review/analyze | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of  Perfect Cleaning Services, Inc with the government were filed with the Office of the Comptroller and request Certification of Filing to the Comptroller. [Perfect Cleaning Services, Inc] | 95.00/hr | |
| | YV | Review/analyze | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contract of Centro Psicologico del Sur Este with the Puerto Rico Department of Education was filed with the Office of the Comptroller and  request Certification of Filing to the Comptroller. [Centro de Desarrollo Academico, Inc.] | 95.00/hr | |
| | YV | Review/analyze | 0.60 | 57.00 |
| | | For purposes of entry of default judgment, verify whether the contracts of Forcelink Corp with the government were filed with the Office of the Comptroller and  request Certification of Filing to the Comptroller. [Forcelink Corp] | 95.00/hr | |
| 08/24/2020 | KCS | Draft/revise | 0.30 | 84.00 |
| | | Finalize the motion for admission PHV of Sunni P. Bellaville and file the same in the case of In regards to Puerto Rico Hospital Supply (19-bk-1022). | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Finalize the motion for admission of Tristan G. Axelrod and file the same in the case of In regards to Puerto Rico Hospital Supply (19-bk-1022). | 280.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Communication from the Comptrollers Office regarding our request of a certification of the contracts registered for vendor Perfect Cleaning Services, Inc. [Perfect Cleaning Services, Inc] | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive, review and secured a certification obtained from the Puerto Rico Comptroller's Office regarding registered contacts for vendor  Perfect Cleaning Services, Inc. [Perfect Cleaning Services, Inc] | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive, review and secured a certification obtained from the Puerto Rico Comptroller's Office regarding registered contacts for vendor  Forcelink Corp. [Forcelink Corp] | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Communication from the Comptrollers Office regarding our request of a certification of the contracts registered for vendor Forcelink Corp. [Forcelink Corp] | 95.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 133 of 175

FOMB | General

Page No.:   48

| | | | | |
|---|---|---|---|---|
| 08/25/2020 | KCS | Review/analyze<br>Receive and analyze order from court granting our Motion in Compliance with Order to Show Cause.  Draft email to client advising of result of our motion showing cause. [Perfect Cleaning Services, Inc] | 0.20<br>280.00/hr | 56.00 |
| | YV | Com.otherCounse<br>Communications with the Comptroller's Office to request a certification regarding contracts registered for vendor Postage by Phone. [Postage By Phone Reserve Account] | 0.30<br>95.00/hr | 28.50 |
| 08/26/2020 | KCS | Review/analyze<br>Revise and edit Motion in Compliance with Order. [Alejandro Estrada Maisonet] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Email exchange with Tristan Axelrod relative to filing of Motion to Vacate Order in the mater of In re Puerto Rico Hospital Supply, Inc. | 0.20<br>280.00/hr | 56.00 |
| | YV | Com(other exter<br>Telephone call from the Comptroller's Office to confirm there are not contracts registered for vendor Postage By Phone Reserve Account, and they will issue a negative certification to those effects. [Postage By Phone Reserve Account] | 0.20<br>95.00/hr | 19.00 |
| | NLO | Review/analyze<br>Analyze Notice of Appeal filed by AMBAC ASSURANCE. DKE# 14111. | 0.10<br>200.00/hr | 20.00 |
| 08/27/2020 | KCS | Draft/revise<br>Draft email to Tristan Axelrod advising of filing Motion to Vacate in the case of In regardis toPuerto Rico Hospital Supply. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Draft/revise<br>Draft email to Sunni Beville advising of filing Motion to Vacate in the case of In relation to Puerto Rico Hospital Supply. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Draft/revise<br>Receive email from Meghan McCafferty with the exhibits and the motion to vacate to be filed.  Finalized the exhibits and motion and file the same in case In re Puerto Rico Hospital Supply, Inc. | 0.70<br>280.00/hr | 196.00 |
| | YV | Com(other exter<br>Communications with the Comptroller's Office regarding our request of a negative certification for vendor Postage By Phone Reserve Account. [Postage By Phone Reserve Account] | 0.40<br>95.00/hr | 38.00 |
| 08/28/2020 | KCS | Review/analyze<br>Receive and analyze UCC's Urgent Motion to Compel discovery relative to Dkt. No 14056.  [Dkt. 14127]. | 1.30<br>280.00/hr | 364.00 |
| | SUBTOTAL: | | 16.30 | 2,798.50 |

General Litigation

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| 08/04/2020 | CIG | Review/analyze<br>Review notice of appearance and request for notice for counsel for case no. 19-00096. Update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze receipt of notice of appearance, motion as filed and update case management information. [Excelerate Energy Puerto Rico, LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze receipt of notice of appearance, motion as filed and update case management information. [Grainger Caribe, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review receipt of notice for voluntary dismissal, motion as filed and update case management information. [Excelerate Energy Puerto Rico, LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze receipt of notice of appearance, motion as filed and update case management information. [The Boston Consulting Group, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review receipt of notice for voluntary dismissal, motion as filed and update case management information. [Grainger Caribe, Inc.] | 0.20<br>220.00/hr | 44.00 |
| 08/03/2020 | KCS | Com. (in firm)<br>Discuss with Carlos Infante the issue that arose on entering default against a cooperating vendor.  Agree on procedure to follow to vacate the same. [ R. Cordova Trabajadores Sociales C S P] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Com.with client<br>Email communications with client relative to vacating entry of default against vendor. All agreed on course of action. [R. Cordova Trabajadores Sociales C S P] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive copy of email exchange between Carlos and Blair Rinne on the motion to dismiss. [Rosario Garcia[ | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Received order granting dismissal and notice of closing the adversary proceeding. [Atkins Caribe] | 0.30<br>280.00/hr | 84.00 |
| | FOD | Review/analyze<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #13] [ AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #16] [Apex General Contractors LLC] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 135 of 175

FOMB | General                                                                                          Page No.:   50

| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #22] [Ricoh Puerto Rico, Inc] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #18] [Rocket Learning LLC] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Rocket Teacher Training, LLC] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #13] [Sesco Technology Solutions, LLC] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Reyes Contractor Group, Inc] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #20] [T R C Companies] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Transcore Atlantic, Inc] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #20] [Truenorth Corp] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Evertec, Inc] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Fast Enterprises LLC] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Empresas Arr Inc] | | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 136 of 175

FOMB | General                                                                Page No.:   51

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [N. Harris Computer Corporation] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [National Copier & Office Supplies, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #22] [ Oracle Caribbean, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #21] [FP + 1, LLC] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Intervoice Communication of Puerto Rico Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Merck Sharp & Dohme (I.A.) LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Com.otherCounse<br>Meeting with Kenneth Suria to discuss several matters regarding cases for entry of default. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Matt Sawyer to discuss matters regarding cases with entry of default, need for conference and other related matters. | 0.60<br>220.00/hr | 132.00 |
| 08/04/2020 | KCS | Review/analyze<br>Receive and analyze order in case with new schedule.  Update the same.  [Multi-Clean Services Inc.] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive Order from court relative to closing of adversary proceeding and closed the same. [Atkins Caribe] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Analyze ORDER granting [13947] Urgent motion Consent Urgent Motion for Leave to Exceed  page limit for Reply in Support of Their Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) filed by Glendon Opportunities Fund, L.P. [DKT 13950] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 137 of 175

FOMB | General

Page No.:   52

| KCS | Review/analyze | | |
| | Receive and analyze order in case with new schedule.  Update the same. [First Southwest Co. Et al] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze order in case with new schedule.  Update the same. [Jefferies LLC et al ] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze order in case with new schedule.  Update the same. [Eastern America Insurance Agency, Inc.] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze order in case with new schedule.  Update the same. [Valmont Industries, Inc.] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze order in case with new schedule.  Update the same. [ Law Offices Wolf Popper P.S.C.] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze order in case with new schedule.  Update the same. [ Rock Solid Technologies, Inc.] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze order in case with new schedule.  Update the same. [Quest Diagnostics of Puerto Rico] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze order in case with new schedule.  Update the same. [Netwave Equipment Corp] | 0.20 280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze orders in case granting dismissal.  Closed the same. [ NTT Data Eas, Inc] | 0.30 280.00/hr | 84.00 |
| YV | Review/analyze | | |
| | For purposes of entry of default judgment, visit whether the contract with the government of several vendors was filed with the Office of the Comptroller and obtain Certification of Filing from the Comptroller. | 1.50 95.00/hr | 142.50 |
| NLO | Review/analyze | | |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Carnegie Learning, Inc.] | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [Caribbean Educational Services, Inc] | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 15. [Ramon E. Morales dba Morales Distributors] | 0.10 200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 138 of 175

