```
INVOICE_DATE|INVOICE_NUMBER|INVOICE_TOTAL|MATTER_ID|CLIENT_ID|INVOICE_TOTAL|BILLING_START_DATE
|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LINE_ITEM_NUM
BER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CO
DE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW
_FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATTER_ID[]
20200531|505450|1600|01001|64368.78|20200501|20200531||3|F|0.20||56.00|20200531|B110||A10
4|KCS|Motion to Seal Document / Motion of Ambac Assurance Corporation, et al. to file
Documents Related to Lift Stay Motions Under Seal and attached proposed order. DKT
13016|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||4|F|0.10||28.00|20200531|B110||A10
4|KCS|Receive and analyze ORDER GRANTING MOTION OF THE PUERTO RICO PUBLIC BUILDINGS
AUTHORITY FOR ENTRY OF ORDER (A) EXTENDING THE DEADLINE FOR FILING PROOFS OF CLAIM AND
(B) APPROVING FORM AND MANNER OF NOTICE THEREOF regarding [12991]. General Bar Date
6/26/2020.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||5|F|0.60||132.00|20200504|B110||A1
04|CIG|Review and analyze case docket and other related information for adversary case
of Huellas Therapy to determine case status and need to extend litigation
deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||6|F|0.60||132.00|20200504|B110||A1
04|CIG|Review and analyze case docket and other related information for adversary case
of Ecolift Corporation to determine case status and need to extend litigation
deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||7|F|0.50||110.00|20200504|B110||A1
04|CIG|Review and analyze communication sent by C. Conde, representative of Ecolift
corporation to provide information regarding proceedings against Ecolift Corporation.
Review information and consider effect on potential case
recommendation.|66-0554116|220.00|Infante , Carlos|AS|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||8|F|2.70||594.00|20200504|B110||A1
04|CIG|Review and analyze master list of adversary proceedings and edit with updated
case information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||9|F|0.20||40.00|20200506|B110||A10
4|NLO|Analyze Notice Master Service List as of May 5, 2020 [related 12903] filed by
Prime Clerk LLC. DKE#13034.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||10|F|0.50||110.00|20200506|B110||A
104|CIG|Review and respond to communication sent by Kenneth Suria regarding status of
Huellas Therapy and Ecolift cases. Draft response with matters discussed with vendors'
counsels and proposed actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||11|F|0.40||88.00|20200508|B110||A1
04|CIG|Review and analyze business bankruptcy reports for the week to confirm if any
adversary or tolling vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante
, Carlos|AS|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||12|F|0.30||66.00|20200512|B110||A1
04|CIG|Review and analyze communication sent by Neyla Ortiz to provide order granting
extension of litigation deadlines for case no. 19-00065. Review motion and update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||13|F|1.20||336.00|20200514|B110||A
103|AGE|Work on preparing the updated Active AP Matters list for the entire
Firm.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||14|F|0.10||9.50|20200514|B110||A10
1|YV|Proceed with the closing of the matter according to the confirmation of no further
action received from DGC. [Codecon - Tolling Agreement]|66-0554116|95.00|Viera,
Yarimel|OT|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||15|F|0.20||19.00|20200514|B110||A1
08|YV|Receive a telephone call from Romy Ocha, representative of Didacticos, vendor
with adversary proceeding filed.|66-0554116|95.00|Viera, Yarimel|OT|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||16|F|0.20||19.00|20200515|B110||A1
01|YV|Send official notice of no further action to attorney Mr. Brian P. Guiney,
representative of McGraw-Hill Interamericana, Inc.,|66-0554116|95.00|Viera, Yarimel|OT|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||17|F|0.10||9.50|20200515|B110||A10
1|YV|Proceed with the closing of the matter according to the confirmation of no further
action received from DGC. [Mcgraw-Hill Interamericana, Inc. - Tolling
Agreement]|66-0554116|95.00|Viera, Yarimel|OT|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||18|F|0.10||9.50|20200515|B110||A10
4|YV|Proceed with the closing of the matter according to the confirmation of no further
action received from DGC. [Betances Professional Services and Equipment Inc. - Tolling
Agreement]|66-0554116|95.00|Viera, Yarimel|OT|[]
20200531|505450|1600|01001|64368.78|20200501|20200531||19|F|0.10||9.50|20200515|B110||A10
1|YV|Proceed with the closing of the matter according to the confirmation of no further
```

20 20200531|505450|1600|01001|64368.78|20200501|20200531||20|F|0.30||66.00|20200519|B110||A1
05|CIG|Telephone conference with Yarimel Viera to discuss information submitted by
Valmont industries and provide instructions to upload to shared drive for DGC
review.|66-0554116|220.00|Infante , Carlos|AS|[]

21 20200531|505450|1600|01001|64368.78|20200501|20200531||21|F|0.30||60.00|20200521|B110||A1
07|NLO|Read and analyze several electronic communications between Mr. Robert Wexler and
Mr. Carlos Infante regarding the status of the case and schedule a conference call.
[Didacticos, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

22 20200531|505450|1600|01001|64368.78|20200501|20200531||22|F|0.40||80.00|20200522|B110||A1
04|NLO|Read and analyze Preference Claim Sheet sent by Mr. Robert Wexler. [Didacticos,
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

23 20200531|505450|1600|01001|64368.78|20200501|20200531||23|F|0.40||112.00|20200525|B110||A
104|KCS|Receive and analyze letter from defense attorney with exhibits. Forward the
same to handling attorney, Carlos Infante, and to Bob Wexler for informal information
exchange process. [Bianca Conventon Center, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

24 20200531|505450|1600|01001|64368.78|20200501|20200531||24|F|0.20||19.00|20200525|B110||A1
04|YV|Review of file and request status update to handling
attorney.|66-0554116|95.00|Viera, Yarimel|OT|[]

25 20200531|505450|1600|01001|64368.78|20200501|20200531||25|F|0.20||56.00|20200526|B110||A1
04|KCS|Receive and analyze Matt Sawyer's email to Carlos on matters that we will take
care by tomorrow.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

26 20200531|505450|1600|01001|64368.78|20200501|20200531||26|F|0.40||88.00|20200526|B110||A1
04|CIG|Review and analyze communication sent by Gabriel Rivera , representative of
Centro de Terapia Integral Crecemos, to provide signed tolling extension agreement.
Review signed document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

27 20200531|505450|1600|01001|64368.78|20200501|20200531||27|F|0.30||66.00|20200526|B110||A1
04|CIG|Review and analyze affidavit of Notice by Publication for adversary case of
Bianca Convention Center. Review newspaper publication and consider next steps to
comply with Court Order.|66-0554116|220.00|Infante , Carlos|AS|[]

28 20200531|505450|1600|01001|64368.78|20200501|20200531||28|F|0.40||88.00|20200526|B110||A1
04|CIG|Review and analyze communication sent by Gabriel Rivera , representative of Oil
Energy Systems, to provide signed tolling extension agreement. Review signed document
and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

29 20200531|505450|1600|01001|64368.78|20200501|20200531||29|F|0.30||66.00|20200526|B110||A1
04|CIG|Review and analyze communication sent by Matt Sawyer to provide executed tolling
agreement extension for Oil Energy Systems. Review executed agreement and update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]

30 20200531|505450|1600|01001|64368.78|20200501|20200531||30|F|0.30||28.50|20200527|B110||A1
08|YV|Communication with vendor to follow up on our request for a third extension of
the tolling agreement. [Mcgraw-Hill Interamericana, Inc. - Tolling
Agreement]|66-0554116|95.00|Viera, Yarimel|OT|[]

31 20200531|505450|1600|01001|64368.78|20200501|20200531||31|F|0.40||88.00|20200529|B110||A1
04|CIG|Review and analyze business bankruptcy filings report to corroborate if any
adversary or tolling vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante
, Carlos|AS|[]

32 20200531|505450|1600|01001|64368.78|20200501|20200531||32|F|0.80||224.00|20200501|B113||A
104|KCS|Analyze MOTION to inform Status Report of the Financial Oversight and
Management Board for Puerto Rico Regarding the Covid-19 Pandemic and Proposed
Disclosure Statement Schedule (Atts: Exhibits A, B and C.) filed by The Commonwealth.
DKT 13018|66-0554116|280.00|Suria, Kenneth C.|PT|[]

33 20200531|505450|1600|01001|64368.78|20200501|20200531||33|F|0.20||56.00|20200501|B113||A1
04|KCS|Analyze ORDER GRANTING MOTION OF THE COMMONWEALTH OF AND THE ERS OF THE
GOVERNMENT OF PUERTO RICO FOR ENTRY OF AN ORDER (A) EXTENDING THE RETURN DATE FOR
FILING OF INFORMATION FORMS AND (B) APPROVING FORM AND MANNER OF NOTICE THEREOF
regarding 12993. DKT 13020|66-0554116|280.00|Suria, Kenneth C.|PT|[]

34 20200531|505450|1600|01001|64368.78|20200501|20200531||34|F|0.30||66.00|20200501|B113||A1
04|CIG|Review and analyze Court order to extend litigation deadlines in adv. proc.
19-00172. Review several communications from Matt Sawyer and Kenneth Suria to discuss
strategy regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]

35 20200531|505450|1600|01001|64368.78|20200501|20200531||35|F|0.20||56.00|20200504|B113||A1
03|KCS|Read and edit letter to defendants with summons by publication, complaint and
order. [S & L Development SE]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

36 20200531|505450|1600|01001|64368.78|20200501|20200531||36|F|0.20||56.00|20200504|B113||A1
03|KCS|Read and edit letter to defendants with summons by publication, complaint and
order. [I.D.E.A., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

| 37 | 20200531|505450|1600|01001|64368.78|20200501|20200531||37|F|0.80||224.00|20200504|B113||A104|KCS|Receive and analyze status report regarding COVID-19 Pandemic and proposed disclosure statement.|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 38 | 20200531|505450|1600|01001|64368.78|20200501|20200531||38|F|0.80||224.00|20200504|B113||A104|KCS|Status Report of the Financial Oversight and Management Board for Puerto Rico Regarding the Covid-19 Pandemic and Proposed Disclosure Statement Schedule (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by the Gov't of PR.|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 39 | 20200531|505450|1600|01001|64368.78|20200501|20200531||39|F|0.80||176.00|20200504|B113||A103|CIG|Review and edit draft of letter sent by Margarita Torres regarding Requirements for cases with Summons by Publication. Draft communication with proposed revisions for assigned cases.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 40 | 20200531|505450|1600|01001|64368.78|20200501|20200531||40|F|0.10||28.00|20200505|B113||A104|KCS|Receive notices of filing sealed motions at DKTs 13039 and 13040.|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 41 | 20200531|505450|1600|01001|64368.78|20200501|20200531||41|F|0.30||84.00|20200505|B113||A104|KCS|Analyze ORDER SETTING BRIEFING SCHEDULE regarding [13041] Urgent motion - Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020. DKT 13042|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 42 | 20200531|505450|1600|01001|64368.78|20200501|20200531||42|F|0.30||84.00|20200505|B113||A104|KCS|Opposed Urgent Motion of the Government Parties for Leave to File Sir-Replies and to Adjourn Preliminary hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020 Regarding [12994] Reply to Response to Motion filed by AMBAC. DKT 13041.|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 43 | 20200531|505450|1600|01001|64368.78|20200501|20200531||43|F|0.40||88.00|20200505|B113||A104|CIG|Review and respond to several communications from Neyla Ortiz regarding adversary case of Ecolift and next steps regarding case.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 44 | 20200531|505450|1600|01001|64368.78|20200501|20200531||44|F|0.40||88.00|20200505|B113||A104|CIG|Review and analyze communication sent by Bob Wexler and Juan Nieves regarding Adversary Cases of AFCG Consulting. Consider specific issues regarding case and need for telephone conference to discuss cases.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 45 | 20200531|505450|1600|01001|64368.78|20200501|20200531||45|F|0.30||66.00|20200505|B113||A104|CIG|Review and analyze communication sent by Matt Sawyer related to Huellas Therapy and Ecolift cases and to provide input on proposed joint motion.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 46 | 20200531|505450|1600|01001|64368.78|20200501|20200531||46|F|0.90||252.00|20200506|B113||A104|KCS|Analyze Ambac Assurance et al. Motion to Redact Previously Filed Documents Pursuant to Fed. R. Bankr. P. 9037(H) Regarding 12998 and 13007. Dkt 13047.|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 47 | 20200531|505450|1600|01001|64368.78|20200501|20200531||47|F|2.90||812.00|20200506|B113||A104|KCS|Analyze Motion of the Commonwealth of Puerto Rico and the ERS of the Government of the Commonwealth of Puerto Rico to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent pursuant to B.R.S [Dkt 13053, 529 pp.]|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 48 | 20200531|505450|1600|01001|64368.78|20200501|20200531||48|F|0.30||84.00|20200506|B113||A104|KCS|Opposition of Ambac Assurance's motion to the Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn Preliminary Hearing Regarding Revenue Bond Lift Stay Motions to June 4, 2020. Dkt. No. 13052|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 49 | 20200531|505450|1600|01001|64368.78|20200501|20200531||49|F|1.00||280.00|20200506|B113||A103|KCS|Analyze motion the government proposes to file today and reply to Daniell D'Aquila's email|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 50 | 20200531|505450|1600|01001|64368.78|20200501|20200531||50|F|0.10||22.00|20200511|B113||A104|YG|Review RESPONSE to Motion Sixth Urgent Motion Regarding [13089] Urgent motion For Extension of Deadlines Regarding [12524] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY, filed by CONSUL-TECH CARIBE INC. Docket 13090.|66-0554116|220.00|González, Yasthel|AS|[] |
| 51 | 20200531|505450|1600|01001|64368.78|20200501|20200531||51|F|0.10||22.00|20200511|B113||A104|YG|Review Urgent motion For Extension of Deadlines Regarding [12524] Order Granting Motion (Attachments: # (1) Exhibit A- Proposed Order) filed by PUERTO RICO FISCAL AGENCY. Docket 13089.|66-0554116|220.00|González, Yasthel|AS|[] |
| 52 | 20200531|505450|1600|01001|64368.78|20200501|20200531||52|F|0.20||44.00|20200511|B113||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE regarding [13060]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 53 | 20200531|505450|1600|01001|64368.78|20200501|20200531||53|F|0.40||112.00|20200512|B113||A104|KCS|Analyze MOTION of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Electric Power Authority for Release of Insurance Proceeds for Earthquake |

54  20200531|505450|1600|01001|64368.78|20200501|20200531||54|F|0.10||28.00|20200513|B113||A1
04|CIG|Review and analyze communication sent by Neyla Ortiz to provide order granting
order allowing extension of time for adversary case no. 19-00065 and requesting
instructions regarding next steps for case. Draft response e-mail to provide suggested
actions|66-0554116|220.00|Infante , Carlos|AS|[]

55  20200531|505450|1600|01001|64368.78|20200501|20200531||55|F|0.10||28.00|20200514|B113||A1
04|KCS|Receive Order granting motion to exceed pages at DE 13117. [DKT
13118]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

56  20200531|505450|1600|01001|64368.78|20200501|20200531||56|F|0.80||224.00|20200514|B113||A
106|KCS|Several conference calls with Brown Rudnick pertaining to one of the Cabrera
entities, where there is no timely extension of Tolling
Agreements.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

57  20200531|505450|1600|01001|64368.78|20200501|20200531||57|F|0.10||28.00|20200514|B113||A1
04|KCS|ORDER MODIFYING SCHEDULE REGARDING MOTIONS FOR PARTIAL SUMMARY JUDGMENT (in AP
No. 20-003, 20-004 and 20-005) regarding [13113] Joint Motion to Inform filed by The
FOMB for Puerto Rico, as Representative of the Commonwealth. Dkt. No.
13116|66-0554116|280.00|Suria, Kenneth C.|PT|[]

58  20200531|505450|1600|01001|64368.78|20200501|20200531||58|F|0.30||84.00|20200514|B113||A1
04|YG|Cursory review of docket to confirm whether answer was filed, since answer is
past due, review of service of process. [ Service Group Consultant
Inc]|66-0554116|220.00|González, Yasthel|AS|[]

59  20200531|505450|1600|01001|64368.78|20200501|20200531||59|F|0.20||44.00|20200514|B113||A1
04|YG|Received returned mail regarding notice to Defendant of entry of default.
[Servicios Profesionales a la Salud]|66-0554116|220.00|González, Yasthel|AS|[]

60  20200531|505450|1600|01001|64368.78|20200501|20200531||60|F|0.30||66.00|20200514|B113||A1
04|YG|Cursory review of docket to confirm whether answer was filed, since answer is
past due, review of service of process. [Servicios Profesionales a la
Salud]|66-0554116|220.00|González, Yasthel|AS|[]

61  20200531|505450|1600|01001|64368.78|20200501|20200531||61|F|0.30||66.00|20200514|B113||A1
04|YG|Cursory review of docket to confirm whether answer was filed, since answer is
past due, review of service of process. [ Tatito Transport Service
Inc]|66-0554116|220.00|González, Yasthel|AS|[]

62  20200531|505450|1600|01001|64368.78|20200501|20200531||62|F|0.30||66.00|20200514|B113||A1
04|YG|Cursory review of docket to confirm whether answer was filed, since answer is
past due, review of service of process. [Hernandez
Barreras]|66-0554116|220.00|González, Yasthel|AS|[]

63  20200531|505450|1600|01001|64368.78|20200501|20200531||63|F|0.30||66.00|20200514|B113||A1
04|YG|Cursory review of docket to confirm whether answer was filed, since answer is
past due, review of service of process. [William Rivera Transport Service
Inc]|66-0554116|220.00|González, Yasthel|AS|[]

64  20200531|505450|1600|01001|64368.78|20200501|20200531||64|F|0.20||44.00|20200514|B113||A1
04|YG|Reviewing standing order for default cases. [Servicios Profesionales a la
Salud]|66-0554116|220.00|González, Yasthel|AS|[]

65  20200531|505450|1600|01001|64368.78|20200501|20200531||65|F|0.30||66.00|20200514|B113||A1
04|YG|Cursory review of docket to confirm whether answer was filed, since answer is
past due, review of service of process. [WF Computer Services,
Inc]|66-0554116|220.00|González, Yasthel|AS|[]

66  20200531|505450|1600|01001|64368.78|20200501|20200531||66|F|0.20||44.00|20200514|B113||A1
04|FOD|Receive and analyze ORDER MODIFYING SCHEDULE REGARDING MOTIONS FOR PARTIAL
SUMMARY JUDGMENT [In case no. 17-bk-3567, D.E. #805]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

67  20200531|505450|1600|01001|64368.78|20200501|20200531||67|F|0.20||44.00|20200515|B113||A1
04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
were served. [Transporte Sonnel Inc.]|66-0554116|220.00|González, Yasthel|AS|[]

68  20200531|505450|1600|01001|64368.78|20200501|20200531||68|F|0.20||44.00|20200515|B113||A1
04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
were served. [Tatito Transport Service Inc]|66-0554116|220.00|González, Yasthel|AS|[]

69  20200531|505450|1600|01001|64368.78|20200501|20200531||69|F|0.20||44.00|20200515|B113||A1
04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
were served. [Suzuki del Caribe, Inc.]|66-0554116|220.00|González, Yasthel|AS|[]

70  20200531|505450|1600|01001|64368.78|20200501|20200531||70|F|0.10||22.00|20200515|B113||A1
04|YG|Review of docket to confirm there are no responses filed. [Prospero Tire Export
Inc.]|66-0554116|220.00|González, Yasthel|AS|[]

71  20200531|505450|1600|01001|64368.78|20200501|20200531||71|F|0.10||22.00|20200515|B113||A1
04|YG|Review of docket to confirm there are no responses filed. [Pearson Pem P.R.,
Inc.]|66-0554116|220.00|González, Yasthel|AS|[]

72  20200531|505450|1600|01001|64368.78|20200501|20200531||72|F|0.20||44.00|20200515|B113||A1
04|YG|Review of docket to confirm there are no responses filed. Also confirming summons

73    20200531|505450|1600|01001|64368.78|20200501|20200531||73|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [Pearson Pem P.R., Inc.]|66-0554116|220.00|González, Yasthel|AS|[]
74    20200531|505450|1600|01001|64368.78|20200501|20200531||74|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [Puerto Rico Supplies Group Inc.]|66-0554116|220.00|González, Yasthel|AS|[]
75    20200531|505450|1600|01001|64368.78|20200501|20200531||75|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [Rodriguez-Parissi & Co., C.S.P.]|66-0554116|220.00|González, Yasthel|AS|[]
76    20200531|505450|1600|01001|64368.78|20200501|20200531||76|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [GM Security Technologies, Inc.]|66-0554116|220.00|González, Yasthel|AS|[]
77    20200531|505450|1600|01001|64368.78|20200501|20200531||77|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [Distribuidora Blanco, Inc.]|66-0554116|220.00|González, Yasthel|AS|[]
78    20200531|505450|1600|01001|64368.78|20200501|20200531||78|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [ AFCG Inc. d/b/a Arroyo-Flores Consul]|66-0554116|220.00|González,
      Yasthel|AS|[]
79    20200531|505450|1600|01001|64368.78|20200501|20200531||79|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [ International Business Machines Corporation]|66-0554116|220.00|González,
      Yasthel|AS|[]
80    20200531|505450|1600|01001|64368.78|20200501|20200531||80|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [ St. James Security Services, LLC]|66-0554116|220.00|González,
      Yasthel|AS|[]
81    20200531|505450|1600|01001|64368.78|20200501|20200531||81|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [ VIIV Healthcare Puerto Rico, LLC]|66-0554116|220.00|González,
      Yasthel|AS|[]
82    20200531|505450|1600|01001|64368.78|20200501|20200531||82|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [ Total Petroleum Puerto Rico Corp.]|66-0554116|220.00|González,
      Yasthel|AS|[]
83    20200531|505450|1600|01001|64368.78|20200501|20200531||83|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [ Jose Santiago, Inc.]|66-0554116|220.00|González, Yasthel|AS|[]
84    20200531|505450|1600|01001|64368.78|20200501|20200531||84|F|0.10||22.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. [S.H.V.P Motor
      Corp.]|66-0554116|220.00|González, Yasthel|AS|[]
85    20200531|505450|1600|01001|64368.78|20200501|20200531||85|F|0.10||22.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. [GF Solutions,
      Inc.]|66-0554116|220.00|González, Yasthel|AS|[]
86    20200531|505450|1600|01001|64368.78|20200501|20200531||86|F|0.20||44.00|20200515|B113||A1
      04|YG|Review docket to confirm there are no responses filed. Also confirm that summons
      were served. [Bio-Medical Applications of Puerto Rico, Inc]|66-0554116|220.00|González,
      Yasthel|AS|[]
87    20200531|505450|1600|01001|64368.78|20200501|20200531||87|F|0.20||44.00|20200515|B113||A1
      04|YG|Review docket to confirm there are no responses filed. Also to confirm that
      summons were served. [Ambassador Veterans Services of Puerto Rico
      LLC]|66-0554116|220.00|González, Yasthel|AS|[]
88    20200531|505450|1600|01001|64368.78|20200501|20200531||88|F|0.20||44.00|20200515|B113||A1
      04|YG|Review docket to confirm there are no responses filed. Also to confirm that
      summons were served. [Badillo Saatchi & Saatchi, Inc.]|66-0554116|220.00|González,
      Yasthel|AS|[]
89    20200531|505450|1600|01001|64368.78|20200501|20200531||89|F|0.10||22.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. [ Promotions & Direct,
      Inc]|66-0554116|220.00|González, Yasthel|AS|[]
90    20200531|505450|1600|01001|64368.78|20200501|20200531||90|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [Creative Educational & Psychological
      Services]|66-0554116|220.00|González, Yasthel|AS|[]
91    20200531|505450|1600|01001|64368.78|20200501|20200531||91|F|0.20||44.00|20200515|B113||A1
      04|YG|Review of docket to confirm there are no responses filed. Also confirming summons
      were served. [Puerto Rico Telephone Company, Inc.]|66-0554116|220.00|González,
      Yasthel|AS|[]
92    20200531|505450|1600|01001|64368.78|20200501|20200531||92|F|0.10||22.00|20200515|B113||A1

93    20200531|505450|1600|01001|64368.78|20200501|20200531||93|F|0.10||28.00|20200518|B113||A1
04|KCS|Analyze ORDER modifying Schedule regarding [13060] Motion of the Off. Comm. of
Ret. Employees of the Commonwealth, the FOMB of P.R. as Representative of the E.R.S. to
Extend Briefing Schedule DKT 13142.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

94    20200531|505450|1600|01001|64368.78|20200501|20200531||94|F|0.10||22.00|20200518|B113||A1
04|FOD|Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [In case no. 17-bk-3566,
D.E. # 911]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