FOMB | General

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Bio-Nuclear of Puerto Rico, Inc.] | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Junior Bus Line, Inc.] | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [ Kid's Therapy Services, Inc.] | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Seguros Colon Colon, Inc.] | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Macam S.E.[ | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Management, Consultants & Computer Services, Inc] | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Xerox Corporation] | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [JLM Transporte, Inc] | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [Editorial Panamericana] | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Distribuidora Lebron Inc.] | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [Taller de Desarrollo Infantil y Prescolar] | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 19. [Computer Learning Centers, Inc.] | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 18. [Didacticos, Inc.] | 200.00/hr | | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 139 of 175

FOMB | General

Page No.:   54

| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [Clinica de Terapias Pediatricas, Inc.] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [CCHPR Hospitality, Inc.] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE#13. [Chelo's Auto Parts] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Didacticos, Inc.] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [ Elias E Hijos] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 14. [ Gui-Mer-Fe Inc] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Great Educational Services Corp] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Institucion Educativa Nets, LLC] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [Girard Manufacturing, Inc] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 12. [ Gam Realty] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Receive and read Court's Order to grant Third Extension of Litigation Schedule. DKE# 13. [Explora Centro Academico Y Terapeutico LLC] | 200.00 /hr | |
| FOD | Review/analyze | 0.30 | 66.00 |
| | Receive and analyze UNOPPOSED URGENT MOTION OF ASSURED GUARANTY CORP., et al. FOR LEAVE TO EXCEED page limit WITH RESPECT TO REPLY IN SUPPORT OF MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 904] | 220.00 /hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 140 of 175

FOMB | General

Page No.:   55

| | | | |
|---|---|---|---|
| FOD | Review/analyze<br>Receive and analyze ORDER GRANTING CONSENT URGENT MOTION OF CLAIMANTS FOR LEAVE TO EXCEED  page limit FOR REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(C) [In case no. 17-bk-3566, D.E. # 958] | 0.20<br>220.00/hr | 44.00 |
| FOD | Review/analyze<br>Receive and analyze ORDER GRANTING UNOPPOSED URGENT MOTION OF ASSURED GUARANTY CORP., et al. FOR LEAVE TO EXCEED  page limit WITH RESPECT TO REPLY IN SUPPORT OF MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 905] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Receive and analyze CONSENT URGENT MOTION OF CLAIMANTS FOR LEAVE TO EXCEED  page limit FOR REPLY IN SUPPORT OF THEIR MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. # 957] | 0.30<br>220.00/hr | 66.00 |
| FOD | Review/analyze<br>Receive and analyze LIMITED OBJECTION OF AMBAC ASSURANCE CORPORATION, ET AL TO URGENT MOTION FOR APPROVAL OF TOLLING STIPULATION (ECF NO. 13892) [In case no. 17-bk-3567, D.E. # 906] | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Review case docket for all cases where entry of default has been entered and provide information requested by Brown Rudnick to finalize motion for extension of time. | 1.20<br>220.00/hr | 264.00 |
| CIG | Review/analyze<br>Review draft of motion for extension of time to file default judgement for cases in default and submit proposed edits. | 0.50<br>220.00/hr | 110.00 |
| CIG | Draft/revise<br>Prepare Notice of Appearance and Request for Notice and file in case no. 19-00382 docket.  Update case management information. [ The Boston Consulting Group, Inc.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Draft/revise<br>Prepare Notice of Appearance and Request for Notice and file in case no. 19-00228 docket.  Update case management information. [The Boston Consulting Group, Inc.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Draft/revise<br>Prepare Notice of Appearance and Request for Notice and file in case no. 19-00270 docket.  Update case management information. [The Boston Consulting Group, Inc.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Draft/revise<br>Prepare notice of voluntary dismissal for Grainger Caribe, Inc.'s, adversary case and file in case docket.  Update case management information. [The Boston Consulting Group, Inc.] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 141 of 175

FOMB | General                                                                 Page No.:  56

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Prepare notice of voluntary dismissal for Exelerate Energy Puerto Rico LLC's, adversary case and file in case docket. Update case management information. [ The Boston Consulting Group, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Prepare notice of voluntary dismissal for The Boston Consulting Group Inc.'s, adversary case and file in case docket. Update case management information. [The Boston Consulting Group, Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review receipt of notice for voluntary dismissal, motion as filed and update case management information. [The Boston Consulting Group, Inc.] | 0.20<br>220.00/hr | 44.00 |
| 08/05/2020 | KCS | Draft/revise<br>Receive and edit Joint Motion to vacate entry of default. Telephone conference with Carlos Infante to clarify concerns relative to the same. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Incorporate suggested edits by Brown Rudnick into joint motion and send draft to vendor's counsel for review and approval. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Draft/revise<br>Prepare draft of Joint Motion to vacate entry of default and forward to Kenneth Suria for further review and edits. | 1.10<br>220.00/hr | 242.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to provide revised joint motion to vacate entry of default in case no. 19-00096. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communications and revisions suggested by Blair Rinne and Matt Sawyer for Joint Motion to Vacate entry of Default for 19-00096. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Incorporate suggested edits into joint motion to vacate entry of default in 19-00096 and forward motion to Matt Sawyer and Blair Rinne. | 0.50<br>220.00/hr | 110.00 |
| 08/06/2020 | KCS | Review/analyze<br>Receive emails exchange between Carlos Infante and Isabel Fullana relative to Joint Motion to vacate entry of default. [R. Cordova Trabajadores Sociales C S P] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Analyze 2d Amended Stipulation and Consent Order between Title III Debtors (other than COFINA) and the PRFAFAA acting on behalf of the Governmental Entities Listed on Appendix A regarding the Tolling of the Statute of Limitations. [DKT 13997] | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 142 of 175

FOMB | General

Page No.:   57

| | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive email from  Yarimel Viera  advising Certificates to be produced by Comptroller's Office on 21 vendors.  Draft email to client advising of the same. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and review email exchange relative to filing an omnibus motion on the extension of time of Default Judgement matters. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze order setting deadline for FOMB to report on COVID-19. [DKT 13988] | 280.00/hr | |
| | YV | Review/analyze | 2.00 | 190.00 |
| | | Verify whether several vendors' contracts with the government were registered with the Comptroller's Office and Certificate on the same. | 95.00/hr | |
| | FOD | Review/analyze | 0.80 | 176.00 |
| | | Receive and analyze CLAIMANTS REPLY IN SUPPORT OF THEIR MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. #960] | 220.00/hr | |
| | FOD | Review/analyze | 0.60 | 132.00 |
| | | Receive and analyze CONSOLIDATED SUPPLEMENTAL REPLY IN SUPPORT OF MOVANTS REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. #907] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Isabel Fullana with proposed edits regarding joint motion for 19-0096. | 220.00/hr | |
| | CIG | Review/analyze | 1.10 | 242.00 |
| | | Review various orders extending litigation deadlines for adversary proceedings and confirm certain information to address opposing counsel concerns.  Draft communication for vendor's counsel to summarize findings and submit revised joint motion for 19-96. | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by  Yarimel Viera  to provide Comptroller Certifications related to default vendors. Review attached certifications and update case management information. | 220.00/hr | |
| 08/07/2020 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive email with letter from the Secretary of Health relative to certain contracts not filed with the Office of the Comptroller.  Draft email and forward to the client. [ VIIV Healthcare Puerto Rico, LLC] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive notice of filing Joint Motion to Vacate Entry of Default. [R. Cordova Trabajadores Sociales C S P] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                      Page No.:   58

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | Receive and read email exchange between counsels relative to the filing of the Joint Motion to Vacate Entry of Default. [R. Cordova Trabajadores Sociales C S P] | 0.30<br>280.00/hr | 84.00 |
| FOD | Review/analyze | Receive and Analyze REPLY TO MONOLINES LIMITED OBJECTION TO URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION  [In case no. 17-bk-3567, D.E. # 911] | 0.30<br>220.00/hr | 66.00 |
| FOD | Review/analyze | Receive and analyze DECLARATION OF WILLIAM J. NATBONY IN FURTHER SUPPORT OF MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926  [In case no. 17-bk-3567, D.E. # 910] | 0.50<br>220.00/hr | 110.00 |
| FOD | Review/analyze | Receive and analyze DRA PARTIES REPLY AND RESERVATION OF RIGHTS IN SUPPORT OF URGENT MOTION FOR BRIDGE ORDER, AND MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926, [In case no. 17-bk-3567, D.E. # 908] | 0.20<br>220.00/hr | 44.00 |
| FOD | Review/analyze | Receive and analyze REPLY IN FURTHER SUPPORT OF MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 909] | 0.80<br>220.00/hr | 176.00 |
| CIG | Draft/revise | Finalize Joint Motion to Vacate entry of Default and file motion in case docket. [R. Cordova Trabajadores Sociales C S P] | 0.60<br>220.00/hr | 132.00 |
| CIG | Draft/revise | Review and analyze joint motion as filed and receipt issued by cm/ecf filing system.  Update case management information. [R. Cordova Trabajadores Sociales C S P] | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze Notice of Voluntary Dismissal and adversary case docket to confirm closing of case. [Editorial Panamericana] | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze | Draft communication to Brown Rudnick to provide final joint motion to vacate entry of default and obtain final comments before filing.  Review related response from Tristan Axelrod and Matt Sawyer. | 0.40<br>220.00/hr | 88.00 |
| CIG | Draft/revise | Review and analyze communication sent by Matt Sawyer regarding Joint Motion filed in adv. proc. 19-138. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 144 of 175