95    20200531|505450|1600|01001|64368.78|20200501|20200531||95|F|0.40||88.00|20200518|B113||A1
04|CIG|Review and analyze Objection to [11947] Disclosure Statement filed by The
Financial Oversight and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. (Attachments: # (1) Envelope) filed by Arthur
Samodovitz.|66-0554116|220.00|Infante , Carlos|AS|[]

96    20200531|505450|1600|01001|64368.78|20200501|20200531||96|F|4.90||1372.00|20200519|B113||
A104|KCS|Analyze RESPONSE to Motion (AAFAF'S RESPONSE TO COURT ORDER) GRANTING MOTION
TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING Regarding [13016] . [DKT
13173, 1778 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

97    20200531|505450|1600|01001|64368.78|20200501|20200531||97|F|0.30||84.00|20200519|B113||A1
04|KCS|Receive email from BR with PR Ambac Litigation Statement. Analyze the same and
responded OK with filing same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

98    20200531|505450|1600|01001|64368.78|20200501|20200531||98|F|0.10||28.00|20200519|B113||A1
04|KCS|Analyze MOTION of the Commonwealth of Puerto Rico for Leave to Rely on Spanish
Language Case Law and for Extension of Time to File Certified Translation regrding
[13159] . [13163]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

99    20200531|505450|1600|01001|64368.78|20200501|20200531||99|F|0.10||22.00|20200519|B113||A1
04|YG|Review Notice of Withdrawal of Document POC No. 172779 regarding [12864] Debtor's
Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus Objection. filed by
CARLOS A RUIZ RODRIGUEZ on behalf of ALBERTO ROSARIO MEDINA. Docket
13177.|66-0554116|220.00|González, Yasthel|AS|[]

100    20200531|505450|1600|01001|64368.78|20200501|20200531||100|F|0.10||22.00|20200519|B113||A
104|YG|Review ORDER GRANTING [13125] UNOPPOSED MOTION OF ASSURED GUARANTY CORP.,
ASSURED GUARANTY MUNICIPAL CORP. Signed by Magistrate Judge Judith G. Dein on
5/19/2020. Docket 13176.|66-0554116|220.00|González, Yasthel|AS|[]

101    20200531|505450|1600|01001|64368.78|20200501|20200531||101|F|0.10||22.00|20200519|B113||A
104|YG|Review ORDER GRANTING [13163] MOTION OF THE COMMONWEALTH OF PUERTO RICO FOR
LEAVE TO RELY ON SPANISH LANGUAGE CASE LAW AND FOR EXTENSION OF TIME TO FILE CERTIFIED
TRANSLATION. Signed by Judge Laura Taylor Swain on 5/19/2020. Docket
13180.|66-0554116|220.00|González, Yasthel|AS|[]

102    20200531|505450|1600|01001|64368.78|20200501|20200531||102|F|0.20||44.00|20200519|B113||A
104|FOD|Receive and analyze DRA PARTIES APPLICATION TO FILE A RESPONSE TO THE FOMBS
SUR-REPLY [In case no. 17-bk-3567, D.E. # 811]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

103    20200531|505450|1600|01001|64368.78|20200501|20200531||103|F|0.90||198.00|20200519|B113||
A104|FOD|Receive and analyze Supplemental Reply Declaration of William J. Natbony in
Support of Reply in Support of Motion of Assured Guaranty Corp., et al. [In case no.
17-bk-3567, D.E. # 813]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

104    20200531|505450|1600|01001|64368.78|20200501|20200531||104|F|0.20||44.00|20200519|B113||A
104|FOD|Receive and analyze Oversight Board Response [In case no. 17-bk-3567, D.E.
#814]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

105    20200531|505450|1600|01001|64368.78|20200501|20200531||105|F|0.10||22.00|20200519|B113||A
104|FOD|Receive and analyze ORDER GRANTING 806 UNOPPOSED MOTION OF ASSURED GUARANTY
CORP., et al. [In case no. 17-bk-3567, D.E. # 810|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

106    20200531|505450|1600|01001|64368.78|20200501|20200531||106|F|0.20||44.00|20200519|B113||A
104|FOD|Receive and analyze MOTION For Leave to File Responses to the Government
Parties' Lift Stay Sur-Replies [In case no. 17-bk-3567, D.E. #
812]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

107    20200531|505450|1600|01001|64368.78|20200501|20200531||107|F|0.10||22.00|20200520|B113||A
104|FOD|Receive and analyze ORDER GRANTING 811 DRA Parties' Application to File a
Response to the FOMB's Sur-Reply [In case no. 17-bk-3567]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

108    20200531|505450|1600|01001|64368.78|20200501|20200531||108|F|0.20||44.00|20200520|B113||A
104|CIG|Review and analyze communication sent by Sharlene Malave to inform intent to
extend tolling period for Cabrera Entities|66-0554116|220.00|Infante , Carlos|AS|[]

109    20200531|505450|1600|01001|64368.78|20200501|20200531||109|F|0.20||44.00|20200520|B113||A
104|CIG|Review and analyze communication sent by Matt Sawyer to discuss status of
adversary case no. 19-000150.|66-0554116|220.00|Infante , Carlos|AS|[]

110    20200531|505450|1600|01001|64368.78|20200501|20200531||110|F|0.10||28.00|20200521|B113||A

1|Case:17-03283-LTS Doc#:15473-5 Filed:12/21/20 Entered:12/21/20 13:28:18 URGENT MOTION
FOR ENTRY OF ORDER APPROVING AGREEMENT TO COMPENSATE PUERTO RICO ELECTRICA, L.P. AND GAS
NATURAL APROV. Sur-Replies due by: 5/27/2020. [13207].|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

111 20200531|505450|1600|01001|64368.78|20200501|20200531||111|F|0.20||56.00|20200521|B113||A
104|KCS|Analyze RESPONSE to Motion Oversight Board Response to (i) Motion of Ambac
Assurance Corporation, and (ii) DRA Parties' Application to, Respond to the HTA, PRIFA,
and CCDA Lift-stay Sur-Replies. [13185]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

112 20200531|505450|1600|01001|64368.78|20200501|20200531||112|F|0.20||56.00|20200521|B113||A
104|KCS|Analyze FOMB RESPONSE to Motion Reply in Connection with Status Report of the
Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion Regarding 13167
Motion to Inform. [DKT 13205]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

113 20200531|505450|1600|01001|64368.78|20200501|20200531||113|F|0.30||84.00|20200521|B113||A
104|KCS|Analyze FOMB Informative Motion Regarding Submission of Certified Translations.
MOTION to inform Informative Motion Regarding Submission of Certified Translations
Regarding 131800. [DKT13204].|66-0554116|280.00|Suria, Kenneth C.|PT|[]

114 20200531|505450|1600|01001|64368.78|20200501|20200531||114|F|0.30||84.00|20200525|B113||A
104|KCS|Analyze email from Tristan Axelrod regarding Mandatory Status Update on
confidentiality of defendants.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

115 20200531|505450|1600|01001|64368.78|20200501|20200531||115|F|0.80||224.00|20200525|B113||
A104|KCS|Analyze JOINT MOTION to inform Joint Status Report Regarding Discovery
(Attachments: # 1 Exhibit) filed by Katiuska Bolanos on behalf of PREPA. [DKT
13218|66-0554116|280.00|Suria, Kenneth C.|PT|[]

116 20200531|505450|1600|01001|64368.78|20200501|20200531||116|F|0.10||28.00|20200525|B113||A
104|KCS|Analyze Notice Regarding Proposed Amendment to the 11885 11th Amended Notice,
Case Mgmt. and Admin. Proc. Related document: 13217 Memorandum Opinion and Order.
Informative Motions due by 6/2/2020. [DKT 13219].|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

117 20200531|505450|1600|01001|64368.78|20200501|20200531||117|F|0.20||56.00|20200525|B113||A
104|KCS|Read emails between Tristan and Nick Basset pertaining to forwarding red lined
copy of document.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

118 20200531|505450|1600|01001|64368.78|20200501|20200531||118|F|0.80||224.00|20200526|B113||
A103|AGE|Receive and analyze draft Joint Status report from the SCC about Information
filed under seal. Read related email exchanges.|66-0554116|280.00|Estrella, Alberto
G.|PT|[]

119 20200531|505450|1600|01001|64368.78|20200501|20200531||119|F|0.10||28.00|20200526|B113||A
104|KCS|Receive notice of filing third joint status report by the SCC and the UCC
Concerning Information Filed Under Seal Related Relief Regarding [6926] Order. [DKT
13249]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

120 20200531|505450|1600|01001|64368.78|20200501|20200531||120|F|0.20||44.00|20200526|B113||A
104|FOD|Receive and analyze DRA Parties Response to the FOMBS Sur-Reply [In case no.
17-bk-3567, D.E. # 821]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

121 20200531|505450|1600|01001|64368.78|20200501|20200531||121|F|5.60||1232.00|20200526|B113|
|A104|FOD|Receive and analyze Declaration of William J. Natbony in Support of Response
of Assured Guaranty Corp., et al. [619 pages] [In case no. 17-bk-3567, D.E. #
820]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

122 20200531|505450|1600|01001|64368.78|20200501|20200531||122|F|0.40||88.00|20200526|B113||A
104|FOD|Receive and analyze Response of Assured Guaranty Corp., et al. to sur-reply [In
case no. 17-bk-3567, D.E. # 819]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

123 20200531|505450|1600|01001|64368.78|20200501|20200531||123|F|0.10||22.00|20200526|B113||A
104|FOD|Receive and analyze ORDER APPROVING [912] Notice of Withdrawal of Document [In
case no. 17-bk-3566, D.E. # 913.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

124 20200531|505450|1600|01001|64368.78|20200501|20200531||124|F|0.10||22.00|20200526|B113||A
104|FOD|Receive and analyze ORDER: Docket Entry No. 13061 in Case No. 17-3283 and
Docket Entry No. 795 in Case No. 17-3567 are hereby terminated. [In case no.
17-bk-3567, D.E. # 818]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

125 20200531|505450|1600|01001|64368.78|20200501|20200531||125|F|0.10||22.00|20200527|B113||A
104|CIG|Review and analyze Notice of Appearance filed by Ismael Herrero in Adv. Proc.
19-00072. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

126 20200531|505450|1600|01001|64368.78|20200501|20200531||126|F|0.10||20.00|20200531|B113||A
104|NLO|Analyze Response to Debtor's Objection to Claims No. 136554, 167928 [9915]
filed by Maria M. Coss Martinez, pro se. DKE#13241.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

127 20200531|505450|1600|01001|64368.78|20200501|20200531||127|F|0.10||20.00|20200529|B113||A
104|NLO|Read and analyze Notice Regarding Proposed Amendment to the 11th Amended Notice
[11885], Case Management and Administrative Procedures [13217] Memorandum Opinion and
Oder, signed by Judge Laura Taylor Swain. DKE#13219.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

128 20200531|505450|1600|01001|64368.78|20200501|20200531||128|F|0.10||20.00|20200529|B113||A

129 20200531|505450|1600|01001|64368.78|20200501|20200531||129|F|0.30||60.00|20200529|B113||A104|NLO|Analyze Sur-Reply to Ambac Assurance Corp, et al to the Oversight Board's Sur-Reply in Support of Amended Motion Concerning Application of Automatic Stay to Revenues Securing PRIFA Rum Tax Bonds [10602] filed by Ambac Assurance Corp, et al. DKE#13228.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

130 20200531|505450|1600|01001|64368.78|20200501|20200531||130|F|0.80||160.00|20200529|B113||A104|NLO|Read and analyze Joint Motion to inform Joint Status Report Regarding Discovery filed by Puerto Rico Electric Power Authority. DKE#13218. (63 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]

131 20200531|505450|1600|01001|64368.78|20200501|20200531||131|F|0.10||20.00|20200529|B113||A104|NLO|Receive and read Certificate of Service filed by Prime Clerk LLC. DKE#13263.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

132 20200531|505450|1600|01001|64368.78|20200501|20200531||132|F|0.20||44.00|20200529|B113||A104|FOD|Receive and analyze MOTION of Financial Oversight and Management Board for Leave to Rely on Spanish Language Authority [In case no. 17-bk-3567, D.E. # 825]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

133 20200531|505450|1600|01001|64368.78|20200501|20200531||133|F|0.20||44.00|20200529|B113||A104|FOD|Receive and analyze Informative Motion of Financial Oversight and Management Board Relating to Reply in Support of Motion [In case no. 17-bk-3567, D.E. # 824]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

134 20200531|505450|1600|01001|64368.78|20200501|20200531||134|F|0.20||44.00|20200529|B113||A104|FOD|Receive and analyze INFORMATIVE MOTION OF THE GOVERNMENT PARTIES REGARDING SUPPLEMENTING THE RECORD IN CONNECTION WITH LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. # 826]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

135 20200531|505450|1600|01001|64368.78|20200501|20200531||135|F|0.40||88.00|20200529|B113||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding potential claims to be filed if extension of tolling agreement is not reached.|66-0554116|220.00|Infante, Carlos|AS|[]

136 20200531|505450|1600|01001|64368.78|20200501|20200531||136|F|1.00||220.00|20200531|B113||A104|YG|Review Unopposed Motion of Assured Guaranty Corp., and Financial Guaranty Insurance Company to Supplement the Declaration of William J. Natbony filed by AMBAC ASSURANCE. Docket 13125. (106 pages)|66-0554116|220.00|González, Yasthel|AS|[]

137 20200531|505450|1600|01001|64368.78|20200501|20200531||137|F|0.10||22.00|20200531|B113||A104|YG|Review MOTION to inform APPEARANCE OF BACARDI INTERNATIONAL LIMITED AND BACARDI CORPORATION AT OMNIBUS HEARING SCHEDULED FOR JUNE 3-4, filed by BACARDI CORPORATION. Docket 13271.|66-0554116|220.00|González, Yasthel|AS|[]

138 20200531|505450|1600|01001|64368.78|20200501|20200531||138|F|0.10||22.00|20200531|B113||A104|YG|Review MOTION TO INFORM APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR, LLC AT OMNIBUS HEARING SCHEDULED FOR JUNE 3, 2020 Regarding [13220] Order filed by Cantor-Katz Collateral Monitor LLC. Docket 13272.|66-0554116|220.00|González, Yasthel|AS|[]

139 20200531|505450|1600|01001|64368.78|20200501|20200531||139|F|0.20||44.00|20200531|B113||A104|FOD|Receive and analyze Joint Informative Motion Regarding June 3, 2020 Hearing [In case no. 17-bk-3567, D.E. # 827]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

140 20200531|505450|1600|01001|64368.78|20200501|20200531||140|F|0.10||28.00|20200519|B120||A104|KCS|Analyze Motion for Limited Joinder of Off. Comm. of Unsec. Crdtrs. in Support of Sur-Reply of the Comm. in Opposition to Motion of Ambac Assurance Corporation, Et al. Concerning Application of Automatic Stay [Ecf No. 10104] Regarding [13157]. [DKT 13157]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

141 20200531|505450|1600|01001|64368.78|20200501|20200531||141|F|0.10||28.00|20200513|B130||A104|KCS|ORDER SCHEDULING BRIEFING OF MOTION FOR RELEASE OF INSURANCE PROCEEDS regarding [13097] MOTION of Financial Oversight and Management Board for Puerto Rico and PREPA for Release of Insurance Proceeds for Earthquake Losses filed by FOMB. Dkt 13111.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

142 20200531|505450|1600|01001|64368.78|20200501|20200531||142|F|0.10||28.00|20200520|B130||A104|KCS|Analyze U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE Reservation of Rights regarding PREPA's Motion for Release of Insurance Proceeds for Earthquake Losses. [BKT 13191]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

143 20200531|505450|1600|01001|64368.78|20200501|20200531||143|F|0.30||84.00|20200526|B130||A104|KCS|Analyze FOMB'S Notice of Presentment of Amended Proposed Order Granting Motion of FOMB for Puerto Rico and PREPA for Release of Insurance Proceeds for Earthquake Losses. [DKT 13236]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

144 20200531|505450|1600|01001|64368.78|20200501|20200531||144|F|0.10||28.00|20200520|B140||A104|KCS|Receive and analyze Informative Motion Of Ambac Assurance Corporation, et al. [DKT 13009]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

145 20200531|505450|1600|01001|64368.78|20200501|20200531||145|F|0.10||28.00|20200520|B140||A104|KCS|Receive and analyze Sealed Declaration of William W. Holder in Support of the

146   20200531|505450|1600|01001|64368.78|20200501|20200531||146|F|0.10||28.00|20200501|B140||A
      104|KCS|Receive and analyze Sealed Motion by Ambac Assurance, et al. [DKT
      13008]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

147   20200531|505450|1600|01001|64368.78|20200501|20200531||147|F|0.10||28.00|20200501|B140||A
      104|KCS|Receive and analyze Sealed Motion Declaration Of John J. Hughes. [DKT
      13010]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

148   20200531|505450|1600|01001|64368.78|20200501|20200531||148|F|0.40||112.00|20200501|B140||
      A104|KCS|Receive and analyze Affidavit Submitting Documents/Declaration of William W.
      Holder in Support of the Reply of Assured Guaranty Corp., et al. in Support of Their
      Motion for Relief from the Automatic Stay. DKT 13017.|66-0554116|280.00|Suria, Kenneth
      C.|PT|[]

149   20200531|505450|1600|01001|64368.78|20200501|20200531||149|F|1.60||448.00|20200501|B140||
      A104|KCS|Receive and analyze Affidavit Submitting Documents Relative to: 12996 Sealed
      Reply In Support of Motion of Assured Guaranty Corp., et al.|66-0554116|280.00|Suria,
      Kenneth C.|PT|[]

150   20200531|505450|1600|01001|64368.78|20200501|20200531||150|F|2.10||588.00|20200501|B140||
      A104|KCS|Receive and analyze Declaration Of John J. Hughes [DKT 13007, 300 pgs., study
      main document and cursory review of the exhibits].|66-0554116|280.00|Suria, Kenneth
      C.|PT|[]

151   20200531|505450|1600|01001|64368.78|20200501|20200531||151|F|0.70||196.00|20200501|B140||
      A104|KCS|Receive and analyze Declaration of William W. Holder in Support of the Reply
      of Assured Guaranty Corp., et al. [DKT 13006, 51 pgs.]|66-0554116|280.00|Suria, Kenneth
      C.|PT|[]

152   20200531|505450|1600|01001|64368.78|20200501|20200531||152|F|0.60||168.00|20200501|B140||
      A104|KCS|Receive and analyze Declaration of William W. Holder in Support of the Reply
      of Ambac Assurance Corporation, et al. in Support of their Amended Motion Concerning
      Application. [DKT 13003]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

153   20200531|505450|1600|01001|64368.78|20200501|20200531||153|F|0.10||28.00|20200501|B140||A
      104|KCS|Receive and analyze ORDER DENYING [12694] Motion requesting extension of time
      (45 days days). [DKT 13012]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

154   20200531|505450|1600|01001|64368.78|20200501|20200531||154|F|0.20||56.00|20200506|B140||A
      104|KCS|Analyze Informative Motion Regarding the Sealed Declaration of William J.
      Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp. for Relief
      from the Automatic Stay, or, in the Alternative, Adequate Protection. Dkt No.
      13053|66-0554116|280.00|Suria, Kenneth C.|PT|[]

155   20200531|505450|1600|01001|64368.78|20200501|20200531||155|F|0.30||84.00|20200507|B140||A
      104|KCS|Analyze Reply in Support of the Government Parties' Opposed Urgent Motion for
      Leave to File Sir-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue
      Bond Lift Stay Motions to June 4, 2020. [13065]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

156   20200531|505450|1600|01001|64368.78|20200501|20200531||156|F|0.10||28.00|20200515|B140||A
      104|KCS|Analyze Informative Motion about Motion Requesting Relief of Stay under
      362(D)(1) of the B.Code Regarding [2434] Motion for Relief From Stay Under 362 [e].
      filed by Gladys Garcia-Rubiera, [8890] Order Setting Briefing Schedule, [12841] Order.
      DKT 13121.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

157   20200531|505450|1600|01001|64368.78|20200501|20200531||157|F|0.60||168.00|20200518|B140||
      A104|KCS|Analyze Sur-Reply to Motion of Assured Guaranty Corp., et al. Regarding [8536]
      Motion for Relief From Stay Under 362 [e]. filed by NATIONAL PUBLIC FINANCE GUARANTEE
      CORPORATION, et al. [10102] Motion for Relief From Stay Under 362 [e] filed by FOMB.
      [1315 7]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

158   20200531|505450|1600|01001|64368.78|20200501|20200531||158|F|0.60||168.00|20200518|B140||
      A104|KCS|Analyze Sur-Reply to of the Commonwealth in Opposition to Motion of Ambac
      Assurance Corporation, et al. FOMB for Puerto Rico, as Representative of the
      Commonwealth of Puerto Rico, et al. [13160]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

159   20200531|505450|1600|01001|64368.78|20200501|20200531||159|F|0.10||28.00|20200518|B140||A
      104|KCS|PARTIALLY AMENDED OMNIBUS ORDER AWARDING INTERIM COMPENSATION FOR PROFESSIONAL
      SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SEVENTH INTERIM FEE APP DKT
      13150|66-0554116|280.00|Suria, Kenneth C.|PT|[]

160   20200531|505450|1600|01001|64368.78|20200501|20200531||160|F|0.10||28.00|20200518|B140||A
      104|KCS|Analyze ORDER regarding to Informative Motion relative to Motion requesting
      Relief of Stay under 362(D)(1) seeking extension of time. DKT
      13147|66-0554116|280.00|Suria, Kenneth C.|PT|[]

161   20200531|505450|1600|01001|64368.78|20200501|20200531||161|F|0.60||168.00|20200518|B140||
      A104|KCS|Analyze Sur-Reply to Sur-reply of Commonwealth of Puerto Rico in Opposition to
      Amended Prifa Bondholder Motion to Lift Automatic Stay [Ecf No. 10602] Concerning
      Application of the Automatic Stay filed by FOMB. [DKT 13159]|66-0554116|280.00|Suria,
      Kenneth C.|PT|[]

162   20200531|505450|1600|01001|64368.78|20200501|20200531||162|F|4.90||1372.00|20200518|B140|

No. 10602] Regarding [13159] Sur-Reply filed by FOMB, et al. [DE 13161, read aff. and
rev. rest., 1397 p.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

163    20200531|505450|1600|01001|64368.78|20200501|20200531||163|F|0.10||28.00|20200518|B140||A
104|KCS|Analyze Informative Motion Regarding Redacted Documents for CCDA Lift Stay
Filing Regarding [12997] Reply to Response to Motion. DKT
13154|66-0554116|280.00|Suria, Kenneth C.|PT|[]

164    20200531|505450|1600|01001|64368.78|20200501|20200531||164|F|4.10||1148.00|20200519|B140|
|A104|KCS|Analyze Notice Declaration of Michael T. Mervis Regarding the Sur-Reply of
Commonwealth Opposition to Amended PRIFA Bondholder Motion to Lift Automatic Stay [Ecf
No. 10602] Regarding [13159] Sur-Reply filed by FOMB, et al. [DKT 13161, read aff. &
rev. rest]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

165    20200531|505450|1600|01001|64368.78|20200501|20200531||165|F|0.10||28.00|20200519|B140||A
104|KCS|Analyze Motion for Limited Joinder of Off. Comm. of Unsec. Crdtrs. in Support
of Sur-Reply of the Comm. in Opposition to Motion of Ambac Assurance Corporation, Et
al. Concerning Application of Automatic Stay [Ecf No. 10104] Regarding [13160]. [DKT
13168]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

166    20200531|505450|1600|01001|64368.78|20200501|20200531||166|F|0.10||28.00|20200519|B140||A
104|KCS|Analyze Motion for Limited Joinder of Off. Comm. of Unsec. Crdtrs. in Support
of Sur-Reply of the Comm. in Opposition to Motion of Ambac Assurance Corporation, Et
al. Concerning Application of Automatic Stay [Ecf No. 10104] Regarding [13159]. [DKT
13171]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

167    20200531|505450|1600|01001|64368.78|20200501|20200531||167|F|0.10||28.00|20200520|B140||A
104|KCS|Analyze ORDER GRANTING [13179] MOTION For Leave to File Responses to the
Government Parties' HTA, PRIFA, and CCDA Lift Stay Sur-Replies.
[13190]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

168    20200531|505450|1600|01001|64368.78|20200501|20200531||168|F|1.90||532.00|20200520|B140||
A104|KCS|Analyze Affidavit Submitting Documents Declaration of Colin R. Kass Regarding
Sur-Reply of the Commonwealth Regarding CCDA Bondholder Motion to Lift Automatic Stay
[ECF No. 10104] Regarding [13160] Sur-Reply filed by The FOMB. [13163, 341
pgs]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