FOMB | General                                                                          Page No.:   59

| | CIG | Draft/revise | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Draft communication for Isabel Fullana and Luis Llach to inform about Joint Motion filed in case no. 19-138 and to inform about next steps regarding informal resolution process.  Review related responses from Mrs. Fullana and Mr. Llach. | 220.00/hr | |
| 08/09/2020 | YG | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze response to request for information from VIV Healthcare.  [VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | |
| 08/10/2020 | KCS | Review/analyze | 0.60 | 168.00 |
| | | Draft and file Notice of Appearance and Notice in the matter of In regards to PR Hospital Supply, Inc. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Finalize and file notice of appearance and request for notice in matter In re PR Hospital Supply Inc. | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several communications related to Estrella and Brown Rudnick's position as to motion for extension of default deadlines. | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and edit motion for extension of default schedule. Make relevant edits and send communication with proposed edits to Kenneth Suria for further review. | 220.00/hr | |
| 08/11/2020 | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze MEMORANDUM OPINION AND ORDER DENYING MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567. D.E. # 912] | 220.00/hr | |
| | FOD | Draft/revise | 1.20 | 264.00 |
| | | Draft and prepare motion for entry of default as to defendant Corporate Research and Training Inc. [in case no. 19-ap-151] [Corporate Research and Training, Inc] | 220.00/hr | |
| | FOD | Com. (in firm) | 0.20 | 44.00 |
| | | Email to Kenneth Suria and Carlos Infante regarding draft of motion for entry of default and deadline of August 13, 2020 for defendant to answer the complaint. [Corporate Research and Training, Inc] | 220.00/hr | |
| | FOD | Draft/revise | 1.20 | 264.00 |
| | | Draft and prepare motion for entry of default as to defendant Next Level Learning, Inc. [in case no. 19-ap-129] [ Next Level Learning, Inc] | 220.00/hr | |
| | FOD | Com. (in firm) | 0.20 | 44.00 |
| | | Email to Kenneth Suria and Carlos Infante regarding draft of motion for entry of default and deadline of August 13, 2020 for defendant to answer the complaint. [ Next Level Learning, Inc] | 220.00/hr | |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 145 of 175

FOMB | General                                                                                    Page No.:   60

| | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Receive and analyze THIRD AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS AND CONSENT ORDER [In case no. 17-bk-3567, D.E. # 913] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze drafts of motions for entry of default in cases with notice by publication for two cases. (19-129 & 19-151). Review related communications from Kenneth Suria and Francisco Ojeda. | 220.00/hr | |
| 08/12/2020 | KCS | Draft/revise | 0.60 | 168.00 |
| | | Draft motion for admission PHV in the case of In regards to Puerto Rico Hospital Supply for Tristan Axelrod. | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Draft email and send the PHV applications to Sunni Beville and Tristan Axelrod for review.  Receive confirmation from Tristan, but waiting for confirmation from Sunni.  Case In Re Puerto Rico Hospital Supply, Inc. | 280.00/hr | |
| | KCS | Draft/revise | 0.60 | 168.00 |
| | | Draft motion for admission PHV in the case of In regards to Puerto Rico Hospital Supply for Sunni Beville. | 280.00/hr | |
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Receive order to show cause from court and draft motion for entry of default.  File the same. [Perfect Cleaning Services, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive email from Matt Sawyer with documents to file tomorrow. Reply to the same. | 280.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze letter dated August 7, 2020 from Lorenzo Gonzalez, Puerto Rico's Health Secretary, regarding Intervoice Communication of Puerto Rico, Inc. [Intervoice Communication of Puerto Rico Inc] | 220.00/hr | |
| | FOD | Com. (in firm) | 0.10 | 22.00 |
| | | Receive and analyze email from Alberto Estrella regarding letter from Puerto Rico Health Department's legal advisor. [Intervoice Communication of Puerto Rico Inc] | 220.00/hr | |
| 08/13/2020 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and read notice of filing motion for extension of time to set default judgment hearing. | 280.00/hr | |
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Multiple email exchange with counsel for the UCC and the SCC on motion for extension of time to enter default judgment on multiple AP cases. | 280.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 146 of 175

FOMB | General

Page No.:   61

| KCS | Review/analyze | 0.60 | 168.00 |
| | Receive email with proposed motion for extension of time for last read before filing. Analyze and reply with comments. | 280.00/hr | |

| KCS | Draft/revise | 0.60 | 168.00 |
| | Draft motion for entry of default. File the same with the Court. [I.D.E.A., Inc] | 280.00/hr | |

| KCS | Draft/revise | 0.60 | 168.00 |
| | Draft motion for entry of default.  File the same with the Court. [ S & L Development SE] | 280.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communications sent by Blair Rinne and Kenneth Suria regarding certifications requested from Comptroller's office regarding default cases. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze several communications sent by Blair Rinne related to certifications requested from Comptroller's office for default cases. | 220.00/hr | |

| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze ORDER ON DISCOVERY. Related documents: [2053] MOTION - PREPAs Motion for Entry of an Order Allowing Administrative Expense. 17-3283 [14037] | 220.00/hr | |

| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication and memorandum sent by Isabel Fullana counsel for NEVESEM to state position regarding certain matters regarding case. | 220.00/hr | |

| CIG | Review/analyze | 0.20 | 44.00 |
| | Draft communication for Bob Wexler and DGC to provide information provided by Isabel Fullana for NEVESEM adversary case. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communications sent by Blair Rinne and Kenneth Suria regarding comptroller's certification for Estrada Bus Line.  Update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze final Motion to Extend Default Deadlines. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
| | Omnibus MOTION /Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default as filed. | 220.00/hr | |

| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze ORDER ON DISCOVERY. Related documents: [2053] MOTION - PREPAs Motion for Entry of an Order Allowing Administrative Expense. 17-4780 [2140] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Kenneth Suria to provide link for certifications from Comptroller's office.  Review linked certifications and consider necessary actions for assigned cases. (22 certifications) | 1.20<br>220.00/hr | 264.00 |
| | CIG | Review/analyze<br>Review and analyze several communications sent by Blair Rinne and Kenneth Suria regarding translation requirements for Spanish certifications and expected timeline to obtain certified translations. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to UCC counsels to discuss motion to extend default deadlines. Review responses from Nick Basset, John Arrastia and Kenneth Suria to resolve open matters. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Tristan Axelrod and Blair Rinne to discuss proposed edits to extension motion. | 0.30<br>220.00/hr | 66.00 |
| 08/14/2020 | KCS | Review/analyze<br>Receive and review order from J. Dein setting date for responses to motion to extend time for entry of judgment hearing. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Com.with client<br>Telephone call with Blair Rinne relative to the Certificates from the Office of the Comptroller.  Discuss translations and their costs. Send one certificate to translate. | 0.30<br>280.00/hr | 84.00 |
| | FOD | Draft/revise<br>Final revision of draft of motion for entry of default. File the same with the Court. [Corporate Research and Training, Inc] | 0.40<br>220.00/hr | 88.00 |
| | FOD | Draft/revise<br>Final revision of draft of motion for entry of default. File the same with the Court. [ Next Level Learning, Inc] | 0.40<br>220.00/hr | 88.00 |
| | FOD | Review/analyze<br>Receive and analyze OMNIBUS MOTION TO EXTEND DEADLINE FOR MOTION FOR DEFAULT JUDGMENT IN STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE AND CLERKS ENTRIES OF DEFAULT [In case no. 17-bk-3283, D.E. # 14036] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com. (in firm)<br>Telephone conference with Francisco Ojeda to discuss matters related to request for entry of default to for service by publication cases. | 0.30<br>220.00/hr | 66.00 |
| 08/17/2020 | KCS | Draft/revise<br>Receive and edit Informative Motion. [Estrada Maisonet] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Review Docket and begin to draft motion showing cause and searched standard for the same. [Perfect Cleaning Services, Inc] | 0.60<br>280.00/hr | 168.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 148 of 175