169    20200531|505450|1600|01001|64368.78|20200501|20200531||169|F|0.90||252.00|20200521|B140||
A104|KCS|Analyze Affidavit Submitting Supplemental Reply Declaration of William J.
Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp to lift stay.
[DKT 13186, 94 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

170    20200531|505450|1600|01001|64368.78|20200501|20200531||170|F|0.20||56.00|20200521|B140||A
104|KCS|ANALYZE MEMORANDUM ORDER DENYING COBRA ACQUISITIONS LLCS URGENT MOTION TO
MODIFY THE STAY ORDER AND ALLOW THE UNDISPUTED TAX CLAIMS. Related document: [10607].
[DKT 13208]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

171    20200531|505450|1600|01001|64368.78|20200501|20200531||171|F|0.40||112.00|20200525|B140||
A104|KCS|Analyze Response of Assured Guaranty Corp., et al. to Sur-Reply of FOMB'S
Opposition to Assured Guaranty Corp., et al.'s Motion Relief from the Automatic Stay,
or, in the Alternative, Adequate Protection. DKT 13223|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

172    20200531|505450|1600|01001|64368.78|20200501|20200531||172|F|3.70||1036.00|20200525|B140|
|A104|KCS|Analyze Affidavit Submitting Documents / Declaration of William J. Natbony in
Support of Response of Assured Guaranty Corp., et al. for Relief from the Automatic
Stay, or, in the Alternative, Adequate Protection Regarding [13223] Sur-Reply. [13224,
619 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

173    20200531|505450|1600|01001|64368.78|20200501|20200531||173|F|0.40||112.00|20200525|B140||
A104|KCS|Analyze Ambac Assurance Corporation, et al.'s Motion Response to FOMB's
Further Support of their Motion Concerning Application of the Automatic Stay To The
Revenues Securing The CCDA Bonds RegardingRegarding 10104. [DKT
13225]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

174    20200531|505450|1600|01001|64368.78|20200501|20200531||174|F|0.20||56.00|20200525|B140||A
104|KCS|Analyze AmeriNational Community Services, LLC's Sur-Reply to DRA Parties
Response to the FOMBS Sur-Reply [Dkt. No. 13157] Regarding 10102 Motion for Relief From
Stay Under 362 [e]. [DKT 13226]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

175    20200531|505450|1600|01001|64368.78|20200501|20200531||175|F|0.40||112.00|20200526|B140||
A104|KCS|Analyze Ambac Assurance Corporation, et al.'s Supplemental Declaration of
Atara Miller in Support it's Response to the FOMBs Sur-Reply in Support of their
Amended Motion for Application of the Automatic Stay. [DKT
13229]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

176    20200531|505450|1600|01001|64368.78|20200501|20200531||176|F|0.10||20.00|20200529|B140||A
104|NLO|Analyze Sur-Reply to DRA Parties Response to the FOMB Sur-Reply [10102] Motion
for Relief From Stay Under 362, filed by AmeriNational Community Services, LLC,
Cantor-Katz Collateral Monitor LLC. DKE#13226.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

177    20200531|505450|1600|01001|64368.78|20200501|20200531||177|F|0.10||22.00|20200531|B140||A

ly on Spanish Language Assistance provided|Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth. Docket 13273.|66-0554116|220.00|González, Yasthel|AS|[]

178 20200531|505450|1600|01001|64368.78|20200501|20200531||178|F|0.20||44.00|20200531|B140||A104|YG|Review MOTION to inform of the Government Parties Regarding Supplementing the Record in Connection with Lift Stay Motions Regarding [13039] Sealed Motion, filed by PUERTO RICO FISCAL AGENCY. Docket 13274.|66-0554116|220.00|González, Yasthel|AS|[]

179 20200531|505450|1600|01001|64368.78|20200501|20200531||179|F|0.30||66.00|20200504|B150||A104|CIG|Review and analyze communication sent by Bob Wexler regarding status of Computer Network Systems data review.|66-0554116|220.00|Infante , Carlos|AS|[]

180 20200531|505450|1600|01001|64368.78|20200501|20200531||180|F|0.30||66.00|20200504|B150||A104|CIG|Review and analyze letter sent by Carlo Morales, counsel for Computer Network Systems regarding informal resolution process and data evaluation process. Update case management information|66-0554116|220.00|Infante , Carlos|AS|[]

181 20200531|505450|1600|01001|64368.78|20200501|20200531||181|F|1.10||242.00|20200504|B150||A104|CIG|Review and analyze Report prepared by DGC regarding master list of vendors with negative news considerations. Review report and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

182 20200531|505450|1600|01001|64368.78|20200501|20200531||182|F|0.30||66.00|20200506|B150||A105|CIG|Telephone conference with Yarimel Viera to discuss status and necessary actions for certain adversary proceedings and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]

183 20200531|505450|1600|01001|64368.78|20200501|20200531||183|F|0.30||66.00|20200508|B150||A108|CIG|Draft communication for Matt Sawyer to provide final motions as filed pursuant to the court order entered for adversary cases no. 19-00172 and 19-00065.|66-0554116|220.00|Infante , Carlos|AS|[]

184 20200531|505450|1600|01001|64368.78|20200501|20200531||184|F|0.30||66.00|20200508|B150||A103|CIG|Draft communication to counsels from C. Conde Law to provide the Joint Motions filed in adversary cases no. 19-00065 and 19-00172. Review related communications.|66-0554116|220.00|Infante , Carlos|AS|[]

185 20200531|505450|1600|01001|64368.78|20200501|20200531||185|F|0.30||66.00|20200508|B150||A108|CIG|Telephone conference with Luisa Valle to discuss final terms of Joint Status Report to be filed for adversary cases no. 19065 and 172.|66-0554116|220.00|Infante , Carlos|AS|[]

186 20200531|505450|1600|01001|64368.78|20200501|20200531||186|F|0.60||57.00|20200511|B150||A104|YV|Receive email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., vendor in filed adversary proceeding, regarding the agreements awarded by the Department of Education of Puerto Rico to CCHPR Hospitality, Inc. Secured evidence submitted|66-0554116|95.00|Viera, Yarimel|OT|[]

187 20200531|505450|1600|01001|64368.78|20200501|20200531||187|F|0.20||19.00|20200511|B150||A104|YV|Received email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., regarding the contracts awarded to them by the Popular Democratic Party. Secured evidence submitted|66-0554116|95.00|Viera, Yarimel|OT|[]

188 20200531|505450|1600|01001|64368.78|20200501|20200531||188|F|0.20||19.00|20200511|B150||A104|YV|Received email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., regarding the contracts awarded to them by the Puerto Rico Department of Labor. Secured evidence submitted.|66-0554116|95.00|Viera, Yarimel|OT|[]

189 20200531|505450|1600|01001|64368.78|20200501|20200531||189|F|0.20||19.00|20200511|B150||A104|YV|Received email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., regarding the contracts awarded to them by the Office of the Ombudsman for People with Disabilities. Secured evidence submitted|66-0554116|95.00|Viera, Yarimel|OT|[]

190 20200531|505450|1600|01001|64368.78|20200501|20200531||190|F|0.20||19.00|20200511|B150||A104|YV|Received email from Mr. Jose Delgado, representative of CCHPR Hospitality, Inc., regarding the contracts awarded by the Puerto Rico Department of Recreation and Sports. Secured evidence submitted.|66-0554116|95.00|Viera, Yarimel|OT|[]

191 20200531|505450|1600|01001|64368.78|20200501|20200531||191|F|0.20||44.00|20200513|B150||A104|CIG|Review and analyze communication sent by Kenneth Suria to provide instructions regarding assignment to update status of adversary proceeding litigation. Consider necessary actions for adversary cases|66-0554116|220.00|Infante , Carlos|AS|[]

192 20200531|505450|1600|01001|64368.78|20200501|20200531||192|F|0.20||19.00|20200514|B150||A104|YV|Receive and read email from Mr. Robert Wexler confirming that we can notify the vendor about the closing of the matter. [Codecon - Tolling Agreement]|66-0554116|95.00|Viera, Yarimel|OT|[]

193 20200531|505450|1600|01001|64368.78|20200501|20200531||193|F|0.10||9.50|20200514|B150||A104|YV|Receive and secure email from Mr. Jose Jaime Romero, representative of Codecon, acknowledging our notice of no further action.|66-0554116|95.00|Viera, Yarimel|OT|[]

194 20200531|505450|1600|01001|64368.78|20200501|20200531||194|F|0.20||19.00|20200514|B150||A108|YV|Send official notice of no further action to Mr. Jose Jaime Romero,

195 20200531|505450|1600|01001|64368.78|20200501|20200531||195|F|0.40||88.00|20200514|B150||A
107|CIG|Telephone conference wit Matt Sawyer to discuss certain ongoing matters related
to several adversary and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]

196 20200531|505450|1600|01001|64368.78|20200501|20200531||196|F|0.20||19.00|20200515|B150||A
108|YV|Send official notice of no further action to Mr. Alexis Cordero Torres,
representative of Edgardo Vega, Inc.|66-0554116|95.00|Viera, Yarimel|OT|[]

197 20200531|505450|1600|01001|64368.78|20200501|20200531||197|F|0.20||19.00|20200515|B150||A
108|YV|Email to Mr. Robert Wexler to inform that the representative of Didacticos has
been calling to the office requesting status of their case.|66-0554116|95.00|Viera,
Yarimel|OT|[]

198 20200531|505450|1600|01001|64368.78|20200501|20200531||198|F|0.20||19.00|20200515|B150||A
108|YV|Send official notice of no further action to attorney Agudelo, representative of
Betances Professional Services and Equipment, Inc.|66-0554116|95.00|Viera, Yarimel|OT|[]

199 20200531|505450|1600|01001|64368.78|20200501|20200531||199|F|0.20||44.00|20200518|B150||A
103|CIG|Draft communication for Yarimel Viera to coordinate telephone conference with
representatives of Didacticos.|66-0554116|220.00|Infante , Carlos|AS|[]

200 20200531|505450|1600|01001|64368.78|20200501|20200531||200|F|0.50||110.00|20200519|B150||
A108|CIG|Telephone conference with representative of Didacticos, Inc., to explain
informal resolution process, status of information exchange and other matters related
to adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

201 20200531|505450|1600|01001|64368.78|20200501|20200531||201|F|0.20||44.00|20200519|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor, National Building Maintenance, to discuss matters related to the
extension of the tolling agreement.|66-0554116|220.00|Infante , Carlos|AS|[]

202 20200531|505450|1600|01001|64368.78|20200501|20200531||202|F|0.30||66.00|20200521|B150||A
105|CIG|Telephone conference with Yarimel Viera to discuss case of tolling vendor
Cabrera Auto Group and need to discuss status of case with tolling
vendor.|66-0554116|220.00|Infante , Carlos|AS|[]

203 20200531|505450|1600|01001|64368.78|20200501|20200531||203|F|0.40||80.00|20200522|B150||A
108|NLO|Conference call with Mr. Robert Wexler and Mr. Carlos Infante to discuss the
case and the strategy to follow. [Didacticos, Inc.]|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

204 20200531|505450|1600|01001|64368.78|20200501|20200531||204|F|0.20||19.00|20200527|B150||A
104|YV|Receive and process evidence submitted by vendor Bianca Convention Center, Inc.,
as part of the informal resolution process.|66-0554116|95.00|Viera, Yarimel|OT|[]

205 20200531|505450|1600|01001|64368.78|20200501|20200531||205|F|0.20||19.00|20200527|B150||A
108|YV|Prepare box link with evidence submitted by Bianca Convention Center and provide
access to Mr. Robert Wexler and attorney Matt Sawyer.|66-0554116|95.00|Viera,
Yarimel|OT|[]

206 20200531|505450|1600|01001|64368.78|20200501|20200531||206|F|0.20||44.00|20200527|B150||A
104|CIG|Review and analyze communication sent by Roberto Morales, representative of
tolling vendor Genesis Security Systems to discuss extension of tolling
period.|66-0554116|220.00|Infante , Carlos|AS|[]

207 20200531|505450|1600|01001|64368.78|20200501|20200531||207|F|0.30||66.00|20200527|B150||A
109|CIG|Meeting with Yarimel Viera to discuss efforts to extent tolling period for
certain tolling vendors. and provide instructions for outreach to vendor's that have
not signed the tolling agreement extension.|66-0554116|220.00|Infante , Carlos|AS|[]

208 20200531|505450|1600|01001|64368.78|20200501|20200531||208|F|0.20||44.00|20200527|B150||A
103|CIG|Draft communication for Yarimel Viera to provide information about tolling
vendors that have not extended the tolling period.|66-0554116|220.00|Infante ,
Carlos|AS|[]

209 20200531|505450|1600|01001|64368.78|20200501|20200531||209|F|0.60||57.00|20200529|B150||A
108|YV|Multiple attempts to contact attorney Sharlene Malave regarding the extension of
the tolling agreement. Left messages on her voicemail asking her to call us back.
[Cabrera Grupo Automotriz, LLC. - Tolling Agreement]|66-0554116|95.00|Viera,
Yarimel|OT|[]

210 20200531|505450|1600|01001|64368.78|20200501|20200531||210|F|0.20||44.00|20200529|B150||A
109|CIG|Meeting with Yarimel Viera to discuss tolling cases of Cabrera entities and
necessary actions to contact tolling vendor representative.|66-0554116|220.00|Infante ,
Carlos|AS|[]

211 20200531|505450|1600|01001|64368.78|20200501|20200531||211|F|0.60||168.00|20200511|B160||
A103|KCS|Read and edit to finalize First Fee Invoice to client of Jan.
2020|66-0554116|280.00|Suria, Kenneth C.|PT|[]

212 20200531|505450|1600|01001|64368.78|20200501|20200531||212|F|0.40||112.00|20200511|B160||
A104|KCS|Read and receive Fee Examiner's reduction in case of Third Fee Application and
reply to the same accepting the reduction.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

213 20200531|505450|1600|01001|64368.78|20200501|20200531||213|F|0.20||56.00|20200512|B160||A
103|KCS|Finalize First Interim Statement for 2020 and forward to client Jaime El

214   20200531|505450|1600|01001|64368.78|20200501|20200531||214|F|0.80|588.00|20200520|B160|| A103|KCS|Read, revise and edit entries for March 2010 of Fee Application. [222 pages.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

215   20200531|505450|1600|01001|64368.78|20200501|20200531||215|F|0.60||168.00|20200526|B160|| A104|KCS|Receive email from Fee Examiner with Confidential Report enclosed. Cursory review and draft email to Fee Examiner regarding the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

216   20200531|505450|1600|01001|64368.78|20200501|20200531||216|F|0.20||40.00|20200501|B180||A 104|NLO|Analyze Order related to Motion requesting extension of time to Extend Litigation Schedule for Adversary Proceeding filed by defendant. Court orders the parties to meet and confer on the Motion and file brief joint status report by May 8, 2020. DKE#25|66-0554116|200.00|Ortiz, Neyla L|AS|[]

217   20200531|505450|1600|01001|64368.78|20200501|20200531||217|F|0.20||40.00|20200501|B180||A 106|NLO|Electronic communication's exchange with Mr. Matthew Sawyer regarding the Order related to Motion requesting extension of time (30 days) to Extend Litigation Schedule for Adversary Proceeding. DKE# 24.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

218   20200531|505450|1600|01001|64368.78|20200501|20200531||218|F|0.20||44.00|20200501|B180||A 103|FOD|Draft electronic correspondence regarding steps for notification of summons by publication of edict and affidavit requirements. [In case no. 19-ap-00129]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

219   20200531|505450|1600|01001|64368.78|20200501|20200531||219|F|0.20||44.00|20200501|B180||A 103|FOD|Draft electronic correspondence regarding steps for notification of summons by publication of edict and affidavit requirements. [In case no. 19-ap-00151]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

220   20200531|505450|1600|01001|64368.78|20200501|20200531||220|F|0.10||22.00|20200501|B180||A 104|FOD|Receive and analyze electronic correspondence regarding preparation of notification to defendant of publication by edict of summons. [In case no. 19-ap-00151]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

221   20200531|505450|1600|01001|64368.78|20200501|20200531||221|F|0.10||22.00|20200501|B180||A 104|FOD|Receive and analyze electronic correspondence regarding preparation of notification to defendant of publication by edict of summons. [In case no. 19-ap-00129]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

222   20200531|505450|1600|01001|64368.78|20200501|20200531||222|F|0.10||22.00|20200501|B180||A 104|FOD|Receive and analyze Electronic correspondence regarding first publication by edict of summons. [In case no. 19-ap-00151]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

223   20200531|505450|1600|01001|64368.78|20200501|20200531||223|F|0.10||22.00|20200501|B180||A 104|FOD|Receive and analyze Electronic correspondence regarding first publication by edict of summons. [In case no. 19-ap-00129]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

224   20200531|505450|1600|01001|64368.78|20200501|20200531||224|F|0.30||66.00|20200501|B180||A 104|CIG|Review and analyze communication sent by Margarita Torres with newspaper clippings of summons by publication. Review related communications from Kenneth Suria to provide instructions moving forward with these cases.|66-0554116|220.00|Infante , Carlos|AS|[]

225   20200531|505450|1600|01001|64368.78|20200501|20200531||225|F|0.40||88.00|20200501|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to provide tolling agreement extension for Petro West tolling vendor case. Review agreement and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

226   20200531|505450|1600|01001|64368.78|20200501|20200531||226|F|0.40||88.00|20200501|B180||A 104|CIG|Review and analyze business bankruptcy filings for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

227   20200531|505450|1600|01001|64368.78|20200501|20200531||227|F|0.30||66.00|20200501|B180||A 104|CIG|Review and analyze communication sent by Peter Billowz, representative of Humana Health Plans of PR to discuss preliminary settlement proposals.|66-0554116|220.00|Infante , Carlos|AS|[]

228   20200531|505450|1600|01001|64368.78|20200501|20200531||228|F|0.30||66.00|20200501|B180||A 104|CIG|Review and analyze several communications from Matt Sawyer, Nicholas Basset and Kenneth Suria regarding strategy regarding adversary cases no. 19-00172 and 19-00065.|66-0554116|220.00|Infante , Carlos|AS|[]

229   20200531|505450|1600|01001|64368.78|20200501|20200531||229|F|0.20||44.00|20200501|B180||A 104|CIG|Review and analyze communications sent by Matt Sawyer and Kenneth Suria to discuss status of certain adversary proceedings and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]

230   20200531|505450|1600|01001|64368.78|20200501|20200531||230|F|0.30||66.00|20200501|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler regarding status of data evaluation for tolling vendor Humana Health Plans of Puerto Rico.|66-0554116|220.00|Infante , Carlos|AS|[]

231   20200531|505450|1600|01001|64368.78|20200501|20200531||231|F|0.40||88.00|20200501|B180||A

for certain adversary cases with the Brown Rudnick team to discuss recommendations
for certain adversary cases and discuss next steps regarding litigation and next steps
regarding relevant cases.|66-0554116|220.00|Infante , Carlos|AS|[]

232    20200531|505450|1600|01001|64368.78|20200501|20200531||232|F|0.30||84.00|20200504|B180||A
       104|AGE|Receive and analyze email from R. Wexler about Master Negative News List.
       Review attached spreadsheet.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

233    20200531|505450|1600|01001|64368.78|20200501|20200531||233|F|0.10||22.00|20200504|B180||A
       103|FOD|Draft and send electronic correspondence to Carmen Salgado regarding original
       complaint. [In case no. 2019-ap-00129]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

234    20200531|505450|1600|01001|64368.78|20200501|20200531||234|F|0.10||22.00|20200504|B180||A
       104|FOD|Receive and analyze draft of first letter notifying publication by edict and
       copy of summons and complaint. [In case no. 19-ap-00151]|66-0554116|220.00|Ojeda Diez,
       Francisco|AS|[]

235    20200531|505450|1600|01001|64368.78|20200501|20200531||235|F|0.10||22.00|20200504|B180||A
       104|FOD|Receive and analyze final draft of first letter notifying publication by edict
       with copy of summons and complaint. [In case no. 19-ap-00129]|66-0554116|220.00|Ojeda
       Diez, Francisco|AS|[]

236    20200531|505450|1600|01001|64368.78|20200501|20200531||236|F|0.30||66.00|20200505|B180||A
       107|CIG|Telephone conference with Bob Wexler to discuss status of data evaluation
       process of several adversary and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]

237    20200531|505450|1600|01001|64368.78|20200501|20200531||237|F|0.60||132.00|20200505|B180||
       A104|CIG|Edit joint motion draft and draft communication for Brown Rudnick team for
       review of proposed extension of time to conclude informal resolution
       process.|66-0554116|220.00|Infante , Carlos|AS|[]

238    20200531|505450|1600|01001|64368.78|20200501|20200531||238|F|0.40||88.00|20200505|B180||A
       104|CIG|Review ad analyze draft of Joint Motion for extension of litigation deadlines
       provided by Huellas and Ecolift's counsel.|66-0554116|220.00|Infante , Carlos|AS|[]

239    20200531|505450|1600|01001|64368.78|20200501|20200531||239|F|0.30||66.00|20200505|B180||A
       104|CIG|Review and respond to communication sent by Robert Wexler to discuss adversary
       case of Computer Network Systems. Update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

240    20200531|505450|1600|01001|64368.78|20200501|20200531||240|F|0.30||66.00|20200505|B180||A
       107|CIG|Telephone conference with Kenneth Suria to discuss status and strategy
       regarding certain adversary and tolling cases|66-0554116|220.00|Infante , Carlos|AS|[]

241    20200531|505450|1600|01001|64368.78|20200501|20200531||241|F|0.50||110.00|20200505|B180||
       A107|CIG|Telephone conference with Luis Valle to discuss adversary cases of Huellas
       Therapy and Ecolift Corporation and reach agreement regarding joint request for
       extension of litigation deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

242    20200531|505450|1600|01001|64368.78|20200501|20200531||242|F|0.30||66.00|20200505|B180||A
       104|CIG|Review and analyze communication sent by Luisa Valle requesting to confer in
       compliance with the order entered in adversary case no. 19-00172. Respond communication
       and coordinate telephone conference with vendor's counsel.|66-0554116|220.00|Infante ,
       Carlos|AS|[]

243    20200531|505450|1600|01001|64368.78|20200501|20200531||243|F|0.30||66.00|20200505|B180||A
       104|CIG|Review and respond to communication sent by Bob Wexler regarding case of
       Computer Expert Group. Draft response communication and coordinate telephone
       conference.|66-0554116|220.00|Infante , Carlos|AS|[]

244    20200531|505450|1600|01001|64368.78|20200501|20200531||244|F|0.40||88.00|20200505|B180||A
       104|CIG|Review and analyze communication sent by Luisa Valle requesting to confer in
       compliance with the order entered in adversary case no. 19-00065. Respond communication
       and coordinate telephone conference with vendor's counsel.|66-0554116|220.00|Infante ,
       Carlos|AS|[]

245    20200531|505450|1600|01001|64368.78|20200501|20200531||245|F|0.30||66.00|20200505|B180||A
       104|CIG|Review and analyze communication sent by Luisa Valle, representative of Huellas
       Therapy, to discuss status of case.|66-0554116|220.00|Infante , Carlos|AS|[]

246    20200531|505450|1600|01001|64368.78|20200501|20200531||246|F|0.30||66.00|20200505|B180||A
       104|CIG|Review and analyze communication sent by Luisa Valle, representative of Ecolift
       Corporation, to discuss status of case.|66-0554116|220.00|Infante , Carlos|AS|[]

247    20200531|505450|1600|01001|64368.78|20200501|20200531||247|F|0.30||66.00|20200505|B180||A
       104|CIG|Draft communication to representatives of Huellas Therapy and Ecolift
       corporation to provide update on case status and coordinate telephone conference to
       further discuss litigation deadline extensions.|66-0554116|220.00|Infante , Carlos|AS|[]

248    20200531|505450|1600|01001|64368.78|20200501|20200531||248|F|0.30||66.00|20200505|B180||A
       103|CIG|Draft communication for Brown Rudnick, DGC and Estrella team summarizing
       preliminary agreements with vendor counsel to extend litigation deadlines for cases
       managed by her firm (C. Conde Law).|66-0554116|220.00|Infante , Carlos|AS|[]

249    20200531|505450|1600|01001|64368.78|20200501|20200531||249|F|0.30||66.00|20200506|B180||A
       104|CIG|Review communication sent by Bob Wexler regarding adversary case of Computer
       Expert Group. Draft response communication.|66-0554116|220.00|Infante , Carlos|AS|[]

250  20200531|505450|1600|01001|64368.78|20200501|20200531||250|F|0.30||66.00|20200507|B180||A
     104|CIG|Review and analyze communication sent by Carmen Conde and Nayla Ortiz regarding
     status of pending matters in Ecolift adversary case.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