FOMB | General                                                                            Page No.:  63

| | | | | |
|---|---|---|---|---|
| | KCS | Appear for<br>Conference with Neyla Ortiz regarding the handling of the Order to Show Cause. | 0.40<br>280.00/hr | 112.00 |
| | NLO | Draft/revise<br>Write Informative Motion regarding Defendant's address in the summons and the Motion Requesting Entry of Default. [Estrada Maisonet] | 1.50<br>200.00/hr | 300.00 |
| 08/18/2020 | KCS | Review/analyze<br>Receive and read multiple emails relative to the certificate of good standing orders. | 0.30<br>280.00/hr | 84.00 |
| | YG | Review/analyze<br>Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [Hernandez Barreras] | 0.30<br>220.00/hr | 66.00 |
| | YG | Review/analyze<br>Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [Tatito Transport Service Inc] | 0.30<br>220.00/hr | 66.00 |
| | YG | Review/analyze<br>Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [WF Computer Services, Inc] | 0.30<br>220.00/hr | 66.00 |
| | YG | Review/analyze<br>Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [William Rivera Transport Service Inc] | 0.30<br>220.00/hr | 66.00 |
| | YG | Review/analyze<br>Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [Servicios Profesionales a la Salud] | 0.30<br>220.00/hr | 66.00 |
| | YG | Review/analyze<br>Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [Service Group Consultant Inc] | 0.30<br>220.00/hr | 66.00 |
| | YG | Review/analyze<br>Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [Carrasquillo Flores] | 0.30<br>220.00/hr | 66.00 |
| | NLO | Review/analyze<br>Receive and analyze Order  granting Omnibus Motion to Extend Deadline for Motion for Default Judgement until 10/17/2020. DKE#16. Update calendar to include this deadline. [Centro de Desarrollo Academico, Inc.] | 0.20<br>200.00/hr | 40.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 149 of 175

FOMB | General                                                                    Page No.:  64

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Receive and analyze Order  granting Omnibus Motion to Extend Deadline for Motion for Default Judgement until 10/17/2020. DKE#17. Update calendar to include this deadline. [Avant Technologies of Puerto Rico Inc] | 200.00/hr | | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Receive and analyze Order  granting Omnibus Motion to Extend Deadline for Motion for Default Judgement until 10/17/2020. DKE#17. Update calendar to include this deadline. [Caribbean Educational Services, Inc] | 200.00/hr | | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Receive and analyze Order  granting Omnibus Motion to Extend Deadline for Motion for Default Judgement until 10/17/2020. DKE#16. Update calendar to include this deadline. [Alejandro Estrada Maisonet] | 200.00/hr | | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Receive and analyze Order  granting Omnibus Motion to Extend Deadline for Motion for Default Judgement until 10/17/2020. DKE#15. Update calendar to include this deadline. [ Fridma Corporation] | 200.00/hr | | |
| NLO | Draft/revise | | 0.50 | 100.00 |
| | Changes and final drafting of the Informative Motion regarding the address of defendant and the Order to Show Cause. [Estrada Maisonet] | 200.00/hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Revise case file and update new deadlines issued by the Court. [ AFCG Inc. d/b/a Arroyo-Flores Consulting Group] | 220.00/hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Revise case file and update new deadlines issued by the Court. [Empresas Arr Inc] | 220.00/hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze Court's Order granting request for extension of deadline for motion for default judgment [D.E. # 25] and update deadline date. [Estrada Bus Line, Inc] | 220.00/hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Revise case file and update new deadlines issued by the Court. [ FP + 1, LLC] | 220.00/hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Revise case file and update new deadlines issued by the Court. [Intervoice Communication of Puerto Rico Inc] | 220.00/hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Revise case file and update new deadlines issued by the Court. [Oracle Caribbean, Inc] | 220.00/hr | | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 150 of 175

FOMB | General

Page No.:   65

| FOD | Review/analyze | | |
|-----|----------------|------|-------|
| | Receive and analyze Court's Order granting request for extension of deadline for motion for default judgment. [D.E. # 23] and update deadline date. [Postage By Phone Reserve Account] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Revise case file and update new deadlines issued by the Court. [N. Harris Computer Corporation] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Revise case file and update new deadlines issued by the Court. [National Copier & Office Supplies, Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Revise case file and update new deadlines issued by the Court. [Evertec, Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Revise case file and update new deadlines issued by the Court. [Fast Enterprises LLC] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Revise case file and update new deadlines issued by the Court. [Transcore Atlantic, Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and analyze Court's Order granting request for extension of deadline for motion for default judgment [D.E. # 25] and update deadline date. [Trinity Metal Roof and Steel] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Revise case file and update new deadlines issued by the Court. [T R C Companies] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Revise case file and update new deadlines issued by the Court. [ Sesco Technology Solutions, LLC[ | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Revise case file and update new deadlines issued by the Court. [Rocket Teacher Training, LLC] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Receive and analyze Court's Order granting request for extension of deadline for motion for default judgment [D.E. # 15] and update deadline date. [L.L.A.C., Inc] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Revise case file and update new deadlines issued by the Court. [Merck Sharp & Dohme (I.A.) LLC] | 0.20 220.00/hr | 44.00 |
| FOD | Review/analyze | | |
| | Revise case file and update new deadlines issued by the Court. [Truenorth Corp] | 0.20 220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 151 of 175

FOMB | General                                                                                          Page No.:  66

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and analyze Court's Order granting request for extension of deadline for motion for default judgment [D.E. # 15] and update deadline date. [Vazquez & Pagan Bus Line Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Revise case file and update new deadlines issued by the Court. [Ricoh Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Revise case file and update new deadlines issued by the Court. [Rocket Learning LLC] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Revise case file and update new deadlines issued by the Court. [Reyes Contractor Group, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Revise case file and update new deadlines issued by the Court. [Reyes Contractor Group, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Revise case file and update new deadlines issued by the Court. [ Apex General Contractors LLC] | 0.20<br>220.00/hr | 44.00 |
| 08/19/2020 | KCS | Draft/revise<br>Continue to draft motion in compliance with order to show cause. | 1.40<br>280.00/hr | 392.00 |
| | CIG | Review/analyze<br>Review and analyze order extending default litigation deadlines in this adversary case [22].  Update case management information. [Puerto Nuevo Security Guards, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze order extending default litigation deadlines in this adversary case [16].  Update case management information. [Forcelink Corp] | 0.30<br>220.00/hr | 66.00 |
| 08/21/2020 | KCS | Draft/revise<br>Edit motion in compliance with order to show cause. File the same with the court. [Perfect Cleaning Services, Inc] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Electronic correspondence exchange with Matt Sawyer and Tristan Axelrod relative to the Motion in Compliance with Order to show.  Got approval to file. [Perfect Cleaning Services, Inc] | 0.40<br>280.00/hr | 112.00 |
| 08/24/2020 | KCS | Review/analyze<br>Receive email from Meghan McCafferty with the amended motions to vacate the order granting the objection of the Debtor to the Proof of Claim filed on behalf of the FOMB. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze Second Notice of Transfer of Claims to Alternative Dispute Resolution. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS  Doc#:15473-4  Filed:12/21/20  Entered:12/21/20 13:28:18  Desc:
Exhibit Statement August 2020  Page 152 of 175

FOMB | General

Page No.:  67

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.60 | 168.00 |
| | Receive and analyze Comptroller's certification on defendant's contracts and send copy via email to Blair Rinne. [Perfect Cleaning Services, Inc] | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and review email from Linda Charron and Tristan Axelrod relative to heir forwarding the COGS of Tristan and Sunni for filing the PHV application in the In re Puerto Rico Hospital Supply, Inc.'s matter. | 280.00/hr | | |
| YV | Appear for | | 1.90 | 180.50 |
| | For purposes of entry of default judgment, visit Comptroller's Office to verify whether vendors' contract with the government were registered. Obtain certificate for them. | 95.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Notice Master Service List as of August 19, 2020. [13955] Notice filed by Prime Clerk LLC filed by HERMANN D BAUER ALVAREZ on behalf of Prime Clerk LLC [BAUER ALVAREZ, HERMANN]. Docket 140773. | 220.00/hr | | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Review Notice Master Service List as of August 4, 2020.  [13754] Notice filed by Prime Clerk LLC filed by HERMANN D BAUER ALVAREZ on behalf of Prime Clerk LLC [BAUER ALVAREZ, HERMANN]. Docket 13955. | 220.00/hr | | |
| YG | Review/analyze | | 0.40 | 88.00 |
| | Analyze REPLY to Response to Motion  [14049] MOTION Interested Party to Oppose Urgent Motion filed by Alana M. Vizcarrondo.  Docket 14076. (34 pages) | 220.00/hr | | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze MOTION of the Puerto Rico Public Buildings Authority for Entry of Second Order Pursuant to Rule 9006(B) of the Federal Rules Of Bankruptcy Procedure filed by BAUER ALVAREZ, HERMANN]   Docket 14079. | 220.00/hr | | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Urgent motion Urgent Consented Motion for Extension of Deadlines To Respond to Indulac's Motion to Be Heard filed by The Financial Oversight and management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico.  Docket 14080. | 220.00/hr | | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and verify JOINT URGENT MOTION TO MODIFY BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00359, D.E. # 94] [Defendants 1H, et al] | 220.00/hr | | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 153 of 175