251  20200531|505450|1600|01001|64368.78|20200501|20200531||251|F|0.60||120.00|20200507|B180||
     A103|NLO|Final drafting of the Joint Status Report regarding Court Order to the parties
     meet and confer and submit a Joint Status Report indicating whether the Plaintiffs
     oppose the request made in the motion filed by Huellas Therapy. DKE#25.
     19-ap-0065|66-0554116|200.00|Ortiz, Neyla L|AS|[]

252  20200531|505450|1600|01001|64368.78|20200501|20200531||252|F|0.20||40.00|20200507|B180||A
     106|NLO|Send electronic communication to Mr. Matthew Sawyer, Mr. Tristan Axelrod and
     Mr. Robert Wexler regarding the Joint Status Report indicating whether the Plaintiffs
     oppose the request made in the motion filed by Huellas Therapy. DKE#25.
     19-ap-0065|66-0554116|200.00|Ortiz, Neyla L|AS|[]

253  20200531|505450|1600|01001|64368.78|20200501|20200531||253|F|0.20||44.00|20200507|B180||A
     103|CIG|Draft communication for Brown Rudnick to obtain final approval for filing of
     Joint Motion to Extend Deadline in adversary case no.
     19-00172.|66-0554116|220.00|Infante , Carlos|AS|[]

254  20200531|505450|1600|01001|64368.78|20200501|20200531||254|F|0.30||66.00|20200507|B180||A
     104|CIG|Review and analyze communication sent by Bob Wexler regarding Huellas and
     Ecolift exchange of information status.|66-0554116|220.00|Infante , Carlos|AS|[]

255  20200531|505450|1600|01001|64368.78|20200501|20200531||255|F|0.20||44.00|20200507|B180||A
     103|CIG|Draft communication to C. Conde Law to provide draft of Joint Motion to be
     filed.|66-0554116|220.00|Infante , Carlos|AS|[]

256  20200531|505450|1600|01001|64368.78|20200501|20200531||256|F|0.60||132.00|20200507|B180||
     A104|CIG|Finalize draft of Joint Motion to Extend Litigation Deadlines for Adv. Case
     No. 19-00065. Draft communication to provide draft to Neyla Ortiz for final review and
     revision.|66-0554116|220.00|Infante , Carlos|AS|[]

257  20200531|505450|1600|01001|64368.78|20200501|20200531||257|F|0.60||132.00|20200507|B180||
     A103|CIG|Final review and revision of Joint Motion to Extend litigation Deadline for
     Adv. Case No. 19-00172. Draft communication for Brown Rudnick to obtain final approval
     for filing.|66-0554116|220.00|Infante , Carlos|AS|[]

258  20200531|505450|1600|01001|64368.78|20200501|20200531||258|F|1.20||264.00|20200507|B180||
     A104|CIG|Review and analyze communication sent by Bob Wexler to Leslie Flores to
     provide preliminary position regarding Preference Analysis for Bristol Myers Squibb.
     Review attached memorandum and consider strategy moving forward regarding this case.
     Update info|66-0554116|220.00|Infante , Carlos|AS|[]

259  20200531|505450|1600|01001|64368.78|20200501|20200531||259|F|0.40||88.00|20200507|B180||A
     104|CIG|Review and analyze communication sent by Carmen Conde to provide final comments
     regarding motions to be filed in adversary cases no. 19-65 and 19-172. Consider
     requested revisions and incorporate into final motions.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

260  20200531|505450|1600|01001|64368.78|20200501|20200531||260|F|1.50||330.00|20200507|B180||
     A104|CIG|Review communication sent by Gerardo Carlo, representative of several
     adversary vendors regarding the fiscal plan and his comments regarding its effects on
     Promesa cases.|66-0554116|220.00|Infante , Carlos|AS|[]

261  20200531|505450|1600|01001|64368.78|20200501|20200531||261|F|0.60||132.00|20200507|B180||
     A104|CIG|Review and analyze communication sent by Matt Sawyer to Nicholas Basset
     regarding proposed extension of litigation of litigation deadlines for Adv. cases
     19-00065 & 19-00172. Review final draft of motions as
     circulated.|66-0554116|220.00|Infante , Carlos|AS|[]

262  20200531|505450|1600|01001|64368.78|20200501|20200531||262|F|0.20||40.00|20200508|B180||A
     104|NLO|File the Joint Status Report Establishing Litigation Schedule in compliance
     with Order (Docket 25). 19-ap-0065/DKE# 26.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

263  20200531|505450|1600|01001|64368.78|20200501|20200531||263|F|0.40||88.00|20200508|B180||A
     103|CIG|Prepare Notice of Appearance and request for Notice and file in adversary case
     no. 19-00172.|66-0554116|220.00|Infante , Carlos|AS|[]

264  20200531|505450|1600|01001|64368.78|20200501|20200531||264|F|0.40||88.00|20200508|B180||A
     104|CIG|Review final motion for extension of litigation deadlines for adversary
     proceeding no. 19-00065|66-0554116|220.00|Infante , Carlos|AS|[]

265  20200531|505450|1600|01001|64368.78|20200501|20200531||265|F|0.40||88.00|20200508|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer to provide final comments
     on motions to extend litigation deadlines for adversary cases no. 19065 and
     172.|66-0554116|220.00|Infante , Carlos|AS|[]

266  20200531|505450|1600|01001|64368.78|20200501|20200531||266|F|0.20||44.00|20200508|B180||A
     104|CIG|Review communication sent by Nicholas Bassett to provide position regarding
     Joint Motion to extend litigation deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

267  20200531|505450|1600|01001|64368.78|20200501|20200531||267|F|0.40||88.00|20200508|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer regarding approval by UCC

the extension of the litigation schedule under applicable Code Law. Draft response communication to plaintiffs.|66-0554116|220.00|Infante , Carlos|AS|[]

268   20200531|505450|1600|01001|64368.78|20200501|20200531||268|F|0.20||44.00|20200508|B180||A 104|CIG|Review communication sent by Luis Llach to provide position regarding Joint Motion to extend litigation deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

269   20200531|505450|1600|01001|64368.78|20200501|20200531||269|F|0.20||44.00|20200508|B180||A 104|CIG|Review communication sent by Matt Sawyer to UCC counsels to request final comments regarding joint motion due today, per court orders.|66-0554116|220.00|Infante , Carlos|AS|[]

270   20200531|505450|1600|01001|64368.78|20200501|20200531||270|F|0.70||154.00|20200508|B180||A103|CIG|Final review of Joint Motion to provide Status Report in Compliance with Court order. Prepare final version and file in Promesa Court portal.|66-0554116|220.00|Infante , Carlos|AS|[]

271   20200531|505450|1600|01001|64368.78|20200501|20200531||271|F|0.40||88.00|20200508|B180||A 107|CIG|Telephone conference with Matt Sawyer to discuss final draft of Joint motions and filing of same inf pertinent adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

272   20200531|505450|1600|01001|64368.78|20200501|20200531||272|F|0.20||44.00|20200511|B180||A 104|FOD|Receive and analyze draft of second letter notifying publication by edict and copy of summons and complaint. [In case no. 19-ap-00151]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

273   20200531|505450|1600|01001|64368.78|20200501|20200531||273|F|0.50||110.00|20200511|B180|| A103|FOD|Draft of second notice to Corporate Research forwarding summons by publication . [Corporate Research and Training, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

274   20200531|505450|1600|01001|64368.78|20200501|20200531||274|F|0.50||110.00|20200511|B180|| A103|FOD|Draft letter to Next Level Learning Inc. forwarding second summons by publication|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

275   20200531|505450|1600|01001|64368.78|20200501|20200531||275|F|0.20||44.00|20200511|B180||A 104|FOD|Receive and analyze draft of first letter notifying publication by edict and copy of summons and complaint. [In case no. 19-ap-00129]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

276   20200531|505450|1600|01001|64368.78|20200501|20200531||276|F|0.60||132.00|20200511|B180|| A104|CIG|Review and analyze letter sent by Jose Delgado, representative of CCHPR Hospitality to provide information regarding vendor's background, relationship to Commonwealth and position regarding avoidance actions. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

277   20200531|505450|1600|01001|64368.78|20200501|20200531||277|F|1.40||308.00|20200511|B180|| A104|CIG|Review and analyze communications (5 separate communications) sent by representative of CCHPR Hospitality to provide information requested as part of informal resolution process. Review information submitted and coordinate data evaluation efforts.|66-0554116|220.00|Infante , Carlos|AS|[]

278   20200531|505450|1600|01001|64368.78|20200501|20200531||278|F|0.20||44.00|20200511|B180||A 104|CIG|Review and analyze communication sent by Luis Llach to discuss matters related to Arroyo Flores' adversary proceedings. Draft response and coordinate telephone conference to discuss further.|66-0554116|220.00|Infante , Carlos|AS|[]

279   20200531|505450|1600|01001|64368.78|20200501|20200531||279|F|0.30||66.00|20200511|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler to representatives of Community Cornerstone adversary vendor, to request status on informal information exchange and request telephone conference to discuss pending matters.|66-0554116|220.00|Infante , Carlos|AS|[]

280   20200531|505450|1600|01001|64368.78|20200501|20200531||280|F|0.20||44.00|20200511|B180||A 104|CIG|Review and analyze communication sent by Juan Nieves regarding cases of Arroyo Flores.|66-0554116|220.00|Infante , Carlos|AS|[]

281   20200531|505450|1600|01001|64368.78|20200501|20200531||281|F|0.60||132.00|20200511|B180|| A104|CIG|Review and analyze communication and report sent by Robert Wexler with Statistics of Adversary Cases.|66-0554116|220.00|Infante , Carlos|AS|[]

282   20200531|505450|1600|01001|64368.78|20200501|20200531||282|F|0.20||40.00|20200512|B180||A 104|NLO|Receive and read Court's Order to grant the extension of time established in the [DKE#26] Joint Status Report Establishing Litigation Schedule for Adversary Proceeding. DKE#27.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

283   20200531|505450|1600|01001|64368.78|20200501|20200531||283|F|0.30||66.00|20200512|B180||A 103|CIG|Draft communication for Luis Llach and Robert Wexler to provide Estrella's position regarding negative news vendors.|66-0554116|220.00|Infante , Carlos|AS|[]

284   20200531|505450|1600|01001|64368.78|20200501|20200531||284|F|0.80||176.00|20200512|B180||A 101|CIG|Review and analyze relevant information to prepare for telephone conference with Luis Llach, to discuss certain cases with negative news and discuss preliminary findings regarding said cases.|66-0554116|220.00|Infante , Carlos|AS|[]

285   20200531|505450|1600|01001|64368.78|20200501|20200531||285|F|0.30||66.00|20200512|B180||A

16601004|16007|Telephone conference with the Special Claims Committee representative regarding the late order amongst
relevant parties.|66-0554116|220.00|Infante , Carlos|AS|[]

286    20200531|505450|1600|01001|64368.78|20200501|20200531||286|F|0.40||88.00|20200512|B180||A
107|CIG|Telephone conference with Bob Wexler to discuss information regarding certain
adversary proceedings with negative news and effect on recommended
actions.|66-0554116|220.00|Infante , Carlos|AS|[]

287    20200531|505450|1600|01001|64368.78|20200501|20200531||287|F|0.50||110.00|20200512|B180||
A107|CIG|Telephone conference with Luis Llach, to discuss certain cases with negative
news and proposed actions based on information obtained.|66-0554116|220.00|Infante ,
Carlos|AS|[]

288    20200531|505450|1600|01001|64368.78|20200501|20200531||288|F|0.30||66.00|20200512|B180||A
103|CIG|Draft communication for Robert Wexler to provide Estrella's position regarding
recommended actions for Arroyo Flores' adversary case.|66-0554116|220.00|Infante ,
Carlos|AS|[]

289    20200531|505450|1600|01001|64368.78|20200501|20200531||289|F|0.30||66.00|20200512|B180||A
104|CIG|Review and analyze communication sent by Luis Llach to Robert Wexler to provide
information regarding certain adversary proceedings with negative news as discussed
during telephone conference. Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

290    20200531|505450|1600|01001|64368.78|20200501|20200531||290|F|0.40||88.00|20200512|B180||A
104|CIG|Review negative news article sent by Luis Llach related to adversary vendor
Arroyo Flores and consider effect on informal resolution process
recommendation.|66-0554116|220.00|Infante , Carlos|AS|[]

291    20200531|505450|1600|01001|64368.78|20200501|20200531||291|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [WEG Electric Corp.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

292    20200531|505450|1600|01001|64368.78|20200501|20200531||292|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [ S & L Development SE]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

293    20200531|505450|1600|01001|64368.78|20200501|20200531||293|F|0.30||84.00|20200513|B180||A
104|KCS|Verify status of case for report to client. [ First Southwest Co. Et
al.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

294    20200531|505450|1600|01001|64368.78|20200501|20200531||294|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Law Offices Wolf Popper P.S.C.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

295    20200531|505450|1600|01001|64368.78|20200501|20200531||295|F|0.20||56.00|20200513|B180||A
104|KCS|Review and verify status of matter for monthly report as requested by the
client. [Valmont Industries, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

296    20200531|505450|1600|01001|64368.78|20200501|20200531||296|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [ I.D.E.A., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

297    20200531|505450|1600|01001|64368.78|20200501|20200531||297|F|0.30||84.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [ Interactive Brokers Retail Equity Clearing, Inc]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

298    20200531|505450|1600|01001|64368.78|20200501|20200531||298|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [ Defendants 1A, Et al.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

299    20200531|505450|1600|01001|64368.78|20200501|20200531||299|F|0.20||56.00|20200513|B180||A
103|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Rock Solid Technologies, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

300    20200531|505450|1600|01001|64368.78|20200501|20200531||300|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Quest Diagnostics of Puerto Rico]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

301    20200531|505450|1600|01001|64368.78|20200501|20200531||301|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Ready & Responsible Security, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

302    20200531|505450|1600|01001|64368.78|20200501|20200531||302|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

303    20200531|505450|1600|01001|64368.78|20200501|20200531||303|F|0.30||84.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Barclays Capital et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

304    20200531|505450|1600|01001|64368.78|20200501|20200531||304|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Defendant 1B et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

305    20200531|505450|1600|01001|64368.78|20200501|20200531||305|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's

306  20200531|505450|1600|01001|64368.78|20200501|20200531||306|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Alan Friedman]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

307  20200531|505450|1600|01001|64368.78|20200501|20200531||307|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Atkins Caribe]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

308  20200531|505450|1600|01001|64368.78|20200501|20200531||308|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Defendants 2D, et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

309  20200531|505450|1600|01001|64368.78|20200501|20200531||309|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Netwave Equipment Corp]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

310  20200531|505450|1600|01001|64368.78|20200501|20200531||310|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [NTT Data Eas, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

311  20200531|505450|1600|01001|64368.78|20200501|20200531||311|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Multi-Clean Services Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

312  20200531|505450|1600|01001|64368.78|20200501|20200531||312|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Eastern America Insurance Agency, Inc.]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

313  20200531|505450|1600|01001|64368.78|20200501|20200531||313|F|0.20||56.00|20200513|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [Jeffereis LLC, Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

314  20200531|505450|1600|01001|64368.78|20200501|20200531||314|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [Huellas Therapy
Corp]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

315  20200531|505450|1600|01001|64368.78|20200501|20200531||315|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [Junior Bus Line,
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

316  20200531|505450|1600|01001|64368.78|20200501|20200531||316|F|0.20||40.00|20200513|B180||A
106|NLO|Email with Mr. Robert Wexler and Mr. Matt Sawyer regarding the Order allowing
the information exchange deadline and litigation schedule as requested by Huellas
Therapy and the Joint Status Report Establishing Litigation Schedule. DKT#
27.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

317  20200531|505450|1600|01001|64368.78|20200501|20200531||317|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [Taller de Desarrollo Infantil
y Prescolar]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

318  20200531|505450|1600|01001|64368.78|20200501|20200531||318|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [ JLM Transporte,
Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

319  20200531|505450|1600|01001|64368.78|20200501|20200531||319|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [Management, Consultants &
Computer Services, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

320  20200531|505450|1600|01001|64368.78|20200501|20200531||320|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [Ramon E. Morales dba Morales
Distributors]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

321  20200531|505450|1600|01001|64368.78|20200501|20200531||321|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [ Great Educational Services
Corp - DO NOT CONTACT]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

322  20200531|505450|1600|01001|64368.78|20200501|20200531||322|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [ Tactical Equipment
Consultants, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

323  20200531|505450|1600|01001|64368.78|20200501|20200531||323|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [ Kid's Therapy Services,
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

324  20200531|505450|1600|01001|64368.78|20200501|20200531||324|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the

325  20200531|505450|1600|01001|64368.78|20200501|20200531||325|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [ Gui-Mer-Fe
Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

326  20200531|505450|1600|01001|64368.78|20200501|20200531||326|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [Macam
S.E.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

327  20200531|505450|1600|01001|64368.78|20200501|20200531||327|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [Seguros Colon Colon,
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

328  20200531|505450|1600|01001|64368.78|20200501|20200531||328|F|0.30||60.00|20200513|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [ Institucion Educativa Nets,
LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

329  20200531|505450|1600|01001|64368.78|20200501|20200531||329|F|0.30||66.00|20200513|B180||A
104|CIG|Review and analyze communication sent by Luis Llach, to discuss recommended
actions for Arroyo-Flores cases and need for further review of information submitted.
Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

330  20200531|505450|1600|01001|64368.78|20200501|20200531||330|F|0.40||88.00|20200513|B180||A
104|CIG|Review and analyze information provided by Bob Wexler regarding payments
received by adversary vendor Arroyo-Flores and summarizing discussions related to
recommended actions for each case.|66-0554116|220.00|Infante , Carlos|AS|[]

331  20200531|505450|1600|01001|64368.78|20200501|20200531||331|F|0.30||66.00|20200513|B180||A
109|CIG|Telephone conference with Bob Wexler to discuss Arroyo-Flores garden variety
and ERS adversary cases and negative news evaluation.|66-0554116|220.00|Infante ,
Carlos|AS|[]

332  20200531|505450|1600|01001|64368.78|20200501|20200531||332|F|0.50||110.00|20200513|B180||
A104|CIG|Review and analyze relevant information and documents to prepare for telephone
conference with representative of Computer Network Systems and Bob Wexler to discuss
informal resolution process and additional information required to conclude data
evaluation|66-0554116|220.00|Infante , Carlos|AS|[]

333  20200531|505450|1600|01001|64368.78|20200501|20200531||333|F|0.20||44.00|20200513|B180||A
104|CIG|Review and analyze communication sent by Neyla Ortiz to Matt Sawyer and Bob
Wexler regarding adversary case no. 19-00065 and review related response from Matt
Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]

334  20200531|505450|1600|01001|64368.78|20200501|20200531||334|F|0.40||88.00|20200513|B180||A
104|CIG|Telephone conference with representative of Computer Network Systems and Bob
Wexler to discuss informal resolution process and additional information required to
conclude data evaluation|66-0554116|220.00|Infante , Carlos|AS|[]

335  20200531|505450|1600|01001|64368.78|20200501|20200531||335|F|0.20||56.00|20200514|B180||A
104|KCS|Review adversary proceeding for status to report to client pursuant to client's
request. [ Defendants 1C, Et al.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

336  20200531|505450|1600|01001|64368.78|20200501|20200531||336|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file to update in our system the current stage of the case to
complete report to be sent to Brown Rudnick. [ Bio-Nuclear of Puerto Rico,
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

337  20200531|505450|1600|01001|64368.78|20200501|20200531||337|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [ Carnegie Learning,
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

338  20200531|505450|1600|01001|64368.78|20200501|20200531||338|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [|66-0554116|200.00|Ortiz,
Neyla L|AS|[]

339  20200531|505450|1600|01001|64368.78|20200501|20200531||339|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file to update the current stage of the case to complete the
report to be sent to Brown Rudnick. [Caribbean Temporary Services,
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

340  20200531|505450|1600|01001|64368.78|20200501|20200531||340|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file to update the current stage of the case in our system to
complete the report to be sent to Brown Rudnick. [Avant Technologies of Puerto Rico
Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

341  20200531|505450|1600|01001|64368.78|20200501|20200531||341|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [Caribbean Temporary Services,

342 20200531|505450|1600|01001|64368.78|20200501|20200531||342|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the case to
complete the report to be sent to Brown Rudnick. [Alejandro Estrada
Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

343 20200531|505450|1600|01001|64368.78|20200501|20200531||343|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [Fridma
Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

344 20200531|505450|1600|01001|64368.78|20200501|20200531||344|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [Explora Centro Academico Y
Terapeutico LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

345 20200531|505450|1600|01001|64368.78|20200501|20200531||345|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [Girard Manufacturing,
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

346 20200531|505450|1600|01001|64368.78|20200501|20200531||346|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [Gam Realty,
LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

347 20200531|505450|1600|01001|64368.78|20200501|20200531||347|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [Estrada
Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

348 20200531|505450|1600|01001|64368.78|20200501|20200531||348|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [Clinica de Terapias
Pediatricas, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

349 20200531|505450|1600|01001|64368.78|20200501|20200531||349|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [Elias E
Hijos]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

350 20200531|505450|1600|01001|64368.78|20200501|20200531||350|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [Computer Learning Centers,
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

351 20200531|505450|1600|01001|64368.78|20200501|20200531||351|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [ Editorial
Panamericana]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

352 20200531|505450|1600|01001|64368.78|20200501|20200531||352|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [ Didacticos,
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

353 20200531|505450|1600|01001|64368.78|20200501|20200531||353|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [ Distribuidora Lebron
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

354 20200531|505450|1600|01001|64368.78|20200501|20200531||354|F|0.30||60.00|20200514|B180||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be sent to Brown Rudnick. [ Chelo's Auto
Parts]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

355 20200531|505450|1600|01001|64368.78|20200501|20200531||355|F|2.20||484.00|20200514|B180||A
104|CIG|Review and analyze assigned adversary cases and update information to be
provided to Brown Rudnick regarding status of cases|66-0554116|220.00|Infante ,
Carlos|AS|[]

356 20200531|505450|1600|01001|64368.78|20200501|20200531||356|F|0.30||66.00|20200514|B180||A
104|CIG|Review and analyze communication sent by Nicholas Basset to discuss specific
concerns and additional information requested to analyze adversary cases of Arroyo
Flores. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

357 20200531|505450|1600|01001|64368.78|20200501|20200531||357|F|0.30||66.00|20200514|B180||A
104|CIG|Review and analyze communication sent by Jose Romero, representative of tolling
vendor Codecom, to discuss status of data evaluation process. Review related
communications and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

358 20200531|505450|1600|01001|64368.78|20200501|20200531||358|F|0.30||66.00|20200514|B180||A
104|CIG|Review and analyze communication sent by Y. Viera regarding adversary case
Didacticos and concerns raised by vendor's representatives. Review and analyze related

359 20200531|505450|1600|01001|64368.78|20200501|20200531||359|F|0.40||88.00|20200514|B180||A
104|CIG|Telephone conference with Kenneth Suria to discuss update of information and
pending actions related to adversary and tolling cases.|66-0554116|220.00|Infante ,
Carlos|AS|[]

360 20200531|505450|1600|01001|64368.78|20200501|20200531||360|F|0.30||66.00|20200514|B180||A
104|CIG|Review and analyze communications from representatives of Didacticos and
Yarimel Viera to discuss pending matters regarding adversary
case.|66-0554116|220.00|Infante , Carlos|AS|[]

361 20200531|505450|1600|01001|64368.78|20200501|20200531||361|F|0.30||84.00|20200515|B180||A
107|AGE|Receive and review email exchange regarding Sculptor Response to RFP
(19-AP-355).|66-0554116|280.00|Estrella, Alberto G.|PT|[]

362 20200531|505450|1600|01001|64368.78|20200501|20200531||362|F|0.40||112.00|20200515|B180||
A104|KCS|Electronic correspondences with Tristan Axelrod and Angelo Castaldi relative
to dismissing the claim against Och Ziff in AP 281 and Sculptor Capital Management
k/n/a Och Ziff in AP 355.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

363 20200531|505450|1600|01001|64368.78|20200501|20200531||363|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Global Insurance Agency, to provide draft of tolling agreement
extension. Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

364 20200531|505450|1600|01001|64368.78|20200501|20200531||364|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor GFR Media, to provide draft of tolling agreement extension. Review
attached document and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

365 20200531|505450|1600|01001|64368.78|20200501|20200531||365|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Cabrera Auto Group, to provide draft of tolling agreement extension.
Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

366 20200531|505450|1600|01001|64368.78|20200501|20200531||366|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Allied Waste, to provide draft of tolling agreement extension. Review
attached document and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

367 20200531|505450|1600|01001|64368.78|20200501|20200531||367|F|0.20||44.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Ivan Castro to provide preliminary
position as to extension of tolling period for AICA School
Transport.|66-0554116|220.00|Infante , Carlos|AS|[]

368 20200531|505450|1600|01001|64368.78|20200501|20200531||368|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Cardinal Health, to provide draft of tolling agreement extension. Review
attached document and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

369 20200531|505450|1600|01001|64368.78|20200501|20200531||369|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Centro de Terapia Integral Crecemos, to provide draft of tolling
agreement extension. Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

370 20200531|505450|1600|01001|64368.78|20200501|20200531||370|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Carlos Oyola, to provide draft of tolling agreement extension. Review
attached document and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

371 20200531|505450|1600|01001|64368.78|20200501|20200531||371|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Olein Recovery, to provide draft of tolling agreement extension. Review
attached document and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

372 20200531|505450|1600|01001|64368.78|20200501|20200531||372|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Office Gallery, to provide draft of tolling agreement extension. Review
attached document and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

373 20200531|505450|1600|01001|64368.78|20200501|20200531||373|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Oil Energy Systems, to provide draft of tolling agreement extension.