FOMB | General                                                                          Page No.:   68

|            | FOD | Review/analyze<br>Receive and verify JOINT URGENT MOTION TO MODIFY BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00361, D.E. # 97] [Defendants 1G-50G, et al] | 0.20<br>220.00/hr | 44.00 |
|            | FOD | Review/analyze<br>Receive and verify JOINT URGENT MOTION TO MODIFY BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 19-ap-00356, D.E. # 110] [American Ent. Investment Svcs., Inc] | 0.20<br>220.00/hr | 44.00 |
|            | FOD | Review/analyze<br>Receive and analyze JOINT URGENT MOTION TO MODIFY BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566, D.E. 962] | 0.40<br>220.00/hr | 88.00 |
| 08/25/2020 | KCS | Review/analyze<br>Receive and analyze Urgent Motion to Modify Briefing Schedule. filed by Oaktree Value Opportunities. [First Southwest Co. Et al] | 0.40<br>280.00/hr | 112.00 |
|            | KCS | Review/analyze<br>Receive and review entry of default.  Draft email to client advising of default. [Perfect Cleaning Services, Inc] | 0.20<br>280.00/hr | 56.00 |
|            | KCS | Review/analyze<br>Receive and analyze amended order on scheduling. [First Southwest Co. Et al] | 0.20<br>280.00/hr | 56.00 |
|            | YG  | Review/analyze<br>Analyze ORDER SETTING BRIEFING SCHEDULE   [14049] Motion for Leave to Appear and Be Heard as Party in Interest filed by INDUSTRIA LECHERA DE PUERTO RICO, INC. Objections due by 8/24/2020. Signed by Magistrate Judge Judith G. Dein. Docket 14063. | 0.10<br>220.00/hr | 22.00 |
|            | YG  | Review/analyze<br>Analyze MOTION Interested Party to Oppose Urgent Motion Suiza Dairy filed by VANESSA MEDINA ROMERO on behalf of INDUSTRIA LECHERA DE PUERTO RICO, INC. [MEDINA ROMERO, VANESSA. Docket 14049. | 0.10<br>220.00/hr | 22.00 |
|            | YG  | Review/analyze<br>Analyze ORDER REFERRING to Magistrate Judge Judith Dein the [14049] Motion for Leave to Appear and Be Heard as Party in Interest filed by INDUSTRIA LECHERA DE PUERTO RICO, INC. Signed by Judge Laura Taylor Swain on 8/18/2020. Docket 14058. | 0.10<br>220.00/hr | 22.00 |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 154 of 175

FOMB | General

Page No.:   69

| | | | | |
|---|---|---|---|---|
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze ORDER GRANTING [14046] COMMONWEALTH OF PUERTO RICO'S URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES IN CONNECTION WITH [13938] URGENT MOTION REQUESTING COMFORT ORDER.  Docket 14051. | 220.00/hr | |
| | YG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Urgent motion consented motion for extension of deadlines filed by JOSUE N TORRES CRESPO. Docket 14046. | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS  [D.E. # 95] [Defendants 1H, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS . [D.E. # 98] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS  [D.E. # 963] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS  [D.E. # 111] [American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and review notification of filing of notice of appeal and Notice of Appeal by Movants Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 914] | 220.00/hr | |
| 08/26/2020 | KCS | Com(other exter | 0.20 | 56.00 |
| | | Revise and edit Motion in Compliance with Order to Show Cause in light of the new order on our informative motion. [Estrada Maisonet] | 280.00/hr | |
| | NLO | Draft/revise | 1.50 | 300.00 |
| | | Draft Motion in Compliance with Order to Show Cause, Docket No. 14. [Estrada Maisonet] | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Receive and analyze Order directing the Clerk to re-issue one summons for each new address identified by the plaintiffs. DKE# 16. [Estrada Maisonet] | 200.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 155 of 175

FOMB | General

Page No.:   70

| | | | | |
|---|---|---|---|---|
| | NLO | Draft/revise<br>Write the Motion in Compliance with Order directing the Clerk to re-issue one summons for each new address identified by the plaintiffs and the three Summonses  DKE# 16. [Estrada Maisonet] | 1.50<br>200.00/hr | 300.00 |
| | FOD | Com.with client<br>Email from Robert Wexler regarding status of the case and schedule to follow. | 0.20<br>220.00/hr | 44.00 |
| | FOD | Com.otherCounse<br>Email from Counsel for Evertec in response to Bob Wexler's latest email. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| 08/27/2020 | KCS | Review/analyze<br>Receive notice from Clerk of the Court issuing summonses. Directed Neyla to send them to Matt Sawyer so that they are forwarded to Prime Clerk for service of process. [Alejandro Estrada Maisonet] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and review motion filed by FOMB informing selection of ADR service providers.  [Dkt. 14121, 79 pgs.] | 0.90<br>280.00/hr | 252.00 |
| | YV | Appear for<br>Visit the Office of the Comptroller and obtain Certification. [Postage By Phone Reserve Account] | 0.70<br>95.00/hr | 66.50 |
| | FOD | Review/analyze<br>Receive and analyze JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES MOTION AND MEMORANDUM OF LAW  [In case no. 17-bk-3567, D.E. # 917] | 0.30<br>220.00/hr | 66.00 |
| | FOD | Com.otherCounse<br>Email from Counsel for Evertec regarding coordination of telephone conference to discuss certain outstanding issues. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| 08/28/2020 | FOD | Com.otherCounse<br>Email from Counsel for Evertec finalizing scheduling of conference call. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Com.with client<br>Email from Bob Wexler regarding coordination of telephone conference and issues to be discuss. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| 08/31/2020 | FOD | Review/analyze<br>Receive and analyze ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES REGARDING THE DRA PARTIES MOTION AND MEMORANDUM OF LAW IN SUPPORT [In case no. 17-bk-3567, D.E. # 918] | 0.30<br>220.00/hr | 66.00 |

SUBTOTAL:                                                                           80.90        18,011.50

Business Operations

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 156 of 175

FOMB | General                                                                                    Page No.:   71

| 08/20/2020 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and review Debtor's motion for extension of time to file Operating Report. Receive and review order granting the same. [Case In re Puerto Rico Hospital Supply Inc.] | 280.00 /hr | |

| 08/26/2020 | KCS | Review/analyze | 0.90 | 252.00 |
|---|---|---|---|---|
| | | Receive and analyze debtor's monthly operating report. In re Puerto Rico Hospital Supply, Inc. Matter. | 280.00 /hr | |

SUBTOTAL:                                                                              1.00              280.00

<u>Claims Administration and Obje</u>

| 08/03/2020 | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claim 47495 [ 12864] Debtor's Omnibus Objection to Claims 192 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by Jan A. Rosado Oliveras , pro se. DKE#13887. | 200.00 /hr | |

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claim 169921 [11828] Debtor's Omnibus Objection to Claims  166 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by Emilio Rodriguez Rodriguez, pro se. DKE#13884. | 200.00 /hr | |

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claim 173308 [13415] Debtor's Omnibus Objection to Claim 215th of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by Nancy Nieves Viera, pro se. DKE#13876. | 200.00 /hr | |

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claims 74116, 92187 [ 9559] Debtor's Omnibus Objection to Claims 109th Omnibus Objection of the Commonwealth of Puerto Rico and ERS filed by Elvira Burgos Rodriguez, pro se. DKE#13877. | 200.00 /hr | |

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtor's Objection to Claim 93945 [13427] Debtor's Omnibus Objection to Claim 214th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS filed by Maria R. Torres Rivera, pro se. DKE#13878. | 200.00 /hr | |

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Response to Omnibus Objection  Claims Numbers 65176, 65372, 72230 filed by Carmen M. Baez Diana, pro se. DKE#13869. | 200.00 /hr | |

| | NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtors Objection Claim 136199 [ 9897] Debtor's Omnibus Objection to Claim 127th of the Commonwealth of Puerto Rico and ERS filed by Carmen B. Fuentes Albino. DKE#13875. | 200.00 /hr | |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 157 of 175