374  20200531|505450|1600|01001|64368.78|20200501|20200531||374|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor MCG and the Able Child, to provide draft of tolling agreement extension.
Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

375  20200531|505450|1600|01001|64368.78|20200501|20200531||375|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor North Janitorial Services, to provide draft of tolling agreement
extension. Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

376  20200531|505450|1600|01001|64368.78|20200501|20200531||376|F|0.30||66.00|20200515|B180||A
104|CIG|Review, analyze and respond to communication sent by Matt Sawyer regarding
strategy to manage tolling agreement extensions.|66-0554116|220.00|Infante , Carlos|AS|[]

377  20200531|505450|1600|01001|64368.78|20200501|20200531||377|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor National, to provide draft of tolling agreement extension. Review
attached document and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

378  20200531|505450|1600|01001|64368.78|20200501|20200531||378|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor MCS Health Plans of PR, to provide draft of tolling agreement extension.
Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

379  20200531|505450|1600|01001|64368.78|20200501|20200531||379|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Trinity Services, to provide draft of tolling agreement extension.
Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

380  20200531|505450|1600|01001|64368.78|20200501|20200531||380|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Nationa, to provide draft of tolling agreement extension. Review
attached document and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

381  20200531|505450|1600|01001|64368.78|20200501|20200531||381|F|0.50||110.00|20200515|B180||
A104|CIG|Telephone conference with Matt Sawyer to discuss ongoing matters related to
the tolling cases of Cabrera entities.|66-0554116|220.00|Infante , Carlos|AS|[]

382  20200531|505450|1600|01001|64368.78|20200501|20200531||382|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Multisystems Inc., to provide draft of tolling agreement extension.
Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

383  20200531|505450|1600|01001|64368.78|20200501|20200531||383|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor National Building Maintenance, to provide draft of tolling agreement
extension. Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

384  20200531|505450|1600|01001|64368.78|20200501|20200531||384|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor National Building Maintenance, to provide draft of tolling agreement
extension. Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

385  20200531|505450|1600|01001|64368.78|20200501|20200531||385|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Microsoft Caribbean, to provide draft of tolling agreement extension.
Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

386  20200531|505450|1600|01001|64368.78|20200501|20200531||386|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Yabucoa Bus Lines, to provide draft of tolling agreement extension.
Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

387  20200531|505450|1600|01001|64368.78|20200501|20200531||387|F|0.30||66.00|20200515|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor The College Board, to provide draft of tolling agreement extension.
Review attached document and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

388  20200531|505450|1600|01001|64368.78|20200501|20200531||388|F|0.30||66.00|20200515|B180||A

tolling vendor Albizael Rodríguez, to provide draft of tolling agreement extension. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

389  20200531|505450|1600|01001|64368.78|20200501|20200531||389|F|0.30||66.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Piney Bowes, to provide draft of tolling agreement extension. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

390  20200531|505450|1600|01001|64368.78|20200501|20200531||390|F|0.30||66.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Softek, to provide draft of tolling agreement extension. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

391  20200531|505450|1600|01001|64368.78|20200501|20200531||391|F|0.30||66.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Albizael Rodríguez, to provide draft of tolling agreement extension. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

392  20200531|505450|1600|01001|64368.78|20200501|20200531||392|F|0.20||44.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Ivan Castro to discuss Yabucoa Bus Line's position regarding extension of tolling period.|66-0554116|220.00|Infante , Carlos|AS|[]

393  20200531|505450|1600|01001|64368.78|20200501|20200531||393|F|0.30||66.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Drogueria Betances, to provide draft of tolling agreement extension. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

394  20200531|505450|1600|01001|64368.78|20200501|20200531||394|F|0.30||66.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Genesis Security Services, to provide draft of tolling agreement extension. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

395  20200531|505450|1600|01001|64368.78|20200501|20200531||395|F|0.10||22.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Yarimel Viera regarding adversary case of Edgardo Vega Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

396  20200531|505450|1600|01001|64368.78|20200501|20200531||396|F|0.30||66.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Houghton Mifflin, to provide draft of tolling agreement extension. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

397  20200531|505450|1600|01001|64368.78|20200501|20200531||397|F|0.30||66.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Crist & John Recycling, to provide draft of tolling agreement extension. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

398  20200531|505450|1600|01001|64368.78|20200501|20200531||398|F|0.30||66.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Computer Expert Group, to provide draft of tolling agreement extension. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

399  20200531|505450|1600|01001|64368.78|20200501|20200531||399|F|0.30||66.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Airborne Security Services, to provide draft of tolling agreement extension. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

400  20200531|505450|1600|01001|64368.78|20200501|20200531||400|F|0.30||66.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor AICA School Transport, to provide draft of tolling agreement extension. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

401  20200531|505450|1600|01001|64368.78|20200501|20200531||401|F|0.30||66.00|20200515|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Wilfredo Cotto Concepcion, to provide draft of tolling agreement extension. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

402  20200531|505450|1600|01001|64368.78|20200501|20200531||402|F|0.50||110.00|20200516|B180|| A104|CIG|Review and analyze communication sent by Fernando Van Derdys, representative of Drogueria Betances to discuss extension of tolling period and to provide information requested as part of informal resolution process. Review several related

403    20200531|505450|1600|01001|64368.78|20200501|20200531||403|F|0.30||140.00|20200518|B180||
       A108|AGE|Teleconference with Bob Wexler and Ken Suria to discuss status of the informal
       information exchange process being handled by DGC.|66-0554116|280.00|Estrella, Alberto
       G.|PT|[]

404    20200531|505450|1600|01001|64368.78|20200501|20200531||404|F|0.30||66.00|20200518|B180||A
       104|CIG|Review and analyze communication sent by Ivan Castro to provide position as to
       tolling vendor Yabucoa Bus Lines position with regards to extension of tolling period
       and ongoing exchange of information.|66-0554116|220.00|Infante , Carlos|AS|[]

405    20200531|505450|1600|01001|64368.78|20200501|20200531||405|F|0.40||88.00|20200518|B180||A
       104|CIG|Review and analyze communication sent by Jose Rivero, representative of
       Multisystems of Puerto Rico [tolling vendor], to provide signed tolling agreement
       extension. Review attached document and update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

406    20200531|505450|1600|01001|64368.78|20200501|20200531||406|F|0.30||66.00|20200518|B180||A
       104|CIG|Draft communication for Matt Sawyer to provide information regarding AICA and
       Yabucoa Bus Line's tolling cases and coordinate telephone conference to discuss next
       steps to address ongoing matters. Review response sent by Mr.
       Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]

407    20200531|505450|1600|01001|64368.78|20200501|20200531||407|F|0.40||88.00|20200518|B180||A
       104|CIG|Review and analyze communication sent by Bob Wexler to representatives of AICA
       and Yabucoa Bus Line to discuss status of case and need to extend tolling agreement to
       conclude the process. Review response and update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

408    20200531|505450|1600|01001|64368.78|20200501|20200531||408|F|0.30||66.00|20200518|B180||A
       104|CIG|Review and analyze communication sent by Bob Wexler to discuss status of
       Didactico's case and need to coordinate telephone conference to discuss status of
       information exchange with vendor's counsel. Update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

409    20200531|505450|1600|01001|64368.78|20200501|20200531||409|F|0.40||88.00|20200518|B180||A
       104|CIG|Review and analyze communication sent by Juan Fortuno, representative of
       tolling vendor Humana Health Plans of PR, to provide signed extension of tolling
       agreement. Review document and update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

410    20200531|505450|1600|01001|64368.78|20200501|20200531||410|F|0.30||66.00|20200518|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyre to representatives of
       tolling vendor Houghton Mifflin Harcourt to provide fully executed tolling agreement
       extension. Review document and update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

411    20200531|505450|1600|01001|64368.78|20200501|20200531||411|F|0.30||66.00|20200518|B180||A
       104|CIG|Review and analyze communication sent by Felix Merced, representative of
       Didacticos to discuss status of its case and request telephone conference. Update case
       management information.|66-0554116|220.00|Infante , Carlos|AS|[]

412    20200531|505450|1600|01001|64368.78|20200501|20200531||412|F|0.20||44.00|20200518|B180||A
       104|CIG|Draft communication for Carmen Conde to provide information regarding adversary
       cases managed by their firm.|66-0554116|220.00|Infante , Carlos|AS|[]

413    20200531|505450|1600|01001|64368.78|20200501|20200531||413|F|0.30||66.00|20200518|B180||A
       104|CIG|Review and analyze communication sent by Ivan Castro to provide Aica Bus Line's
       position as to ongoing information exchange and extension of Tolling Agreement.
       Consider need for conference with working team to discuss strategy for this
       case.|66-0554116|220.00|Infante , Carlos|AS|[]

414    20200531|505450|1600|01001|64368.78|20200501|20200531||414|F|0.20||44.00|20200518|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyer to Ivan Castro,
       representative of Aica and Yabucoa Bus Lines to discuss extension of tolling
       agreement.|66-0554116|220.00|Infante , Carlos|AS|[]

415    20200531|505450|1600|01001|64368.78|20200501|20200531||415|F|0.40||88.00|20200518|B180||A
       104|CIG|Review and analyze communication sent by Evan Benati, representative of tolling
       vendor Houghton Mifflin Harcourt, to provide signed tolling agreement extension. Review
       attached agreement and update case management information.|66-0554116|220.00|Infante ,
       Carlos|AS|[]

416    20200531|505450|1600|01001|64368.78|20200501|20200531||416|F|0.30||66.00|20200518|B180||A
       104|CIG|Review and analyze communication sent by Carmen Conde, representative of
       Huellas Therapy and Ecolift to discuss exchange of information and pending matters
       regarding said adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

417    20200531|505450|1600|01001|64368.78|20200501|20200531||417|F|0.30||66.00|20200518|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyer to provide fully executed
       tolling agreement extension for Humana Health Plans of PR. Review attached document and
       update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

418    20200531|505450|1600|01001|64368.78|20200501|20200531||418|F|0.30||66.00|20200518|B180||A

... land Bus Lines and Sea Star Lines for review and evaluation of tolling of
Multisystems of PR ... for tolling. Review request from Ledesma to prepare tolling extension. Review
attached agreement and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

419  20200531|505450|1600|01001|64368.78|20200501|20200531||419|F|0.30||66.00|20200518|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer to Ivan Castro to provide
     Brown Rudnick's position regarding AICA and Yabucoa Bus line's tolling
     cases.|66-0554116|220.00|Infante , Carlos|AS|[]

420  20200531|505450|1600|01001|64368.78|20200501|20200531||420|F|0.20||56.00|20200519|B180||A
     104|KCS|Receive email from Castaldi relative to amended complaint to be circulated in
     AP 355. Reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

421  20200531|505450|1600|01001|64368.78|20200501|20200531||421|F|0.50||110.00|20200519|B180||
     A103|FOD|Draft letter to Next Level Learning Inc. forwarding third summons by
     publication. [ Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

422  20200531|505450|1600|01001|64368.78|20200501|20200531||422|F|0.20||44.00|20200519|B180||A
     107|CIG|Telephone conference with Matt Sawyer to discuss tolling vendor cases of
     Cabrera entities.|66-0554116|220.00|Infante , Carlos|AS|[]

423  20200531|505450|1600|01001|64368.78|20200501|20200531||423|F|0.40||88.00|20200519|B180||A
     104|CIG|Review and analyze communication sent by Ivan Castro, representative of
     Albizael Rodriguez, to provide signed tolling agreement extension. Review signed
     agreement and update case management information.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

424  20200531|505450|1600|01001|64368.78|20200501|20200531||424|F|0.40||88.00|20200519|B180||A
     107|CIG|Telephone conference with Matt Sawyer to discuss adversary cases managed by ALB
     firm and strategy moving forward.|66-0554116|220.00|Infante , Carlos|AS|[]

425  20200531|505450|1600|01001|64368.78|20200501|20200531||425|F|0.40||88.00|20200519|B180||A
     104|CIG|Review and analyze communication sent by Daniel Torres, representative of MCG
     and the able Child to provide the signed tolling extension agreement for the tolling
     vendor. Review signed agreement and update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

426  20200531|505450|1600|01001|64368.78|20200501|20200531||426|F|0.30||66.00|20200519|B180||A
     104|CIG|Review and analyze communication sent by Ivan Castro to provide
     counter-proposal with regards to certain matters related to tolling vendor AICA. Update
     case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

427  20200531|505450|1600|01001|64368.78|20200501|20200531||427|F|0.30||66.00|20200519|B180||A
     104|CIG|Review and analyze communication sent by Ivan Castro to provide
     counter-proposal with regards to certain matters related to tolling vendor Yabucoa Bus
     Lines. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

428  20200531|505450|1600|01001|64368.78|20200501|20200531||428|F|0.20||44.00|20200519|B180||A
     103|CIG|Draft several communications for Matt Sawyer and review related responses to
     coordinate telephone conference to discuss adversary and tolling cases managed by ALB
     law firm.|66-0554116|220.00|Infante , Carlos|AS|[]

429  20200531|505450|1600|01001|64368.78|20200501|20200531||429|F|0.30||66.00|20200519|B180||A
     103|CIG|Draft communication for Carmen Conde and Luisa Valle to provide status of
     evaluation of information for Ecolift corporation and potential need for additional
     information. Review related response from Luisa Valle and update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

430  20200531|505450|1600|01001|64368.78|20200501|20200531||430|F|0.20||44.00|20200519|B180||A
     104|CIG|Review and analyze communication sent by Ivan Castro to provide signed tolling
     agreement extension for Carlos Oyola. Review subsequent related communications sent by
     Mr. Ortiz. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

431  20200531|505450|1600|01001|64368.78|20200501|20200531||431|F|0.50||110.00|20200519|B180||
     A104|CIG|Review and analyze communication sent by Nayuan Zouairabani, representative of
     Valmont Industries, to provide information for Valmont Industries as part of informal
     resolution process. Review attached information a draft response
     communication.|66-0554116|220.00|Infante , Carlos|AS|[]

432  20200531|505450|1600|01001|64368.78|20200501|20200531||432|F|0.20||44.00|20200519|B180||A
     104|CIG|Review and analyze communication sent by Romy Ochoa to provide information
     regarding the adversary case of Didacticos Inc. Draft response communication to address
     matter|66-0554116|220.00|Infante , Carlos|AS|[]

433  20200531|505450|1600|01001|64368.78|20200501|20200531||433|F|0.40||88.00|20200519|B180||A
     101|CIG|Review case docket, relevant pleadings and additional information to prepare
     for telephone conference with Romy Ochoa, representative of
     Didacticos.|66-0554116|220.00|Infante , Carlos|AS|[]

434  20200531|505450|1600|01001|64368.78|20200501|20200531||434|F|0.20||44.00|20200519|B180||A
     103|CIG|Draft communication for Bob Wexler and Matt Sawyer to discuss information sent
     by Valmont Industries.|66-0554116|220.00|Infante , Carlos|AS|[]

435  20200531|505450|1600|01001|64368.78|20200501|20200531||435|F|0.20||44.00|20200519|B180||A
     104|CIG|Review and analyze communication sent by Rosamar Garcia to provide an update on

436    20200531|505450|1600|01001|64368.78|20200501|20200531||436|F|0.40||104.00|20200519|B180||A
       104|CIG|Review and analyze communication sent by Rosamar Garcia to provide the signed
       tolling agreement extension for tolling vendor Pitney Bowes. Review signed agreement
       and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

437    20200531|505450|1600|01001|64368.78|20200501|20200531||437|F|0.20||44.00|20200531|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
       tolling vendor Olein Recovery to follow up on the status of the tolling agreement
       extension draft.|66-0554116|220.00|Infante , Carlos|AS|[]

438    20200531|505450|1600|01001|64368.78|20200501|20200531||438|F|0.20||44.00|20200531|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
       tolling vendor Office Gallery to follow up on the status of the tolling agreement
       extension draft.|66-0554116|220.00|Infante , Carlos|AS|[]

439    20200531|505450|1600|01001|64368.78|20200501|20200531||439|F|0.20||44.00|20200520|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
       tolling vendor Oil Energy Systems to follow up on the status of the tolling agreement
       extension draft.|66-0554116|220.00|Infante , Carlos|AS|[]

440    20200531|505450|1600|01001|64368.78|20200501|20200531||440|F|0.40||88.00|20200520|B180||A
       103|CIG|Review and analyze communication sent by Wilneida Castro, representative of
       tolling vendor Computer Expert Group, to provide the signed tolling agreement
       extension. Review signed document and update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

441    20200531|505450|1600|01001|64368.78|20200501|20200531||441|F|0.40||88.00|20200520|B180||A
       104|CIG|Review and analyze communication sent by Pedro Benitez, representative of
       tolling vendor North Janitorial Services, to provide signed tolling agreement extension
       for tolling case. review signed agreement and update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

442    20200531|505450|1600|01001|64368.78|20200501|20200531||442|F|0.30||66.00|20200520|B180||A
       104|CIG|Review and analyze communication sent by Wilma Rodriguez to provide signed
       tolling agreement extension. Review signed agreement and update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

443    20200531|505450|1600|01001|64368.78|20200501|20200531||443|F|0.20||44.00|20200520|B180||A
       104|CIG|Review and analyze communication sent by Robert Wexler to representative of MCG
       and the Able Child to confirm that all information requested has been received by DGC
       for this tolling vendor.|66-0554116|220.00|Infante , Carlos|AS|[]

444    20200531|505450|1600|01001|64368.78|20200501|20200531||444|F|0.30||66.00|20200520|B180||A
       104|CIG|Review and respond to communication sent by Matt Sawyer regarding outreach
       efforts to discuss certain tolling cases with tolling vendor representatives. Review
       subsequent related communications.|66-0554116|220.00|Infante , Carlos|AS|[]

445    20200531|505450|1600|01001|64368.78|20200501|20200531||445|F|0.40||88.00|20200520|B180||A
       104|CIG|Review and analyze communication sent by Wilma Rodriguez, representative of
       tolling vendor Office Gallery, to provide signed tolling agreement extension for
       tolling case. review signed agreement and update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

446    20200531|505450|1600|01001|64368.78|20200501|20200531||446|F|0.40||88.00|20200520|B180||A
       104|CIG|Review and analyze communication sent by Alexis Beachdell, representative of
       tolling vendor National Building Maintenance, to provide signed tolling agreement
       extension for tolling case. review signed agreement and update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

447    20200531|505450|1600|01001|64368.78|20200501|20200531||447|F|0.20||44.00|20200520|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
       tolling vendor Trinity Services to follow up on the status of the tolling agreement
       extension draft.|66-0554116|220.00|Infante , Carlos|AS|[]

448    20200531|505450|1600|01001|64368.78|20200501|20200531||448|F|0.30||66.00|20200520|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
       tolling vendor North Janitorial Services to provide fully executed copy of tolling
       agreement extension. Review executed agreement and update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

449    20200531|505450|1600|01001|64368.78|20200501|20200531||449|F|0.30||66.00|20200520|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
       tolling vendor Computer Expert Group to provide fully executed copy of tolling
       agreement extension.|66-0554116|220.00|Infante , Carlos|AS|[]

450    20200531|505450|1600|01001|64368.78|20200501|20200531||450|F|0.20||44.00|20200520|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
       tolling vendor Computer Expert Group to follow up on the status of the tolling
       agreement extension draft.|66-0554116|220.00|Infante , Carlos|AS|[]

451    20200531|505450|1600|01001|64368.78|20200501|20200531||451|F|0.20||44.00|20200520|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of

452 20200531|505450|1600|01001|64368.78|20200501|20200531||452|F|0.40||88.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Erin Grapinski, representative of tolling vendor Cardinal Health, to provide signed tolling agreement extension for tolling case. review signed agreement and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

453 20200531|505450|1600|01001|64368.78|20200501|20200531||453|F|0.20||44.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Crist & John Recycling to follow up on the status of the tolling agreement extension draft.|66-0554116|220.00|Infante , Carlos|AS|[]

454 20200531|505450|1600|01001|64368.78|20200501|20200531||454|F|0.20||44.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Computer Gallery to provide executed tolling agreement extension. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

455 20200531|505450|1600|01001|64368.78|20200501|20200531||455|F|0.30||66.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to provide fully executed tolling agreement extension for tolling vendor MCG and the Able Child. Review attached document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

456 20200531|505450|1600|01001|64368.78|20200501|20200531||456|F|0.30||66.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to provide fully executed tolling agreement extension for tolling vendor Pitney Bowes. Review executed agreement and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

457 20200531|505450|1600|01001|64368.78|20200501|20200531||457|F|0.20||44.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representative of MCG and the Able Child [tolling vendor] to inquire about the receipt of the modified exchange of information documents.|66-0554116|220.00|Infante , Carlos|AS|[]

458 20200531|505450|1600|01001|64368.78|20200501|20200531||458|F|0.30||66.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Cardinal Health to provide fully executed copy of tolling agreement extension. Review executed agreement and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

459 20200531|505450|1600|01001|64368.78|20200501|20200531||459|F|0.30||66.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to Ivan Castro to request certain revisions to the documents provided by tolling vendors Albizael Rodriguez and Carlos Oyola.|66-0554116|220.00|Infante , Carlos|AS|[]

460 20200531|505450|1600|01001|64368.78|20200501|20200531||460|F|0.20||44.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Genesis Security Services to follow up on the status of the tolling agreement extension draft.|66-0554116|220.00|Infante , Carlos|AS|[]

461 20200531|505450|1600|01001|64368.78|20200501|20200531||461|F|0.20||44.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler to coordinate telephone conference to discuss case of Didacticos Inc. Draft response communication and send related communication for Neyla Ortiz.|66-0554116|220.00|Infante , Carlos|AS|[]

462 20200531|505450|1600|01001|64368.78|20200501|20200531||462|F|0.20||44.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler to discuss status of Didacticos, Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

463 20200531|505450|1600|01001|64368.78|20200501|20200531||463|F|0.30||66.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor National Building Maintenance to provide fully executed copy of tolling agreement extension.|66-0554116|220.00|Infante , Carlos|AS|[]

464 20200531|505450|1600|01001|64368.78|20200501|20200531||464|F|0.20||44.00|20200520|B180||A 104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of tolling vendor Global Insurance Co., to follow up on the status of the tolling agreement extension draft.|66-0554116|220.00|Infante , Carlos|AS|[]

465 20200531|505450|1600|01001|64368.78|20200501|20200531||465|F|0.30||66.00|20200521|B180||A 104|CIG|Review and analyze communications sent by Miguel Nazario, representative of Trinity Services and Matt Sawyer discussing tolling agreement extension matters.|66-0554116|220.00|Infante , Carlos|AS|[]

466 20200531|505450|1600|01001|64368.78|20200501|20200531||466|F|0.20||44.00|20200521|B180||A 104|CIG|Review and analyze communication sent by Ivan Castro, representative of AICA School Transport to inform that they are willing to extend the tolling agreement.|66-0554116|220.00|Infante , Carlos|AS|[]

467 20200531|505450|1600|01001|64368.78|20200501|20200531||467|F|0.40||88.00|20200521|B180||A 107|CIG|Telephone conference with Matt Sawyer to discuss strategy for tolling case of Yabucoa Bus Line.|66-0554116|220.00|Infante , Carlos|AS|[]

468 20200531|505450|1600|01001|64368.78|20200501|20200531||468|F|0.20||44.00|20200521|B180||A 104|CIG|Review and analyze communication and sent by Yarimel Viera to provide information regarding tolling vendor Cabrera Auto Group.|66-0554116|220.00|Infante ,

469  20200531|505450|1600|01001|64368.78|20200501|20200531||469|F|0.30||66.00|20200521|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representative of
Centro de Terapia Integral Crecemos, to provide status of data evaluation process and
discuss need to extend tolling period.|66-0554116|220.00|Infante , Carlos|AS|[]

470  20200531|505450|1600|01001|64368.78|20200501|20200531||470|F|0.40||88.00|20200521|B180||A
104|CIG|Review and analyze communication sent by Ivan Castro, representative of Yabucoa
Bus Lines, to provide position as to extension of tolling period. Consider position and
strategy to discuss with SCC working team.|66-0554116|220.00|Infante , Carlos|AS|[]