FOMB | General

Page No.:  72

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection Claim 164315 [ 9915] Debtor's Omnibus Objection to Claims 137 of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS filed by Margarita Cruz Ortiz, pro se. DKE#13880. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection Claims 145118, 164861 by Elias Perez Fonseca (by Bernandita Pabon Cordero), pro se, DKE# 13881. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 99056, 103843, 105221, 107366 [ 9559] Debtor's Omnibus Objection to Claim 109 of the Commonwealth of Puerto Rico and ERS filed by Carmen G. Camacho Marquez, pro se. DKE#13879. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection Claim 124676 [ 9936] Debtor's Omnibus Objection to Claims 143 of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and ERS filed by Bernardita Pabon Cordero, pro se. DKE#13883. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Supplemental Response to Debtor's Objection to Claims 113026, 119731, 120183 [  9905] Debtor's Omnibus Objection to Claims 131 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by FOMB. DKE#13867. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze  Response to Debtor's Objection to Claims 143229, 165287, 132835, 151107 [ 9921] of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System filed by FOMB. DKE# 13872. | | 200.00/hr | |
| NLO | Review/analyze | | 0.40 | 80.00 |
| | Analyze Response to Debtor's Objection to Claim 167937 [ 11821] Debtor's Omnibus Objection to Claim 159 Omnibus Objection of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System filed FOMB. DKE# 13865. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 144875 [ 13427] Debtor's Omnibus Objection to Claim 214th of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS of filed by Luz S. Munoz Valentin, pro se. DKE#13873. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claims 55811, 57243, 57422 [ 8969] Debtor's Omnibus Objection Claims 82nd Omnibus Objection filed by Victor Rodriguez Vazquez, pro se. DKE#13871. | | 200.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 158 of 175

FOMB | General

Page No.:   73

|  |  |  |  |  |
|---|---|---|---|---|
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 55811, 57243, 57422 [ 8969] Debtor's Omnibus Objection to Claim 82nd of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by Victor Rodriguez Vazquez, pro se. DKE#13871. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 92161 [ 11834] Debtor's Omnibus Objection to Claim 168 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by Guadalupe Solis Cordero, pro se. DKE#13885. | 200.00/hr |  |
| 08/05/2020 | CIG | Review/analyze | 1.30 | 286.00 |
|  |  | Analyze Objection to /Limited Objection and Reservation of Rights of GG Alternative Energy Corp Related document:[2050] MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Agreement [2117] | 220.00/hr |  |
| 08/06/2020 | YV | Review/analyze | 0.30 | 28.50 |
|  |  | Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor  Trinity Metal Roof and Steel. [Trinity Metal Roof and Steel] | 95.00/hr |  |
| 08/10/2020 | KCS | Review/analyze | 0.60 | 168.00 |
|  |  | Receive and study the Motion to Vacate Order in the In re PR Hospital Supply, Inc. bankruptcy and reply | 280.00/hr |  |
|  | CIG | Plan and prepare for | 1.00 | 220.00 |
|  |  | Review and analyze case docket to prepare for 341 meeting of Betterecycling Corporations bankruptcy case (17-4157). | 220.00/hr |  |
| 08/11/2020 | YG | Draft/revise | 0.40 | 88.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 23293, 23462)   [9570] Debtor's Omnibus Objection to Claims, filed by ANTONIA HERNANDEZ HERRERA. Docket 13964. (36 pages) | 220.00/hr |  |
|  | YG | Draft/revise | 0.10 | 22.00 |
|  |  | Analyze Response to Debtor's Objection to Claims (Number(s): 120825)   [11827] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fifth Omnibus Objection. Docket 13960.  (36 pages) | 220.00/hr |  |
|  | YG | Draft/revise | 0.60 | 132.00 |
|  |  | Analyze Objection to MED CENTRO INC.'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY OF THE COMMONWEALTH OF PUERTO RICO Related document. Docket 13952. (48 pages) | 220.00/hr |  |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 159 of 175

FOMB | General                                                                      Page No.:   74

| 08/12/2020 | CIG | Review/analyze | | |
| | | Review and analyze Objection to Related document:[13583] MOTION - PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim filed by COBRA Acquisitions. 17-4780. [2134] | 0.40 220.00/hr | 88.00 |
| | CIG | Review/analyze | | |
| | | Objection to Objection of the Fuel Line Lenders to Luma Energy Administrative Expense Motion. 17-3283 [14028] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Objection to Related document:[13583] MOTION - PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim filed by COBRA Acquisitions. 17-3283 [14027] | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Objection to Objection of the Fuel Line Lenders to Luma Energy Administrative Expense Motion. 17-4780 [2133] | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | MOTION for Joinder and Permissive Intervention   [2128] Objection filed by UTIER, Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica. 17-4780 [2130] | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Objection to / Limited Preliminary Objection of Official Committee of Unsecured Creditors to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim by Luma Energy filed by UCC. 17-4780 [2132] | 0.40 220.00/hr | 88.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Objection to / Limited Preliminary Objection of Official Committee of Unsecured Creditors to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim by Luma Energy filed by UCC. 17-3283 [14026] | 0.10 220.00/hr | 22.00 |
| 08/14/2020 | YG | Review/analyze | | |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 167083)   [11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection. Filed by Myrta Soto. Docket no. 13978. | 0.20 220.00/hr | 44.00 |
| | YG | Review/analyze | | |
| | | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 135909   [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection of the Commonwealth filed by Zoraida Miranda, pro se. Docket no. 13983. | 0.10 220.00/hr | 22.00 |
| | YG | Review/analyze | | |
| | | Analyze Response to Debtor's Objection to Claims (Number(s): 56137, 69789)   [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection. Filed by Janice Velez Reyes, pro se. Docket no. 13975. | 0.20 220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 160 of 175

FOMB | General

Page No.:   75

| YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|
| | Analyze Response to Debtor's Objection to Claims (Number(s): 74240)   [9566] Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection. Filed by Natalia Rodriguez. Docket no. 13979. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 143796)   [11824] Debtor's Omnibus Objection to Claims. filed by Zoraida Miranda. Docket no. 13981. | 220.00 /hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 32141)   [9548] Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection. Filed by Maria Del Pilar. Docket no. 13977. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173294, 173298, 173299, 173300, 173301)   [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by Pedro Rivera, pro se, docket no. 13966. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 135948   [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus Objection (Non-Substantive)  filed by Zoraida M. Miranda Cartagena , pro se. Docket no. 13984. | 220.00 /hr | |
| YG | Review/analyze | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173136)   [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection   Filed by Nereida Gomez, pro se, docket no. 13967. | 220.00 /hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173143)   [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by William Vega, pro se, Docket no. 13973. (19 pages) | 220.00 /hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173136)   [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection  Filed by William Vega, pro se, Docket no. 13968. (20 pages) | 220.00 /hr | |
| YG | Review/analyze | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173139)   [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by William Vega, pro se, Docket no. 13970. (19 pages) | 220.00 /hr | |

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 161 of 175

FOMB | General

Page No.:  76

| | | | | |
|---|---|---|---|---|
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 92159)  [9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection Filed by Maria Clemente, pro se, Docket no. 13974. (19 pages) | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 127778  [9934] Debtor's Omnibus Objection to Claims filed by Zoraida M. Miranda Cartagena , pro se. Docket no. 13986. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 139009, 132173, 152474 . Filed by Helen Gonzalez. Docket no. 13980. | | 220.00/hr | |
| YG | Review/analyze | | 0.60 | 132.00 |
| | Analyze Objection to MED CENTRO INC.'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY OF THE COMMONWEALTH OF PUERTO RICO  y Filed by Michel Mir Martinez on behalf of COMMONWEALTH OF PUERTO RICO. Docket no. 13952. (48 pages) | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173136)  [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by William Vega, pro se, Docket no. 13969. (20 pages) | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173143)  [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by William Vega, pro se, Docket no. 13972. (19 pages) | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 150186)  [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of  filed by Helen Gonzalez Ruiz, pro se. Docket no. 13982. | | 220.00/hr | |
| YG | Review/analyze | | 0.20 | 44.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 31858)  [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection. Filed by Santa Iris Lopez Perez, pro se, pro se. Docket no. 13976. | | 220.00/hr | |
| YG | Review/analyze | | 0.10 | 22.00 |
| | Analyze Response to Debtor's Objection to Claims (Number(s): 173143)  [13415] Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by Maria Clemente, pro se, Docket no. 13971. | | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 162 of 175