471  20200531|505450|1600|01001|64368.78|20200501|20200531||471|F|0.40||88.00|20200521|B180||A
104|CIG|Review and analyze communication sent by representatives of Trinity Services to
provide signed tolling agreement extension. Review signed agreement and update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]

472  20200531|505450|1600|01001|64368.78|20200501|20200531||472|F|0.30||66.00|20200521|B180||A
104|CIG|Review and respond to communication sent by Matt Sawyer regarding next steps to
address matters related to tolling cases of Cabrera.|66-0554116|220.00|Infante ,
Carlos|AS|[]

473  20200531|505450|1600|01001|64368.78|20200501|20200531||473|F|0.30||66.00|20200521|B180||A
104|CIG|Several communications with Ivan Castro to discuss strategy for Yabucoa Bus
line tolling case.|66-0554116|220.00|Infante , Carlos|AS|[]

474  20200531|505450|1600|01001|64368.78|20200501|20200531||474|F|0.30||66.00|20200521|B180||A
104|CIG|Review and respond to several communications sent by Yarimel Viera and Matt
Sawyer regarding Cabrera Auto Group.|66-0554116|220.00|Infante , Carlos|AS|[]

475  20200531|505450|1600|01001|64368.78|20200501|20200531||475|F|0.30||66.00|20200521|B180||A
104|CIG|Review and analyze communication sent by Gabriel Rivera to provide the signed
tolling extension agreement for Centro de Terapia Integral Crecemos. Review signed
document and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

476  20200531|505450|1600|01001|64368.78|20200501|20200531||476|F|0.20||44.00|20200521|B180||A
104|CIG|Review and analyze communications sent by Ivan Castro and Matt Sawyer to inform
that Yabucoa Bus Lines will be extending tolling period.|66-0554116|220.00|Infante ,
Carlos|AS|[]

477  20200531|505450|1600|01001|64368.78|20200501|20200531||477|F|0.30||66.00|20200521|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to provide fully executed
extension of tolling agreement of AICA School Bus. Review final agreement and update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

478  20200531|505450|1600|01001|64368.78|20200501|20200531||478|F|0.50||110.00|20200521|B180||
A104|CIG|Review and analyze communication sent by Matt Sawyer to provide revised
tolling agreement extension to representative of AICA School Transport. Review revised
agreement and update case management information. Review related response from Mr.
Castro.|66-0554116|220.00|Infante , Carlos|AS|[]

479  20200531|505450|1600|01001|64368.78|20200501|20200531||479|F|0.30||66.00|20200521|B180||A
104|CIG|Review and analyze several communications sent by Matt Sawyer and Miguel
Nazario to discuss need to amend tolling agreement extension for Trinity
Services.|66-0554116|220.00|Infante , Carlos|AS|[]

480  20200531|505450|1600|01001|64368.78|20200501|20200531||480|F|0.40||88.00|20200522|B180||A
104|CIG|Review and analyze communication sent by Jorge Cruz, representative of Crist &
John Recycling to provide signed tolling agreement extension. review signed agreement
and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

481  20200531|505450|1600|01001|64368.78|20200501|20200531||481|F|0.30||66.00|20200522|B180||A
108|CIG|Telephone conference with Bob Wexler to discuss ongoing matters related to
several adversary and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]

482  20200531|505450|1600|01001|64368.78|20200501|20200531||482|F|0.40||88.00|20200522|B180||A
104|CIG|Review and analyze relevant documents to prepare for telephone conference with
Neyla Ortiz and Bob Wexler, to discuss case of Didacticos
Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

483  20200531|505450|1600|01001|64368.78|20200501|20200531||483|F|0.50||110.00|20200522|B180||
A108|CIG|Telephone conference with Ivan Castro, to discuss status of tolling case of
Yabucoa Bus Line and other matters related to case.|66-0554116|220.00|Infante ,
Carlos|AS|[]

484  20200531|505450|1600|01001|64368.78|20200501|20200531||484|F|0.30||66.00|20200521|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to provide executed
tolling agreement extension for Trinity Services. Review signed document and update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

485  20200531|505450|1600|01001|64368.78|20200501|20200531||485|F|0.60||132.00|20200522|B180||
A104|CIG|Review and analyze communication sent by Bob Wexler to provide preliminary
preference analysis for Didacticos Inc. Review attached memorandum and update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]

486  20200531|505450|1600|01001|64368.78|20200501|20200531||486|F|0.30||66.00|20200522|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to representative of

| 487 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|487\|F\|0.40\|\|88.00\|20200522\|B180\|\|A 104\|CIG\|Review and analyze Business Bankruptcy Reports for the week in order to determine whether any adversary or tolling vendor has filed for bankruptcy relief.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 488 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|488\|F\|0.30\|\|66.00\|20200522\|B180\|\|A 104\|CIG\|Review and analyze communication sent by Matt Sawyer to provide executed tolling extension agreement for Crist & John Recycling.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 489 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|489\|F\|0.20\|\|44.00\|20200522\|B180\|\|A 104\|CIG\|Review communication sent by Ivan Castro to discuss case of tolling vendor Yabucoa Bus lines.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 490 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|490\|F\|0.30\|\|66.00\|20200522\|B180\|\|A 104\|CIG\|Review and analyze communication sent by Miguel Nazario to provide amended tolling agreement extension signed. review signed document and update case management information.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 491 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|491\|F\|0.40\|\|88.00\|20200522\|B180\|\|A 104\|CIG\|Participate in telephone conference with Bob Wexler and Neyla Ortiz to discuss case of Didacticos Inc. and next steps to address pending matters regarding adversary case.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 492 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|492\|F\|0.40\|\|112.00\|20200525\|B180\|\|A107\|KCS\|Telephone call with Manuel Bared, Esq., counsel for Bianca Convention Center, Inc. relative to participation in the informal information exchange. Counsel will appear and inform participation. Advise C. Infante of the same. Will forward contracts. [ Bianca Conventon Center, Inc]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 493 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|493\|F\|1.10\|\|308.00\|20200525\|B180\|\|A104\|KCS\|Receive email from counsel from Bianca with two lease agreements included. Analyze the same and forward to Bob Wexler and Carlos Infante. [ Bianca Conventon Center, Inc]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 494 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|494\|F\|0.20\|\|44.00\|20200525\|B180\|\|A 104\|CIG\|Review and analyze communication sent by Matt Sawyer to discuss tolling agreement extension for tolling vendor Cabrera Auto Group.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 495 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|495\|F\|0.20\|\|44.00\|20200525\|B180\|\|A 104\|CIG\|Review and analyze communication sent by Yarimel Viera regarding adversary case of Citibank. Update case management information.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 496 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|496\|F\|0.30\|\|66.00\|20200525\|B180\|\|A 104\|CIG\|Review and analyze communication sent by Sharlene Malave, representative of Cabrera Auto Group, to discuss matters related to the extension of the tolling agreement for this tolling vendor. Update case management information.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 497 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|497\|F\|0.20\|\|56.00\|20200526\|B180\|\|A 107\|AGE\|Receive and analyze email from counsel for adversary proceeding defendant. [Bianca Conventon Center, Inc]\|66-0554116\|280.00\|Estrella, Alberto G.\|PT\|[] |
| 498 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|498\|F\|0.30\|\|66.00\|20200526\|B180\|\|A 104\|CIG\|Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Oil Energy Systems to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 499 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|499\|F\|0.20\|\|44.00\|20200526\|B180\|\|A 104\|CIG\|Review and analyze communication sent by Ivan Castro to inform about status of tolling agreement extension for Wilfredo Cotto tolling case. Review and analyze related communication sent by Matt Sawyer.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 500 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|500\|F\|0.50\|\|110.00\|20200526\|B180\|\|A104\|CIG\|Review and analyze communication sent by Ivan Castro, representative of tolling vendor Yabucoa Bus Line, to provide signed tolling agreement extension. Review signed document and update case management information. Review related communications.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 501 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|501\|F\|0.30\|\|66.00\|20200526\|B180\|\|A 104\|CIG\|Review and analyze communication sent by Jorge Cruz, representative of Crist & John Recycling to discuss vendor's position regarding applicable laws that govern relationship with Commonwealth. Update case management information.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 502 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|502\|F\|0.20\|\|44.00\|20200526\|B180\|\|A 103\|CIG\|Draft communication for Matt Sawyer to provide relevant information regarding adversary case of Crist & John Recycling.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 503 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|503\|F\|0.20\|\|44.00\|20200526\|B180\|\|A 104\|CIG\|Review and analyze communication sent by Matt Sawyer to request information |

for all the information.|66-0554116|220.00|Infante , Carlos|AS|[]
information.|66-0554116|220.00|Infante , Carlos|AS|[]

504 20200531|505450|1600|01001|64368.78|20200501|20200531||504|F|0.50||110.00|20200526|B180||A104|CIG|Review and analyze communication and memorandum provided by Carlos Morales, representative of Computer Network Systems Inc., regarding vendor's position regarding ongoing matters in adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

505 20200531|505450|1600|01001|64368.78|20200501|20200531||505|F|0.50||110.00|20200526|B180||A104|CIG|Review and analyze communication sent by Kenneth Suria and Bob Wexler to provide contract information for adversary vendor of Bianca Convention Center. Review information provided by adversary vendor and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

506 20200531|505450|1600|01001|64368.78|20200501|20200531||506|F|0.30||66.00|20200526|B180||A104|CIG|Review and analyze communication sent by Kenneth Suria to provide information regarding adversary case of Bianca Convention Center and discuss conference held with Manuel Bared, representative of vendor. Draft response communication for Mr. Suria.|66-0554116|220.00|Infante , Carlos|AS|[]

507 20200531|505450|1600|01001|64368.78|20200501|20200531||507|F|0.40||88.00|20200526|B180||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide signed tolling agreement extension for The College Board. Review and analyze signed agreement and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

508 20200531|505450|1600|01001|64368.78|20200501|20200531||508|F|0.30||66.00|20200526|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of Crist & John Recycling to provide status of data evaluation process and expected turnaround time.|66-0554116|220.00|Infante , Carlos|AS|[]

509 20200531|505450|1600|01001|64368.78|20200501|20200531||509|F|0.30||66.00|20200526|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Global Insurance Agency to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

510 20200531|505450|1600|01001|64368.78|20200501|20200531||510|F|0.30||66.00|20200526|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Genesis Security Services to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

511 20200531|505450|1600|01001|64368.78|20200501|20200531||511|F|0.30||66.00|20200526|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Drogueria Betances to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

512 20200531|505450|1600|01001|64368.78|20200501|20200531||512|F|0.30||66.00|20200526|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to representative of tolling vendor The College Board to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

513 20200531|505450|1600|01001|64368.78|20200501|20200531||513|F|0.20||44.00|20200526|B180||A104|CIG|Draft communication for Yarimel Viera to provide information provided by Bianca Convention Center and provide instructions regarding same.|66-0554116|220.00|Infante , Carlos|AS|[]

514 20200531|505450|1600|01001|64368.78|20200501|20200531||514|F|0.30||66.00|20200526|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to representative of tolling vendor Airborne Security Services to provide tolling agreement extension draft and inquire about intent to extend tolling period. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

515 20200531|505450|1600|01001|64368.78|20200501|20200531||515|F|0.40||88.00|20200526|B180||A104|CIG|Review and respond to communication sent by Matt Sawyer to provide list of pending tolling agreement extension and discuss strategy to coordinate outreach efforts.|66-0554116|220.00|Infante , Carlos|AS|[]

516 20200531|505450|1600|01001|64368.78|20200501|20200531||516|F|0.40||88.00|20200526|B180||A104|CIG|Review and respond to communication sent by Matt Sawyer to discuss tolling extension outreach. Consider next steps regarding strategy.|66-0554116|220.00|Infante , Carlos|AS|[]

517 20200531|505450|1600|01001|64368.78|20200501|20200531||517|F|0.30||66.00|20200526|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to Ivan Castro, representative of tolling vendor Wilfredo Cotto, to discuss matters related to tolling case. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

518 20200531|505450|1600|01001|64368.78|20200501|20200531||518|F|0.30||66.00|20200526|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide executed copy of tolling agreement extension for the College Bard. Review executed agreement and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

519  20200531|505450|1600|01001|64368.78|20200501|20200531||519|F|0.30||66.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Robert Morales to provide executed
tolling agreement extension for Centro de Terapia Integral Crecemos tolling case.
Review executed agreement and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

520  20200531|505450|1600|01001|64368.78|20200501|20200531||520|F|0.30||66.00|20200527|B180||A
107|CIG|Draft communication for Brown Rudnick working team to provide insight on
actions taken and to be taken in relation to unanswered adversary
complaints.|66-0554116|220.00|Infante , Carlos|AS|[]

521  20200531|505450|1600|01001|64368.78|20200501|20200531||521|F|0.30||66.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Ivan Castro to inquire about status of
active cases managed by ALB law firm.|66-0554116|220.00|Infante , Carlos|AS|[]

522  20200531|505450|1600|01001|64368.78|20200501|20200531||522|F|0.30||66.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Robert Morales to provide signed
tolling agreement extension for Genesis Security. Review signed agreement and update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

523  20200531|505450|1600|01001|64368.78|20200501|20200531||523|F|0.30||66.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representatives of
tolling vendor Microsoft Caribbean, to follow up on tolling agreement extension and
provide agreement draft. Review response from tolling vendor's counsel Maria
Milano.|66-0554116|220.00|Infante , Carlos|AS|[]

524  20200531|505450|1600|01001|64368.78|20200501|20200531||524|F|0.20||44.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Yarimel Viera to provide contracts
information for adversary vendor Bianca Convention Center.|66-0554116|220.00|Infante ,
Carlos|AS|[]

525  20200531|505450|1600|01001|64368.78|20200501|20200531||525|F|0.10||22.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Yarimel Viera regarding status of
tolling case of Fulcro Insurance.|66-0554116|220.00|Infante , Carlos|AS|[]

526  20200531|505450|1600|01001|64368.78|20200501|20200531||526|F|0.30||66.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to provide executed
tolling extension agreement for Genesis Security. Review executed agreement and update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

527  20200531|505450|1600|01001|64368.78|20200501|20200531||527|F|0.30||66.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Sharlene Malave, representative of
Cabrera to follow up on intent to extend tolling agreement
period.|66-0554116|220.00|Infante , Carlos|AS|[]

528  20200531|505450|1600|01001|64368.78|20200501|20200531||528|F|0.30||66.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to provide executed
tolling extension agreement for Global Insurance. Review executed agreement and update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

529  20200531|505450|1600|01001|64368.78|20200501|20200531||529|F|0.30||66.00|20200527|B180||A
104|CIG|Review and analyze communications sent by Bob Wexler and Robert Morales
regarding extension of tolling period for tolling vendor genesis Security
Services.|66-0554116|220.00|Infante , Carlos|AS|[]

530  20200531|505450|1600|01001|64368.78|20200501|20200531||530|F|0.10||22.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler regarding the tolling
agreement for Genesis Security Systems.|66-0554116|220.00|Infante , Carlos|AS|[]

531  20200531|505450|1600|01001|64368.78|20200501|20200531||531|F|0.10||22.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Robert Morales to discuss status of
informal resolution process for tolling vendor Genesis Security
Services.|66-0554116|220.00|Infante , Carlos|AS|[]

532  20200531|505450|1600|01001|64368.78|20200501|20200531||532|F|0.40||88.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Vivian Perez. representative of
tolling vendor Global Insurance, to provide signed tolling extension agreement. Review
signed agreement and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

533  20200531|505450|1600|01001|64368.78|20200501|20200531||533|F|0.40||88.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Roberto Morales, representative of
tolling vendor Genesis Security Systems to provide signed tolling agreement extension.
Review signed agreement and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

534  20200531|505450|1600|01001|64368.78|20200501|20200531||534|F|0.30||66.00|20200527|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to discuss information
regarding Bianca Convention Center and vendor's intent to participate in the informal
resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

535  20200531|505450|1600|01001|64368.78|20200501|20200531||535|F|0.30||66.00|20200527|B180||A
107|CIG|Telephone conference with Kenneth Suria to discuss possible entry of default
for certain adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

536  20200531|505450|1600|01001|64368.78|20200501|20200531||536|F|0.50||110.00|20200527|B180||

Adversary proceeding Statute of limitations analysis to preserve vendor cases that did not file administrative expense requests and address other related matters.|66-0554116|220.00|Infante , Carlos|AS|[]

537  20200531|505450|1600|01001|64368.78|20200501|20200531||537|F|0.20||44.00|20200527|B180||A
104|CIG|Draft communication for DGC team to request an updated list of ongoing cases managed by ALB law firm.|66-0554116|220.00|Infante , Carlos|AS|[]

538  20200531|505450|1600|01001|64368.78|20200501|20200531||538|F|0.50||110.00|20200527|B180||A
104|CIG|Telephone conference with Ismael Herrero, representative of Bianca Convention Center to discuss informal resolution process, information provided by vendor and other matters related to case.|66-0554116|220.00|Infante , Carlos|AS|[]

539  20200531|505450|1600|01001|64368.78|20200501|20200531||539|F|0.20||44.00|20200527|B180||A
103|CIG|Draft communication for Bob Wexler and Matt Sawyer to discuss strategy for Bianca Convention Center case.|66-0554116|220.00|Infante , Carlos|AS|[]

540  20200531|505450|1600|01001|64368.78|20200501|20200531||540|F|0.30||66.00|20200527|B180||A
107|CIG|Telephone conference with Matt Sawyer to discuss tolling extension outreach efforts and adversary case of Bianca Convention Center.|66-0554116|220.00|Infante , Carlos|AS|[]

541  20200531|505450|1600|01001|64368.78|20200501|20200531||541|F|0.30||66.00|20200527|B180||A
107|CIG|Telephone conference with Ivan Castro to discuss status of adversary and tolling cases managed by ALB law firm.|66-0554116|220.00|Infante , Carlos|AS|[]

542  20200531|505450|1600|01001|64368.78|20200501|20200531||542|F|0.30||66.00|20200527|B180||A
104|CIG|Draft communication for Estrella, DGC and BR working teams to summarize information discussed with Ismael Herrero, counsel for adversary vendor Bianca Convention Center|66-0554116|220.00|Infante , Carlos|AS|[]

543  20200531|505450|1600|01001|64368.78|20200501|20200531||543|F|0.20||44.00|20200527|B180||A
103|CIG|Draft communication for DGC, Brown Rudnick and Estrella working teams to discuss strategy for adversary case of Bianca Convention Center.|66-0554116|220.00|Infante , Carlos|AS|[]

544  20200531|505450|1600|01001|64368.78|20200501|20200531||544|F|0.30||84.00|20200528|B180||A
106|AGE|Receive and analyze emails from Tristan Axelrod and DGC regarding this adversary processing and next steps. [ Pearson Pem P.R., Inc.]|66-0554116|280.00|Estrella, Alberto G.|PT|[]

545  20200531|505450|1600|01001|64368.78|20200501|20200531||545|F|0.30||66.00|20200528|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to provide executed tolling extension agreement. Review executed agreement and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

546  20200531|505450|1600|01001|64368.78|20200501|20200531||546|F|0.20||44.00|20200528|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to representative of Office Gallery Wilma Rodriguez regarding the extension of the tolling period for tolling vendor Office Gallery.|66-0554116|220.00|Infante , Carlos|AS|[]

547  20200531|505450|1600|01001|64368.78|20200501|20200531||547|F|0.40||88.00|20200528|B180||A
109|CIG|Telephone conference with Matt Sawyer to discuss strategy to address active adversary cases where responses are due.|66-0554116|220.00|Infante , Carlos|AS|[]

548  20200531|505450|1600|01001|64368.78|20200501|20200531||548|F|0.60||132.00|20200528|B180||
A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss strategy regarding mediation in certain adversary cases. Consider summary of legal arguments and applicability to cases managed by Estrella LLC.|66-0554116|220.00|Infante , Carlos|AS|[]

549  20200531|505450|1600|01001|64368.78|20200501|20200531||549|F|0.30||66.00|20200528|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to members of the SCC to discuss mediation strategies for certain cases.|66-0554116|220.00|Infante , Carlos|AS|[]

550  20200531|505450|1600|01001|64368.78|20200501|20200531||550|F|0.30||66.00|20200528|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to Carlos Morales, representative of Computer network Systems Corp., to discuss matters related to information exchange and review of data related to adversary case. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

551  20200531|505450|1600|01001|64368.78|20200501|20200531||551|F|1.00||220.00|20200528|B180||A
109|CIG|Review and analyze communication sent by Kenneth Suria to provide report of status of adversary proceedings. Review attached report and consider necessary actions. Review related communications from Brown Rudnick and Estrella teams.|66-0554116|220.00|Infante , Carlos|AS|[]

552  20200531|505450|1600|01001|64368.78|20200501|20200531||552|F|0.20||44.00|20200528|B180||A
109|CIG|Review and analyze communication sent by Nicholas Basset to provide UCC position as to mediation strategy|66-0554116|220.00|Infante , Carlos|AS|[]

553  20200531|505450|1600|01001|64368.78|20200501|20200531||553|F|0.40||88.00|20200528|B180||A
104|CIG|Review and analyze communication sent by Wilma Rodriguez to provide signed tolling agreement extension. Review signed agreement and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

554  20200531|505450|1600|01001|64368.78|20200501|20200531||554|F|0.70||196.00|20200529|B180||
A103|KCS|Verify and update AP Cases Report and forward to Tristan and

555  20200531|505450|1600|01001|64368.78|20200501|20200531||555|F|0.60||132.00|20200529|B180||A
     104|CIG|Review and analyze communication sent by Bob Wexler to Ivan Castro,
     representative of several adversary and tolling vendors to provide a status report on
     pending cases. Review report provided and update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

556  20200531|505450|1600|01001|64368.78|20200501|20200531||556|F|0.30||66.00|20200529|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer to provide executed
     tolling agreement for Cabrera entities. Review executed document and update case
     management information. Review related communications.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

557  20200531|505450|1600|01001|64368.78|20200501|20200531||557|F|1.00||220.00|20200529|B180||A
     104|CIG|Review communication and report provided by Kenneth Suria with updated
     adversary case information. Consider necessary actions and update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

558  20200531|505450|1600|01001|64368.78|20200501|20200531||558|F|0.30||66.00|20200529|B180||A
     104|CIG|Review and analyze communication sent by Blair Rinne regarding adversary
     proceedings litigation. Review related communications from Estrella and BR
     teams.|66-0554116|220.00|Infante , Carlos|AS|[]

559  20200531|505450|1600|01001|64368.78|20200501|20200531||559|F|0.20||44.00|20200529|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer to Sharlene Malave,
     representative of tolling vendors Cabrera, to follow up on tolling agreement extension
     draft circulated.|66-0554116|220.00|Infante , Carlos|AS|[]

560  20200531|505450|1600|01001|64368.78|20200501|20200531||560|F|0.30||66.00|20200529|B180||A
     104|CIG|Review and analyze communications sent by Nicholas Basset and Tristan Axelrod
     regarding SCC and UCC's position regarding mediation strategy for adversary
     proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

561  20200531|505450|1600|01001|64368.78|20200501|20200531||561|F|0.50||110.00|20200529|B180||A
     107|CIG|Telephone conference with Matt Sawyer to discuss strategy for adversary
     proceedings whose response deadline was not extended.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

562  20200531|505450|1600|01001|64368.78|20200501|20200531||562|F|0.40||88.00|20200529|B180||A
     104|CIG|Review and analyze communication sent by Sharlene Malave to provide tolling
     agreement extension for Cabrera entities. Review signed agreement and update case
     management information.|66-0554116|220.00|Infante , Carlos|AS|[]

563  20200531|505450|1600|01001|64368.78|20200501|20200531||563|F|0.30||66.00|20200529|B180||A
     107|CIG|Telephone conference with Kenneth Suria to discuss strategy and deliverables
     related to active adversary proceedings|66-0554116|220.00|Infante , Carlos|AS|[]

564  20200531|505450|1600|01001|64368.78|20200501|20200531||564|F|1.20||240.00|20200531|B180||
     A103|NLO|Draft Motion for Entry of Default. [Avant Technologies of Puerto Rico
     Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

565  20200531|505450|1600|01001|64368.78|20200501|20200531||565|F|1.40||280.00|20200531|B180||
     A103|NLO|Write the Motion for Entry of Default. [Centro Psicologico del Sur Este
     PSC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

566  20200531|505450|1600|01001|64368.78|20200501|20200531||566|F|1.40||280.00|20200531|B180||
     A103|NLO|Write the Motion for Entry for Default. [Tactical Equipment Consultants,
     Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