FOMB | General

Page No.: 77

| | YG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 141644   [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus Objection  filed by Zoraida M. Miranda Cartagena , pro se. Docket no. 13985. | 220.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims 141987, 135917 [ 11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection filed by Irma M. Soto Gonzalez, pro se. DKE#14019. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Supplemental Response to Debtor's Objection to Claim 80998 [ 9556] Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection filed by Luzgardy Saldana Gonzalez, pro se. DKE#14023. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims 141987, 135917 [ 11834] Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection filed by Irma M. Soto Gonzalez, pro se. DKE#14019. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection  Claim Number 82283 [ 9386] Order Granting Motion filed by Theresa Munoz Colon, pro se. DKE#14022. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims 84190  [ 8980] Debtor's Omnibus Objection to Claims Ninety-First by Reynaldo Saldana Gonzalez, pro se. DKE# | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claims Number 46685 [ 9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by Lorraine Colon Cruz, pro se. DKE#14017. | 200.00/hr | |
| 08/17/2020 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 46708 [ 9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by Gladys Cruz Garcia, pro se. DKE#14018. | 200.00/hr | |
| 08/20/2020 | KCS | Com.with client | 0.10 | 28.00 |
| | | Receive telephone call from Matthew Sawyer relative to In regards to Puerto Rico Hospital Supply and the next steps to take relative to the Proof of Claim. | 280.00/hr | |
| 08/24/2020 | YG | Review/analyze | 0.30 | 66.00 |
| | | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 139834   [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection. Maria A. Clemente Rosa, pro se. Docket 14069. (23 pages) | 220.00/hr | |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 163 of 175

FOMB | General

Page No.:   78

| | | | | |
|---|---|---|---|---|
| 08/26/2020 | KCS | Review/analyze<br>ORDER Granting [14094] Joint Urgent Motion of AMBAC and the FOMB for a 2d Adjournment of AMBAC'S [13573] Motion to Strike certain provisions of the Amended PSA. Opposition papers to the Motion to Strike due 10/6/20, Reply on 10/20/20. [Dkt 14109] | 0.10<br>280.00 /hr | 28.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 81587 [ 9567] Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection filed by Elena Toro Perez, pro se. DKE#14108 | 0.20<br>200.00 /hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 174291, 174482 filed by Arnaldo Nieves Burgos, pro se. DKE# 14106. | 0.20<br>200.00 /hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims 43960 [ 8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection filed by Paulette Casiano Rodriguez, pro se. DKE#14105. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims 65231 [ 9555] Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection filed by Arelis Rodriguez Lugo, pro se. DKE#14104. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Omnibus Objection - Claims Number(s): 174288, 174292, 174479 filed by Mayra Rivera Borrero, pro se. DKE# 14107. | 0.20<br>200.00 /hr | 40.00 |
| 08/27/2020 | NLO | Review/analyze<br>Analyze Response to Debtor's Objection Claim 5049 [ 9560] Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by Francisca Colon Torres, pro se. DKE#14099. | 0.20<br>200.00 /hr | 40.00 |
| | NLO | Review/analyze<br>Read and analyze Allied's Answer to Deposition Duces Tecum and exhibits attached. | 2.50<br>200.00 /hr | 500.00 |
| | NLO | Review/analyze<br>Analyze Objection [ 9845] Motion for Allowance and Payment of Administrative Expense Claim filed by Puerto Rico Fiscal Agency and Financial Advisory Authority . DKE#14114. | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims  31917, 70509 [9550] Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection of the Commonwealth of Puerto Rico filed by Nestor Gonzalez Gonzalez, pro se. DKE#14101. | 0.10<br>200.00 /hr | 20.00 |

Firm Tax ID: 66-0554116

FOMB | General

| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Omnibus Objection - Claims Number 174586 filed by Orlando Rivera Rosado, pro se. DKE# 14103. | 200.00/hr | |

| SUBTOTAL: | 17.10 | 3,636.50 |

| For professional services rendered | 268.00 | $58,753.00 |

Firm Tax ID: 66-0554116

FOMB | General

ADDITIONAL CHARGES

| Date | | Code | | Qty/Price | |
|------|---|------|---|-----------|---|
| 08/03/2020 | KCS | E124 | Other | 63.25 | 63.25 |
| | | | Court Drive invoice #8BF0B14-0051 for services from July 1, 2020 to August 1, 2020. | 1.00 | |
| 08/05/2020 | KCS | E124 | Other | 135.49 | 135.49 |
| | | | Fedex, Invoice # 3-284-68671 ACCT # 1061-8767-3 Deliveries to Phyllis Lengle in Boston MA ($135.49). | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
| | | | Postages for Contract Award Certifications [ William Rivera Transport Service Inc] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
| | | | Postages for Contract Award Certifications [ WF Computer Services, Inc] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
| | | | Postages for Contract Award Certifications [ Vazquez & Pagan Bus Line Inc] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 2.25 | 2.25 |
| | | | Postages for Contract Award Certifications [ Trinity Metal Roof and Steel] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 4.00 | 4.00 |
| | | | Postages for Contract Award Certifications [ Tatito Transport Service Inc] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
| | | | Postages for Contract Award Certifications [ Tactical Equipment Consultants, Inc] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
| | | | Postages for Contract Award Certifications [ Tactical Equipment Consultants, Inc] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
| | | | Postages for Contract Award Certifications [ Servicios Profesionales a la Salud] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
| | | | Postages for Contract Award Certifications [ Service Group Consultant Inc] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
| | | | Postages for Contract Award Certifications [ Rosario Garcia] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
| | | | Postages for Contract Award Certifications [ R. Cordova Trabajadores Sociales C S P] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
| | | | Postages for Contract Award Certifications [ Puerto Nuevo Security Guards, Inc] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
| | | | Postages for Contract Award Certifications [ L.L.A.C., Inc] | 1.00 | |
| 08/06/2020 | YV | E108 | Postage | 1.00 | 1.00 |

Firm Tax ID: 66-0554116

Case:17-03283-LTS   Doc#:15473-4   Filed:12/21/20   Entered:12/21/20 13:28:18   Desc:
Exhibit Statement August 2020   Page 166 of 175

FOMB | General                                                                Page No.:   81

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Postages for Contract Award Certifications [ Hernandez Barreras] | 1.00 |  |
| 08/06/2020 | YV | E108 | Postage | 1.75 | 1.75 |
|  |  | Postages for Contract Award Certifications [ Fridma Corporation] | 1.00 |  |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
|  |  | Postages for Contract Award Certifications [ Estrada Maisonet] | 1.00 |  |
| 08/06/2020 | YV | E108 | Postage | 1.75 | 1.75 |
|  |  | Postages for Contract Award Certifications [ Computer Network Systems Corp.] | 1.00 |  |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
|  |  | Postages for Contract Award Certifications [ Centro Psicologico del Sur Este PSC] | 1.00 |  |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
|  |  | Postages for Contract Award Certifications [ Carrasquillo Flores] | 1.00 |  |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
|  |  | Postages for Contract Award Certifications [ Caribbean Educational Services, Inc] | 1.00 |  |
| 08/06/2020 | YV | E108 | Postage | 1.50 | 1.50 |
|  |  | Postages for Contract Award Certifications  [ Avant Technologies of Puerto Rico Inc] | 1.00 |  |
| 08/24/2020 | YV | E108 | Postage | 6.00 | 6.00 |
|  |  | Postage for Contract Award Certifications [ Perfect Cleaning Services, Inc] | 1.00 |  |
| 08/24/2020 | YV | E108 | Postage | 1.50 | 1.50 |
|  |  | Postage for Contract Award Certifications [ Forcelink Corp] | 1.00 |  |
| 08/24/2020 | YV | E108 | Postage | 1.50 | 1.50 |
|  |  | Postage for Contract Award Certifications [ Centro Psicologico del Sur Este PSC] | 1.00 |  |
| 08/24/2020 | KCS | E112 | Court Fees | 300.00 | 300.00 |
|  |  | Check payable to Clerk of the Court for Sunni P. Beville's Pro Hac Vice Application. | 1.00 |  |
| 08/24/2020 | KCS | E112 | Court Fees | 300.00 | 300.00 |
|  |  | Check payable to Clerk of the Court for Tristan G. Axelrod's Pro Hac Vice Application. | 1.00 |  |
| 08/25/2020 | NLO | E101 | Copying | 5.00 | 0.50 |
|  |  | Copy cost for letter to Tactical Equipment forwarding copy of Standing Order and Clerk's Entry of Default. [ Tactical Equipment Consultants, Inc] | 0.10 |  |
| 08/25/2020 | KCS | E107 | Delivery | 40.00 | 40.00 |
|  |  | Max Delivery Services, Invoice # 0820- Payments for Pro Hac Vice Motions of Sunni Beville and Tristan Axelrod to be delivered at USDC of PR. | 1.00 |  |
| 08/25/2020 | NLO | E108 | Postage | 6.90 | 6.90 |
|  |  | Postage for letter to Tactical Equipment Consultants Inc. forwarding copy of Standing Order and Clerk's Entry of Default. [ Tactical Equipment Consultants, Inc] | 1.00 |  |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.:   82

| 08/27/2020 | YV | E108 | Postage | 0.50 | 0.50 |
|---|---|---|---|---|---|
| | | | Postage for Contract Award Certifications [ Postage By Phone Reserve Account] | 1.00 | |
| 08/31/2020 | KCS | E123 | Other Prof. | 126.60 | 126.60 |
| | | | Court Certified Translation for: 2020-08-06 Oficina del Contralor de Puerto Rico. [ Alejandro Estrada Maisonet] | 1.00 | |