567  20200531|505450|1600|01001|64368.78|20200501|20200531||567|F|1.20||336.00|20200506|B190||
     A104|KCS|Analyze MOTION to Dismiss Proofs of Claims and Administrative Expense Claims
     Asserted Against the Commonwealth and ERS by Certain Holders of ERS Bonds and the
     Fiscal Agent by Offic. Comm. Ret'd Emps. of P.R. [Dkt 13056, 184
     pp.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

568  20200531|505450|1600|01001|64368.78|20200501|20200531||568|F|0.30||84.00|20200507|B190||A
     103|KCS|Read and edit urgent motion for briefing schedule. Reply to SCC stateside
     counsel.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

569  20200531|505450|1600|01001|64368.78|20200501|20200531||569|F|1.20||336.00|20200507|B190||
     A104|KCS|Analyze Government ERS entities', including the SCC, to Compel Deposition
     Testimony by ERS Bondholders and the Supplement of the ERS Bondholders' Privilege Logs.
     Dkt 1360, 169 pp.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

570  20200531|505450|1600|01001|64368.78|20200501|20200531||570|F|0.10||28.00|20200507|B190||A
     104|KCS|Analyze notice and Urgent motion to Set Briefing Schedule Regarding 13060.
     [13066]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

571  20200531|505450|1600|01001|64368.78|20200501|20200531||571|F|0.10||28.00|20200507|B190||A
     104|KCS|Analyze reservation of Rights on DRA Parties Reservation of Rights on the
     Opposed Urgent Motion of Government Parties for Leave to File Sur-Replies and to
     Adjourn Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4,
     2020. [13064]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

572  20200531|505450|1600|01001|64368.78|20200501|20200531||572|F|0.10||28.00|20200511|B190||A
     104|KCS|Analyze ORDER SETTING BRIEFING SCHEDULE regarding 13060 MOTION of the Official

Case:17-03283-LTS Doc#:15473-1 Filed:12/21/20 Entered:12/21/20 13:28:18 Desc: Debtors' Ninth Supplemental Joint Management Board of the... Statement-Lede of Page 34 of 43 PR. [Dkt 13080]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

| | |
|---|---|
| 573 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|573\|F\|0.20\|\|56.00\|20200512\|B190\|\|A 104\|KCS\|Analyze MOTION to inform The Stipulation and Order for the Production and Exchange of Information Regarding [9797] Order Approving Stipulation filed by UBS. [13096]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 574 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|574\|F\|0.10\|\|28.00\|20200512\|B190\|\|A 104\|KCS\|Analyze ORDER GRANTING [13089] URGENT MOTION FOR EXTENSION OF DEADLINES Regarding [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. filed by PRFAFAA at Dkt No. 13093\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 575 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|575\|F\|0.10\|\|28.00\|20200514\|B190\|\|A 104\|KCS\|Commonwealth's PREPA Urgent Consensual Motion for leave to exceed page limit for omnibus reply. DKT 13117.\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 576 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|576\|F\|0.10\|\|28.00\|20200514\|B190\|\|A 104\|KCS\|Analyze Order modifying schedule for motions for partial summary judgment. [DKT 13116]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 577 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|577\|F\|0.10\|\|28.00\|20200520\|B190\|\|A 104\|KCS\|Analyze ORDER GRANTING [13178] DRA Parties' Application to File a Response to the FOMB's Sur-Reply [Dkt. No. 13157]. [13189]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 578 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|578\|F\|0.10\|\|28.00\|20200521\|B190\|\|A 104\|KCS\|Analyze Order: In light of 13192 Joint Motion to Inform filed by AMBAC ASSURANCE CORPORATION, et al., the parties shall file a joint status report by July 17, 2020. [13203]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 579 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|579\|F\|0.50\|\|140.00\|20200521\|B190\|\| A104\|KCS\|Analyze Joint Status Report of Movant Ambac Assurance Corporation and Respondents FOMB relative to Rule 2004 Motions Regarding [10332] Memorandum Order, [10727] Order, [12713] Order. [DKT 19192]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 580 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|580\|F\|0.40\|\|112.00\|20200525\|B190\|\| A104\|KCS\|Analyze Memorandum Opinion and Order regarding Motion of Official Committee of Unsecured Creditors to amend Tenth Amended Notice, Case Management and Admin. PROC. regarding Disclosure Req. and cross motions. [DKT 13217]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 581 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|581\|F\|0.10\|\|28.00\|20200525\|B190\|\|A 104\|KCS\|Analyze ORDER REGARDING PROCEDURES FOR JUNE 3-4, 2020, OMNIBUS HEARING. [DKT 13220]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 582 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|582\|F\|0.20\|\|56.00\|20200526\|B190\|\|A 104\|KCS\|Receive and analyze electronic communications from Tristan Axelrod, Luis Llach, Angelo Castaldi and Nick Bassett relative to the Mandatory Status Update.\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 583 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|583\|F\|0.30\|\|84.00\|20200526\|B190\|\|A 104\|KCS\|Analyze Seventh Motion of PREPA for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 regarding [9402] Order. [DKT 13230]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 584 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|584\|F\|0.10\|\|28.00\|20200526\|B190\|\|A 104\|KCS\|Analyze Informative Motion Withdrawing Motion of Ambac Assurance Corporation, et al. to File Documents Related to PRIFA Lift Stay Sur-Reply Response Under Seal (ECF No. 13216) regarding [13216] Motion to Seal Document. [DKT 13234]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 585 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|585\|F\|0.30\|\|66.00\|20200531\|B190\|\|A 104\|YG\|Review URGENT Joint Motion to Extend Briefing Schedule on the Urgent Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, filed by The Financial Oversight. Docket 13119.\|66-0554116\|220.00\|González, Yasthel\|AS\|[] |
| 586 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|586\|F\|1.40\|\|280.00\|20200531\|B191\|\| A103\|NLO\|Write the Motion for Entry of Default. [ Estrada Maisonet]\|66-0554116\|200.00\|Ortiz, Neyla L\|AS\|[] |
| 587 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|587\|F\|1.40\|\|280.00\|20200531\|B191\|\| A103\|NLO\|Write the Motion for entry of default. [Caribbean Educational Services, Inc]\|66-0554116\|200.00\|Ortiz, Neyla L\|AS\|[] |
| 588 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|588\|F\|1.40\|\|280.00\|20200531\|B191\|\| A103\|NLO\|Write the Motion for Entry of Default. [Fridma Corporation]\|66-0554116\|200.00\|Ortiz, Neyla L\|AS\|[] |
| 589 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|589\|F\|0.20\|\|44.00\|20200531\|B310\|\|A 104\|FOD\|ORDER GRANTING MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE ERS OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR ENTRY OF AN ORDER (In case no. 17-bk-3566, D.E. # 888]\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 590 | 20200531\|505450\|1600\|01001\|64368.78\|20200501\|20200531\|\|590\|F\|0.20\|\|44.00\|20200501\|B310\|\|A |

1. . . . and other filed notifications for documents to be filed under seal. [In case
17-bk-3567, D.E. 784]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

591  20200531|505450|1600|01001|64368.78|20200501|20200531||591|F|0.40||88.00|20200501|B310||A
104|FOD|Receive and analyze Affidavit Submitting Documents / Declaration of William W.
Holder in Support of the Reply of Assured Guaranty Corp., et al. [In case 17-bk-3567,
D.E. 785]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

592  20200531|505450|1600|01001|64368.78|20200501|20200531||592|F|0.10||22.00|20200504|B310||A
104|FOD|Receive and analyze ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR
SUPPLEMENTAL BRIEFING regarding 784 [In case no. 17-bk-3567, D.E.
786]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

593  20200531|505450|1600|01001|64368.78|20200501|20200531||593|F|0.10||28.00|20200505|B310||A
104|KCS|Analyze ORDER GRANTING [13026] URGENT CONSENTED MOTION FOR EXTENSION OF
DEADLINES IN CONNECTION REQUEST FOR ALLOWANCE OF POST-PETITION TORT CLAIM AS PRIORITY
CLAIM PURSUANT TO FUNDAMENTAL FAIRNESS DOCTRINE DEADLINE EXTENDED UNTIL 6/4/2020. DKT
13031.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

594  20200531|505450|1600|01001|64368.78|20200501|20200531||594|F|0.20||44.00|20200505|B310||A
104|FOD|Receive and analyze Opposed Urgent Motion of the Government Parties for Leave
to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond
Lift Stay Motions to June 4, 2020 [In case No. 17-bk-3567, D.E. #
788]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

595  20200531|505450|1600|01001|64368.78|20200501|20200531||595|F|0.10||22.00|20200505|B310||A
104|FOD|Receive and analyze ORDER SCHEDULING BRIEFING OF OPPOSED URGENT MOTION OF THE
GOVERNMENT PARTIES FOR LEAVE TO FILE SUR-REPLIES AND TO ADJOURN THE PRELIMINARY HEARING
REGARDING THE REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567 D.E.
791]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

596  20200531|505450|1600|01001|64368.78|20200501|20200531||596|F|0.20||44.00|20200501|B310||A
104|FOD|Receive and analyze ORDER REGARDING PROCEDURES FOR MAY 13, 2020, HEARING [In
case no. 17-bk-3567, D.E. #787]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

597  20200531|505450|1600|01001|64368.78|20200501|20200531||597|F|0.20||44.00|20200505|B310||A
104|FOD|Receive and analyze Urgent motion Consent Urgent Motion of the Financial
Oversight and Management Board for Leave to Exceed Page Limit [In case no. 17-bk-3566,
D.E. # 889]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

598  20200531|505450|1600|01001|64368.78|20200501|20200531||598|F|0.10||28.00|20200506|B310||A
104|KCS|Analyze Limited Joinder Motion with Dkt 13058 for the Official Committee of
Unsecured Creditors Dkt 13059.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

599  20200531|505450|1600|01001|64368.78|20200501|20200531||599|F|0.10||28.00|20200506|B310||A
104|KCS|Analyze Motion Submitting AAFAF Statement and Supplemental Memorandum in
Support of Motion of the Comm. and the ERS of the Government of Puerto Rico to Disallow
and Dismiss Claims Asserted or ERS Bondholders and the ERS Fiscal Agent. Dkt
13058.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

600  20200531|505450|1600|01001|64368.78|20200501|20200531||600|F|0.10||20.00|20200506|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 62601 [related 8970] Debtor's
Omnibus Objection to Claims 83rd Omnibus Objection filed by The Financial Oversight and
Management Board for Puerto Rico, filed by Rafael A. Sobrino Enriquez, pro
se.DKE#13033.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

601  20200531|505450|1600|01001|64368.78|20200501|20200531||601|F|0.10||20.00|20200506|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims Number 158904 [related to
11821] Debtor's Omnibus Objection to Claims 159 filed by The Financial Oversight and
Management Board for Puerto Rico, filed by Georgia J. Cardona Ruiz, pro se.
DKE#13032.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

602  20200531|505450|1600|01001|64368.78|20200501|20200531||602|F|0.10||20.00|20200506|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 72418 [related 9557] Debtor's
Omnibus Objection to Claims 107 Omnibus Objection filed by The Financial Oversight and
Management Board for Puerto Rico, filed by Rafael A. Sobrino Enriquez, pro
se.DKE#13035.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

603  20200531|505450|1600|01001|64368.78|20200501|20200531||603|F|0.10||20.00|20200506|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims Number 15387 [related to
11825] filed by Miguel Nieves Hernandez, pro se. DKE #13050.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]

604  20200531|505450|1600|01001|64368.78|20200501|20200531||604|F|0.10||20.00|20200506|B310||A
104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
Number(s): 95732, 144364 filed by Ada L. Berrios Cruz. DKE#
13048.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

605  20200531|505450|1600|01001|64368.78|20200501|20200531||605|F|0.30||60.00|20200506|B310||A
104|NLO|Analyze Objection to MOTION REQUESTING TO UNPARALYZE FOR BECOME IN KNOWLEDGE IN
THE FILE THAT THE COMMONWEALTH OF PUERTO RICO WAS NOT SUMMON IN THIS CASE FILED
[related 12948] filed by Commonwealth of Puerto Rico.
DKE#13051.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

606 2020|May|05450 LTS Doc#:15473-5 Filed:12/21/20 Entered:12/21/20 13:28:18 Desc:606|B310||A
104|NLO|Analyze Response to Debtor's Objection to Lede Claims 36 of 43 related to 9552]
Debtor's Omnibus Objection to Claims filed by Vilmarie Morales Colon, pro se.
DKE#13049.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

607 20200531|505450|1600|01001|64368.78|20200501|20200531||607|F|0.10||20.00|20200506|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims [#9560] filed by The Financial
Oversight and Management Board, pro se. DKE#13046.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

608 20200531|505450|1600|01001|64368.78|20200501|20200531||608|F|0.40||80.00|20200506|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims (96496, 97457) related to 9567
filed by Carmen Z. Santos Vazquez, pro se .DKE# 13045.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

609 20200531|505450|1600|01001|64368.78|20200501|20200531||609|F|0.20||44.00|20200506|B310||A
104|FOD|Receive and analyze Informative Motion Regarding the Sealed Declaration of
William J. Natbony in Support of Reply in Support of Motion of Assured Guaranty Corp.,
et al. [In case no. 17-bk-3567, D.E. # 794]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

610 20200531|505450|1600|01001|64368.78|20200501|20200531||610|F|4.40||968.00|20200506|B310||
A104|FOD|Receive and analyze MOTION OF THE COMMONWEALTH OF PUERTO RICO AND THE
EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO
DISALLOW AND DISMISS CLAIMS [529 pages] [In case no. 17-bk-3566, D.E. #
891]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

611 20200531|505450|1600|01001|64368.78|20200501|20200531||611|F|0.30||66.00|20200506|B310||A
104|FOD|Receive and analyze Opposition of Ambac Assurance Corporation, et al. to the
Opposed Urgent Motion of the Government Parties [In case no. 17-bk-3567, D.E. #
793]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

612 20200531|505450|1600|01001|64368.78|20200501|20200531||612|F|0.20||44.00|20200506|B310||A
104|FOD|Receive and analyze Limited Joinder of Official Committee of Unsecured
Creditors in Motions to Disallow and Dismiss Claims [In case no. 17-bk-3566, D.E. #
894]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

613 20200531|505450|1600|01001|64368.78|20200501|20200531||613|F|1.40||308.00|20200506|B310||
A104|FOD|Receive and analyze MOTION of the Official Committee of Retired Employees of
the Commonwealth of Puerto Rico, et al. to Compel Deposition Testimony by ERS
Bondholders [In case no. 17-bk-3566, D.E. # 895]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

614 20200531|505450|1600|01001|64368.78|20200501|20200531||614|F|0.10||22.00|20200506|B310||A
101|FOD|Receive and analyze ORDER GRANTING URGENT MOTION OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT [In case no. 17-bk-3566, D.E. #
890]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

615 20200531|505450|1600|01001|64368.78|20200501|20200531||615|F|0.20||44.00|20200506|B310||A
104|FOD|Receive and analyze Motion Submitting AAFAF Statement and Supplemental
Memorandum in Support of [In case no. 17-bk-3566, D.E. # 893]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

616 20200531|505450|1600|01001|64368.78|20200501|20200531||616|F|1.50||330.00|20200506|B310||
A104|FOD|Receive and analyze MOTION to Dismiss Proofs of Claims and Administrative
Expense Claims Asserted Against the Commonwealth and ERS [In case no. 17-bk-3566, D.E.
# 892]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

617 20200531|505450|1600|01001|64368.78|20200501|20200531||617|F|0.70||154.00|20200506|B310||
A104|FOD|Receive and analyze MOTION of Ambac Assurance Corporation, et al. to Redact
Previously Filed Documents Pursuant to Federal Rule of Bankruptcy Procedure 9037(H)
regarding 780 [In case no. 17-bk-3567, D.E. # 792]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

618 20200531|505450|1600|01001|64368.78|20200501|20200531||618|F|0.10||20.00|20200507|B310||A
104|NLO|Receive and read Notice of Defective Pleading received on 5/5/2020.
DKE#13062.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

619 20200531|505450|1600|01001|64368.78|20200501|20200531||619|F|0.20||40.00|20200507|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims Number 3988) [related to
12865] Debtor's Omnibus Objection to Claims 193rd filed by The Financial Oversight and
Management Board for Puerto Rico, filed by Elba I. Rodriguez Sierra, pro se.
DKE#13063.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

620 20200531|505450|1600|01001|64368.78|20200501|20200531||620|F|0.10||22.00|20200507|B310||A
104|FOD|Receive and analyze ORDER GRANTING MOTION [In case no. 17-bk-3567, D.E.
#798]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

621 20200531|505450|1600|01001|64368.78|20200501|20200531||621|F|0.20||44.00|20200507|B310||A
104|FOD|Receive and analyze DRA Parties Reservation of Rights [In case no. 17-bk-3567,
D.E. # 796]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

622 20200531|505450|1600|01001|64368.78|20200501|20200531||622|F|0.30||66.00|20200507|B310||A
104|FOD|Receive and analyze Urgent motion to Set Briefing Schedule [In case no.
17-bk-3566, D.E. # 896]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

623 20200531|505450|1600|01001|64368.78|20200501|20200531||623|F|0.30||66.00|20200507|B310||A
104|FOD|Receive and analyze Urgent motion of Ambac Assurance Corporation, et al. to

624 20200531|505450|1600|01001|64368.78|20200501|20200531||624|F|0.20||44.00|20200507|B310||A
104|FOD|Receive and analyze ORDER GRANTING OPPOSED URGENT MOTION OF THE GOVERNMENT
PARTIES FOR LEAVE TO FILE SUR-REPLIES AND TO ADJOURN THE PRELIMINARY HEARING REGARDING
THE REVENUE BOND LIFT STAY MOTIONS TO JUNE 4, 2020 [In case no. 17-bk-3567, D.E.
#799]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

625 20200531|505450|1600|01001|64368.78|20200501|20200531||625|F|0.30||66.00|20200507|B310||A
104|FOD|Receive and analyze Reply in Support of the Government Parties' Opposed Urgent
Motion for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding
the Revenue Bond Lift Stay Motions to June 4, 2020 [In case no. 17-bk-3567, D.E.
#797]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

626 20200531|505450|1600|01001|64368.78|20200501|20200531||626|F|0.10||22.00|20200507|B310||A
104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE [In case no. 17-bk-3566,
D.E. # 897]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

627 20200531|505450|1600|01001|64368.78|20200501|20200531||627|F|0.90||198.00|20200508|B310||
A104|FOD|Receive and analyze Informative Motion Submitting Redacted Exhibits Persuant
to the Court's May 7, 2020 Order [In case no. 17-bk-3567, D.E.
#802]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

628 20200531|505450|1600|01001|64368.78|20200501|20200531||628|F|0.20||44.00|20200508|B310||A
104|FOD|Receive and analyze JOINT MOTION to inform Regarding Urgent Motion To Set
Briefing Schedule [In case no. 17-bk-3566, D.E. # 901]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

629 20200531|505450|1600|01001|64368.78|20200501|20200531||629|F|0.10||22.00|20200511|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 92166) Regarding
[12864] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus
Objection. Filed by Carmen Acevedo Zambrana. Docket 13084.|66-0554116|220.00|González,
Yasthel|AS|[]

630 20200531|505450|1600|01001|64368.78|20200501|20200531||630|F|0.10||22.00|20200511|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 97210) Regarding
[9561] Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection.
Filed by Luis A. Gierbolini Ortiz. Docket 13079.|66-0554116|220.00|González,
Yasthel|AS|[]

631 20200531|505450|1600|01001|64368.78|20200501|20200531||631|F|0.20||44.00|20200511|B310||A
104|YG|Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 136343
Regarding [9942] Debtor's Omnibus Objection to Claims Filed by Tamy Anaya Nieves.
Docket 13083.|66-0554116|220.00|González, Yasthel|AS|[]

632 20200531|505450|1600|01001|64368.78|20200501|20200531||632|F|0.10||22.00|20200511|B310||A
104|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE [In case no. 17-bk-3566,
D.E. # 904]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

633 20200531|505450|1600|01001|64368.78|20200501|20200531||633|F|0.10||22.00|20200512|B310||A
104|YG|Review REPLY to Response to Motion IN SUPPORT OF COMMONWEALTH OF PUERTO RICO'S
URGENT MOTION FOR EXTENSION OF DEADLINES. Maria V. Canales Martinez. Filed by PUERTO
RICO FISCAL AGENCY. Docket 13092.|66-0554116|220.00|González, Yasthel|AS|[]

634 20200531|505450|1600|01001|64368.78|20200501|20200531||634|F|0.20||44.00|20200512|B310||A
104|FOD|Receive and analyze MOTION to inform The Stipulation and Order for the
Production and Exchange of Information [In case no. 17-bk-3566, D.E. #
906]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

635 20200531|505450|1600|01001|64368.78|20200501|20200531||635|F|0.10||22.00|20200512|B310||A
104|FOD|Receive and analyze Notice of Appearance and Request for Notice filed by UBS
Financial Services Incorporated of Puerto Rico [In case no. 17-bk-3566, D.E. #
905]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

636 20200531|505450|1600|01001|64368.78|20200501|20200531||636|F|0.10||20.00|20200513|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 7883 filed by Rafael Ramos
Berrios, pro se, regarding Debtor's Omnibus Objection to Claims 193 filed by The
Financial Oversight and Management Board for Puerto Rico. DKT
#13103.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

637 20200531|505450|1600|01001|64368.78|20200501|20200531||637|F|0.10||20.00|20200513|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 2173, Debtor's Omnibus
Objection to Claims 122nd filed by Commonwealth of Puerto Rico filed by Moises Quinones
Felix, pro se. DKT #13102.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

638 20200531|505450|1600|01001|64368.78|20200501|20200531||638|F|0.20||40.00|20200513|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims Number 169800 filed by Angel
L. Valentin, pro se, related to Debtor's Omnibus Objection to Claims 169 filed by The
Financial Oversight and Management Board for Puerto Rico. DKT
#13106.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

639 20200531|505450|1600|01001|64368.78|20200501|20200531||639|F|0.20||40.00|20200513|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims Number 169938 filed by Jose A.
Santiago Valentin, pro se, related to Debtor's Omnibus Objection to Claims 171 filed by

640 20200531|505450|1600|01001|64368.78|20200501|20200531||640|F|0.10||20.00|20200513|B310||A
104|NLO|Analyze Response to Omnibus Objection Claims Number 171220 filed by Juan
Valentin Pitre, pro se. DKT #13105.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

641 20200531|505450|1600|01001|64368.78|20200501|20200531||641|F|0.20||40.00|20200513|B310||A
104|NLO|Analyze Certificate of service related to 13075 Joint Motion to Inform filed by
Altair Global Credit Opportunities Fund, LLC, Glendon Opportunities Fund, LP, Oaktree
Value Opportunities Fund, LP, SV Credit, LP, Oaktree-Forrest and others. DKT
13109.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

642 20200531|505450|1600|01001|64368.78|20200501|20200531||642|F|0.10||20.00|20200513|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim Number 503 related to Amended
Debtor's Omnibus Objection to Claim 187 of the Puerto Rico Electric Power Authority
filed by Luis Costas-Elena. DKT# 13110.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

643 20200531|505450|1600|01001|64368.78|20200501|20200531||643|F|0.20||40.00|20200513|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 43923, 67779, 70479 Debtor's
Omnibus Objection to Claims 89 filed by Commonwealth of PR, Employees Retirement System
and Highways and Transportation Authority filed by Lissette Pola Bota, pro se. DKT
13101.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

644 20200531|505450|1600|01001|64368.78|20200501|20200531||644|F|0.20||40.00|20200513|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 108686, 110581 filed by Karen
E. Ortiz Vizcarrondo, pro se related to Debtor's Omnibus Objection to Claims 114 filed
by The Financial Oversight and Management Board for Puerto Rico. DKT
#13104.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

645 20200531|505450|1600|01001|64368.78|20200501|20200531||645|F|0.20||44.00|20200513|B310||A
104|FOD|Receive and analyze JOINT MOTION to inform in Compliance with Order [In case
no. 17-bk-3567, D.E. # 803]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

646 20200531|505450|1600|01001|64368.78|20200501|20200531||646|F|0.30||60.00|20200514|B310||A
104|NLO|Read and analyze file in order to update in our system the current stage of the
case to complete the report to be send to Brown Rudnick. [Centro Psicologico del Sur
Este PSC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

647 20200531|505450|1600|01001|64368.78|20200501|20200531||647|F|0.30||66.00|20200514|B310||A
104|FOD|Receive and analyze URGENT Joint Motion to Extend Briefing Schedule [In case
no. 17-bk-3566, D.E. # 910]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

648 20200531|505450|1600|01001|64368.78|20200501|20200531||648|F|0.10||28.00|20200515|B310||A
104|KCS|Analyze MOTION to inform Adjournment of Hearing on COFINA's Objection to the
Internal Revenue Service's Proofs of Claim [ECF No. 7419] Regarding 7419 Debtor's
Individual Objection to Claims. DKT 13122|66-0554116|280.00|Suria, Kenneth C.|PT|[]

649 20200531|505450|1600|01001|64368.78|20200501|20200531||649|F|1.10||242.00|20200515|B310||
A104|FOD|Receive and analyze Unopposed Motion of Assured Guaranty Corp., et al. to
Supplement the Declaration of William J. Natbony [In case No. 17-bk-3567, D.E. #
806]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

650 20200531|505450|1600|01001|64368.78|20200501|20200531||650|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 2406) Regarding
[12865] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and
Management Board for Puerto Rico. Filed by Adonis Ruiz Nogueras Docket
13152.|66-0554116|220.00|González, Yasthel|AS|[]

651 20200531|505450|1600|01001|64368.78|20200501|20200531||651|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 10965, 10971, 38197)
Regarding [12850] Debtor's Omnibus Objection to Claims One Hundred Eighty-fourth
Omnibus Objection Filed by Power Technologies. Docket
13143.|66-0554116|220.00|González, Yasthel|AS|[]

652 20200531|505450|1600|01001|64368.78|20200501|20200531||652|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 74054) Regarding
[9574] Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibus
Objection. Filed by Juan Alberto Rosado Calderon Docket
13137.|66-0554116|220.00|González, Yasthel|AS|[]

653 20200531|505450|1600|01001|64368.78|20200501|20200531||653|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 3828) Regarding
[12867] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fourth Omnibus
Objection. Filed by Ramon Torres Ayala. Docket 13138.|66-0554116|220.00|González,
Yasthel|AS|[]

654 20200531|505450|1600|01001|64368.78|20200501|20200531||654|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 169813
Regarding [9945] Debtor's Omnibus Objection to Claims One Hundred Fifty-Sixth Omnibus
Objection. Filed by: Jose A. Gonzalez Aquino. Docket 13146.|66-0554116|220.00|González,
Yasthel|AS|[]

655 20200531|505450|1600|01001|64368.78|20200501|20200531||655|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 27885) Regarding

656  20200531|505450|1600|01001|64368.78|20200501|20200531||656|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 60292) Regarding
[12867] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Fourth Omnibus
Objection. Filed by Saray N. Vega Klimezek. Docket 13151.|66-0554116|220.00|González,
Yasthel|AS|[]

657  20200531|505450|1600|01001|64368.78|20200501|20200531||657|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 134201) Regarding
[12864] Debtor's Omnibus Objection to Claims - One Hundred Ninety-Second Omnibus
Objection. Filed by Saray N. Vega Klimezek. Docket 13149.|66-0554116|220.00|González,
Yasthel|AS|[]

658  20200531|505450|1600|01001|64368.78|20200501|20200531||658|F|0.30||66.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 3836) Regarding
[12125] Debtor's Omnibus Objection to Claims. Filed by The Financial Oversight and
Management Board for Puerto Rico, MARIA C ROMERO QUINONES, Docket
13165.|66-0554116|220.00|González, Yasthel|AS|[]

659  20200531|505450|1600|01001|64368.78|20200501|20200531||659|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 169655) Regarding
[11825] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Third Omnibus
Objection. Maria V. Canales Martinez. Filed by Isaac Oquendo Muniz. Docket
13127.|66-0554116|220.00|González, Yasthel|AS|[]

660  20200531|505450|1600|01001|64368.78|20200501|20200531||660|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 23756) Regarding
[12865] Debtor's Omnibus Objection to Claims filed by The Financial Oversight and
Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico.
Docket 13166.|66-0554116|220.00|González, Yasthel|AS|[]

661  20200531|505450|1600|01001|64368.78|20200501|20200531||661|F|0.30||66.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 3997) Regarding
[12125] Debtor's Omnibus Objection to Claims, filed by The Financial Oversight and
Management Board for Puerto Rico, MARIA C ROMERO QUINONES, Docket
13164.|66-0554116|220.00|González, Yasthel|AS|[]

662  20200531|505450|1600|01001|64368.78|20200501|20200531||662|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Omnibus Objection (No Objection on File) - Claims Number(s):
170770 regarding Agustin Soto Torres, pro se and in the Spanish Language. Docket
13141.|66-0554116|220.00|González, Yasthel|AS|[]

663  20200531|505450|1600|01001|64368.78|20200501|20200531||663|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 37480) Regarding
[9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection. Filed by
Maria V. Canales Martinez Docket 13132.|66-0554116|220.00|González, Yasthel|AS|[]

664  20200531|505450|1600|01001|64368.78|20200501|20200531||664|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtor's Objection to Claims (Number(s): 37474) Regarding
[9569] Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection.
Maria V. Canales Martinez. Docket 13131.|66-0554116|220.00|González, Yasthel|AS|[]

665  20200531|505450|1600|01001|64368.78|20200501|20200531||665|F|0.10||22.00|20200518|B310||A
104|YG|Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 169812
Regarding [9946] Debtor's Omnibus Objection to Claims One Hundred Fifty-Seventh Omnibus
Objection. Filed by: Angel L. Jimenez Jimenez. Docket
13145.|66-0554116|220.00|González, Yasthel|AS|[]

666  20200531|505450|1600|01001|64368.78|20200501|20200531||666|F|0.10||22.00|20200518|B310||A
104|YG|Review Supplemental Response to Debtor's Objection to Claims (Number(s): 126214)
Regarding [11823] Debtor's Omnibus Objection to Claims. Sara L. Lopez Cartagena. Docket
13140.|66-0554116|220.00|González, Yasthel|AS|[]

667  20200531|505450|1600|01001|64368.78|20200501|20200531||667|F|0.10||22.00|20200518|B310||A
104|YG|Review Supplemental Response to Debtor's Objection to Claims (Number(s): 57163)
Regarding [9560] Debtor's Omnibus Objection to Claims. Filed by Romualdo
Betancourt-Collazo. Docket 13134.|66-0554116|220.00|González, Yasthel|AS|[]

668  20200531|505450|1600|01001|64368.78|20200501|20200531||668|F|4.50||990.00|20200518|B310||
A104|YG|Review Response to Debtor's Objection to Claims (Number(s): 15949) Regarding
[11824] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Second Omnibus
Objection, filed by JAZMINE MARTINEZ. Docket 13153. (476
pages).|66-0554116|220.00|González, Yasthel|AS|[]

669  20200531|505450|1600|01001|64368.78|20200501|20200531||669|F|11.30||2486.00|20200518|B310
||A104|FOD|Receive and analyze RESPONSE OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY TO THE COURTS ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND
FOR SUPPLEMENTAL BRIEFING [1778 pages] [In case no. 17-bk-3567, D.E. #
809]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

670  20200531|505450|1600|01001|64368.78|20200501|20200531||670|F|0.50||110.00|20200518|B310||
A104|FOD|Receive and analyze Sur-Reply to Motion of Assured Guaranty Corp., et al. for

671  20200531|505450|1600|01001|64368.78|20200501|20200531||671|F|0.20||44.00|20200518|B310|A
104|FOD|Receive and analyze Limited Joinder of Official Committee of Unsecured
Creditors in Support of Sur-Reply in Opposition to Motion of Assured Guaranty Corp., et
al. [In case no. 17-bk-3567, D.E. # 808]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

672  20200531|505450|1600|01001|64368.78|20200501|20200531||672|F|0.10||22.00|20200520|B310|A
104|FOD|Receive and analyze ORDER GRANTING 812 Motion of Ambac Assurance Corporation,
et al. for Leave to File Responses to the Government Parties' HTA, PRIFA, and CCDA
Lift-Stay Sur-Replies [In case no. 17-bk-3567, D.E. # 816]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

673  20200531|505450|1600|01001|64368.78|20200501|20200531||673|F|0.10||22.00|20200522|B310|A
104|FOD|Receive and analyze Notice of Withdrawal of Document (Without Prejudice) [In
case no. 17-bk-3566, D.E. # 912]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

674  20200531|505450|1600|01001|64368.78|20200501|20200531||674|F|0.40||112.00|20200526|B310|
A104|KCS|Analyze Notice of Adjournment of Omnibus Objections Scheduled for Hearing at
the June 3, 2020 Omnibus Hearing to the July 29, 2020 Omnibus Hearing Regarding [8964]
Debtor's Omnibus Objection to multiple claims. [DKT 13232]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

675  20200531|505450|1600|01001|64368.78|20200501|20200531||675|F|1.50||300.00|20200526|B310||
A103|NLO|Write the Motion to Request Entry of Default. [Alejandro Estrada
Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

676  20200531|505450|1600|01001|64368.78|20200501|20200531||676|F|0.90||198.00|20200527|B310||
A104|FOD|Receive and analyze Affidavit Submitting Documents Declaration of Michael A.
Firestein Regarding Reply in Support of Motion of Financial Oversight and Management
Board [In case no. 17-bk-3567, D.E. # 823]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

677  20200531|505450|1600|01001|64368.78|20200501|20200531||677|F|0.30||66.00|20200527|B310||A
104|FOD|Receive and analyze Motion Submitting Reply in Support of Motion of Financial
Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for
Order Directing Ambac to Withdraw Complaint [In case no. 17-bk-3567, D.E. #
822]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

678  20200531|505450|1600|01001|64368.78|20200501|20200531||678|F|0.40||88.00|20200528|B310||A
104|YG|Receive and revised e-mail chain from Brown Rudnick regarding settlement
negotiations and proposed strategy with vendor. [Pearson Pem P.R.,
Inc.]|66-0554116|220.00|González, Yasthel|AS|[]

679  20200531|505450|1600|01001|64368.78|20200501|20200531||679|F|0.10||20.00|20200529|B310|A
104|NLO|Analyze Response to Debtor's Objection to Claims Number(s): 49084, 19391 [8981]
filed by Maria M. Velez Velazquez, pro se. DKE#13238.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

680  20200531|505450|1600|01001|64368.78|20200501|20200531||680|F|0.30||60.00|20200529|B310|A
104|NLO|Analyze Sur-Reply to Ambac Assurance Corp, et al Response to Oversight Boards
Sur-Reply in Further Support of their Motion Concerning Application of the Automatic
Stay To Revenue Securing CCDA Bond [10104] filed by Bank of New York Mellon,et al.
DKE#13225|66-0554116|200.00|Ortiz, Neyla L|AS|[]

681  20200531|505450|1600|01001|64368.78|20200501|20200531||681|F|0.10||20.00|20200529|B310|A
104|NLO|Analyze Supplemental Declaration of John J. Hughes in Support of Ambac Ass.
Corp, et al Sur-Reply in Support of Amended Motion Concerning Application of Automatic
Stay to Revenues Securing CCDA Bonds [10104] filed by Ambac Ass. Corp, et al.
DKE#13227.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

682  20200531|505450|1600|01001|64368.78|20200501|20200531||682|F|0.10||20.00|20200529|B310|A
104|NLO|Analyze Response to Debtor's Objection to Claims No.111270 [11825] filed by
Nancy I. Ortiz Matos, pro se. DKE#13245.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

683  20200531|505450|1600|01001|64368.78|20200501|20200531||683|F|0.10||20.00|20200529|B310|A
104|NLO|Analyze Response to Debtor's Objection to Claims Number 119452 [12864] filed by
Mirla M. Rodriguez Marin, pro se. DKE#13243.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

684  20200531|505450|1600|01001|64368.78|20200501|20200531||684|F|0.10||20.00|20200529|B310|A
104|NLO|Analyze Response to Debtor's Objection to Claims No. 86451 [9568] filed by
Carlos Valedon Ortiz, pro se. DKE#13247.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

685  20200531|505450|1600|01001|64368.78|20200501|20200531||685|F|0.10||20.00|20200529|B310|A
104|NLO|Analyze Response to Debtor's Objection to Claims No. 28972 [12865] filed by
Lorenne E. Montalvo Garcia, pro se. DKE#13244.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

686  20200531|505450|1600|01001|64368.78|20200501|20200531||686|F|0.10||20.00|20200529|B310|A
104|NLO|Analyze Response to Debtor's Objection to Claims Number 154315 [11837] filed by
Lillian J. Zapata Casiano, pro se. DKE#13240|66-0554116|200.00|Ortiz, Neyla L|AS|[]

687  20200531|505450|1600|01001|64368.78|20200501|20200531||687|F|0.20||20.00|20200529|B310|A
104|NLO|Analyze Motion Submitting Reply in Support of Motion of FOMB Pursuant to
Bankruptcy Code Sections 105(a) and 362 [112569] w filed by The Financial Oversight and
Management Board, et al. DKE#13251.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

688  20200531|505450|1600|01001|64368.78|20200501|20200531||688|F|0.10||20.00|20200529|B310||A

1 Case:17-03283-LTS Doc#:15473-5 Filed:12/21/20 Entered:12/21/20 13:28:18 Mi o M. A.
Ortiz Borrero, pro Exhibit May 2020 Statement-Ledger Page 41 of 43 L|AS|[]

689 20200531|505450|1600|01001|64368.78|20200501|20200531||689|F|0.20||40.00|20200529|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims No. 107423, 130045, 149065,
153365, 160103 [9562] filed by Jose Luis Gonzalez Martinez, pro se .
DKE#13248.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

690 20200531|505450|1600|01001|64368.78|20200501|20200531||690|F|0.20||40.00|20200529|B310||A
104|NLO|Analyze Joint Motion to inform Status Report Pursuant to February 3, 2020 Order
[8789] filed by The Financial Oversight and Management Board, et al.
DKE#13253.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

691 20200531|505450|1600|01001|64368.78|20200501|20200531||691|F|1.30||260.00|20200529|B310||
A104|NLO|Analyze Affidavit and Submitting Documents Declaration of Michael A. Firestein
re Reply in Support of Motion of FOMB Pursuant to Bankruptcy Code Sections 105(a)
[13251] filed by Financial Oversight and Management Board. DKE#13252.(132
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]

692 20200531|505450|1600|01001|64368.78|20200501|20200531||692|F|0.10||20.00|20200529|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims No. 77888 [9564] filed by Edna
L. Pacheco Roman, pro se . DKE#13242.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

693 20200531|505450|1600|01001|64368.78|20200501|20200531||693|F|0.10||20.00|20200529|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims Number 14798 [12865]filed by
Narmo Ortiz, pro se. DKE#13239.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

694 20200531|505450|1600|01001|64368.78|20200501|20200531||694|F|0.10||22.00|20200531|B310||A
104|YG|Review ORDER GRANTING [13125] UNOPPOSED MOTION OF ASSURED GUARANTY CORP. Signed
by Magistrate Judge Judith G. Dein on 5/19/2020. Docket
13176.|66-0554116|220.00|González, Yasthel|AS|[]

695 20200531|505450|1600|01001|64368.78|20200501|20200531||695|F|0.10||22.00|20200531|B310||A
104|YG|Review ORDER DENYING [Docket Entry No. 2013 in Case No. 17-4780] MOTION FOR
LEAVE TO FILE SUR-REPLY AND GRANTING [13266] MOTION TO STRIKE UNAUTHORIZED SUR-REPLY.
Signed by Judge Laura Taylor Swain on 5/29/2020. (ev) Docket
13276.|66-0554116|220.00|González, Yasthel|AS|[]

696 20200531|505450|1600|01001|64368.78|20200501|20200531||696|F|0.10||22.00|20200531|B310||A
104|YG|Review MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR JUNE 3, 2020
Regarding [13220] Order filed by Sistema de Retiro de los Empleados de la Autoridad de
Energia Electrica (SREAEE),Docket 13275.|66-0554116|220.00|González, Yasthel|AS|[]

697 20200531|505450|1600|01001|64368.78|20200501|20200531||697|E|372.86||372.86|20200501||E11
3||FOD|Fees for publication of summons.|66-0554116|1.00|Ojeda Diez, Francisco|AS|[]

698 20200531|505450|1600|01001|64368.78|20200501|20200531||698|E|381.60||381.60|20200501||E11
3||FOD|Fees for publication of summons.|66-0554116|1.00|Ojeda Diez, Francisco|AS|[]

699 20200531|505450|1600|01001|64368.78|20200501|20200531||699|E|920.75||920.75|20200501||KCS
4||KCS|Court Drive from April 1, 2020 to May 1,2020. Invoice # 8BF0B14-0045. Receipt #
2642-2229.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

700 20200531|505450|1600|01001|64368.78|20200501|20200531||700|E|17.00||1.70|20200505||E101||
FOD|Certified mail cost for letter to Mr. David Ashe, representative of Next Level
Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in
compliance with Court's Order and Fed. Rules.|66-0554116|0.10|Ojeda Diez, Francisco|AS|[]

701 20200531|505450|1600|01001|64368.78|20200501|20200531||701|E|21.00||2.10|20200505||E101||
KCS|Copying cost for Letter to attorney Elfren Berrios, representative of I.D.E.A.,
Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with
Court's Order and Fed. Rules.|66-0554116|0.10|Suria, Kenneth C.|PT|[]

702 20200531|505450|1600|01001|64368.78|20200501|20200531||702|E|21.00||2.10|20200505||E101||
KCS|Copying cost for Letter to Mr. Eduardo J. Sinz, representative of S & L
Development, LLC, enclosing copy of Summons by Publication, Edict and Complaint, in
compliance with Court's Order and Fed. Rules.|66-0554116|0.10|Suria, Kenneth C.|PT|[]

703 20200531|505450|1600|01001|64368.78|20200501|20200531||703|E|21.00||2.10|20200505||E101||
CIG|Copying cost for Letter to Ms. Blanca Valentin, representative of Bianca Convention
Center, enclosing copy of Summons by Publication, Edict and Complaint, in compliance
with Court's Order and Fed. Rules.|66-0554116|0.10|Infante , Carlos|AS|[]

704 20200531|505450|1600|01001|64368.78|20200501|20200531||704|E|8.20||8.20|20200505||E108||F
OD|Certified mail cost for Letter to Mr. David Ashe, representative of Next Level
Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in
compliance with Court's Order and Fed. Rules.|66-0554116|1.00|Ojeda Diez, Francisco|AS|[]

705 20200531|505450|1600|01001|64368.78|20200501|20200531||705|E|8.20||8.20|20200505||E108||K
CS|Certified mail cost for Letter to attorney Elfren Berrios, representative of
I.D.E.A., Inc., enclosing copy of Summons by Publication, Edict and Complaint, in
compliance with Court's Order and Fed. Rules.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

706 20200531|505450|1600|01001|64368.78|20200501|20200531||706|E|8.20||8.20|20200505||E108||K
CS|Certified mail cost for Letter to Mr. Eduardo J. Sinz, representative of S & L
Development, LLC, enclosing copy of Summons by Publication, Edict and Complaint, in
compliance with Court's Order and Fed. Rules.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

707  20200531|505450|1600|01001|64368.78|20200501|20200531||707|E108||F
OD|Certified mail cost for Letter to Mr. Richard Castillo, representative of
Corporate Research and Learning, Inc., enclosing copy of Summons by Publication, Edict
and Complaint, in compliance with Court's Order and Fed. Rules.|66-0554116|1.00|Ojeda
Diez, Francisco|AS|[]

708  20200531|505450|1600|01001|64368.78|20200501|20200531||708|E|8.20||8.20|20200505||E108||C
IG|Certified mail cost for Letter to Ms. Blanca Valentin, representative of Bianca
Convention Center, enclosing copy of Summons by Publication, Edict and Complaint, in
compliance with Court's Order and Fed. Rules.|66-0554116|1.00|Infante , Carlos|AS|[]

709  20200531|505450|1600|01001|64368.78|20200501|20200531||709|E|388.61||388.61|20200507||E11
3||KCS|El Nuevo Dia fees for the publication of Summons in compliance with Court's
Order and the Fed. Rules of Civil Procedure.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

710  20200531|505450|1600|01001|64368.78|20200501|20200531||710|E|402.54||402.54|20200507||E11
3||KCS|El Nuevo Dia fees for the publication of Summons in compliance with Court's
Order and the Fed. Rules of Civil Procedure.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

711  20200531|505450|1600|01001|64368.78|20200501|20200531||711|E|357.52||357.52|20200507||E11
3||CIG|El Nuevo Dia fees for the publication of Summons in compliance with Court's
Order and the Fed. Rules of Civil Procedure.|66-0554116|1.00|Infante , Carlos|AS|[]

712  20200531|505450|1600|01001|64368.78|20200501|20200531||712|E|15.00||1.50|20200511||E101||
FOD|Copy cost for second notice forwarding Summons by publication|66-0554116|0.10|Ojeda
Diez, Francisco|AS|[]

713  20200531|505450|1600|01001|64368.78|20200501|20200531||713|E|16.00||1.60|20200511||E101||
FOD|Copy cost for second notice to Next Level Learning forwarding summons by
publication .|66-0554116|0.10|Ojeda Diez, Francisco|AS|[]

714  20200531|505450|1600|01001|64368.78|20200501|20200531||714|E|7.20||7.20|20200511||E108||F
OD|Certified mail cost for second notice to Mr. David Ashe, representative of Next
Level Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in
compliance with Court's Order and Fed. Rules.|66-0554116|1.00|Ojeda Diez, Francisco|AS|[]

715  20200531|505450|1600|01001|64368.78|20200501|20200531||715|E|7.20||7.20|20200511||E108||F
OD|Postage for second notification of letter forwarding Summons by
publication|66-0554116|1.00|Ojeda Diez, Francisco|AS|[]

716  20200531|505450|1600|01001|64368.78|20200501|20200531||716|E|21.00||2.10|20200512||E101||
KCS|Copying cost for Letter to attorney Elfren Berrios, representative of I.D.E.A.,
Inc., enclosing copy of Summons by Publication, Edict and Complaint, in compliance with
Court's Order and Fed. Rules.|66-0554116|0.10|Suria, Kenneth C.|PT|[]

717  20200531|505450|1600|01001|64368.78|20200501|20200531||717|E|21.00||2.10|20200512||E101||
CIG|Copying cost for Letter to Ms. Blanca Valentin, representative of Bianca Convention
Center, enclosing copy of Summons by Publication, Edict and Complaint, in compliance
with Court's Order and Fed. Rules.|66-0554116|0.10|Infante , Carlos|AS|[]

718  20200531|505450|1600|01001|64368.78|20200501|20200531||718|E|20.00||20.00|20200512||E107|
|KCS|Max Delivery Services- Letter Notifying Summons by Publication to be delivered to
USPS certified mail.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

719  20200531|505450|1600|01001|64368.78|20200501|20200531||719|E|8.20||8.20|20200512||E108||K
CS|Certified mail cost for Letter to attorney Elfren Berrios, representative of
I.D.E.A., Inc., enclosing copy of Summons by Publication, Edict and Complaint, in
compliance with Court's Order and Fed. Rules.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

720  20200531|505450|1600|01001|64368.78|20200501|20200531||720|E|8.20||8.20|20200512||E108||K
CS|Certified mail cost for Letter to Mr. Eduardo J. Sinz, representative of S & L
Development, LLC, enclosing copy of Summons by Publication, Edict and Complaint, in
compliance with Court's Order and Fed. Rules.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

721  20200531|505450|1600|01001|64368.78|20200501|20200531||721|E|8.20||8.20|20200512||E108||C
IG|Certified mail cost for Letter to Ms. Blanca Valentin, representative of Bianca
Convention Center, enclosing copy of Summons by Publication, Edict and Complaint, in
compliance with Court's Order and Fed. Rules.|66-0554116|1.00|Infante , Carlos|AS|[]

722  20200531|505450|1600|01001|64368.78|20200501|20200531||722|E|20.00||20.00|20200513||E107|
|KCS|Max Delivery Services- Delivery of 5 checks for legal ads to El Nuevo
Dia.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

723  20200531|505450|1600|01001|64368.78|20200501|20200531||723|E|15.00||1.50|20200519||E101||
FOD|Copy cost for letter to Corporate Research forwarding third notice of Summons by
publication|66-0554116|0.10|Ojeda Diez, Francisco|AS|[]

724  20200531|505450|1600|01001|64368.78|20200501|20200531||724|E|17.00||1.70|20200519||E101||
FOD|Copies for letter to Next Level forwarding third notification of summons by
publication.|66-0554116|0.10|Ojeda Diez, Francisco|AS|[]

725  20200531|505450|1600|01001|64368.78|20200501|20200531||725|E|20.00||20.00|20200519||E107|
|KCS|Max Delivery Services- Letter Notifying Summons by Publication to be delivered to
USPS certified mail.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

726  20200531|505450|1600|01001|64368.78|20200501|20200531||726|E|7.20||7.20|20200519||E108||F
OD|Certified mail cost for third notice to Mr. David Ashe, representative of Next Level
Learning, Inc., enclosing copy of Summons by Publication, Edict and Complaint, in

20200531|505450|16600|10040257761|1105|20200527-0030||7.20|20200519||E108||F OD|Postage for certified letter to Corporate Research forwarding third notification of Summons by publication|66-0554116|1.00|Ojeda Diez, Francisco|AS|[]