| | |
|---|---|
| Total costs | $1,016.99 |
| Total amount of fees and costs | $59,769.99 |
| TOTAL AMOUNT OF THIS INVOICE | **$59,769.99** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 0.90 | 280.00 | $252.00 |
| Carlos  Infante | 156.60 | 220.00 | $34,452.00 |
| Francisco   Ojeda Diez | 21.30 | 220.00 | $4,686.00 |
| Kenneth C. Suria | 40.00 | 280.00 | $11,200.00 |
| Neyla L Ortiz | 21.80 | 200.00 | $4,360.00 |
| Yasthel  González | 9.60 | 220.00 | $2,112.00 |
| Yarimel  Viera | 17.80 | 95.00 | $1,691.00 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Carlos Infante | Associate | B110 | Case Administration | 8.0 | $220.00 | $ | 1,760.00 |
| Yarimel Viera | Paralegal | B110 | Case Administration | 0.2 | $95.00 | $ | 19.00 |
| **Case Administration Total** | | | | **8.2** | | **$** | **1,779.00** |
| Pleading Reviews | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 0.1 | $280.00 | $ | 28.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 20.9 | $220.00 | $ | 4,598.00 |
| Yasthel Gonzalez | Associate | B113 | Pleading Reviews | 0.6 | $220.00 | $ | 132.00 |
| Neyla Ortiz | Associate | B113 | Pleading Reviews | 3.9 | $200.00 | $ | 780.00 |
| **Pleading Reviews Total** | | | | **25.5** | | **$** | **5,538.00** |
| Asset Analysis and Recovery | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B120 | Asset Analysis and Recovery | 2.0 | $280.00 | $ | 560.00 |
| **Asset Analysis and Recovery Total** | | | | **2.0** | | **$** | **560.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 1.9 | $280.00 | $ | 532.00 |
| Carlos Infante | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.6 | $220.00 | $ | 132.00 |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.6 | $200.00 | $ | 120.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **3.1** | | **$** | **784.00** |
| Meetings and Communications | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B150 | Meetings and Communications | 0.2 | $280.00 | $ | 56.00 |
| Carlos Infante | Associate | B150 | Meetings and Communications | 25.9 | $220.00 | $ | 5,698.00 |
| Neyla Ortiz | Associate | B150 | Meetings and Communications | 1.6 | $200.00 | $ | 320.00 |
| Yarimel Viera | Paralegal | B150 | Meetings and Communications | 1.7 | $95.00 | $ | 161.50 |
| **Meetings and Communications Total** | | | | **29.4** | | **$** | **6,235.50** |

| Fee/ Employment Applications | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 1.8 | $280.00 | $ | 504.00 |
| **Fee/ Employment Applications Total** | | | | **1.8** | | **$** | **504.00** |
| Avoidance Action Analysis | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 0.9 | $280.00 | $ | 252.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 6.3 | $280.00 | $ | 1,764.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 75.5 | $220.00 | $ | 16,610.00 |
| **Avoidance Action Analysis Total** | | | | **82.7** | | **$** | **18,626.00** |
| Other Contested Matters | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 6.7 | $280.00 | $ | 1,876.00 |
| Neyla Ortiz | Associate | B190 | Other Contested Matters | 0.1 | $200.00 | $ | 20.00 |
| Yarimel Viera | Paralegal | B190 | Other Contested Matters | 9.5 | $95.00 | $ | 902.50 |
| **Other Contested Matters Total** | | | | **16.3** | | **$** | **2,798.50** |
| General Litigation | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B191 | General Litigation | 19.2 | $280.00 | $ | 5,376.00 |
| Carlos Infante | Associate | B191 | General Litigation | 21.7 | $220.00 | $ | 4,774.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 21.3 | $220.00 | $ | 4,686.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 3.8 | $220.00 | $ | 836.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 8.8 | $200.00 | $ | 1,760.00 |
| Yarimel Viera | Paralegal | B191 | General Litigation | 6.1 | $95.00 | $ | 579.50 |
| **General Litigation Total** | | | | **80.9** | | **$** | **18,011.50** |
| Business Operation | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B210 | Business Operation | 1.0 | $280.00 | $ | 280.00 |
| **Business Operations Total** | | | | **1.0** | | **$** | **280.00** |

| Claims Administration and Objections | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 0.8 | $280.00 | $ | 224.00 |
| Carlos Infante | Associate | B310 | Claims Administration and Objections | 4.0 | $220.00 | $ | 880.00 |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 5.2 | $220.00 | $ | 1,144.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 6.8 | $200.00 | $ | 1,360.00 |
| Yarimel Viera | Paralegal | B310 | Claims Administration and Objections | 0.3 | $95.00 | $ | 28.50 |
| **Claims Administration and Objections Total** | | | | **17.1** | | **$** | **3,636.50** |

|  | |  | |
|---|---|---|---|
| **GRAND TOTAL** | **268.0** | **$** | **58,753.00** |

00373964

# EXHIBIT F

**Summary Hours and Fees by Professional and Task Code**

00373964

| Alberto Estrella | | | | |
| Partner | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| B180 | Avoidance Action Analysis | 0.9 | $ 280.00 | $ 252.00 |
| | | **0.9** | | **$ 252.00** |

| Kenneth Suria | | | | |
| Partner | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| B113 | Pleading Reviews | 0.1 | $ 280.00 | $ 28.00 |
| B120 | Asset Analysis and Recovery | 2.0 | $ 280.00 | $ 560.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 1.9 | $ 280.00 | $ 532.00 |
| B150 | Meetings and Communications | 0.2 | $ 280.00 | $ 56.00 |
| B160 | Fee/ Employment Applications | 1.8 | $ 280.00 | $ 504.00 |
| B180 | Avoidance Action Analysis | 6.3 | $ 280.00 | $ 1,764.00 |
| B190 | Other Contested Matters | 6.7 | $ 280.00 | $ 1,876.00 |
| B191 | General Litigation | 19.2 | $ 280.00 | $ 5,376.00 |
| B210 | Business Operation | 1.0 | $ 280.00 | $ 280.00 |
| B310 | Claims Administration and Objections | 0.8 | $ 280.00 | $ 224.00 |
| | | **40.0** | | **$ 11,200.00** |

| Carlos Infante | | | | |
| Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| B110 | Case Administration | 8.0 | $ 220.00 | $ 1,760.00 |
| B113 | Pleading Reviews | 20.9 | $ 220.00 | $ 4,598.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.6 | $ 220.00 | $ 132.00 |
| B150 | Meetings and Communications | 25.9 | $ 220.00 | $ 5,698.00 |
| B180 | Avoidance Action Analysis | 75.5 | $ 220.00 | $ 16,610.00 |
| B191 | General Litigation | 21.7 | $ 220.00 | $ 4,774.00 |
| B310 | Claims Administration and Objections | 4.0 | $ 220.00 | $ 880.00 |
| | | **156.6** | | **$ 34,452.00** |

| Francisco Ojeda | | | | |
| Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| B191 | General Litigation | 21.3 | $ 220.00 | $ 4,686.00 |
| | | **21.3** | | **$ 4,686.00** |

| Yasthel Gonzalez Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B113 | Pleading Reviews | 0.6 | $ 220.00 | $ 132.00 |
| B191 | General Litigation | 3.8 | $ 220.00 | $ 836.00 |
| B310 | Claims Administration and Objections | 5.2 | $ 220.00 | $ 1,144.00 |
| | | **9.6** | | **$ 2,112.00** |

| Neyla Ortiz Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B113 | Pleading Reviews | 3.9 | $ 200.00 | $ 780.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.6 | $ 200.00 | $ 120.00 |
| B150 | Meetings and Communications | 1.6 | $ 200.00 | $ 320.00 |
| B190 | Other Contested Matters | 0.1 | $ 200.00 | $ 20.00 |
| B191 | General Litigation | 8.8 | $ 200.00 | $ 1,760.00 |
| B310 | Claims Administration and Objections | 6.8 | $ 200.00 | $ 1,360.00 |
| | | **21.8** | | **$ 4,360.00** |

| Yarimel Viera Paralegal | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 0.2 | $ 95.00 | $ 19.00 |
| B150 | Meetings and Communications | 1.7 | $ 95.00 | $ 161.50 |
| B190 | Other Contested Matters | 9.5 | $ 95.00 | $ 902.50 |
| B191 | General Litigation | 6.1 | $ 95.00 | $ 579.50 |
| B310 | Claims Administration and Objections | 0.3 | $ 95.00 | $ 28.50 |
| | | **17.8** | | **$ 1,691.00** |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL** | | **268.0** | | **$ 58,753.00** |

## **EXHIBIT G**

### **Explanatory Notes**

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering the period from August 1, 2020 through August 31, 2020.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico