```
1  LEDES1998B[]
2  INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BILLING_START_DATE
   |BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LINE_ITEM_NUM
   BER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CO
   DE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW
   _FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATTER_ID[]
3  20200630|505451|1600|01001|71894.20|20200601|20200630|3|F|1.30||364.00|20200601|B110||A1
   03|AGE|Engagement term coming to an end. Need to initiate the renewal process. Email
   exchange with Jaime El Koury. Receive new updated conflict list. Find current
   engagement and start updating.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
4  20200630|505451|1600|01001|71894.20|20200601|20200630|4|F|0.30||84.00|20200602|B110||A10
   5|AGE|Webconference with Neyla Ortiz to task her with working on the form wide conflict
   disclosures required for re-engagement.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
5  20200630|505451|1600|01001|71894.20|20200601|20200630|5|F|0.70||154.00|20200603|B110||A1
   04|YG|Review list of vendors for conflict check. (100
   pages)|66-0554116|220.00|González, Yasthel|AS|[]
6  20200630|505451|1600|01001|71894.20|20200601|20200630|6|F|1.00||200.00|20200603|B110||A1
   03|NLO|Start drafting and completing the list of conflict of interest between Estrella
   LLC's employees and FOMB's parties of interests in light of the renewal of the
   contract.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
7  20200630|505451|1600|01001|71894.20|20200601|20200630|7|F|0.60||132.00|20200603|B110||A1
   04|CIG|Review and analyze conflicts list for PROMESA engagement and confirm any
   personal conflicts. Draft communication to report lack of potential
   conflicts.|66-0554116|220.00|Infante , Carlos|AS|[]
8  20200630|505451|1600|01001|71894.20|20200601|20200630|8|F|0.20||44.00|20200605|B110||A10
   4|CIG|Review and analyze court order entered regarding transcript of Omnibus Hearing
   held on 6/3/20.|66-0554116|220.00|Infante , Carlos|AS|[]
9  20200630|505451|1600|01001|71894.20|20200601|20200630|9|F|2.00||440.00|20200605|B110||A1
   04|CIG|Review and analyze Report sent by Kenneth Suria and consider issues raised
   therein and pertinent responses.|66-0554116|220.00|Infante , Carlos|AS|[]
10 20200630|505451|1600|01001|71894.20|20200601|20200630|10|F|0.20||44.00|20200608|B110||A1
   04|CIG|Review and analyze status of case no 19-00222 and draft communication to provide
   relevant case information and update case management information. Draft communication
   for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
   Carlos|AS|[]
11 20200630|505451|1600|01001|71894.20|20200601|20200630|11|F|0.20||44.00|20200608|B110||A1
   04|CIG|Review and analyze status of case no 19-00224 and draft communication to provide
   relevant case information and update case management information. Draft communication
   for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
   Carlos|AS|[]
12 20200630|505451|1600|01001|71894.20|20200601|20200630|12|F|0.20||44.00|20200608|B110||A1
   04|CIG|Review and analyze status of case no 19-00227 and draft communication to provide
   relevant case information and update case management information. Draft communication
   for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
   Carlos|AS|[]
13 20200630|505451|1600|01001|71894.20|20200601|20200630|13|F|0.20||44.00|20200608|B110||A1
   04|CIG|Review and analyze status of case no 19-00209 and draft communication to provide
   relevant case information and update case management information. Draft communication
   for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
   Carlos|AS|[]
14 20200630|505451|1600|01001|71894.20|20200601|20200630|14|F|0.20||44.00|20200608|B110||A1
   04|CIG|Review and analyze status of case no 19-00204 and draft communication to provide
   relevant case information and update case management information. Draft communication
   for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
   Carlos|AS|[]
15 20200630|505451|1600|01001|71894.20|20200601|20200630|15|F|0.20||44.00|20200608|B110||A1
   04|CIG|Review and analyze status of case no 19-00207 and draft communication to provide
   relevant case information and update case management information. Draft communication
   for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
   Carlos|AS|[]
16 20200630|505451|1600|01001|71894.20|20200601|20200630|16|F|0.20||44.00|20200608|B110||A1
   04|CIG|Review and analyze status of case no 19-00083 and draft communication to provide
   relevant case information and update case management information. Draft communication
   for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
   Carlos|AS|[]
17 20200630|505451|1600|01001|71894.20|20200601|20200630|17|F|0.20||44.00|20200608|B110||A1
   04|CIG|Review and analyze status of case no 19-00124 and draft communication to provide
   relevant case information and update case management information. Draft communication
   for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
```

18   20200630|505451|1600|01001|71894.20|20200601|20200630||18|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00044 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
19   20200630|505451|1600|01001|71894.20|20200601|20200630||19|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00357 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
20   20200630|505451|1600|01001|71894.20|20200601|20200630||20|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00350 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
21   20200630|505451|1600|01001|71894.20|20200601|20200630||21|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00236 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
22   20200630|505451|1600|01001|71894.20|20200601|20200630||22|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00187 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
23   20200630|505451|1600|01001|71894.20|20200601|20200630||23|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00201 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
24   20200630|505451|1600|01001|71894.20|20200601|20200630||24|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00181 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
25   20200630|505451|1600|01001|71894.20|20200601|20200630||25|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00200 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
26   20200630|505451|1600|01001|71894.20|20200601|20200630||26|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00197 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
27   20200630|505451|1600|01001|71894.20|20200601|20200630||27|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00174 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
28   20200630|505451|1600|01001|71894.20|20200601|20200630||28|F|0.70||154.00|20200608|B110||A
     104|CIG|Review and analyze 12th case management order entered by the Court to
     administer pending proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
29   20200630|505451|1600|01001|71894.20|20200601|20200630||29|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00090 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
30   20200630|505451|1600|01001|71894.20|20200601|20200630||30|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00100 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
31   20200630|505451|1600|01001|71894.20|20200601|20200630||31|F|0.20||44.00|20200608|B110||A1
     04|CIG|Review and analyze status of case no 19-00122 and draft communication to provide
     relevant case information and update case management information. Draft communication
     for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

No

32  2020...|505451|1600|01001|71894.20|20200601|20200630||32|F|0.20||44.00|20200608|B110||A1
04|CIG|Review and analyze status of case no 19-00151 and draft communication to provide
relevant case information and update case management information. Draft communication
for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
Carlos|AS|[]

33  20200630|505451|1600|01001|71894.20|20200601|20200630||33|F|0.20||44.00|20200608|B110||A1
04|CIG|Review and analyze status of case no 19-00151 and draft communication to provide
relevant case information and update case management information. Draft communication
for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
Carlos|AS|[]

34  20200630|505451|1600|01001|71894.20|20200601|20200630||34|F|0.20||44.00|20200608|B110||A1
04|CIG|Review and analyze status of case no 19-00129 and draft communication to provide
relevant case information and update case management information. Draft communication
for Yarimel Viera to provide case information requested.|66-0554116|220.00|Infante ,
Carlos|AS|[]

35  20200630|505451|1600|01001|71894.20|20200601|20200630||35|F|0.20||56.00|20200609|B110||A1
04|KCS|Telephone conference with Carlos Infante to discuss management of adversary
proceeding cases post entry of default.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

36  20200630|505451|1600|01001|71894.20|20200601|20200630||36|F|0.60||120.00|20200609|B110||A1
103|NLO|Continue completing the list of parties of interest for conflicts with Estrella
LLC's employees.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

37  20200630|505451|1600|01001|71894.20|20200601|20200630||37|F|0.40||88.00|20200610|B110||A1
03|CIG|Review and analyze proposed budget for June 2020 and provide relevant
comments.|66-0554116|220.00|Infante , Carlos|AS|[]

38  20200630|505451|1600|01001|71894.20|20200601|20200630||38|F|0.40||38.00|20200613|B110||A1
04|YV|Receive, review and secure report received from Mr. Robert Wexler, including a
report with the vendor's overview. [A New Vision In Educational
Services]|66-0554116|95.00|Viera, Yarimel|OT|[]

39  20200630|505451|1600|01001|71894.20|20200601|20200630||39|F|0.40||88.00|20200615|B110||A1
04|CIG|Review and analyze business bankruptcy reports for the week of June 13, 2020, to
confirm if any vendor filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]

40  20200630|505451|1600|01001|71894.20|20200601|20200630||40|F|0.30||66.00|20200615|B110||A1
04|CIG|Review and respond to communication sent by Matt Sawyer regarding 341 meeting
scheduled for vendor in bankruptcy. COnfirm availability to attend 341
meeting.|66-0554116|220.00|Infante , Carlos|AS|[]

41  20200630|505451|1600|01001|71894.20|20200601|20200630||41|F|4.00||800.00|20200616|B110||A1
103|NLO|Verify the 115 pages of the Party of Interest List and add information of
conflicts related to Estrella, LLC and their employees for the renewal of the
contract.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

42  20200630|505451|1600|01001|71894.20|20200601|20200630||42|F|0.10||20.00|20200617|B110||A1
06|NLO|Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of
Default and requesting further instructions. [Avant Technologies of Puerto Rico
Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

43  20200630|505451|1600|01001|71894.20|20200601|20200630||43|F|1.00||280.00|20200623|B110||A1
103|AGE|Finalize red-marked draft independent contractor agreement for 2020-21. Prepare
version for client consideration.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

44  20200630|505451|1600|01001|71894.20|20200601|20200630||44|F|0.20||56.00|20200623|B110||A1
04|KCS|Draft email to Carlos Infante to reach out to opposing counsel on 19-215 to
begin informal information exchange.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

45  20200630|505451|1600|01001|71894.20|20200601|20200630||45|F|0.20||56.00|20200623|B110||A1
04|KCS|Receive and analyze email from Carlos Infante relative to his conference call
with Brown Rudnick on the AP matters.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

46  20200630|505451|1600|01001|71894.20|20200601|20200630||46|F|0.20||19.00|20200623|B110||A1
04|YV|Review matter and update deadlines and alerts. [Editorial
Panamericana]|66-0554116|95.00|Viera, Yarimel|OT|[]

47  20200630|505451|1600|01001|71894.20|20200601|20200630||47|F|0.20||19.00|20200623|B110||A1
04|YV|Review matter and update deadlines and alerts. [Corporate Research and Training,
Inc]|66-0554116|95.00|Viera, Yarimel|OT|[]

48  20200630|505451|1600|01001|71894.20|20200601|20200630||48|F|0.20||19.00|20200623|B110||A1
04|YV|Review matter and update deadlines and alerts. [Evertec,
Inc]|66-0554116|95.00|Viera, Yarimel|OT|[]

49  20200630|505451|1600|01001|71894.20|20200601|20200630||49|F|0.20||19.00|20200623|B110||A1
04|YV|Review matter and update deadlines and alerts. [Educational Consultants,
PSC]|66-0554116|95.00|Viera, Yarimel|OT|[]

50  20200630|505451|1600|01001|71894.20|20200601|20200630||50|F|0.20||19.00|20200623|B110||A1
04|YV|Review matter and update deadlines and alerts. [ Next Level Learning,
Inc]|66-0554116|95.00|Viera, Yarimel|OT|[]

51  20200630|505451|1600|01001|71894.20|20200601|20200630||51|F|0.20||19.00|20200623|B110||A1

0 ... 7 ... 3283 LTS a Doc#:15473-6 a Filed 12/21/20 d Entered 12/21/20 13:28:18 s ... p ... Desc:
P.S.C.]|66-0554116|... s ... Exhibit Statement June 2020 ... Page 4 of 40

```
52  20200630|505451|1600|01001|71894.20|20200601|20200630||52|F|0.20||19.00|20200623|B110||A1
    04|YV|Review matter and update deadlines and alerts. [Computer Network Systems
    Corp.]|66-0554116|95.00|Viera, Yarimel|OT|[]
53  20200630|505451|1600|01001|71894.20|20200601|20200630||53|F|0.20||19.00|20200623|B110||A1
    04|YV|Review matter and update deadlines and alerts. [ Badillo Saatchi & Saatchi,
    Inc.]|66-0554116|95.00|Viera, Yarimel|OT|[]
54  20200630|505451|1600|01001|71894.20|20200601|20200630||54|F|0.50||140.00|20200624|B110||A
    103|AGE|Receive feedback from client. Finalize contract independent contractor
    agreement for 2020-21 and send to client.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
55  20200630|505451|1600|01001|71894.20|20200601|20200630||55|F|0.10||28.00|20200624|B110||A1
    04|KCS|Analyze Second Notice of Proposed Amendment to 12th Notice, Case Management and
    Administrative Procedures to include Omnibus Hearing dates through December 2021. [Dkt.
    13496]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
56  20200630|505451|1600|01001|71894.20|20200601|20200630||56|F|0.20||56.00|20200624|B110||A1
    04|KCS|Receive email from Sunni Beville relative to new conflicts check. Reply to the
    same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
57  20200630|505451|1600|01001|71894.20|20200601|20200630||57|F|0.30||84.00|20200624|B110||A1
    03|KCS|Search for contract with the FOMB and forward to the Fee Examiner pursuant to
    their request.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
58  20200630|505451|1600|01001|71894.20|20200601|20200630||58|F|0.60||57.00|20200624|B110||A1
    04|YV|Secure production of documents submitted by WEG Electric
    Corp.|66-0554116|95.00|Viera, Yarimel|OT|[]
59  20200630|505451|1600|01001|71894.20|20200601|20200630||59|F|0.10||9.50|20200624|B110||A10
    8|YV|Email to Mr. Robert Wexler notifying about production of documents submitted by
    WEG Electric Corp.|66-0554116|95.00|Viera, Yarimel|OT|[]
60  20200630|505451|1600|01001|71894.20|20200601|20200630||60|F|0.40||88.00|20200624|B110||A1
    03|CIG|Draft communication for Ismael Herrero, representative of Bianca Convention
    Center, to inform status of informal resolution process and request additional
    information regarding this case. Update case management
    information.|66-0554116|220.00|Infante , Carlos|AS|[]
61  20200630|505451|1600|01001|71894.20|20200601|20200630||61|F|0.20||44.00|20200624|B110||A1
    03|CIG|Draft communication for Yarimel Viera to inform commencement of informal
    exchange of information for Rosario Garcia case and to delegate certain matters related
    to the data exchange.|66-0554116|220.00|Infante , Carlos|AS|[]
62  20200630|505451|1600|01001|71894.20|20200601|20200630||62|F|0.20||56.00|20200625|B110||A1
    04|KCS|Receive and analyze email from Carlos Infante with the results of his conference
    call with Bob Wexler and the strategy considered against the vendors to
    settle.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
63  20200630|505451|1600|01001|71894.20|20200601|20200630||63|F|0.10||28.00|20200626|B110||A1
    08|KCS|Receive email from Bob Wexler with instructions to join the conference call on
    settlement strategy.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
64  20200630|505451|1600|01001|71894.20|20200601|20200630||64|F|0.20||44.00|20200626|B110||A1
    04|CIG|Review and analyze communication sent by Matt Sawyer to inquire about pending
    entry of default letters to be sent to defendants in default.|66-0554116|220.00|Infante
    , Carlos|AS|[]
65  20200630|505451|1600|01001|71894.20|20200601|20200630||65|F|0.20||44.00|20200626|B110||A1
    04|CIG|Review and analyze communication sent by Francisco Ojeda to Provide information
    regarding cases with default entered which are managed by
    him.|66-0554116|220.00|Infante , Carlos|AS|[]
66  20200630|505451|1600|01001|71894.20|20200601|20200630||66|F|0.20||44.00|20200626|B110||A1
    04|CIG|Review and analyze communication sent by Neyla Ortiz to Provide information
    regarding cases with default entered which are managed by
    her.|66-0554116|220.00|Infante , Carlos|AS|[]
67  20200630|505451|1600|01001|71894.20|20200601|20200630||67|F|0.20||44.00|20200626|B110||A1
    04|CIG|Review and analyze communication sent by Yasthel Gonzalez to Provide information
    regarding cases with default entered which are managed by
    her.|66-0554116|220.00|Infante , Carlos|AS|[]
68  20200630|505451|1600|01001|71894.20|20200601|20200630||68|F|0.40||88.00|20200626|B110||A1
    04|CIG|Review and analyze business bankruptcy reports for the week to confirm if any
    adversary vendors|66-0554116|220.00|Infante , Carlos|AS|[]
69  20200630|505451|1600|01001|71894.20|20200601|20200630||69|F|0.30||66.00|20200626|B110||A1
    04|CIG|Review and analyze communication sent by Angel Flores with receipts of mailings
    for letters sent to defendants in default. Update case management
    information.|66-0554116|220.00|Infante , Carlos|AS|[]
70  20200630|505451|1600|01001|71894.20|20200601|20200630||70|F|0.70||196.00|20200630|B110||A
    104|KCS|Analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. Scheduling omnibus
    hearing dates through December 2021.[Dkt. 13512]|66-0554116|280.00|Suria, Kenneth
```

71  20200630|505451|1600|01001|71894.20|20200601|20200630||71|F|0.30||66.00|20200630|B110||A1
04|CIG|Review and analyze business bankruptcy reports until end of month to confirm if
any adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]

72  20200630|505451|1600|01001|71894.20|20200601|20200630||72|F|0.70||196.00|20200601|B113||A
104|KCS|Analyze agenda for the Omnibus Hearing. [DKT 13305]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

73  20200630|505451|1600|01001|71894.20|20200601|20200630||73|F|0.10||20.00|20200601|B113||A1
04|NLO|Read Second Motion to inform Appearance at June 3-4, 2020 Omnibus Hearing
Regarding [13220, 13282] filed by Puerto Rico Power Electric.
DKE#13300|66-0554116|200.00|Ortiz, Neyla L|AS|[]

74  20200630|505451|1600|01001|71894.20|20200601|20200630||74|F|0.10||20.00|20200601|B113||A1
04|NLO|Analyze Order Regarding Final Hearing in Connection with Santana-Baez Lift Stay
Motion Under 362 filed by Eliezer Santana Baez. DKE#13294|66-0554116|200.00|Ortiz,
Neyla L|AS|[]

75  20200630|505451|1600|01001|71894.20|20200601|20200630||75|F|0.10||20.00|20200601|B113||A1
04|NLO|Analyze Order denying [docket entry no. 2013 in case no. 17-4780] Motion for
Leave to file Sur-Reply and Granting [13266] Motion to Strike Unauthorized Sur-Reply.
signed by Judge Laura Taylor S.wain. DKE# 13276.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

76  20200630|505451|1600|01001|71894.20|20200601|20200630||76|F|0.10||20.00|20200601|B113||A1
04|NLO|Analyze Order Denying without Prejudice the Pensions Discovery Motions (Dkt.
Nos. 7505 and 7507). Related documents: 7505, 7507, 7531, 7588, 7674, 7675, 7714, 7880,
7883, 13262.DKE# 13265.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

77  20200630|505451|1600|01001|71894.20|20200601|20200630||77|F|0.10||20.00|20200601|B113||A1
04|NLO|Read Motion to inform Appearance at June 3 2020 Hearing filed by Windmar
Renewable Energy, Inc. DKE# 13298.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

78  20200630|505451|1600|01001|71894.20|20200601|20200630||78|F|0.10||20.00|20200601|B113||A1
04|NLO|Read and analyze Motion to inform Appearance at June 3-4, 2020 Omnibus Hearing
Regarding [13220] Order filed by Financial Guaranty Insurance Company.
DKE#13293.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

79  20200630|505451|1600|01001|71894.20|20200601|20200630||79|F|0.10||20.00|20200601|B113||A1
04|NLO|Read and analyze Informative Motion of Official Committee of Unsecured Creditors
Regarding June 3-4, 2020 Hearing Regarding 13220 filed by Official Committee of
Unsecured Creditors. DKE#13292.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

80  20200630|505451|1600|01001|71894.20|20200601|20200630||80|F|0.10||20.00|20200601|B113||A1
04|NLO|Analyze Motion to inform Attendance and Participation in June 3-4, 2020 filed by
QTCB Noteholder Group.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

81  20200630|505451|1600|01001|71894.20|20200601|20200630||81|F|0.10||20.00|20200601|B113||A1
04|NLO|Analyze Motion to Inform Fee Examiner Pursuant to Order regarding procedures for
June 3, 2020 filed by Brady C. Williamson. DKE# 13277.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

82  20200630|505451|1600|01001|71894.20|20200601|20200630||82|F|0.10||20.00|20200601|B113||A1
04|NLO|Analyze Motion to inform Appearance at June 3-4, 2020 Omnibus Hearing filed by
National Public Finance Guarantee. DKE#13289.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

83  20200630|505451|1600|01001|71894.20|20200601|20200630||83|F|0.10||20.00|20200601|B113||A1
04|NLO|Analyze Motion to inform Appearance at June 3-4, 2020 Omnibus Hearing filed by
U.S. Bank Trust National Association, Trustee. DKE#13307.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]

84  20200630|505451|1600|01001|71894.20|20200601|20200630||84|F|0.10||20.00|20200601|B113||A1
04|NLO|Analyze Joint Informative Motion of Financial Oversight and Management Board and
the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding June 4, 2020
Omnibus Hearing filed The Financial Oversight and Management Board.
DKE#13281.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

85  20200630|505451|1600|01001|71894.20|20200601|20200630||85|F|0.10||20.00|20200601|B113||A1
04|NLO|Analyze Joint Informative Motion Regarding June 3, 2020 Hearing on Motion of
FOMB Pursuant to Bankruptcy Code Secs. 105(a) and 362 for Order Directing Ambac to
Withdraw Complaint [12569] filed by The Financial Oversight and Management Board.
DKE#13283.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

86  20200630|505451|1600|01001|71894.20|20200601|20200630||86|F|0.10||20.00|20200601|B113||A1
04|NLO|Analyze Informative Motion regarding the June 3-4, 2020, Omnibus Hearing
Regarding 13220 filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp.
DKE#13291.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

87  20200630|505451|1600|01001|71894.20|20200601|20200630||87|F|0.10||20.00|20200601|B113||A1
04|NLO|Analyze Joint Informative Motion Regarding Status Conference at June 3, 2020
Hearing filed by The Financial Oversight and Management Board for Puerto Rico. DKE#
13282.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

88  20200630|505451|1600|01001|71894.20|20200601|20200630||88|F|0.10||20.00|20200601|B113||A1
04|NLO|Analyze Motion to inform Regarding Appearance at the June 3-4, 2020 Omnibus

89  20200630|505451|1600|01001|71894.20|20200601|20200630||89|F|0.10||20.00|20200601|B113||A1 04|NLO|Read and analyze Motion to inform Request to be Heard at June 3-4, 2020 Omnibus Hearing filed by Lawful Constitutional Debt Coalition . DKE#13299.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

90  20200630|505451|1600|01001|71894.20|20200601|20200630||90|F|0.10||20.00|20200601|B113||A1 04|NLO|Read and analyze Motion to inform DRA Parties Appearance at the June 3-4, 2020 Omnibus Hearing filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. DKE#13295|66-0554116|200.00|Ortiz, Neyla L|AS|[]

91  20200630|505451|1600|01001|71894.20|20200601|20200630||91|F|0.10||20.00|20200601|B113||A1 04|NLO|Analyze Amended Motion to inform Request to be Heard at June 3-4, 2020 Omnibus Hearing filed by Lawful Constitutional Debt Coalition. DKE#13301.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

92  20200630|505451|1600|01001|71894.20|20200601|20200630||92|F|0.20||40.00|20200601|B113||A1 04|NLO|Analyze Motion Submitting PREPAs Opposition to UTIERs Motion for Leave to File Sur-Reply filed by The Financial Oversight and Management Board. DKE#13267.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

93  20200630|505451|1600|01001|71894.20|20200601|20200630||93|F|0.10||20.00|20200601|B113||A1 04|NLO|Analyze Motion to Inform Appearance at June 3-4, 2020 Omnibus Hearing [12579] filed by Puerto Rico Electric Power Authority. DKE# 13278.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

94  20200630|505451|1600|01001|71894.20|20200601|20200630||94|F|0.10||20.00|20200601|B113||A1 04|NLO|Analyze Informative Motion and Notice of Request to be heard at the June 3-4 Omnibus Hearing filed by Invesco Funds. DKE#13288.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

95  20200630|505451|1600|01001|71894.20|20200601|20200630||95|F|0.20||40.00|20200601|B113||A1 04|NLO|Analyze Informative Motion of Financial Oversight and Management Board Relating to Reply in Support of Motion of FOMB Pursuant to Bankruptcy Code Secs. 105(a) and 362 for Order Directing Ambac to Withdraw Complaint [12569] filed by FOMB.DKE#13264.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

96  20200630|505451|1600|01001|71894.20|20200601|20200630||96|F|0.40||88.00|20200601|B113||A1 04|CIG|Review and analyze several motions and orders related to June 3-4, 2020's omnibus hearing schedule and relvant parties'positions and requests for appearances.|66-0554116|220.00|Infante , Carlos|AS|[]

97  20200630|505451|1600|01001|71894.20|20200601|20200630||97|F|0.10||28.00|20200602|B113||A1 04|KCS|Read and a analyze FOMB's status report at DKT No. 13337|66-0554116|280.00|Suria, Kenneth C.|PT|[]

98  20200630|505451|1600|01001|71894.20|20200601|20200630||98|F|0.60||132.00|20200602|B113||A 104|CIG|Review and analyze MOTION to inform regarding monies owed related [11950] filed as Docket no. 13348.|66-0554116|220.00|Infante , Carlos|AS|[]

99  20200630|505451|1600|01001|71894.20|20200601|20200630||99|F|0.10||28.00|20200603|B113||A1 04|KCS|Receive and analyze minutes of today's proceedings.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

100  20200630|505451|1600|01001|71894.20|20200601|20200630||100|F|0.80||176.00|20200603|B113|| A104|CIG|Review and analyze MOTION to inform Status Report Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic Regarding [13220] and consider effect on adversary cases and strategy for handling said cases.|66-0554116|220.00|Infante , Carlos|AS|[]

101  20200630|505451|1600|01001|71894.20|20200601|20200630||101|F|0.10||20.00|20200604|B113||A 104|NLO|Analyze Informative Motion Regarding June 3-4, 2020 [Regarding 13220] filed by The Bank of New York Mellon, as Trustee. DKE#13285.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

102  20200630|505451|1600|01001|71894.20|20200601|20200630||102|F|0.10||20.00|20200604|B113||A 104|NLO|Analyze Motion to inform Notice Of Request To Be Heard Regarding 13220 filed by Ad Hoc Group of General Obligation Bondholders. DKE#13286.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

103  20200630|505451|1600|01001|71894.20|20200601|20200630||103|F|0.10||20.00|20200604|B113||A 104|NLO|Analyze Minute Entry for proceedings held on 06/03/2020. [Regarding 8789,12569, 12579, 13337, 13353]. Preliminary Hearing on Lift of Stay Motions set for 6/4/2020. DKE#13361.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

104  20200630|505451|1600|01001|71894.20|20200601|20200630||104|F|0.10||28.00|20200605|B113||A 104|KCS|Receive and read Order at Dkt No. 13373 relating to keeping the stay on COBRA Acquisitions.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

105  20200630|505451|1600|01001|71894.20|20200601|20200630||105|F|0.50||140.00|20200608|B113|| A104|AGE|Read Complaint filed by client against the Commonwealth and AAFAF.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

106  20200630|505451|1600|01001|71894.20|20200601|20200630||106|F|0.10||22.00|20200610|B113||A 103|CIG|Review receipt of motion filed in compliance iwth Court order.|66-0554116|220.00|Infante , Carlos|AS|[]

107 20200630|505451|1600|01001|71894.20|20200601|20200630||107|F|0.10||22.00|20200615|B113||A 104|CIG|Review and analyze communication with Bianca Convention Center parties to provide affidavit for publication regarding Bianca Convention Center case, Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

108 20200630|505451|1600|01001|71894.20|20200601|20200630||108|F|0.10||28.00|20200612|B113||A 104|KCS|Receive and analyze Standing Order on court procedures for obtaining default judgments. [DKT 134421]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

109 20200630|505451|1600|01001|71894.20|20200601|20200630||109|F|0.10||20.00|20200615|B113||A 104|NLO|Analyze Urgent Motion for Leave to Exceed Page Limit for Brief in Opposition to Motions to Dismiss Proofs of Claim and Administrative Expense Motions filed by Andalusian Global Designated Activity Company, et als. DKE#13443|66-0554116|200.00|Ortiz, Neyla L|AS|[]

110 20200630|505451|1600|01001|71894.20|20200601|20200630||110|F|0.10||20.00|20200615|B113||A 104|NLO|Analyze Order Granting Motion for Extension of Time to Respond to Debtors' One Hundred Ninetieth Omnibus Objection [12859] filed by Commonwealth of Puerto Rico. DKE#13401.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

111 20200630|505451|1600|01001|71894.20|20200601|20200630||111|F|0.10||20.00|20200615|B113||A 104|NLO|Analyze Order Extending Deadlines for Filing Proofs of Claim and Approving Form and Manner of Notice [13398] filed by Public Buildings Authority of Puerto Rico. DKE#13403.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

112 20200630|505451|1600|01001|71894.20|20200601|20200630||112|F|0.10||20.00|20200615|B113||A 104|NLO|Analyze Order Granting Motion for Extension of Time to Respond to Debtors' One Hundred Ninetieth Omnibus Objection [12859] filed by Commonwealth of Puerto Rico. DKE#13401.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

113 20200630|505451|1600|01001|71894.20|20200601|20200630||113|F|0.10||20.00|20200615|B113||A 104|NLO|Analyze Notice of Proposed Amendment to 12th Amended Notice. Related to 13383, Scheduling Order - Case Management Order. DKE#13444|66-0554116|200.00|Ortiz, Neyla L|AS|[]

114 20200630|505451|1600|01001|71894.20|20200601|20200630||114|F|0.10||22.00|20200615|B113||A 104|CIG|Review and analyze NOTICE OF PROPOSED AMENDMENT TO TWELFTH AMENDED NOTICE, CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES TO INCLUDE OMNIBUS HEARING DATES THROUGH DECEMBER 2021.|66-0554116|220.00|Infante , Carlos|AS|[]

115 20200630|505451|1600|01001|71894.20|20200601|20200630||115|F|0.20||44.00|20200615|B113||A 104|CIG|Review and analyze order granting joint motion to extend deadlines and update case management information. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

116 20200630|505451|1600|01001|71894.20|20200601|20200630||116|F|0.50||110.00|20200617|B113|| A104|CIG|Review clerk's entry of default. Update case management information and circulate notice to Estrella and BR teams. [Puerto Nuevo Security Guards, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

117 20200630|505451|1600|01001|71894.20|20200601|20200630||117|F|0.40||88.00|20200618|B113||A 104|CIG|Review and analyze several communications and documents sent by Carlota Mendez to provide information regarding adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

118 20200630|505451|1600|01001|71894.20|20200601|20200630||118|F|0.30||66.00|20200618|B113||A 104|CIG|Coordinate attendance for 341 meeting of Betterecycling 341 meeting of creditors.|66-0554116|220.00|Infante , Carlos|AS|[]

119 20200630|505451|1600|01001|71894.20|20200601|20200630||119|F|0.40||88.00|20200619|B113||A 104|CIG|Review and analyze business bankruptcy reports for the week to determine whether any adversary vendor filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

120 20200630|505451|1600|01001|71894.20|20200601|20200630||120|F|0.30||66.00|20200622|B113||A 104|CIG|Review and analyze Motion requesting extension of time( December 17, 2020 days) Regarding [815] Memorandum Order. Case no. 17-4780. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

121 20200630|505451|1600|01001|71894.20|20200601|20200630||121|F|0.10||28.00|20200626|B113||A 104|KCS|Analyze ORDER approving [13505] Stipulation binding the ERS Bondholders to Confidentiality Agreement and Order authorizing AMBAC's discovery under B.R. 2004 on Comm's Cash Restriction. Analysis [Dkt. 13507]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

122 20200630|505451|1600|01001|71894.20|20200601|20200630||122|F|0.10||28.00|20200609|B130||A 104|KCS|Analyzed ORDER GRANTING MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND PUERTO RICO ELECTRIC POWER AUTHORITY FOR RELEASE OF INSURANCE PROCEEDS FOR EARTHQUAKE LOSSES [DKT 13382]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

123 20200630|505451|1600|01001|71894.20|20200601|20200630||123|F|0.20||40.00|20200601|B140||A 104|NLO|Analyze Joint Stipulation and Order Regarding Atlantic Medical Center, Inc., Et Al.'s Motion for Relief from the Automatic Stay [12918] filed by The Financial Oversight and Management Board. DKE#13279.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

124 20200630|505451|1600|01001|71894.20|20200601|20200630||124|F|0.20||40.00|20200601|B140||A 104|NLO|Analyze Joint Stipulation and Order regarding Atlantic Medical Center, Inc., et als Motion for Relief from the Automatic Stay (ECF no. 12910).

125    20200630|505451|1600|01001|71894.20|20200601|20200630||125|F|0.20||40.00|20200601|B140||A
104|NLO|Analyze Joint Motion to inform Regarding Argument at June 4, 2020 Hearing on
the Lift Stay Motions filed by The Financial Oversight and Management Board for Puerto
Rico, et al. DKE#13297|66-0554116|200.00|Ortiz, Neyla L|AS|[]

126    20200630|505451|1600|01001|71894.20|20200630||126|F|3.30||924.00|20200602|B140||
A104|KCS|Analyze Declaration Of John J. Hughes, in Support Of Ambac et al.'s Reply In
Support Of Their Motion Concerning Application Of The Automatic Stay, [10104] Ambacs
Joint motion Concerning the same, and [13313] BNY et al. Reply to Response. [Dkt
13315]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

127    20200630|505451|1600|01001|71894.20|20200630||127|F|1.10||308.00|20200602|B140||
A104|KCS|Analyze Ambac et al.'s REPLY to Response to Motion Regarding [10104] its Joint
motion Concerning Application of the Automatic Stay to the Revenues Securing the CCD
and [10636] MOTION for Partial Joinder of Official Committee of Unsecured [DKT
13313]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

128    20200630|505451|1600|01001|71894.20|20200630||128|F|3.40||952.00|20200602|B140||
A104|KCS|Analyze Ambac Assurance Corporation, et al.'s Informative Motion Regarding
Hearing Exhibits and Related its Filings for the PRIFA and CCDA Lift Stay Motions
Regarding [10602] Ambac's Amended Motion relative to Application of the Automatic Stay.
[DKT13309-595]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

129    20200630|505451|1600|01001|71894.20|20200601|20200630||129|F|0.80||224.00|20200602|B140||
A104|KCS|Analyze Declaration of William Holder in Support of Ambac et al.'s Reply in
Support of their Amended Motion Concerning Application of the Automatic Stay and
Regarding [10602] their Amended Motion to Response to Motion [DKT 13312,
50p]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

130    20200630|505451|1600|01001|71894.20|20200601|20200630||130|F|1.90||532.00|20200602|B140||
A104|KCS|Analyze Declaration of Atara Miller in Support of Ambac et al.'s Reply in
Support of their Amended Motion Concerning Application of the Automatic Stay and
Regarding [10602] their Amended Motion to Response to Motion [DKT 13311,
280p]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

131    20200630|505451|1600|01001|71894.20|20200601|20200630||131|F|0.10||28.00|20200602|B140||A
104|KCS|Analyze MEMORANDUM ORDER GRANTING IN PART AND DENYING IN PART OBE E. JOHNSON'S
MOTION FOR RELIEF FROM THE AUTOMATIC STAY (DOCKET ENTRY NO. 12772). [DKT
13316]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

132    20200630|505451|1600|01001|71894.20|20200601|20200630||132|F|1.10||308.00|20200603|B140||A
104|KCS|Analyze Ambac's Reply in Support of their Amended Motion Concerning
Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds
Regarding [10602] Ambac's Amended Motion Concerning Application of the Automatic Stay
[DKT 13310, 88p]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

133    20200630|505451|1600|01001|71894.20|20200601|20200630||133|F|0.60||168.00|20200608|B140||
A104|KCS|Receive and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES:
regarding [11885] Scheduling Order - Case Management Order. Signed by Judge Laura
Taylor Swain on 06/08/2020. [DKT 13383]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

134    20200630|505451|1600|01001|71894.20|20200601|20200630||134|F|0.20||44.00|20200611|B140||A
104|FOD|Receive and analyze JOINT MOTION to inform Regarding the Treatment of Exhibits
Submitted in Connection with the Lift Stay Motions [In case no. 17-bk-3567, D.E. #
843]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

135    20200630|505451|1600|01001|71894.20|20200601|20200630||135|F|0.30||66.00|20200622|B140||A
104|FOD|Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING
SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS [In case no. 19-ap-00356, D.E. # 103]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

136    20200630|505451|1600|01001|71894.20|20200601|20200630||136|F|0.40||88.00|20200602|B150||A
104|CIG|Review and respond to communications sent by Bob Wexler and Juan Nieves to
discuss adversary cases managed by ALB Lawfirm and to coordinate telephone conference
with opposing counsel DGC, Etsrella and CST.|66-0554116|220.00|Infante , Carlos|AS|[]

137    20200630|505451|1600|01001|71894.20|20200601|20200630||137|F|0.40||88.00|20200603|B150||A
104|CIG|Review and analyze communications sent by several counsels for the SCC and UCC,
regarding proposed actions for certain ERS claims.|66-0554116|220.00|Infante ,
Carlos|AS|[]

138    20200630|505451|1600|01001|71894.20|20200601|20200630||138|F|0.40||88.00|20200603|B150||A
107|CIG|Telephone conference with Isabel Fullana to discuss informal resolution process
and position regarding ongoing matters.|66-0554116|220.00|Infante , Carlos|AS|[]

139    20200630|505451|1600|01001|71894.20|20200601|20200630||139|F|0.50||110.00|20200603|B150||
A104|CIG|Review and analyze communication sent by Bob Wexler to representatives of
Wilfredo Cotto and Carlos Oyola tolling cases, to provide information to be discuss
during our scheduled zoom conference. Review attached documents and update case
management info|66-0554116|220.00|Infante , Carlos|AS|[]

140    20200630|505451|1600|01001|71894.20|20200601|20200630||140|F|0.50||110.00|20200603|B150||

A... ...consulting ... regarding ... billing matters and answers regarding strategy, ... and ... regarding adversary proceedings managed by Estrella LLC.|66-0554116|220.00|Infante , Carlos|AS|[]

141 20200630|505451|1600|01001|71894.20|20200601|20200630||141|F|1.00||220.00|20200604|B150|| A101|CIG|Review and analyze relevant data and information regarding pending cases managed by ALB lawfirm to prepare for telephone conference with vendor's counsels, DGC and CST.|66-0554116|220.00|Infante , Carlos|AS|[]

142 20200630|505451|1600|01001|71894.20|20200601|20200630||142|F|1.30||286.00|20200604|B150|| A109|CIG|Participate in telephone conference with Simone Cataldi, Ivan Castro, Juan Nieves, Bob Wexler and Phylis Lengle to discuss ongoing matters, data analysis and preference evaluation.|66-0554116|220.00|Infante , Carlos|AS|[]

143 20200630|505451|1600|01001|71894.20|20200601|20200630||143|F|0.30||66.00|20200604|B150||A 109|CIG|Meeting with Yarimel Viera to discuss case of Editorial Panamericana and requests from vendor's counsels.|66-0554116|220.00|Infante , Carlos|AS|[]

144 20200630|505451|1600|01001|71894.20|20200601|20200630||144|F|0.60||132.00|20200604|B150|| A109|CIG|Telephone conference with Robert Wexler to discuss status of several cases and next steps to address ongoing matters.|66-0554116|220.00|Infante , Carlos|AS|[]

145 20200630|505451|1600|01001|71894.20|20200601|20200630||145|F|0.30||66.00|20200604|B150||A 109|CIG|Review and analyze communications sent by representative of Editorial Panamericana and Yarimel Viera regarding status of adversary. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

146 20200630|505451|1600|01001|71894.20|20200601|20200630||146|F|0.60||132.00|20200605|B150|| A104|CIG|Draft communication for Kenneth Suria to provide comments and proposed edits to communication and reports provided.|66-0554116|220.00|Infante , Carlos|AS|[]

147 20200630|505451|1600|01001|71894.20|20200601|20200630||147|F|0.30||66.00|20200605|B150||A 104|CIG|Telephone conference with Kenneth Suria to discuss ongoing matters related to adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

148 20200630|505451|1600|01001|71894.20|20200601|20200630||148|F|0.60||132.00|20200605|B150|| A108|CIG|Telephone conference with Myrna Ruiz, representative of Editorial Panamericana to discuss several ongoing matters regaring informal resolution process for adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

149 20200630|505451|1600|01001|71894.20|20200601|20200630||149|F|0.10||22.00|20200609|B150||A 105|FOD|Email from Carlos Infante regarding scheduling of telephone conference call with Evertec's counsel.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

150 20200630|505451|1600|01001|71894.20|20200601|20200630||150|F|0.20||44.00|20200609|B150||A 108|FOD|Email from Bob Wexler regarding strategy to follow in the case. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

151 20200630|505451|1600|01001|71894.20|20200601|20200630||151|F|0.30||66.00|20200610|B150||A 109|CIG|Meeting with Francisco Ojeda to discuss ongoing matters related to Evertec adversary proceeding .|66-0554116|220.00|Infante , Carlos|AS|[]

152 20200630|505451|1600|01001|71894.20|20200601|20200630||152|F|0.30||66.00|20200610|B150||A 105|CIG|Telephone conference with Francisco Ojeda to discuss matters related to motions necessary to comply with Court orders regarding cases served by publication.|66-0554116|220.00|Infante , Carlos|AS|[]

153 20200630|505451|1600|01001|71894.20|20200601|20200630||153|F|0.30||66.00|20200610|B150||A 109|CIG|Meeting with Kenneth Suria to discuss matters related to ongoing adversary proceedings and necessary actions pending in certain cases.|66-0554116|220.00|Infante , Carlos|AS|[]

154 20200630|505451|1600|01001|71894.20|20200601|20200630||154|F|0.10||22.00|20200611|B150||A 105|FOD|Email from Carlos Infante regarding scheduling of meeting with Evertec's counsel.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

155 20200630|505451|1600|01001|71894.20|20200601|20200630||155|F|0.10||22.00|20200611|B150||A 105|FOD|Email from Carlos Infante regarding data evaluation process by DGC. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

156 20200630|505451|1600|01001|71894.20|20200601|20200630||156|F|0.10||22.00|20200611|B150||A 105|FOD|Email to Carlos Infante regarding availability to meet Friday, June 12, 2020. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

157 20200630|505451|1600|01001|71894.20|20200601|20200630||157|F|0.10||22.00|20200611|B150||A 108|FOD|Email from Bob Wexler regarding scheduling of meeting with Evertec's counsel.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

158 20200630|505451|1600|01001|71894.20|20200601|20200630||158|F|0.50||110.00|20200612|B150|| A107|CIG|Telephon conference with Roberto Berrios, representative of vendor Rosario Garcia, to encourage participation in informal resolution process and discuss said process. Parties agreed to participate in informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

159 20200630|505451|1600|01001|71894.20|20200601|20200630||159|F|0.30||66.00|20200615|B150||A 107|CIG|Review and analyze standing order issued by the Court regarding procedures for default judgement and consider necessary actions regarding cases with entry of default.|66-0554116|220.00|Infante , Carlos|AS|[]

160   20200630|505451|1600|01001|71894.20|20200601|20200630||160|F|0.10||20.00|20200617|B150||A106|NLO|Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [Caribbean Educational Services, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

161   20200630|505451|1600|01001|71894.20|20200601|20200630||161|F|0.10||20.00|20200617|B150||A106|NLO|Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [Centro Psicologico del Sur Este PSC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

162   20200630|505451|1600|01001|71894.20|20200601|20200630||162|F|0.10||20.00|20200617|B150||A106|NLO|Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions. [. Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

163   20200630|505451|1600|01001|71894.20|20200601|20200630||163|F|0.10||20.00|20200617|B150||A106|NLO|Electronic communication Matthew A. Sawyer enclosing the Clerk's Entry of Default and requesting further instructions.  [Fridma Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

164   20200630|505451|1600|01001|71894.20|20200601|20200630||164|F|0.20||44.00|20200617|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding next steps for cases where default has been entered. [Puerto Nuevo Security Guards, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

165   20200630|505451|1600|01001|71894.20|20200601|20200630||165|F|0.30||66.00|20200617|B150||A109|CIG|Meeting with Kenneth Suria to discuss strategy for cases where default has been entered. [Puerto Nuevo Security Guards, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

166   20200630|505451|1600|01001|71894.20|20200601|20200630||166|F|0.20||44.00|20200622|B150||A104|CIG|Review and respond to several invites for meetings sent by Matt Sawyer to discuss preliminary strategy for certain cases.|66-0554116|220.00|Infante , Carlos|AS|[]

167   20200630|505451|1600|01001|71894.20|20200601|20200630||167|F|0.90||198.00|20200623|B150||A107|CIG|Telephone conference with Francisco Ojeda and Bob Wexler to discuss Evertec Inc.'s preliminary data evaluation results.|66-0554116|220.00|Infante , Carlos|AS|[]

168   20200630|505451|1600|01001|71894.20|20200601|20200630||168|F|0.30||66.00|20200623|B150||A107|CIG|Telephone conference with Bob Wexler to discuss status of Huellas Therapy adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

169   20200630|505451|1600|01001|71894.20|20200601|20200630||169|F|0.20||44.00|20200623|B150||A104|CIG|Review and analyze communication sent by Bob Wexler to coordinate telephone conference to discuss avoidance actions.|66-0554116|220.00|Infante , Carlos|AS|[]

170   20200630|505451|1600|01001|71894.20|20200601|20200630||170|F|0.40||88.00|20200623|B150||A101|CIG|Prepare for telephone conference to discuss preference analysis with Didacticos Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

171   20200630|505451|1600|01001|71894.20|20200601|20200630||171|F|0.40||88.00|20200623|B150||A107|CIG|Follow up telephone conference with William Alemañy to discuss additional information regarding status of Huellas Therapy adversary proceeding.|66-0554116|220.00|Infante , Carlos|AS|[]

172   20200630|505451|1600|01001|71894.20|20200601|20200630||172|F|0.30||66.00|20200624|B150||A107|CIG|Review and analyze communication sent by Ismael Herrero regarding additional information requests for adversary case of Bianca Convention Center.|66-0554116|220.00|Infante , Carlos|AS|[]

173   20200630|505451|1600|01001|71894.20|20200601|20200630||173|F|0.70||154.00|20200624|B150||A109|CIG|Participate in telephone conference with McCV, Estrella and DGC working teams to discuss preliminary analysis of Evertec's data evaluation.|66-0554116|220.00|Infante , Carlos|AS|[]

174   20200630|505451|1600|01001|71894.20|20200601|20200630||174|F|0.20||44.00|20200626|B150||A104|CIG|Review and analyze commnuication sent by Bob Wexler to provide information and status regarding cases managed by C. Conde and Associates.|66-0554116|220.00|Infante , Carlos|AS|[]

175   20200630|505451|1600|01001|71894.20|20200601|20200630||175|F|0.30||66.00|20200626|B150||A104|CIG|Review and analyze communication sent by Margarita Torres to confirm mailing of Default Entry letters to applicable parties. Corroborate information and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

176   20200630|505451|1600|01001|71894.20|20200601|20200630||176|F|0.30||66.00|20200626|B150||A104|CIG|Draft communication for Brown RUdnick litigation team to provide information about mailings sent to vendors in default.|66-0554116|220.00|Infante , Carlos|AS|[]

177   20200630|505451|1600|01001|71894.20|20200601|20200630||177|F|0.30||66.00|20200626|B150||A104|CIG|Review and analyze communication sent by Robert Wexler regarding pending matters related to Evertec case. Review response communication from vendor's representative to provide timeline to provide requested information.|66-0554116|220.00|Infante , Carlos|AS|[]

178   20200630|505451|1600|01001|71894.20|20200601|20200630||178|F|0.30||66.00|20200626|B150||A104|CIG|Review and respond to communication sent by Margarita Torres regarding case of Ambac Assurance Corporation, forwarding communication from counsels involved in this

179  20200630|505451|1600|01001|71894.20|20200601|20200630||179|F|0.30||66.00|20200626|B150||A
104|CIG|Review and analyze communication sent by Nayuan Zouairabani to discuss timeline
to provide requested information for adversary case of Evertec
Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

180  20200630|505451|1600|01001|71894.20|20200601|20200630||180|F|0.30||66.00|20200626|B150||A
104|CIG|Review and analyze communication sent by Bob Wexler to representatives of
Evertec, requesting additional information pursuant to telephone
conference.|66-0554116|220.00|Infante , Carlos|AS|[]

181  20200630|505451|1600|01001|71894.20|20200601|20200630||181|F|0.30||66.00|20200626|B150||A
104|CIG|Draft communication for C. Conde and William Alemañy to discuss extension of
litigation deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

182  20200630|505451|1600|01001|71894.20|20200601|20200630||182|F|1.10||308.00|20200603|B160||
A104|KCS|Receive and analyze the Fee Examiner's Confidential Report to respond to the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

183  20200630|505451|1600|01001|71894.20|20200601|20200630||183|F|1.10||308.00|20200603|B160||
A103|KCS|Prepare and edit February 2020 interim fee statement.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

184  20200630|505451|1600|01001|71894.20|20200601|20200630||184|F|0.80||224.00|20200612|B160||
A103|KCS|Finalize February Monthly Statement for client's approval as part of the
Nextel fee application.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

185  20200630|505451|1600|01001|71894.20|20200601|20200630||185|F|1.00||280.00|20200622|B160||
A103|KCS|Complete February Fee 2020 Monthly Statement.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

186  20200630|505451|1600|01001|71894.20|20200601|20200630||186|F|0.30||84.00|20200623|B160||A
103|KCS|Draft email to client with February 2020 Statement for approval. Receive
authorization to have it signed,|66-0554116|280.00|Suria, Kenneth C.|PT|[]

187  20200630|505451|1600|01001|71894.20|20200601|20200630||187|F|1.10||308.00|20200630|B160||
A103|KCS|Begin to prepare May 2020 Client Statement.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

188  20200630|505451|1600|01001|71894.20|20200601|20200630||188|F|0.10||28.00|20200605|B170||A
104|KCS|Draft email forwarding Fee Examiner's Report to Carlos Infante for
analysis.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

189  20200630|505451|1600|01001|71894.20|20200601|20200630||189|F|0.60||168.00|20200612|B170||
A103|KCS|Finalize response to the Fee Examiner's Confidential Report. Draft email and
forward the same to the Fee examiner.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

190  20200630|505451|1600|01001|71894.20|20200601|20200630||190|F|0.50||140.00|20200616|B170||
A107|KCS|Telephone conference with Fee Examiner regarding our Fourth Fee
Application.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

191  20200630|505451|1600|01001|71894.20|20200601|20200630||191|F|0.80||224.00|20200601|B180||
A103|KCS|Draft motion in compliance with order of service by
publication.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

192  20200630|505451|1600|01001|71894.20|20200601|20200630||192|F|0.60||168.00|20200601|B180||
A108|KCS|Discover error in affidavits of service by publication in five cases, and call
newspaper to correct said mistake.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

193  20200630|505451|1600|01001|71894.20|20200601|20200630||193|F|0.30||84.00|20200601|B180||A
103|KCS|Receive affidavits relative to service of process by publication and forward to
Matthew Sawyer. Receive and read his reply.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

194  20200630|505451|1600|01001|71894.20|20200601|20200630||194|F|0.70||154.00|20200601|B180||
A104|CIG|Review and analyze communication sent by Margarita Torres providing affidavits
related to Notice of Summons by Publication. Review attached affidavits and newspaper
clippings and update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

195  20200630|505451|1600|01001|71894.20|20200601|20200630||195|F|0.40||88.00|20200601|B180||A
104|CIG|Review and analyze several communications from Kenneth Suria and Matt Sawyer
regarding motions to be filed in compliance with Court order and strategy for handling
this matter.|66-0554116|220.00|Infante , Carlos|AS|[]

196  20200630|505451|1600|01001|71894.20|20200601|20200630||196|F|1.00||220.00|20200601|B180||
A104|CIG|Review and analyze communication sent by Kenneth Suria to Matt Sawyer
regarding draft of motion related to summons by publication. Review attached draft of
motion and provide relevant edits and comments.|66-0554116|220.00|Infante , Carlos|AS|[]

197  20200630|505451|1600|01001|71894.20|20200601|20200630||197|F|0.30||66.00|20200601|B180||A
104|CIG|Review and analyze communication sent by Angel Flores related to adversary case
of Editorial Panamericana Inc. Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

198  20200630|505451|1600|01001|71894.20|20200601|20200630||198|F|0.40||88.00|20200601|B180||A
104|CIG|Telephone conference with Kenneth Suria to discuss necessary actions in certain
adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

199  20200630|505451|1600|01001|71894.20|20200601|20200630||199|F|0.50||140.00|20200602|B180||

```
                   funds.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
200    20200630|505451|1600|01001|71894.20|20200601|20200630||200|F|0.80||224.00|20200602|B180||
       A103|KCS|Draft form of motion in Compliance with Order and send to Matt Sawyer,
       together with the Motion for Entry of Default, for review and
       approval.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
201    20200630|505451|1600|01001|71894.20|20200601|20200630||201|F|0.30||66.00|20200602|B180||A
       104|CIG|Draft communication for Bob Wexler related to status of informal resolution
       process for Editorial Panamericana adversary case.|66-0554116|220.00|Infante ,
       Carlos|AS|[]
202    20200630|505451|1600|01001|71894.20|20200601|20200630||202|F|0.30||66.00|20200602|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyer regarding draft of motions
       to be filed in compliance with orders in cases with Summons by Publication. Update case
       management information.|66-0554116|220.00|Infante , Carlos|AS|[]
203    20200630|505451|1600|01001|71894.20|20200601|20200630||203|F|1.10||242.00|20200602|B180||
       A104|CIG|Review and analyze communication sent by Tristan Axelrod regarding several
       dismissal requests filed in the ERS clawback actions and to provide recommended actions
       by BR. Review attached memorandums and consider relevant
       input.|66-0554116|220.00|Infante , Carlos|AS|[]
204    20200630|505451|1600|01001|71894.20|20200601|20200630||204|F|0.40||112.00|20200603|B180||
       A104|KCS|Receive email from Matt Sawyer at BR with changes to the Motion in Compliance
       with Order of Service by Publication. Review the same and circulate to attorneys for
       adjusting and filing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
205    20200630|505451|1600|01001|71894.20|20200601|20200630||205|F|0.40||112.00|20200603|B180||
       A104|KCS|Receive email from Matt Sawyer at BR with changes to the Motion to Enter
       Default. Review and circulate to attorneys for adjusting and
       filing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
206    20200630|505451|1600|01001|71894.20|20200601|20200630||206|F|0.60||168.00|20200603|B180||
       A104|KCS|Receive email from Tristan Axelrod relative to dismissing certain Ivy and
       Waddell & Reed funds entities from the adversary proceedings. Receive and review the
       UCC approval for the dismissal. Reply to the same agreeing to the
       dismissal.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
207    20200630|505451|1600|01001|71894.20|20200601|20200630||207|F|0.30||66.00|20200603|B180||A
       104|CIG|Review and analyze communication sent by Nayuan Zouairabani, representative of
       Evertec, to discuss status of data evaluation process for adversary case. Update case
       management information.|66-0554116|220.00|Infante , Carlos|AS|[]
208    20200630|505451|1600|01001|71894.20|20200601|20200630||208|F|0.50||110.00|20200603|B180||
       A104|CIG|Review and analyze communication sent by Alicia Lavergne, representative of
       Merck Sharp & DOhme to discuss status of data evaluation process. Review related
       communications sent by Bob Wexler and Mrs. Lavergne and update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]
209    20200630|505451|1600|01001|71894.20|20200601|20200630||209|F|0.50||110.00|20200603|B180||
       A104|CIG|Review and edit motion in compliance with order in relation to service by
       publication cases. Consider applicable rules and need for further revisions and
       edits.|66-0554116|220.00|Infante , Carlos|AS|[]
210    20200630|505451|1600|01001|71894.20|20200601|20200630||210|F|0.40||88.00|20200603|B180||A
       103|CIG|Draft communication for DGC Estrella and BR teams summarizing telephone
       conference held with Isabel Fullana, representative of Nuveseem, and necessary actions
       regarding this case.|66-0554116|220.00|Infante , Carlos|AS|[]
211    20200630|505451|1600|01001|71894.20|20200601|20200630||211|F|0.50||110.00|20200603|B180||
       A104|CIG|Review and analyze communications sent by Matt Sawyer and Kenneth Suria to
       discuss PR law requirements for Summons by publications and proposed actions regarding
       pertinent adversary proceedings. Update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]
212    20200630|505451|1600|01001|71894.20|20200601|20200630||212|F|0.40||88.00|20200603|B180||A
       104|CIG|Review and analyze communication sent by Matt Sawyer and Ken Suria to discuss
       motion in compliance with Court Orders entered in certain adversary proceedings wehere
       service was done by publication. Update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]
213    20200630|505451|1600|01001|71894.20|20200601|20200630||213|F|0.30||66.00|20200603|B180||A
       104|CIG|Review and analyze communication sent by Luis Llach regarding strategy for
       proposed dismissals of certain ERS clawback defendants.|66-0554116|220.00|Infante ,
       Carlos|AS|[]
214    20200630|505451|1600|01001|71894.20|20200601|20200630||214|F|0.60||168.00|20200604|B180||
       A103|KCS|Finalize draft of Motion in Compliance with Order and gather all the exhibits
       to enable filing. [I.D.E.A., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
215    20200630|505451|1600|01001|71894.20|20200601|20200630||215|F|0.40||112.00|20200604|B180||
       A103|KCS|Receive and read motion to voluntarily dismiss certain defendants in two
```

```
216  20200630|505451|1600|01001|71894.20|20200601|20200630||216|F|0.60||132.00|20200604|B180||A
     104|CIG|Review and analyze communication sent by Tristan Axelrod to provide drafts of
     motions to be filed in adversary cases in relation to certain ERS Defendants. Review
     drafts of motions and consider need for possible revisions.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

217  20200630|505451|1600|01001|71894.20|20200601|20200630||217|F|0.30||66.00|20200604|B180||A
     104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC counsels to
     inquire about position regarding proposed actions for certain ERS adversary
     defendants.|66-0554116|220.00|Infante , Carlos|AS|[]

218  20200630|505451|1600|01001|71894.20|20200601|20200630||218|F|0.30||66.00|20200604|B180||A
     104|CIG|Draft communication for Nayuan Zouairabani to provide status on Evertec's data
     evaluation process.|66-0554116|220.00|Infante , Carlos|AS|[]

219  20200630|505451|1600|01001|71894.20|20200601|20200630||219|F|0.30||66.00|20200604|B180||A
     104|CIG|Review and analyze communication sent by Nicholas Basset regarding position for
     proposed ERS actions proposed. Review related communication sent by Tristan
     Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]

220  20200630|505451|1600|01001|71894.20|20200601|20200630||220|F|0.10||28.00|20200605|B180||A
     104|KCS|Receive and review notice of filing of Notices of Voluntary Dismissal in both
     cases 19-286 (DKT 33) and 19-2887 (DKT 30|66-0554116|280.00|Suria, Kenneth C.|PT|[]

221  20200630|505451|1600|01001|71894.20|20200601|20200630||221|F|0.50||110.00|20200605|B180||
     A107|CIG|Telephone conference with Kenneth Suria to discuss several ongoing matters
     related to adversary proceedings and actions required.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

222  20200630|505451|1600|01001|71894.20|20200601|20200630||222|F|0.50||110.00|20200605|B180||
     A104|CIG|Draft communication for Myrna Ruiz and Robert Wexler to summarize main points
     discussed during telephone conference and provide requested
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

223  20200630|505451|1600|01001|71894.20|20200601|20200630||223|F|0.30||66.00|20200605|B180||A
     104|CIG|Review and analyze communication sent by Myrna Ruiz, representative of
     Editorial Panamericana to request information regarding informal resolution
     process.|66-0554116|220.00|Infante , Carlos|AS|[]

224  20200630|505451|1600|01001|71894.20|20200601|20200630||224|F|0.30||60.00|20200608|B180||A
     103|NLO|Final drafting and filing of the Motion to Request Entry of Default. [Avant
     Technologies of Puerto Rico Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

225  20200630|505451|1600|01001|71894.20|20200601|20200630||225|F|0.30||66.00|20200608|B180||A
     104|CIG|Review and analyze communication sent by Phyllis Lengle to Simone Cataldi to
     request additional contract and invoice information from tolling vendor Carlos Oyola to
     conclude data review. Review data requests and update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

226  20200630|505451|1600|01001|71894.20|20200601|20200630||226|F|0.50||110.00|20200608|B180||
     A104|CIG|Review and analyze communication sent by Phyllis Lengle to Ivan Castro to
     provide additional contract and invoice information needed from tolling vendor Wilfredo
     Cotto to conclude data review. review data requests and update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

227  20200630|505451|1600|01001|71894.20|20200601|20200630||227|F|0.20||44.00|20200608|B180||A
     104|CIG|Review and analyze communication sent by Kenneth Suria sent to BR and Estrella
     team regarding adv. proc. no. 19-00125.|66-0554116|220.00|Infante , Carlos|AS|[]

228  20200630|505451|1600|01001|71894.20|20200601|20200630||228|F|0.40||88.00|20200608|B180||A
     104|CIG|Review and analyze communication sent by Phyllis Lengle to discuss pending
     action items related to several cases managed by ALB law firm. Review report and
     additional information and update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

229  20200630|505451|1600|01001|71894.20|20200601|20200630||229|F|0.20||44.00|20200608|B180||A
     104|CIG|Review and analyze communication sent by Blair Rinne, to discuss matters
     related to adv. proc. no. 19-00125.|66-0554116|220.00|Infante , Carlos|AS|[]

230  20200630|505451|1600|01001|71894.20|20200601|20200630||230|F|0.10||22.00|20200608|B180||A
     104|CIG|Review communication sent by Neyla Ortiz regarding Didacticos, inc. Adversary
     Case.|66-0554116|220.00|Infante , Carlos|AS|[]

231  20200630|505451|1600|01001|71894.20|20200601|20200630||231|F|0.30||66.00|20200608|B180||A
     104|CIG|Review and respond to communication sent by Roberto Negron, representative of
     Carnegie Learning, to discuss status of data review process and to coordinate telephone
     conference to discuss ongoing matters.|66-0554116|220.00|Infante , Carlos|AS|[]

232  20200630|505451|1600|01001|71894.20|20200601|20200630||232|F|1.20||264.00|20200608|B180||
     A104|CIG|Review PROMESA act, Local Bankruptcy Rules and Fed. R. Bankr. P. and consider
     necessary information for response to Motion to Dismiss filed by Defendant Rosario
     Garcia.|66-0554116|220.00|Infante , Carlos|AS|[]

233  20200630|505451|1600|01001|71894.20|20200601|20200630||233|F|0.30||66.00|20200608|B180||A
```

```
234   20200630|505451|1600|01001|71894.20|20200601|20200630||234|F|0.30||84.00|20200609|B180|A
      103|KCS|Refile Affidavit of Service instead of Motion in Compliance with Order.
      [I.D.E.A., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
235   20200630|505451|1600|01001|71894.20|20200601|20200630||235|F|0.30||84.00|20200609|B180|A
      103|KCS|Refile Affidavit of Service instead of Motion in Compliance with Order. [ S & L
      Development SE]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
236   20200630|505451|1600|01001|71894.20|20200601|20200630||236|F|0.60||168.00|20200609|B180|
      A104|KCS|Finalize motion in compliance with order with its exhibits and file the same.
      [I.D.E.A., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
237   20200630|505451|1600|01001|71894.20|20200601|20200630||237|F|0.20||56.00|20200609|B180|A
      107|KCS|Telephone conference with Clerk of the Court requesting us to file under new
      task. [ S & L Development SE]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
238   20200630|505451|1600|01001|71894.20|20200601|20200630||238|F|0.20||56.00|20200609|B180|A
      107|KCS|Telephone conference with Clerk of the Court requesting us to file under new
      task. [I.D.E.A., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
239   20200630|505451|1600|01001|71894.20|20200601|20200630||239|F|0.40||112.00|20200609|B180||
      A104|KCS|Receive and analyze multiple emails int he matte regarding the possibility of
      litigation. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
240   20200630|505451|1600|01001|71894.20|20200601|20200630||240|F|0.20||44.00|20200609|B180||A
      105|FOD|Email from Carlos Infante regarding status of informal resolution process and
      summary of telephone conversation with Evertec's counsel.|66-0554116|220.00|Ojeda Diez,
      Francisco|AS|[]
241   20200630|505451|1600|01001|71894.20|20200601|20200630||241|F|0.40||88.00|20200609|B180||A
      103|CIG|Draft communication for BR, DGC and Estrella teams to summarize matters
      discussed with representatives of Evertec regarding all matters related to adversary
      case. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
242   20200630|505451|1600|01001|71894.20|20200601|20200630||242|F|0.30||66.00|20200609|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer regarding motions for
      entry of default in applicable adversary cases. Review and respond to related
      communications.|66-0554116|220.00|Infante , Carlos|AS|[]
243   20200630|505451|1600|01001|71894.20|20200601|20200630||243|F|0.30||66.00|20200609|B180||A
      104|CIG|Review and analyze communication sent by Kenneth Suria to discuss certain
      revisions for motions for entry of default.|66-0554116|220.00|Infante , Carlos|AS|[]
244   20200630|505451|1600|01001|71894.20|20200601|20200630||244|F|0.40||88.00|20200609|B180||A
      101|CIG|Review and analyze relevant information to prepare for telephone conference
      with representatives of Carnegie Learning adversary case.|66-0554116|220.00|Infante ,
      Carlos|AS|[]
245   20200630|505451|1600|01001|71894.20|20200601|20200630||245|F|0.30||66.00|20200609|B180||A
      104|CIG|Review and analyze communication sent by Matt Sawyer regarding suggested course
      of action to address issues related to Evertec adversary
      case.|66-0554116|220.00|Infante , Carlos|AS|[]
246   20200630|505451|1600|01001|71894.20|20200601|20200630||246|F|0.90||198.00|20200609|B180||
      A104|CIG|Review and analyze communication and documents sent by Neyla Ortiz regarding
      preliminary preference analysis for Didacticos, inc. Review attached memorandum and
      coordinate telephone conference with vendor's representative.|66-0554116|220.00|Infante
      , Carlos|AS|[]
247   20200630|505451|1600|01001|71894.20|20200601|20200630||247|F|0.30||66.00|20200609|B180||A
      104|CIG|Review and analyze communication sent by Arturo Bauermeister, representative of
      Computer Learning to discuss status of analysis of vendor's legal position. Update case
      management information.|66-0554116|220.00|Infante , Carlos|AS|[]
248   20200630|505451|1600|01001|71894.20|20200601|20200630||248|F|0.30||66.00|20200609|B180||A
      104|CIG|Review and analyze communication sent by Ivan Castro regarding tolling case of
      Wilfredo Cotto and the ongoing exchange of information process. Update case management
      information.|66-0554116|220.00|Infante , Carlos|AS|[]
249   20200630|505451|1600|01001|71894.20|20200601|20200630||249|F|0.80||176.00|20200609|B180||
      A105|CIG|Telephone conference with Kenneth Suria to discuss certain matters related to
      case management procedures regarding Promesa cases. Review and respond to related
      communication sent by Mr. Suria.|66-0554116|220.00|Infante , Carlos|AS|[]
250   20200630|505451|1600|01001|71894.20|20200601|20200630||250|F|0.30||66.00|20200609|B180||A
      103|CIG|Draft communication for Bob Wexler and Francisco Ojeda to discuss pending
      matters regarding cases managed by McV lawfirm and coordinate telephone conference with
      DGC and McV counsels.|66-0554116|220.00|Infante , Carlos|AS|[]
251   20200630|505451|1600|01001|71894.20|20200601|20200630||251|F|0.50||110.00|20200609|B180||
      A104|CIG|Review and analyze communication and documents sent by Bob Wexler regarding
      status of cases managed by McV lawfirm. Review attached documents and update case
      management information.|66-0554116|220.00|Infante , Carlos|AS|[]
252   20200630|505451|1600|01001|71894.20|20200601|20200630||252|F|0.50||110.00|20200609|B180||
```

253 20200630|505451|1600|01001|71894.20|20200601|20200630||253|F|0.10||22.00|20200609|B180||A
101|CIG|Review and analyze communication sent by Roberto Negron, with instructions
related to telephone conference to discuss Carnegie Learning adversary
case.|66-0554116|220.00|Infante , Carlos|AS|[]

254 20200630|505451|1600|01001|71894.20|20200601|20200630||254|F|0.60||132.00|20200609|B180||
A108|CIG|Telephone conference with Nayuan Zouairabani to discuss case of Evertec
Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

255 20200630|505451|1600|01001|71894.20|20200601|20200630||255|F|0.40||88.00|20200610|B180||A
103|CIG|Draft communication for Javier Vilaro, representative of Carnegie Learning, to
summarize matters discussed during telephone conference and provide update on status of
data review process.|66-0554116|220.00|Infante , Carlos|AS|[]

256 20200630|505451|1600|01001|71894.20|20200601|20200630||256|F|0.60||132.00|20200610|B180||
A104|CIG|Review and analyze communication attached sent by Bob Wexler to provide vendor overview
analysis for NEVESEEM. Review attached information and consider next steps regarding
case. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

257 20200630|505451|1600|01001|71894.20|20200601|20200630||257|F|0.30||84.00|20200611|B180||A
104|KCS|Receive and analyze email exchange between Nick Basset from the UCC and Tristan
Axelrod from the SCC, regarding the garden variety of APs and the common interest cause
of action.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

258 20200630|505451|1600|01001|71894.20|20200601|20200630||258|F|0.90||198.00|20200611|B180||
A104|CIG|Review and analyze communication sent by Bob Wexler to provide summary of
Evertec case and provide memorandum regarding preliminary data analysis and next steps
to conclude informal resolution process. Review information and update case management
inform|66-0554116|220.00|Infante , Carlos|AS|[]

259 20200630|505451|1600|01001|71894.20|20200601|20200630||259|F|0.20||44.00|20200611|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss issues
related to Evertec case.|66-0554116|220.00|Infante , Carlos|AS|[]

260 20200630|505451|1600|01001|71894.20|20200601|20200630||260|F|0.50||110.00|20200611|B180||
A103|CIG|Draft communication for Nayuan Zouairabani, representative of Evertec Inc. to
provide data evaluation memorandum for case and coordinate telephone conference. Review
and analyze relevant resposnes by Bob Wexler and Mr.
Zouairabani.|66-0554116|220.00|Infante , Carlos|AS|[]

261 20200630|505451|1600|01001|71894.20|20200601|20200630||261|F|0.30||66.00|20200611|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod to members of the UCC
to provide response to MTD draft and request for relevant
comments.|66-0554116|220.00|Infante , Carlos|AS|[]

262 20200630|505451|1600|01001|71894.20|20200601|20200630||262|F|0.30||66.00|20200611|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod in response to
questions reaised by Nick Basset related to response to MTD in adv. case no.
19-00125.|66-0554116|220.00|Infante , Carlos|AS|[]

263 20200630|505451|1600|01001|71894.20|20200601|20200630||263|F|1.10||242.00|20200611|B180||
A104|CIG|Review and analyze draft of response to motion to dismiss to be filed in adv.
case no. 19-00125 and provide relevant comments and edits.|66-0554116|220.00|Infante ,
Carlos|AS|[]

264 20200630|505451|1600|01001|71894.20|20200601|20200630||264|F|0.20||44.00|20200611|B180||A
104|CIG|Draft communication for Francisco Ojeda regarding Evertec case and review
related response from Mr. Ojeda. Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

265 20200630|505451|1600|01001|71894.20|20200601|20200630||265|F|0.30||66.00|20200611|B180||A
104|CIG|Review and analyze communication sent by Nick Basset to provide preliminary
comments to response to MTD to be filed in adv. case no.
19-00125.|66-0554116|220.00|Infante , Carlos|AS|[]

266 20200630|505451|1600|01001|71894.20|20200601|20200630||266|F|0.30||84.00|20200612|B180||A
104|KCS|Emails exchange with Matt Sawyer from Brown Rudnick relative to the motions for
entry of default judgment. Advise team and respond with copy of format for
motion.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

267 20200630|505451|1600|01001|71894.20|20200601|20200630||267|F|0.50||140.00|20200612|B180||
A104|KCS|Receive and review additional 15 emails on the response to the motion to
dismiss and on defense counsel's consent to adjourn the motion until 8/13/2020 in
19-ap-125.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

268 20200630|505451|1600|01001|71894.20|20200601|20200630||268|F|0.90||252.00|20200612|B180||
A104|KCS|Receive and read emails exchange between plaintiffs's counsels relative to the
response to the Motion to Dismiss in 19-AP-125 (18 emails).|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

269 20200630|505451|1600|01001|71894.20|20200601|20200630||269|F|0.70||196.00|20200612|B180||
A104|KCS|Receive and review 18 emails on the response to the motion to dismiss in
190-ap-125.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

270    20200630|505451|1600|01001|71894.20|20200601|20200630||270|F|0.40||88.00|20200612|B180||A104|CIG|Review and analyze communication sent to members of the UCC to provide motion to extend deadlines in adv. proc. 19-00125. Review related communication sent by Nick Basset.|66-0554116|220.00|Infante , Carlos|AS|[]

271    20200630|505451|1600|01001|71894.20|20200601|20200630||271|F|0.40||88.00|20200612|B180||A103|CIG|Review and analyze communication sent by Sunni Beville and Tristan Axelrod to discuss course of action regarding adversary case. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

272    20200630|505451|1600|01001|71894.20|20200601|20200630||272|F|0.30||66.00|20200615|B180||A104|CIG|Review and respond to communication sent by Nayuan Zouairabani to schedule telephone conference to discuss Evertec adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

273    20200630|505451|1600|01001|71894.20|20200601|20200630||273|F|0.20||44.00|20200616|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to EVertec's counsel to coordinate telephone conference to discuss ongoing case matters.|66-0554116|220.00|Infante , Carlos|AS|[]

274    20200630|505451|1600|01001|71894.20|20200601|20200630||274|F|0.50||110.00|20200616|B180||A104|CIG|Meeting with Kenneth Suria to discuss several ongoing matters related to adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

275    20200630|505451|1600|01001|71894.20|20200601|20200630||275|F|0.60||132.00|20200616|B180||A104|CIG|Review and analyze relevant documents to prepare for meeting with Kenneth Suria to discuss ongoing matters in adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

276    20200630|505451|1600|01001|71894.20|20200601|20200630||276|F|0.30||66.00|20200616|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to Arturo Bauermeister to discuss status of data evaluation for Computer Learning Center and coordinate telephone conference with vendor's counsel. Update case management information|66-0554116|220.00|Infante , Carlos|AS|[]

277    20200630|505451|1600|01001|71894.20|20200601|20200630||277|F|0.30||66.00|20200616|B180||A104|CIG|Review and analyze communication sent by Aurivette Deliz, representative of Total Petroleum, to inquire about status of data review process. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

278    20200630|505451|1600|01001|71894.20|20200601|20200630||278|F|0.20||44.00|20200616|B180||A104|CIG|Review communication sent by Arturo Bauermeister regarding telephone conference and status of case of Computer Learning Centers.|66-0554116|220.00|Infante , Carlos|AS|[]

279    20200630|505451|1600|01001|71894.20|20200601|20200630||279|F|0.10||20.00|20200617|B180||A104|NLO|Receive and analyze Clerk's Entry of Default. DKE#15.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

280    20200630|505451|1600|01001|71894.20|20200601|20200630||280|F|0.10||20.00|20200617|B180||A104|NLO|Receive and analyze Clerk's Entry of Default. DKE#14. [Centro Psicologico del Sur Este PSC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

281    20200630|505451|1600|01001|71894.20|20200601|20200630||281|F|0.20||44.00|20200617|B180||A104|CIG|Draft communication for Bob Wexler and Francisco Ojeda to discuss Evertec case and schedule conference to discuss Evertec case to prepare for conference with vendor's counsel.|66-0554116|220.00|Infante , Carlos|AS|[]

282    20200630|505451|1600|01001|71894.20|20200601|20200630||282|F|0.50||110.00|20200617|B180||A107|CIG|Telephone conference with Kenneth Suria to discuss issues related to adversary cases with Entry of Default orders and next steps.|66-0554116|220.00|Infante , Carlos|AS|[]

283    20200630|505451|1600|01001|71894.20|20200601|20200630||283|F|0.10||22.00|20200617|B180||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to confirm availability for telephone conference to discuss Evertec case.|66-0554116|220.00|Infante , Carlos|AS|[]

284    20200630|505451|1600|01001|71894.20|20200601|20200630||284|F|0.50||110.00|20200617|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss issues related to certain vendors that are not responding to information requests. Consider necessary actions and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

285    20200630|505451|1600|01001|71894.20|20200601|20200630||285|F|0.60||132.00|20200617|B180||A104|CIG|Review and analyze communications sent by Kenneth Suria, Matt Sawyer and Tristan Axelrod regarding calculations of of damages relevant to cases with entry of default. [Puerto Nuevo Security Guards, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

286    20200630|505451|1600|01001|71894.20|20200601|20200630||286|F|0.50||110.00|20200617|B180||A104|CIG|Review clerk's entry of default. Update case management information and circulate notice to Estrella and BR teams. [Forcelink Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

287    20200630|505451|1600|01001|71894.20|20200601|20200630||287|F|0.50||110.00|20200617|B180||A103|CIG|Review and analyze communication and memorandum sent by Jose Sosa, representative of CTS, to ptovide position as to informal resolution

288 | 20200630|505451|1600|01001|71894.20|20200601|20200630||288|F|0.30||66.00|20200617|B180||A 104|CIG|Review and analyze communication sent by Ivan Castro regarding additional information requests from tolling vendor Wilfredo Cotto.|66-0554116|220.00|Infante , Carlos|AS|[]

289 | 20200630|505451|1600|01001|71894.20|20200601|20200630||289|F|0.30||66.00|20200617|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler to discuss case of Computer Learning Center. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

290 | 20200630|505451|1600|01001|71894.20|20200601|20200630||290|F|0.50||110.00|20200617|B180||A 104|CIG|Review clerk's entry of default. Update case management information and circulate notice to Estrella and BR teams. [R. Cordova Trabajadores Sociales C S P]|66-0554116|220.00|Infante , Carlos|AS|[]

291 | 20200630|505451|1600|01001|71894.20|20200601|20200630||291|F|0.30||66.00|20200617|B180||A 104|CIG|Draft communication for representatives of Total Petroleum to discuss status of case. Review related communications and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

292 | 20200630|505451|1600|01001|71894.20|20200601|20200630||292|F|0.30||66.00|20200618|B180||A 104|CIG|Review and analyze communication sent by Ivan Castro, counsel for tolling vendor Yabucoa Bus Lines, to inquire about status of data evaluation process.|66-0554116|220.00|Infante , Carlos|AS|[]

293 | 20200630|505451|1600|01001|71894.20|20200601|20200630||293|F|0.30||66.00|20200618|B180||A 104|CIG|Review and analyze communication sent by Ivan Castro, counsel for tolling vendor AICA School Transports, to inquire about status of data evaluation process.|66-0554116|220.00|Infante , Carlos|AS|[]

294 | 20200630|505451|1600|01001|71894.20|20200601|20200630||294|F|0.30||66.00|20200618|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler to coordinate telephone conference with Estrella team to discuss case of Evertec in preparation for telephone conference with vendor's counsel.|66-0554116|220.00|Infante , Carlos|AS|[]

295 | 20200630|505451|1600|01001|71894.20|20200601|20200630||295|F|0.30||66.00|20200618|B180||A 104|CIG|Review and analyze communication sent by Robert Wexler regarding Evertec case and related invitation for telephone conference with vendor's counsel.|66-0554116|220.00|Infante , Carlos|AS|[]

296 | 20200630|505451|1600|01001|71894.20|20200601|20200630||296|F|0.30||66.00|20200618|B180||A 103|CIG|Draft communication for Bob Wexler and Neyla Ortiz to discuss communication sent by Counsel for CTS and inqure about status of data evaluation process in said case.|66-0554116|220.00|Infante , Carlos|AS|[]

297 | 20200630|505451|1600|01001|71894.20|20200601|20200630||297|F|0.40||88.00|20200618|B180||A 103|CIG|Draft communication for attorney Jose Sosa, representative of CTS, to provide letter regarding position as to data evaluation process. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

298 | 20200630|505451|1600|01001|71894.20|20200601|20200630||298|F|0.20||56.00|20200618|B180||A 104|KCS|Receive and analyze email from Carlos Infante on suggested new actions on AP matters.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

299 | 20200630|505451|1600|01001|71894.20|20200601|20200630||299|F|0.20||56.00|20200618|B180||A 104|KCS|Read and analyze motion to inform filed by defendant Oaktree in Adversary Proceeding 19-356.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

300 | 20200630|505451|1600|01001|71894.20|20200601|20200630||300|F|0.20||56.00|20200619|B180||A 104|KCS|Meeting with Carlos Infante relative to the status of the AP cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

301 | 20200630|505451|1600|01001|71894.20|20200601|20200630||301|F|0.20||44.00|20200619|B180||A 103|CIG|Review and respond to meeting invite for conference with representatives of Didacticos Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

302 | 20200630|505451|1600|01001|71894.20|20200601|20200630||302|F|0.20||44.00|20200619|B180||A 103|CIG|Draft communication for Neyla Ortiz to discuss pending matters relate to Didacticos Inc. Adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

303 | 20200630|505451|1600|01001|71894.20|20200601|20200630||303|F|0.30||66.00|20200619|B180||A 103|CIG|Review and analyze communication sent by Neyla Ortiz to discuss adversary case of Didacticos Inc. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

304 | 20200630|505451|1600|01001|71894.20|20200601|20200630||304|F|0.30||66.00|20200619|B180||A 104|CIG|Review and analyze communication from Jose Sosa, representative of CTS, to discuss ongoing matters related to tolling case.|66-0554116|220.00|Infante , Carlos|AS|[]

305 | 20200630|505451|1600|01001|71894.20|20200601|20200630||305|F|0.40||88.00|20200620|B180||A 104|CIG|Review and respond to several communications sent by Nayuan Zouairabani and Robert Wexler to attempt to coordinate telephone conference to diascuss status of cases managed by McV law firm.|66-0554116|220.00|Infante , Carlos|AS|[]

306 | 20200630|505451|1600|01001|71894.20|20200601|20200630||306|F|0.30||66.00|20200620|B180||A 103|CIG|Review and respond to communication sent by representative of Didacticos Inc.

307   20200630|505451|1600|01001|71894.20|20200601|20200630||307|F|0.30||66.00|20200620|B180||A
108|CIG|Telephone conference with Neyla Ortiz to discuss adversary case of Didacticos
inc.|66-0554116|220.00|Infante , Carlos|AS|[]

308   20200630|505451|1600|01001|71894.20|20200601|20200630||308|F|0.20||44.00|20200620|B180||A
108|CIG|Telephone conference with Neyla Ortiz to attempt to reach owner's counsel to
disucss preliminary preference analysis. Leave voicemail beacuse representative wasn't
available as scheduled.|66-0554116|220.00|Infante , Carlos|AS|[]

309   20200630|505451|1600|01001|71894.20|20200601|20200630||309|F|0.40||88.00|20200620|B180||A
109|CIG|Meeting with Kenneth Suria to discuss amended complaints regarding ERS
bonds.|66-0554116|220.00|Infante , Carlos|AS|[]

310   20200630|505451|1600|01001|71894.20|20200601|20200630||310|F|0.20||44.00|20200620|B180||A
109|CIG|Meeting with Kenneth Suria to discuss status of adversary cases and recommended
actions proposed.|66-0554116|220.00|Infante , Carlos|AS|[]

311   20200630|505451|1600|01001|71894.20|20200601|20200630||311|F|0.30||66.00|20200620|B180||A
103|CIG|Draft communication for Alberto Estrella and Kenneth Suria with suggested
actions regarding certain adversary cases. Review related
responses.|66-0554116|220.00|Infante , Carlos|AS|[]

312   20200630|505451|1600|01001|71894.20|20200601|20200630||312|F|0.20||44.00|20200621|B180||A
104|CIG|Review and analyze communication sent by Robert Wexler to coordinate telephone
conference with vendor's counsels to discuss status of case of Merck, Sharp &
Dohme.|66-0554116|220.00|Infante , Carlos|AS|[]

313   20200630|505451|1600|01001|71894.20|20200601|20200630||313|F|0.20||56.00|20200622|B180||A
103|KCS|Draft email to Tristan Axelrod requesting information regarding in 2-yr.
transfers in AP 19-0355.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

314   20200630|505451|1600|01001|71894.20|20200601|20200630||314|F|0.70||196.00|20200622|B180||
A104|KCS|Receive email from Angelo Castaldi with Amended Complaint and compared with
original complaint without any substantial changes save for eliminating OCZM from the
caption in AP 19-ap-00355.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

315   20200630|505451|1600|01001|71894.20|20200601|20200630||315|F|0.70||196.00|20200622|B180||
A104|KCS|Receive and analyze email from Bob Wexler relative to a Summary of Vendor
statuses to be discussed at a zoom conference. Study and alayze excel table
enclosed.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

316   20200630|505451|1600|01001|71894.20|20200601|20200630||316|F|0.20||44.00|20200620|B180||A
103|CIG|Draft communication for Bob Wexler regarding memorandum of informal resolution
process and inform about availability for proposed zoom
conference.|66-0554116|220.00|Infante , Carlos|AS|[]

317   20200630|505451|1600|01001|71894.20|20200601|20200630||317|F|0.20||44.00|20200622|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer in relation to status of
informal resolution process and the proposed telephone conference to discuss all
matters related to adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

318   20200630|505451|1600|01001|71894.20|20200601|20200630||318|F|0.20||44.00|20200622|B180||A
104|CIG|Review and analyze communication sent by Luis Llach in relation to status of
informal resolution process and the proposed telephone conference to discuss all
matters related to adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

319   20200630|505451|1600|01001|71894.20|20200601|20200630||319|F|0.20||44.00|20200622|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod in relation to status
of informal resolution process and the proposed telephone conference to discuss all
matters related to adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

320   20200630|505451|1600|01001|71894.20|20200601|20200630||320|F|0.50||110.00|20200622|B180||
A104|CIG|Review and analyze relevant documents to prepare for telephone conference with
representatives of Didacticos Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

321   20200630|505451|1600|01001|71894.20|20200601|20200630||321|F|0.10||22.00|20200622|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer to coordinate telephone
conference to discuss strategy for mediation.|66-0554116|220.00|Infante , Carlos|AS|[]

322   20200630|505451|1600|01001|71894.20|20200601|20200630||322|F|0.40||88.00|20200622|B180||A
107|CIG|Telephone conference with Matt Sawyer to discuss strategy for mediation and
coordinate follow up telephone conferences with SCC working team to further discuss
matters.|66-0554116|220.00|Infante , Carlos|AS|[]

323   20200630|505451|1600|01001|71894.20|20200601|20200630||323|F|0.20||44.00|20200622|B180||A
104|CIG|Review and respond to communication sent by Neyla Ortiz regarding meeting with
representative of Didacticos, Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

324   20200630|505451|1600|01001|71894.20|20200601|20200630||324|F|0.60||132.00|20200622|B180||
A104|CIG|Telephone conference with Matt Sawyer to discuss matters related to adversary
proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

325   20200630|505451|1600|01001|71894.20|20200601|20200630||325|F|1.20||264.00|20200622|B180||
A104|CIG|Review and analyze communication sent by Robert Wexler to provide memorandum
with requested information regarding status of informal resolutino process. Review
memorandum with summary of status for each individual case participating in

326  20200630|505451|1600|01001|71894.20|20200601|20200630||326|F|0.20||44.00|20200622|B180||A
     104|CIG|Review and analyze communication sent by Tomi Donahoe in relation to status of
     informal resolution process and the proposed telephone conference to discuss all
     matters related to adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

327  20200630|505451|1600|01001|71894.20|20200601|20200630||327|F|0.20||44.00|20200622|B180||A
     104|CIG|Review and analyze communication sent by Juan Nieves in relation to status of
     informal resolution process and the proposed telephone conference to discuss all
     matters related to adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

328  20200630|505451|1600|01001|71894.20|20200601|20200630||328|F|0.60||132.00|20200622|B180||
     A104|CIG|Review and analyze communication sent by Bob Wexler to provide memorandum with
     summary of informal resolution process for cases managed by McConnel Valdes. Review
     attached memorandum and consider availability for telephone conference with vendor
     counsels|66-0554116|220.00|Infante , Carlos|AS|[]

329  20200630|505451|1600|01001|71894.20|20200601|20200630||329|F|0.10||22.00|20200622|B180||A
     104|CIG|Review and analyze communication sent by Nayuan Zouariabani in response to
     request for telephone conference to discuss cases.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

330  20200630|505451|1600|01001|71894.20|20200601|20200630||330|F|0.30||66.00|20200622|B180||A
     104|CIG|Review and analyze communication sent by Bob Wexler to provide Vendor update
     memo regarding cases managed by McV firm and coordinate telephone conference to discuss
     cases with opposing counsels.|66-0554116|220.00|Infante , Carlos|AS|[]

331  20200630|505451|1600|01001|71894.20|20200601|20200630||331|F|0.30||66.00|20200622|B180||A
     105|CIG|Review and analyze communication sent by Alicia Lavergne in response to prior
     communication sent related to status of Merck Sharp and Dome adversary case. Update
     case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

332  20200630|505451|1600|01001|71894.20|20200601|20200630||332|F|0.20||44.00|20200622|B180||A
     104|CIG|Review and analyze communication sent by Nayuan Zouairabani regarding proposed
     meeting to discuss status of adversary proceedings. Update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

333  20200630|505451|1600|01001|71894.20|20200601|20200630||333|F|0.20||44.00|20200622|B180||A
     104|CIG|Review and respond to zoom conference invite to discuss case all matters
     related to adversary proceedings with Estrella, BR, CST and DGC
     teams.|66-0554116|220.00|Infante , Carlos|AS|[]

334  20200630|505451|1600|01001|71894.20|20200601|20200630||334|F|0.30||84.00|20200623|B180||A
     103|KCS|Draft email to Mike Castaldi with approval for the amended complaint and
     advising that the SCC has the information for the 2-yr transferees in AP
     19-355.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

335  20200630|505451|1600|01001|71894.20|20200601|20200630||335|F|0.20||56.00|20200623|B180||A
     104|KCS|Receive and review email from Tristan advising 900 pages of documents
     supporting 4-year and 2-year payments. [Jefferies LLC et al.|66-0554116|280.00|Suria,
     Kenneth C.|PT|[]

336  20200630|505451|1600|01001|71894.20|20200601|20200630||336|F|0.10||28.00|20200623|B180||A
     104|KCS|Receive and analyze motion withdrawing AMBAC's complaint pursuant to court
     order. [Dkt 13476]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

337  20200630|505451|1600|01001|71894.20|20200601|20200630||337|F|0.60||120.00|20200623|B180||
     A108|NLO|Conference call with Rommy Ochoa and Carlos Infante to discuss the status of
     the case and steps to follow to find a resolution. [Didacticos,
     Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

338  20200630|505451|1600|01001|71894.20|20200601|20200630||338|F|1.00||200.00|20200623|B180||
     A104|NLO|Read and analyze file and documents sent by Robert Wexler related to the
     status of the account in preparation for the conference call with Rommy Ochoa and
     Carlos Infante. [Didacticos, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

339  20200630|505451|1600|01001|71894.20|20200601|20200630||339|F|0.30||66.00|20200623|B180||A
     104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide
     availability for telephone conference to discuss McV adversary
     cases.|66-0554116|220.00|Infante , Carlos|AS|[]

340  20200630|505451|1600|01001|71894.20|20200601|20200630||340|F|0.20||44.00|20200623|B180||A
     104|CIG|Review and analyze communication sent by Kenneth Suria regarding preparation of
     standing order and and related motions per court order.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

341  20200630|505451|1600|01001|71894.20|20200601|20200630||341|F|0.30||66.00|20200623|B180||A
     104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide
     information requested from Evertec Inc. Review related communications regarding
     instructions to download information provided. Not able to download
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

342  20200630|505451|1600|01001|71894.20|20200601|20200630||342|F|0.40||88.00|20200623|B180||A
     108|CIG|Telephone conference with William Alemany, representative of Huellas and
     Ecolift cases, to discuss status of cases and next steps in the informal resolution

343 20200630|505451|1600|01001|71894.20|20200601|20200630||343|F|0.80||176.00|20200623|B180||
A108|CIG|Telephone conference with Romy Ocasio representative of Didacticos Inc and
Neyla Ortiz, to discuss preliminary preference analysis for said case and other matters
related to informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

344 20200630|505451|1600|01001|71894.20|20200601|20200630||344|F|0.30||66.00|20200623|B180||A
104|CIG|Review and analyze communication sent by Carmen Conde regarding status of
Huellas Therapy adversary proceeding.|66-0554116|220.00|Infante , Carlos|AS|[]

345 20200630|505451|1600|01001|71894.20|20200601|20200630||345|F|0.30||66.00|20200623|B180||A
104|CIG|Review and respond to communication sent by Phyllis Lengle to re-schedule
meeting with ALB counsels to discuss pending matters for cases managed by firm. Review
related communications and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

346 20200630|505451|1600|01001|71894.20|20200601|20200630||346|F|0.30||66.00|20200623|B180||A
104|CIG|Draft communication to provide status of Ecolift and Huellas Therapy's
adversary cases and send to opposing counsels.|66-0554116|220.00|Infante , Carlos|AS|[]

347 20200630|505451|1600|01001|71894.20|20200601|20200630||347|F|0.60||132.00|20200623|B180||
A104|CIG|Review and analyze relevant documents and information to prepare for telephone
conference to discuss preliminary data review of Evertec Inc.'s
case.|66-0554116|220.00|Infante , Carlos|AS|[]

348 20200630|505451|1600|01001|71894.20|20200601|20200630||348|F|0.30||66.00|20200623|B180||A
104|CIG|Review and respond to communication sent by Arturo Bauermeister to discuss
Computer Learning Center case and schedule zoom conference to further discuss pending
matters.|66-0554116|220.00|Infante , Carlos|AS|[]

349 20200630|505451|1600|01001|71894.20|20200601|20200630||349|F|0.50||110.00|20200623|B180||
A108|CIG|Telephone conference with Bob Wexler to discuss status of adversary
proceedings and next steps regarding informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]

350 20200630|505451|1600|01001|71894.20|20200601|20200630||350|F|0.40||88.00|20200623|B180||A
108|CIG|Telephone conference with Neyla Ortiz to discuss main issues related to
Didacticos Inc. adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

351 20200630|505451|1600|01001|71894.20|20200601|20200630||351|F|0.30||66.00|20200623|B180||A
104|CIG|Review and analyze communication sent by Blair Rinne regarding preparation of
default standing order for defendants in default.|66-0554116|220.00|Infante ,
Carlos|AS|[]

352 20200630|505451|1600|01001|71894.20|20200601|20200630||352|F|0.20||44.00|20200623|B180||A
103|CIG|Review and analyze communication sent by Kenneth Suria regarding necessary
actions related to adversary proceedings with entry of
default.|66-0554116|220.00|Infante , Carlos|AS|[]

353 20200630|505451|1600|01001|71894.20|20200601|20200630||353|F|0.40||88.00|20200623|B180||A
104|CIG|Review and analyze communication sent by Matt Sawyer regarding scheduled
telephone conference. Draft response communication to answer related questions. Respond
to several related communications with additional information
requested.|66-0554116|220.00|Infante , Carlos|AS|[]

354 20200630|505451|1600|01001|71894.20|20200601|20200630||354|F|0.30||66.00|20200623|B180||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to provide preliminary
analysis of information provided by Bianca Convention Center and request additional
information from vendor's counsel.|66-0554116|220.00|Infante , Carlos|AS|[]

355 20200630|505451|1600|01001|71894.20|20200601|20200630||355|F|0.30||66.00|20200623|B180||A
103|CIG|Draft communication for Kenneth Suria to inform about matters discussed in
telephone conference with Matt Sawyer. Review related
communications.|66-0554116|220.00|Infante , Carlos|AS|[]

356 20200630|505451|1600|01001|71894.20|20200601|20200630||356|F|0.30||66.00|20200623|B180||A
104|CIG|Review and respond to several communications sent by Francisco Ojeda and Bob
Wexler regarding telephone conference to discuss Evertec preliminary data
review.|66-0554116|220.00|Infante , Carlos|AS|[]

357 20200630|505451|1600|01001|71894.20|20200601|20200630||357|F|0.30||66.00|20200623|B180||A
104|CIG|Review and analyze communication sent by Ivan Castro to provide update on the
data request for Wilfredo Cotto tolling case.|66-0554116|220.00|Infante , Carlos|AS|[]

358 20200630|505451|1600|01001|71894.20|20200601|20200630||358|F|0.20||44.00|20200623|B180||A
104|CIG|Review and respond communication sent by Kenneth Suria to request coordination
with representatives of Rosario Garcia adversary case to commence informal exchange of
information process.|66-0554116|220.00|Infante , Carlos|AS|[]

359 20200630|505451|1600|01001|71894.20|20200601|20200630||359|F|0.10||22.00|20200623|B180||A
104|CIG|Review and analyze communication sent by Phyllis Lengle re-scheduling
conference with Ivan Satro to discuss case of Carlos Oyola and Wilfredo
Concepcion.|66-0554116|220.00|Infante , Carlos|AS|[]

360 20200630|505451|1600|01001|71894.20|20200601|20200630||360|F|0.20||56.00|20200624|B180||A
104|KCS|Receive email from Angelo Castaldi relative a further amendment to the

361    20200630|505451|1600|01001|71894.20|20200601|20200630||361|F|0.50||100.00|20200624|B180||
A103|NLO|Draft the letter to defendant notifying the Clerk's Entry of Default and the
Standing Order Regarding Procedures for Default. [Alejandro Estrada
Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

362    20200630|505451|1600|01001|71894.20|20200601|20200630||362|F|0.50||100.00|20200624|B180||
A103|NLO|Draft the letter to defendant notifying the Clerk's Entry of Default and the
Standing Order Regarding Procedures for Default. [Avant Technologies of Puerto Rico
Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

363    20200630|505451|1600|01001|71894.20|20200601|20200630||363|F|0.80||176.00|20200624|B180||
A104|CIG|Reveiw and analyze communication adn information sent by Michelle Alonso
regarding information requested from vendor Evertec. Consider effect on pending matters
in case. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

364    20200630|505451|1600|01001|71894.20|20200601|20200630||364|F|0.20||44.00|20200624|B180||A
104|CIG|Review communication sent by Bob Wexler regarding matters to be addressed on
July 6 call with McV.|66-0554116|220.00|Infante , Carlos|AS|[]

365    20200630|505451|1600|01001|71894.20|20200601|20200630||365|F|0.30||66.00|20200624|B180||A
103|CIG|Draft communication for Roberto Berrios, representative of Rosario Garcia to
inform about preparation of modified request for information table to be shared once
finalized. Update case managemnt information.|66-0554116|220.00|Infante , Carlos|AS|[]

366    20200630|505451|1600|01001|71894.20|20200601|20200630||366|F|0.60||132.00|20200624|B180||
A104|CIG|Review and analyze updated data analysis sent by Phylis Lengle for Evertec
case incorporating new information provide by vendor.|66-0554116|220.00|Infante ,
Carlos|AS|[]

367    20200630|505451|1600|01001|71894.20|20200601|20200630||367|F|1.00||220.00|20200624|B180||
A104|CIG|Review and analyze information and reports related to Evertec to prepare for
telephone conference.|66-0554116|220.00|Infante , Carlos|AS|[]

368    20200630|505451|1600|01001|71894.20|20200601|20200630||368|F|0.20||44.00|20200624|B180||A
104|CIG|Review and analyze communication sent by Nayuan Zouairabani to dicuss matters
to be addressed on the proposed July 6th call to discuss cases managed by
McV.|66-0554116|220.00|Infante , Carlos|AS|[]

369    20200630|505451|1600|01001|71894.20|20200601|20200630||369|F|0.20||44.00|20200624|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler regarding modified request
for information for Rosario Garcia adversary case.|66-0554116|220.00|Infante ,
Carlos|AS|[]

370    20200630|505451|1600|01001|71894.20|20200601|20200630||370|F|0.50||110.00|20200624|B180||
A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide analysis of
data eveluation process for Bianca Convention Center. Review information and update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

371    20200630|505451|1600|01001|71894.20|20200601|20200630||371|F|0.40||88.00|20200624|B180||A
104|CIG|Review and analyze communication and documents sent by Bob Wexler to
representatives of Ecolift and Huellas Therapy to provide summary of informal exchange
of information and pending matters.|66-0554116|220.00|Infante , Carlos|AS|[]

372    20200630|505451|1600|01001|71894.20|20200601|20200630||372|F|0.30||66.00|20200624|B180||A
103|CIG|Draft communication for Bob Wexler to request modified request for information
for Rosario Garcia adversary case. Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

373    20200630|505451|1600|01001|71894.20|20200601|20200630||373|F|0.30||84.00|20200625|B180||A
105|AGE|Email exchange regarding strategy for mediation of preference
claims.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

374    20200630|505451|1600|01001|71894.20|20200601|20200630||374|F|0.40||88.00|20200625|B180||A
103|CIG|Draft communication for Margarita Torres and Yarimel Viera to provide final
default entry letter, entry of default and standing order for case no. 19-00384 and
provide instructions for mailing to three different addresses on
record..|66-0554116|220.00|Infante , Carlos|AS|[]

375    20200630|505451|1600|01001|71894.20|20200601|20200630||375|F|0.30||66.00|20200625|B180||A
104|CIG|Review and analyze communication sent by Yasthel Gonzalez to Brown Rudnick
regarding necessary actions related to cases with default
entry.|66-0554116|220.00|Infante , Carlos|AS|[]

376    20200630|505451|1600|01001|71894.20|20200601|20200630||376|F|0.30||66.00|20200625|B180||A
103|CIG|Draft communication for Margarita Torres and Yarimel Viera to provide final
default entry letter, entry of default and standing order for case no. 19-00138 and
provide instructions for mailing pursuant to applicable court
order.|66-0554116|220.00|Infante , Carlos|AS|[]

377    20200630|505451|1600|01001|71894.20|20200601|20200630||377|F|0.20||44.00|20200625|B180||A
104|CIG|Review and respond to several communications sent by Kenneth Suria regarding
matters to be discussed at tomorrow's zoom conference.|66-0554116|220.00|Infante ,
Carlos|AS|[]

378 2...|CIG|Review and ...SO...|...|...|...00...|...|B180||A 104|CIG|Review and ...|66-0554116|220.00|Infante , Carlos|AS|[] provide input regarding necessary actions in relation to cases with entry of default pursuant to the court's standing order.|66-0554116|220.00|Infante , Carlos|AS|[]

379 20200630|505451|1600|01001|71894.20|20200601|20200630||379|F|0.30||66.00|20200625|B180||A 103|CIG|Draft communication for Margarita Torres and Yarimel Viera to provide final default entry letter, entry of default and standing order for case no. 19-00096 and provide instructions for mailing pursuant to applicable court order.|66-0554116|220.00|Infante , Carlos|AS|[]

380 20200630|505451|1600|01001|71894.20|20200601|20200630||380|F|0.30||66.00|20200625|B180||A 103|CIG|Draft communication for Kenneth Suria to discuss matters related to mediation strategy zoom conference and provide necessary information regarding said matter.|66-0554116|220.00|Infante , Carlos|AS|[]

381 20200630|505451|1600|01001|71894.20|20200601|20200630||381|F|0.30||66.00|20200625|B180||A 104|CIG|Review and analzye communication sent by Manuel Rivera, representative of Clinica de Terapias Pediatricas to discuss status of case.|66-0554116|220.00|Infante , Carlos|AS|[]

382 20200630|505451|1600|01001|71894.20|20200601|20200630||382|F|0.40||88.00|20200625|B180||A 103|CIG|Review adversary case docket for case no. 19-00138 to corroborate necessary information and finalize letter in compliance with order regarding cases in default.|66-0554116|220.00|Infante , Carlos|AS|[]

383 20200630|505451|1600|01001|71894.20|20200601|20200630||383|F|0.40||88.00|20200625|B180||A 103|CIG|Review adversary case docket for case no. 19-00384 to corroborate necessary information and finalize letter in compliance with order regarding cases in default.|66-0554116|220.00|Infante , Carlos|AS|[]

384 20200630|505451|1600|01001|71894.20|20200601|20200630||384|F|0.30||66.00|20200625|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler regarding additional participants that will be present at the Zoom Conference to discuss mediation strategies.|66-0554116|220.00|Infante , Carlos|AS|[]

385 20200630|505451|1600|01001|71894.20|20200601|20200630||385|F|0.40||88.00|20200625|B180||A 103|CIG|Review adversary case docket for case no. 19-00096 to corroborate necessary information and finalize letter in compliance with order regarding cases in default.|66-0554116|220.00|Infante , Carlos|AS|[]

386 20200630|505451|1600|01001|71894.20|20200601|20200630||386|F|0.20||44.00|20200625|B180||A 103|CIG|Draft communication for Bob Wexler to request additional information necessary to prepare for mediation strategy zoom conference.|66-0554116|220.00|Infante , Carlos|AS|[]

387 20200630|505451|1600|01001|71894.20|20200601|20200630||387|F|1.50||330.00|20200625|B180||A104|CIG|Review and analyze communication sent by Bob Wexler with information regarding mediation procedures and preference analysis for ongoing adversary and tolling cases. Review information provided and consider effect on cases assigned to Estrella.|66-0554116|220.00|Infante , Carlos|AS|[]

388 20200630|505451|1600|01001|71894.20|20200601|20200630||388|F|0.30||66.00|20200625|B180||A 103|CIG|Draft communication for Francisco Ojeda to provide information regarding mediation procedures and invite him to particpate in telephone conference to discuss mediation strategy and other matters. Review and respond to related communications.|66-0554116|220.00|Infante , Carlos|AS|[]

389 20200630|505451|1600|01001|71894.20|20200601|20200630||389|F|0.20||44.00|20200625|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler to provide information regarding zoom meeting scheduled for 6/26/2020.|66-0554116|220.00|Infante , Carlos|AS|[]

390 20200630|505451|1600|01001|71894.20|20200601|20200630||390|F|0.10||22.00|20200625|B180||A 103|CIG|Draft communication for Bob Wexler to request the addition of Francisco Ojeda and Kenneth Suria for the mediation strategy zoom conference.|66-0554116|220.00|Infante , Carlos|AS|[]

391 20200630|505451|1600|01001|71894.20|20200601|20200630||391|F|0.40||88.00|20200625|B180||A 103|CIG|Draft communication for Alberto Estrella and Kenneth Suria regarding conference to discuss mediation strategy for certain adversary proceedings. Review and respond to several related communications.|66-0554116|220.00|Infante , Carlos|AS|[]

392 20200630|505451|1600|01001|71894.20|20200601|20200630||392|F|1.60||448.00|20200626|B180||A109|KCS|Appear for meeting on avoidance actions settlement with DGC, Brown Rudnick and us|66-0554116|280.00|Suria, Kenneth C.|PT|[]

393 20200630|505451|1600|01001|71894.20|20200601|20200630||393|F|1.00||220.00|20200626|B180||A101|CIG|Review and analyze relevant documents and information to prepare for telephone conference to discuss status of all matters related to adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

394 20200630|505451|1600|01001|71894.20|20200601|20200630||394|F|1.80||396.00|20200626|B180||A109|CIG|Participate in zoom conference with Estrella, BR and DGC teams to discuss all matters related to adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

395 20200630|505451|1600|01001|71894.20|20200601|20200630||395|F|0.30||66.00|20200626|B180||A

confirmation of default entry letters. Confirm relevant information and update case management information by default.|66-0554116|220.00|Infante , Carlos|AS|[]

396 20200630|505451|1600|01001|71894.20|20200601|20200630||396|F|0.80||176.00|20200626|B180||A104|CIG|Review and analyze communication to provide Preference Status Report. review information and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

397 20200630|505451|1600|01001|71894.20|20200601|20200630||397|F|0.30||66.00|20200626|B180||A104|CIG|Draft communication for Margarita Torres and Neyla Ortiz to discuss status of Clinica de Terapias Pediatricas case and assign several matters in relation to case.|66-0554116|220.00|Infante , Carlos|AS|[]

398 20200630|505451|1600|01001|71894.20|20200601|20200630||398|F|0.70||154.00|20200629|B180||A104|CIG|Reveiw and analyze communication and information sent by Nayuan Zouairabani regarding relationship and transactions related to Evertec and Softek. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

399 20200630|505451|1600|01001|71894.20|20200601|20200630||399|F|0.30||66.00|20200629|B180||A103|CIG|Draft communication for representative of Clinica de Terapias Pediatricas to provide status of ongoing data review process.|66-0554116|220.00|Infante , Carlos|AS|[]

400 20200630|505451|1600|01001|71894.20|20200601|20200630||400|F|0.30||66.00|20200629|B180||A104|CIG|Review and analyze to communication sent by Manuel Rivera, representative of Clinica de Terapias Pediatricas, to request status of data review process. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

401 20200630|505451|1600|01001|71894.20|20200601|20200630||401|F|0.20||44.00|20200629|B180||A103|CIG|Draft communication for Brown Rudnick team to provide information regarding pending default entry letters.|66-0554116|220.00|Infante , Carlos|AS|[]

402 20200630|505451|1600|01001|71894.20|20200601|20200630||402|F|1.40||308.00|20200629|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to the UCC to provide memorandum and additional information to discuss recommendations for certain cases with "negative news". Review related information and consider next steps regarding relevant cases|66-0554116|220.00|Infante , Carlos|AS|[]

403 20200630|505451|1600|01001|71894.20|20200601|20200630||403|F|0.30||84.00|20200630|B180||A107|KCS|Email to counsel Raul Gonzalez relative to his telephone calls in the Ambac removed AP case 20-ap-0047 relative to this motion for remand.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

404 20200630|505451|1600|01001|71894.20|20200601|20200630||404|F|0.30||84.00|20200630|B180||A104|KCS|Receive email from counsel Raul Gonzalez with motion filed by the SCC with my signature on it. Reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

405 20200630|505451|1600|01001|71894.20|20200601|20200630||405|F|0.60||132.00|20200630|B180||A104|CIG|Review and analyze communication sent by Ivan Castro to provide information requested from tolling vendor Wilfredo Cotto. Review information submitted and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

406 20200630|505451|1600|01001|71894.20|20200601|20200630||406|F|0.40||88.00|20200630|B180||A104|CIG|Review and analyze communication sent by Ira Reid to provide position as to preliminary preference analysis regarding Caribe Grolier and to coordinate telephone conference to discuss same. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

407 20200630|505451|1600|01001|71894.20|20200601|20200630||407|F|0.40||88.00|20200630|B180||A104|CIG|Review and respond to communication sent by Blair Rinne regarding status of information exchange for Rosario Garcia adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

408 20200630|505451|1600|01001|71894.20|20200601|20200630||408|F|0.20||44.00|20200630|B180||A104|CIG|Review and analyze communcation sent by Arturo Gonzalez to discuss case of E. Cardona & Assoc. and confirm availability for telephone conference.|66-0554116|220.00|Infante , Carlos|AS|[]

409 20200630|505451|1600|01001|71894.20|20200601|20200630||409|F|0.30||66.00|20200630|B180||A103|CIG|Draft communication to circulate order granting extension of litigation deadlines for adversary case no. 19-00125 and discuss pending matter regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]

410 20200630|505451|1600|01001|71894.20|20200601|20200630||410|F|0.90||198.00|20200630|B180||A104|CIG|Review and analyze communication and memorandum sent by Phyllis Lengle to provide status of E. Cardona & Asociados case and request additional information from vendors. Review relevant information and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

411 20200630|505451|1600|01001|71894.20|20200601|20200630||411|F|0.80||176.00|20200630|B180||A104|CIG|Review and analyze communication and memorandum sent by Phyllis Lengle to provide status of Caribe Grolier case and preliminary preference analysis. Review relevant information and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

412 20200630|505451|1600|01001|71894.20|20200601|20200630||412|F|0.20||40.00|20200601|B185||A

Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelectrica, L.P. And Gas Natural Aprovisionamientos Sdg, S.A. filed by FOMB. DKE#13284.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

413   20200630|505451|1600|01001|71894.20|20200601|20200630||413|F|0.20||40.00|20200601|B185||A104|NLO|Analyze Urgent Motion for Entry of an Order Authorizing PREPA to Assume Certain Contracts with Ecoelctrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. [13207] filed by FOMB. DKE#13266.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

414   20200630|505451|1600|01001|71894.20|20200601|20200630||414|F|0.40||112.00|20200622|B185||A104|KCS|Memorandum Opinion on PREPA'S Urgent Motion for Entry of Order Authorizing PREPA to Assume Certain Contracts with Ecoelectrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. [Dkt. 13471]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

415   20200630|505451|1600|01001|71894.20|20200601|20200630||415|F|0.10||28.00|20200622|B185||A104|KCS|Analyze Order Authorizing PREPA to Assume Certain Contracts with Ecoelectrica, L.P. and Gas Natural Aprovisionamientos SDG, S.A. [Dkt. 13470]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

416   20200630|505451|1600|01001|71894.20|20200601|20200630||416|F|1.00||220.00|20200622|B185||A104|CIG|Review and analyze MEMORANDUM OPINION REGARDING PREPA'S URGENT MOTION FOR ENTRY OF AN ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG, S.A. Related document:[1951]|66-0554116|220.00|Infante , Carlos|AS|[]

417   20200630|505451|1600|01001|71894.20|20200601|20200630||417|F|0.30||66.00|20200622|B185||A104|CIG|ORDER AUTHORIZING PREPA TO ASSUME CERTAIN CONTRACTS WITH ECOELECTRICA, L.P. AND GAS NATURAL APROVISIONAMIENTOS SDG, S.A. Related document:[1951] Case no. 17-4780|66-0554116|220.00|Infante , Carlos|AS|[]

418   20200630|505451|1600|01001|71894.20|20200601|20200630||418|F|0.50||140.00|20200601|B190||A104|KCS|Receive and analyze email from Chelsea Mularney relative to consultation regarding change of R. 30(b)(6) witness and edit notice to be sent with our block signature. Draft email in response.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

419   20200630|505451|1600|01001|71894.20|20200601|20200630||419|F|0.40||112.00|20200601|B190||A107|KCS|Multiple emails exchange with Matthew Sawyer at Brown-Rudnick relative to drafting and filing the motion in compliance.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

420   20200630|505451|1600|01001|71894.20|20200601|20200630||420|F|0.20||56.00|20200602|B190||A104|KCS|Analyze Informative Motion of HTA Movants Regarding Submissions of Supplemental Exhibits for the June 4, 2020 Preliminary Hearing on Lift Stay Motions Regarding [13220] Order. [13314, 1808 pgs, only review main documents.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

421   20200630|505451|1600|01001|71894.20|20200601|20200630||421|F|0.60||168.00|20200604|B190||A106|KCS|Receive and reply to client's multiple emails relative to the holding of a deposition of Juan Cancel Rios tomorrow.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

422   20200630|505451|1600|01001|71894.20|20200601|20200630||422|F|1.00||280.00|20200604|B190||A104|KCS|Receive and analyze Minutes of today's proceedings. [DKT 13367]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

423   20200630|505451|1600|01001|71894.20|20200601|20200630||423|F|0.10||28.00|20200608|B190||A104|KCS|Receive and analyze MEMORANDUM ORDER DENYING 12516 ELIEZER SANTANA BAEZ'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY. [DKT 13379]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

424   20200630|505451|1600|01001|71894.20|20200601|20200630||424|F|0.60||168.00|20200609|B190||A104|KCS|Read and analyze AP against the Governor of Puerto Rico. [DKT 13378]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

425   20200630|505451|1600|01001|71894.20|20200601|20200630||425|F|1.00||220.00|20200610|B190||A103|CIG|Draft and edit motion in compliance with Court order and file motion in adversary case no. 19-00072.|66-0554116|220.00|Infante , Carlos|AS|[]

426   20200630|505451|1600|01001|71894.20|20200601|20200630||426|F|0.20||56.00|20200619|B190||A104|KCS|Read and analyze motion to inform filed by defendant Oaktree in Adversary Proceeding 19-361.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

427   20200630|505451|1600|01001|71894.20|20200601|20200630||427|F|0.20||56.00|20200619|B190||A104|KCS|Read and analyze motion to inform filed by defendant Oaktree in Adversary Proceeding 19-359.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

428   20200630|505451|1600|01001|71894.20|20200601|20200630||428|F|0.20||56.00|20200619|B190||A104|KCS|Read and analyze motion to inform filed by defendant Oaktree in Adversary Proceeding 19-357.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

429   20200630|505451|1600|01001|71894.20|20200601|20200630||429|F|0.20||56.00|20200619|B190||A104|KCS|Receive certificate of service in APs 19-356, 19-357, 10-359 and 19-361.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

430   20200630|505451|1600|01001|71894.20|20200601|20200630||430|F|0.40||112.00|20200601|B191||A104|KCS|Review email communications between Matt Sawyer and Carlos Infante relative to the handling of Motion in Compliance with Order on Entry of Default.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

| 431 | 20200630|505451|1600|01001|71894.20|20200601|20200630||431|F|9.20||2024.00|20200601|B191||A104|FOD|Receive and analyze INFORMATIVE MOTION OF SUBMISSION WITH JUNE 4, 2020, PRELIMINARY HEARING ON REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 432 | 20200630|505451|1600|01001|71894.20|20200601|20200630||432|F|12.00||2640.00|20200601|B191||A104|FOD|Receive and analyze INFORMATIVE MOTION OF HTA MOVANTS REGARDING SUBMISSION OF SUPPLEMENTAL EXHIBITS FOR THE JUNE 4, 2020 PRELIMINARY HEARING ON LIFT STAY MOTIONS [1808 pages] [In case no. 17-bk-3567, D.E. #831]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 433 | 20200630|505451|1600|01001|71894.20|20200601|20200630||433|F|9.20||2024.00|20200602|B191||A104|FOD|Receive and analyze INFORMATIVE MOTION OF THE GOVERNMENT PARTIES REGARDING EXHIBITS AND DEMONSTRATIVES IN CONNECTION WITH THE HEARING ON THE LIFT STAY MOTIONS [1188 pages] [In case no. 17-bk-3567, D.E. # 833]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 434 | 20200630|505451|1600|01001|71894.20|20200601|20200630||434|F|0.40||88.00|20200602|B191||A104|FOD|Receive and analyze INFORMATIVE MOTION OF HTA MOVANTS REGARDING EXHIBITS AND DEMONSTRATIVES FOR THE JUNE 4, 2020 PRELIMINARY HEARING ON LIFT STAY MOTIONS [In case No. 17-bk-3567, D.E. # 832]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 435 | 20200630|505451|1600|01001|71894.20|20200601|20200630||435|F|0.20||44.00|20200602|B191||A104|FOD|Receive and analyze ORDER ON MOTIONS TO SEAL [In case no. 17-bk-3567, D.E. # 834]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 436 | 20200630|505451|1600|01001|71894.20|20200601|20200630||436|F|0.60||168.00|20200603|B191||A104|KCS|Receive and review comments on Motion for Entry of Deault and to Motion in Compliance with Order.|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 437 | 20200630|505451|1600|01001|71894.20|20200601|20200630||437|F|0.50||140.00|20200603|B191||A104|KCS|Analyze email communications between Matt Sawyer, Carlos Infante and me relative to requirements of service by publication under P.R. law.|66-0554116|280.00|Suria, Kenneth C.|PT|[] |
| 438 | 20200630|505451|1600|01001|71894.20|20200601|20200630||438|F|0.10||22.00|20200603|B191||A104|FOD|Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 2nd day of Omnibus Hearing held on 06/04/2020. [In case no. 17-bk-3567, D.E. # 836]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 439 | 20200630|505451|1600|01001|71894.20|20200601|20200630||439|F|0.10||22.00|20200603|B191||A104|FOD|Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 06/03/2020. [In case no. 17-bk-3567, D.E. # 835]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 440 | 20200630|505451|1600|01001|71894.20|20200601|20200630||440|F|0.40||88.00|20200603|B191||A104|CIG|Review and edit motion for Entry of Default draft for consideration of SCC team.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 441 | 20200630|505451|1600|01001|71894.20|20200601|20200630||441|F|0.40||80.00|20200604|B191||A103|NLO|Final drafting and filing of the Motion to Request Entry of Default. [Caribbean Educational Services, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 442 | 20200630|505451|1600|01001|71894.20|20200601|20200630||442|F|0.40||80.00|20200604|B191||A103|NLO|Final drafting and filing of the Motion to Request Entry of Default. [. Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 443 | 20200630|505451|1600|01001|71894.20|20200601|20200630||443|F|0.40||80.00|20200604|B191||A103|NLO|Final drafting and filing of the Motion to Request Entry of Default. [ Centro Psicologico del Sur Este PSC]|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 444 | 20200630|505451|1600|01001|71894.20|20200601|20200630||444|F|0.40||80.00|20200604|B191||A103|NLO|Final drafting and filing of the Motion to Request Entry of Default.|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 445 | 20200630|505451|1600|01001|71894.20|20200601|20200630||445|F|1.10||242.00|20200604|B191||A103|FOD|Review case file and draft motion requesting entry of default. [In case no. 19-ap-00122]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 446 | 20200630|505451|1600|01001|71894.20|20200601|20200630||446|F|1.10||242.00|20200604|B191||A103|FOD|Review case file and draft motion requesting entry of default. [In case no. 19-ap-00090]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 447 | 20200630|505451|1600|01001|71894.20|20200601|20200630||447|F|1.10||242.00|20200604|B191||A103|FOD|Review case file and draft motion requesting entry of default. [In case no. 19-ap-00187]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 448 | 20200630|505451|1600|01001|71894.20|20200601|20200630||448|F|1.10||242.00|20200604|B191||A103|FOD|Review case file and draft motion requesting entry of default. [In case no. 19-ap-00181]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 449 | 20200630|505451|1600|01001|71894.20|20200601|20200630||449|F|1.10||242.00|20200604|B191||A103|FOD|Review case file and draft motion requesting entry of default. [In case no. 19-ap-00197]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[] |
| 450 | 20200630|505451|1600|01001|71894.20|20200601|20200630||450|F|1.40||308.00|20200604|B191||A103|FOD|Write and prepare motion in compliance with Court's Order regarding service of |

451  20200630|505451|1600|01001|71894.20|20200601|20200630||451|F|7.30||2044.00|20200605|B191||A109|KCS|Appear for deposition of Juan Cancel Alegria in ERS AP matter|66-0554116|280.00|Suria, Kenneth C.|PT|[]

452  20200630|505451|1600|01001|71894.20|20200601|20200630||452|F|1.00||220.00|20200605|B191||A104|FOD|Receive and analyze INFORMATIVE MOTION OF HTA MOVANTS SUBMITTING 2002 HTA BONDS' CLOSING TRANSCRIPT AND RELATED DOCUMENTATION [In case no. 17-bk-3567, D.E. # 838]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

453  20200630|505451|1600|01001|71894.20|20200601|20200630||453|F|1.70||374.00|20200605|B191||A103|FOD|Write and prepare motion in compliance with Court's Order regarding service of summons by publication, including reviewing and preparing exhibits to be submitted with motion. [In case no. 19-ap-00129].|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

454  20200630|505451|1600|01001|71894.20|20200601|20200630||454|F|0.20||56.00|20200608|B191||A104|KCS|Draft email to Team relative to case 19-AP-125's motion to dismiss filed by defendant.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

455  20200630|505451|1600|01001|71894.20|20200601|20200630||455|F|7.00||1540.00|20200608|B191||A104|FOD|Receive and analyze INFORMATIVE MOTION OF HTA MOVANTS SUBMITTING REDACTED DOCUMENTS IN COMPLIANCE WITH THE ORDER ON MOTIONS TO SEAL [853 pages] [In case no. 17-bk-3567]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

456  20200630|505451|1600|01001|71894.20|20200601|20200630||456|F|0.20||44.00|20200608|B191||A104|FOD|Receive and analyze RESPONSE OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO INFORMATIVE MOTION OF HTA MOVANTS SUBMITTING 2002 HTA BONDS CLOSING TRANSCRIPT AND RELATED DOCUMENTATION [In case no. 17-bk-3567, D.E. # 841]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

457  20200630|505451|1600|01001|71894.20|20200601|20200630||457|F|0.20||56.00|20200609|B191||A104|KCS|Draft email to Team relative to completion of filing of motions to enter default.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

458  20200630|505451|1600|01001|71894.20|20200601|20200630||458|F|0.30||66.00|20200609|B191||A104|CIG|Review and analyze correspondence received with Affidavit of Publication for adversary case. [Bianca Conventon Center, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

459  20200630|505451|1600|01001|71894.20|20200601|20200630||459|F|0.20||44.00|20200609|B191||A104|CIG|Review notice of electronic filing of Notice of Appearance and request for Notice filed in adversary case. Update case management information. [Computer Network Systems Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]

460  20200630|505451|1600|01001|71894.20|20200601|20200630||460|F|0.20||44.00|20200609|B191||A104|CIG|Review notice of electronic filing of Notice of Appearance and request for Notice filed in adversary case. Update case management information. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

461  20200630|505451|1600|01001|71894.20|20200601|20200630||461|F|0.20||44.00|20200609|B191||A104|CIG|Review and analyze receipt of notice of appearance filed in adversary case. [Puerto Nuevo Security Guards, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

462  20200630|505451|1600|01001|71894.20|20200601|20200630||462|F|0.20||44.00|20200609|B191||A104|CIG|Review and analyze receipt of notice of appearance filed in adversary case. [Professional Consulting Psychoeducational Serv.]|66-0554116|220.00|Infante , Carlos|AS|[]

463  20200630|505451|1600|01001|71894.20|20200601|20200630||463|F|0.30||84.00|20200610|B191||A104|KCS|Meeting with Carlos Infante regarding actions to take on adversary proceedings cases and future handling.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

464  20200630|505451|1600|01001|71894.20|20200601|20200630||464|F|0.30||66.00|20200610|B191||A104|FOD|Receive and analyze Reply to Oversight Boards Response to Informative Motion of HTA Movants Submitting 2002 HTA Bonds Closing Transcript and Related Documentation [In case no. 17-bk-3567, D.E. 842]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

465  20200630|505451|1600|01001|71894.20|20200601|20200630||465|F|0.20||44.00|20200610|B191||A104|FOD|Receive and analyze Urgent motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Entry of an Order [In case no. 17-bk-3566. D.E. # 916]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

466  20200630|505451|1600|01001|71894.20|20200601|20200630||466|F|0.10||22.00|20200610|B191||A104|FOD|Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00122, D.E. # 12]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

467  20200630|505451|1600|01001|71894.20|20200601|20200630||467|F|0.10||22.00|20200610|B191||A104|FOD|Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00090, D.E. # 22]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

468  20200630|505451|1600|01001|71894.20|20200601|20200630||468|F|0.10||22.00|20200610|B191||A104|FOD|Receive and analyze Court's notification of filing of motion for entry of default. [In case no. 19-ap-00181, D.E. # 20]|66-0554116|220.00|Ojeda Diez,

469   20200630|505451|1600|01001|71894.20|20200601|20200630||469|F|0.10||22.00|20200610|B191||A
      104|FOD|Receive and analyze Court's notification of filing of motion for entry of
      default. [In case no. 19-ap-00197, D.E. # 12]|66-0554116|220.00|Ojeda Diez,
      Francisco|AS|[]

470   20200630|505451|1600|01001|71894.20|20200601|20200630||470|F|0.10||22.00|20200610|B191||A
      104|FOD|Receive and analyze Court's notification of filing of motion for entry of
      default. [In case no. 19-ap-00187, D.E. # 22]|66-0554116|220.00|Ojeda Diez,
      Francisco|AS|[]

471   20200630|505451|1600|01001|71894.20|20200601|20200630||471|F|0.10||22.00|20200610|B191||A
      104|FOD|Receive and analyze Court's email notification regarding filing of Affidavit of
      Service by publication [In case no. 19-ap-00129, D.E. # 28]|66-0554116|220.00|Ojeda
      Diez, Francisco|AS|[]

472   20200630|505451|1600|01001|71894.20|20200601|20200630||472|F|0.40||88.00|20200610|B191||A
      104|FOD|Final drafting and revision of motion for entry of default and filing of
      motion. [In case no. 19-ap-00090]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

473   20200630|505451|1600|01001|71894.20|20200601|20200630||473|F|0.40||88.00|20200610|B191||A
      104|FOD|Final drafting and revision of motion for entry of default and filing of
      motion. [In case no. 19-ap-00122]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

474   20200630|505451|1600|01001|71894.20|20200601|20200630||474|F|0.40||88.00|20200610|B191||A
      104|FOD|Final drafting and revision of motion for entry of default and filing of
      motion. [In case no. 19-ap-00187]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

475   20200630|505451|1600|01001|71894.20|20200601|20200630||475|F|2.00||440.00|20200610|B191||
      A103|FOD|Finalize final draft of motion in compliance with order, prepare exhibits to
      be attached to motion in compliance, and file motion and attached exhibits. [Corporate
      Research and Training, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

476   20200630|505451|1600|01001|71894.20|20200601|20200630||476|F|2.00||440.00|20200610|B191||
      A103|FOD|Finalize final draft of motion in compliance with order, prepare exhibits to
      be attached to motion in compliance, and file motion and attached exhibits. [Next Level
      Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

477   20200630|505451|1600|01001|71894.20|20200601|20200630||477|F|0.40||88.00|20200610|B191||A
      104|FOD|Final drafting and revision of motion for entry of default and filing of
      motion. [In case no. 19-ap-00181]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

478   20200630|505451|1600|01001|71894.20|20200601|20200630||478|F|0.10||22.00|20200610|B191||A
      104|FOD|Receive and analyze Court's email notification regarding filing of Affidavit of
      Service by publication [In case no. 19-ap-00151, D.E. # 28]|66-0554116|220.00|Ojeda
      Diez, Francisco|AS|[]

479   20200630|505451|1600|01001|71894.20|20200601|20200630||479|F|0.10||22.00|20200610|B191||A
      104|FOD|Receive and analyze Court's notification of filing of affidavit of service by
      publication. [In case no. 19-bk-00151, D.E. #28]|66-0554116|220.00|Ojeda Diez,
      Francisco|AS|[]

480   20200630|505451|1600|01001|71894.20|20200601|20200630||480|F|0.10||22.00|20200610|B191||A
      104|FOD|Receive and analyze Court's notification of filing of affidavit of service by
      publication. [In case no. 19-bk-00129, D.E. #28]|66-0554116|220.00|Ojeda Diez,
      Francisco|AS|[]

481   20200630|505451|1600|01001|71894.20|20200601|20200630||481|F|0.40||88.00|20200610|B191||A
      104|FOD|Final drafting and revision of motion for entry of default and filing of
      motion. [In case no. 19-ap-00197]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

482   20200630|505451|1600|01001|71894.20|20200601|20200630||482|F|1.10||242.00|20200610|B191||
      A103|CIG|Prepare motion in compliance with Court order regarding service by publication
      for BIanca Convention Center adversary case and file in court
      portal.|66-0554116|220.00|Infante , Carlos|AS|[]

483   20200630|505451|1600|01001|71894.20|20200601|20200630||483|F|1.90||418.00|20200611|B191||
      A104|FOD|Receive and analyze CLAIMANTS' MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT
      TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. # 917]|66-0554116|220.00|Ojeda
      Diez, Francisco|AS|[]

484   20200630|505451|1600|01001|71894.20|20200601|20200630||484|F|0.10||22.00|20200610|B191||A
      104|FOD|Receive and analyze ORDER GRANTING [916] URGENT MOTION OF THE COMMONWEALTH OF
      PUERTO RICO AND THE ERS OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR ENTRY
      OF AN ORDER [In case no. 17-bk-3566, D.E. #918]|66-0554116|220.00|Ojeda Diez,
      Francisco|AS|[]

485   20200630|505451|1600|01001|71894.20|20200601|20200630||485|F|0.20||44.00|20200611|B191||A
      104|CIG|Review and analyze relevant communications sent by Tristan Axelrod and Nick
      Basset to schedule telephone conference to discuss response to MTD. [Rosario
      Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

486   20200630|505451|1600|01001|71894.20|20200601|20200630||486|F|0.90||198.00|20200611|B191||
      A104|CIG|Review and analyze additional revisions and questions raised by UCC related to
      response to MTD draft to be filed in case. Review and analyze additional proposed
      revisions and other related communications filed by Nick Basset and Tristan Axelrod.

487 20200630|505451|1600|01001|71894.20|20200601|20200630||487|F|2.20||484.00|20200611|B191||A104|CIG|Review and analyze Claimants' Motion for Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) Docket no. 13400.|66-0554116|220.00|Infante , Carlos|AS|[]

488 20200630|505451|1600|01001|71894.20|20200601|20200630||488|F|0.30||84.00|20200612|B191||A104|KCS|Email exchange between Matt Sawyer, Carlos Infante and me regarding the motions for default judgment filed and how to comply with court order.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

489 20200630|505451|1600|01001|71894.20|20200601|20200630||489|F|0.10||22.00|20200612|B191||A105|FOD|Email from Kenneth Suria regarding filing of motions for entry of default.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

490 20200630|505451|1600|01001|71894.20|20200601|20200630||490|F|0.10||22.00|20200612|B191||A105|FOD|Email from Kenneth Suria regarding STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE.[In case no. 17-bk-3283, D.E. # 13421]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

491 20200630|505451|1600|01001|71894.20|20200601|20200630||491|F|0.20||44.00|20200612|B191||A104|FOD|Receive and analyze STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE. [In case no. 17-bk-3283, D.E. #13421]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

492 20200630|505451|1600|01001|71894.20|20200601|20200630||492|F|0.80||176.00|20200612|B191||A104|CIG|Review and analyze several communications sent by Tristan Axelrod, Nick Basset and Sunni Beville regarding applicable rules, orders and deadlines to file response to MTD. Review materials circulated and provide relevant input. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

493 20200630|505451|1600|01001|71894.20|20200601|20200630||493|F|0.50||110.00|20200612|B191||A103|CIG|Draft several communication for BR and UCC to inform about status of outreach efforts to encourage participation on informal resolution process. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

494 20200630|505451|1600|01001|71894.20|20200601|20200630||494|F|0.50||110.00|20200612|B191||A103|CIG|Draft communication for Blair Rinne with relevant edits and comments regarding response to MTD. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

495 20200630|505451|1600|01001|71894.20|20200601|20200630||495|F|0.30||66.00|20200612|B191||A104|CIG|Review and analyze communication sent by Blair Rinne to provide comments regarding Joint Motion to extend deadline to oppose MTD. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

496 20200630|505451|1600|01001|71894.20|20200601|20200630||496|F|0.30||66.00|20200612|B191||A103|CIG|Draft communication to Roberto Berrios to encourage participation in informal resolution process in lieu of litigation. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

497 20200630|505451|1600|01001|71894.20|20200601|20200630||497|F|0.40||88.00|20200612|B191||A104|CIG|Review and respond to communication sent by Blair Rinne regarding information provided by Commonwealth regarding applicable adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

498 20200630|505451|1600|01001|71894.20|20200601|20200630||498|F|0.30||66.00|20200612|B191||A104|CIG|Review and respond to several communications sent by Nick Basset, Tristan Axelrod and Sunni Beville to discuss preliminary agreements discussed with vendor's counsel to extend deadlines to participate in informal resolution process. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

499 20200630|505451|1600|01001|71894.20|20200601|20200630||499|F|0.60||132.00|20200612|B191||A104|CIG|Review and analyze draft of Motions for Entry of Default in applicable case and communications sent by Kenneth Suria and Matt Sawyer related to said motion.|66-0554116|220.00|Infante , Carlos|AS|[]

500 20200630|505451|1600|01001|71894.20|20200601|20200630||500|F|0.40||88.00|20200612|B191||A103|CIG|Draft communication for BR and Estrella team to summarize discussions held with vendor's counsel and preliminary agreement to participate in informal resolution process. Provide available alternatives regarding case. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

501 20200630|505451|1600|01001|71894.20|20200601|20200630||501|F|0.20||44.00|20200612|B191||A104|CIG|Review and respond to communications sent by Blair Rinne regarding timeline to file joint motion. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

502 20200630|505451|1600|01001|71894.20|20200601|20200630||502|F|0.20||44.00|20200612|B191||A103|CIG|Draft communication for Tristan Axelrod to discuss outreach efforts to contact vendor's counsel to encourage participation in informal resolution process. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

503 20200630|505451|1600|01001|71894.20|20200601|20200630||503|F|0.20||44.00|20200612|B191||A104|CIG|Draft communication to provide Joint Motion draft to opposing counsel for final review and approval. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

504 20200630|505451|1600|01001|71894.20|20200601|20200630||504|F|0.20||44.00|20200612|B191||A104|CIG|Circulate final motion with relevant edits for final approval by all parties.

505  20200630|505451|1600|01001|71894.20|20200601|20200630||505|F|0.30||66.00|20200612|B191||A
     104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss strategy
     for certain matters related to adversary proceedings.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
506  20200630|505451|1600|01001|71894.20|20200601|20200630||506|F|0.50||110.00|20200612|B191||
     A104|CIG|Review and analyze communication sent by Blair Rinne to provide final
     revisions to Joint Motion to Extend deadlines. Incorporate suggested edits into motion.
     [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]
507  20200630|505451|1600|01001|71894.20|20200601|20200630||507|F|0.40||88.00|20200612|B191||A
     104|CIG|Review and analyze new comments and proposed edits by UCC counsels related to
     response to MTD. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]
508  20200630|505451|1600|01001|71894.20|20200601|20200630||508|F|0.20||44.00|20200612|B191||A
     104|CIG|Review and analyze communication sent by Yasthel Gonzalez regarding motions for
     entry of default to be filed in adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]
509  20200630|505451|1600|01001|71894.20|20200601|20200630||509|F|0.20||44.00|20200612|B191||A
     104|CIG|Review and analyze communication sent by Matt Sawyer to request final draft of
     motions for entry of default for several adversary
     proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
510  20200630|505451|1600|01001|71894.20|20200601|20200630||510|F|1.40||308.00|20200612|B191||
     A103|CIG|Prepare Joint Motion to stay litigation proceedings to participate in informal
     resolution process and circulate draft between relevant parties for final approval.
     [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]
511  20200630|505451|1600|01001|71894.20|20200601|20200630||511|F|0.50||110.00|20200612|B191||
     A103|CIG|Prepare motion for entry of default and file in adversary case no.
     19-00096|66-0554116|220.00|Infante , Carlos|AS|[]
512  20200630|505451|1600|01001|71894.20|20200601|20200630||512|F|0.50||110.00|20200612|B191||
     A104|CIG|Review communication sent by Roberto Berrios, vendor's representative, to
     provide relevant comments regarding joint motion to be filed in adversary case.
     Incorporate proposed edits into joint motion. [Rosario
     Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]
513  20200630|505451|1600|01001|71894.20|20200601|20200630||513|F|0.40||88.00|20200612|B191||A
     107|CIG|Telephone conference with vendor's counsel to inquire about willingness to file
     a Joint Motion to stay motion to dismiss in favor of participation in informal
     resolution process. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]
514  20200630|505451|1600|01001|71894.20|20200601|20200630||514|F|0.30||66.00|20200612|B191||A
     104|CIG|Review and analyze communication sent by Kenneth Suria to provide comments
     regarding Joint Motion to extend deadline to oppose MTD. [Rosario
     Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]
515  20200630|505451|1600|01001|71894.20|20200601|20200630||515|F|0.20||44.00|20200612|B191||A
     104|CIG|Review and analyze communication sent by Kenneth Suria with relevant
     instructions for motions for entry of default.|66-0554116|220.00|Infante , Carlos|AS|[]
516  20200630|505451|1600|01001|71894.20|20200601|20200630||516|F|0.20||44.00|20200612|B191||A
     104|CIG|Review and analyze communication sent by Nick Basset in response to outreach
     efforts to encourage vendor Rosario Garcia to participate in informal resolution
     process.|66-0554116|220.00|Infante , Carlos|AS|[]
517  20200630|505451|1600|01001|71894.20|20200601|20200630||517|F|0.40||88.00|20200612|B191||A
     104|CIG|Finalize joint motion to extend deadlines and file the same in case docket.
     [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]
518  20200630|505451|1600|01001|71894.20|20200601|20200630||518|F|0.40||88.00|20200612|B191||A
     103|CIG|Prepare motion for entry of default and file the same in adversary case no.
     19-00138|66-0554116|220.00|Infante , Carlos|AS|[]
519  20200630|505451|1600|01001|71894.20|20200601|20200630||519|F|0.40||88.00|20200612|B191||A
     103|CIG|Prepare motion for entry of default and file the same in adversary case no.
     19-00384|66-0554116|220.00|Infante , Carlos|AS|[]
520  20200630|505451|1600|01001|71894.20|20200601|20200630||520|F|0.30||66.00|20200612|B191||A
     103|CIG|Prepare Notice of appearance and Request for Notice and file the same in Adv.
     Proc. 19-00138.|66-0554116|220.00|Infante , Carlos|AS|[]
521  20200630|505451|1600|01001|71894.20|20200601|20200630||521|F|0.30||66.00|20200612|B191||A
     103|CIG|Prepare Notice of appearance and Request for Notice and file the same in Adv.
     Proc. 19-00384.|66-0554116|220.00|Infante , Carlos|AS|[]
522  20200630|505451|1600|01001|71894.20|20200601|20200630||522|F|0.30||66.00|20200612|B191||A
     103|CIG|Prepare Notice of appearance and Request for Notice and file the same in Adv.
     Proc. 19-0096.|66-0554116|220.00|Infante , Carlos|AS|[]
523  20200630|505451|1600|01001|71894.20|20200601|20200630||523|F|0.20||44.00|20200612|B191||A
     104|CIG|Review and analyze receipt of motion filed in adversray case no. 19-00125.
     Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
524  20200630|505451|1600|01001|71894.20|20200601|20200630||524|F|0.20||44.00|20200612|B191||A
     104|CIG|Draft communication for Roberto Berrios to provide motion to extend deadlines

525 20200630|505451|1600|01001|71894.20|20200601|20200630||525|F|0.20||44.00|20200612|B191||A
104|CIG|Draft communication for Brown Rudnick team to provide motion to extend
deadlines as filed in adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]
526 20200630|505451|1600|01001|71894.20|20200601|20200630||526|F|0.10||22.00|20200615|B191||A
103|YG|File Motion Requesting Default. [William Rivera Transport Service
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
527 20200630|505451|1600|01001|71894.20|20200601|20200630||527|F|0.10||22.00|20200615|B191||A
103|YG|Filing Motion Requesting Default [Carrasquillo
Flores]|66-0554116|220.00|González, Yasthel|AS|[]
528 20200630|505451|1600|01001|71894.20|20200601|20200630||528|F|0.10||22.00|20200615|B191||A
103|YG|File motion requesting entry of Default. [WF Computer Services,
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
529 20200630|505451|1600|01001|71894.20|20200601|20200630||529|F|1.00||220.00|20200615|B191||
A103|YG|Prepare Motion Requesting Default [Carrasquillo
Flores]|66-0554116|220.00|González, Yasthel|AS|[]
530 20200630|505451|1600|01001|71894.20|20200601|20200630||530|F|1.00||220.00|20200615|B191||
A103|YG|Prepare Motion Requesting Default. [Hernandez
Barreras]|66-0554116|220.00|González, Yasthel|AS|[]
531 20200630|505451|1600|01001|71894.20|20200601|20200630||531|F|1.00||220.00|20200615|B191||
A103|YG|Prepare Motion Requesting Default. [WF Computer Services,
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
532 20200630|505451|1600|01001|71894.20|20200601|20200630||532|F|1.00||220.00|20200615|B191||
A103|YG|Prepare Motion Requesting Default. [William Rivera Transport Service
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
533 20200630|505451|1600|01001|71894.20|20200601|20200630||533|F|1.00||220.00|20200615|B191||
A103|YG|Prepare Motion Requesting Default. [Service Group Consultant
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
534 20200630|505451|1600|01001|71894.20|20200601|20200630||534|F|1.00||220.00|20200615|B191||
A103|YG|Prepare Motion Requesting Default. [Servicios Profesionales a la
Salud]|66-0554116|220.00|González, Yasthel|AS|[]
535 20200630|505451|1600|01001|71894.20|20200601|20200630||535|F|1.00||220.00|20200615|B191||
A103|YG|Prepare Motion Requesting Default. [Tatito Transport Service
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
536 20200630|505451|1600|01001|71894.20|20200601|20200630||536|F|0.10||22.00|20200615|B191||A
103|YG|Filing Motion Requesting Default. [Servicios Profesionales a la
Salud]|66-0554116|220.00|González, Yasthel|AS|[]
537 20200630|505451|1600|01001|71894.20|20200601|20200630||537|F|0.10||22.00|20200615|B191||A
103|YG|Filing Motion Requesting Default. [Tatito Transport Service
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
538 20200630|505451|1600|01001|71894.20|20200601|20200630||538|F|0.10||22.00|20200615|B191||A
103|YG|Filing Motion Requesting Default. [Service Group Consultant
Inc]|66-0554116|220.00|González, Yasthel|AS|[]
539 20200630|505451|1600|01001|71894.20|20200601|20200630||539|F|0.10||22.00|20200615|B191||A
103|YG|Filing Motion Requesting Default. [Hernandez
Barreras]|66-0554116|220.00|González, Yasthel|AS|[]
540 20200630|505451|1600|01001|71894.20|20200601|20200630||540|F|0.20||44.00|20200615|B191||A
103|CIG|Review and analyze receipt for motions filed in adv. case no. 19-00138. Update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
541 20200630|505451|1600|01001|71894.20|20200601|20200630||541|F|0.20||44.00|20200615|B191||A
103|CIG|Review and analyze receipt for motions filed in adv. case no. 19-00096. Update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
542 20200630|505451|1600|01001|71894.20|20200601|20200630||542|F|0.20||44.00|20200615|B191||A
103|CIG|Review and analyze receipt for motions filed in adv. case no. 19-00384. Update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
543 20200630|505451|1600|01001|71894.20|20200601|20200630||543|F|0.50||140.00|20200617|B191||
A104|KCS|Telephone conference with Carlos Infante to discuss strategy on the adversary
proceedings where the court entered default and how to comply with court order and
determine next steps.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
544 20200630|505451|1600|01001|71894.20|20200601|20200630||544|F|0.10||20.00|20200617|B191||A
104|NLO|Receive and analyze Clerk's Entry of Default. DKE#14.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
545 20200630|505451|1600|01001|71894.20|20200601|20200630||545|F|0.10||20.00|20200617|B191||A
104|NLO|Receive and analyze Clerk's Entry of Default. DKE#13.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
546 20200630|505451|1600|01001|71894.20|20200601|20200630||546|F|0.10||20.00|20200617|B191||A
104|NLO|Receive and analyze Clerk's Entry of Default. DKE#15.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
547 20200630|505451|1600|01001|71894.20|20200601|20200630||547|F|0.40||88.00|20200617|B191||

1 Case:17-03283-LTS a Doc#:15473-6 Filed:12/21/20 Entered ONTINGENCY OVERSIGHT AND
MANAGEMENT BOARD PU Exhibit Statement June 20 LEDON sele 362 FOR ORDER
DIRECTING AMBAC TO WITHDRAW COMPLAINT [In case no. 17-bk-3567, D.E. #
845]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

548  20200630|505451|1600|01001|71894.20|20200601|20200630||548|F|0.10||22.00|20200617|B191|A
104|FOD|Email from Matthew Sawyer regarding Clerk's entry of default. [Estrada Bus
Line, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

549  20200630|505451|1600|01001|71894.20|20200601|20200630||549|F|0.20||44.00|20200617|B191|A
104|FOD|Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in
the case. [In case no. 19-ap-00090, D.E. #23]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

550  20200630|505451|1600|01001|71894.20|20200601|20200630||550|F|0.10||22.00|20200617|B191|A
104|FOD|Receive and analyze Summons issued by Clerk of the Court. [In case no.
19-ap-00181, D.E. #6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

551  20200630|505451|1600|01001|71894.20|20200601|20200630||551|F|0.10||22.00|20200617|B191|A
104|FOD|Receive and analyze ORDER GRANTING MOTION FOR LEAVE TO EXCEED PAGE LIMIT FOR
BRIEF IN OPPOSITION TO MOTIONS TO DISMISS PROOFS OF CLAIM AND ADMINISTRATIVE EXPENSE
MOTIONS [In case no. 17-bk-3566, D.E. # 921]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

552  20200630|505451|1600|01001|71894.20|20200601|20200630||552|F|0.10||22.00|20200617|B191|A
104|FOD|Email from K. Suria regarding entry of default. [In case no. 19-ap-00090, D.E.
23]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

553  20200630|505451|1600|01001|71894.20|20200601|20200630||553|F|0.40||88.00|20200617|B191|A
104|FOD|Receive and analyze MOTION SUBMITTING STIPULATION AND PROPOSED AMENDED
PROTECTIVE ORDER [In case no. 17-bk-3567, D.E. # 846]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

554  20200630|505451|1600|01001|71894.20|20200601|20200630||554|F|0.20||44.00|20200617|B191|A
104|FOD|Joint Informative Motion Regarding Discovery and Briefing Schedule With Respect
to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related
to the Bonds Issued by the ERS [In case no. 17-bk-3566, D.E. #
922]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

555  20200630|505451|1600|01001|71894.20|20200601|20200630||555|F|0.10||22.00|20200617|B191|A
104|FOD|Receive and analyze Summons issued by Clerk of the Court. [In case no.
19-ap-00187, D.E. #6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

556  20200630|505451|1600|01001|71894.20|20200601|20200630||556|F|0.10||22.00|20200617|B191|A
104|FOD|Receive and analyze Clerk's Entry of Default and Court's Order regarding
deadline for filing motion for judgment by default. [In case no. 19-ap-00122, D.E.
#13]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

557  20200630|505451|1600|01001|71894.20|20200601|20200630||557|F|0.40||88.00|20200617|B191|A
104|FOD|Receive and analyze STIPULATION AND AMENDED PROTECTIVE ORDER. [In case no.
17-bk-3567, D.E. # 847]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

558  20200630|505451|1600|01001|71894.20|20200601|20200630||558|F|3.00||660.00|20200617|B191||
A104|FOD|Receive and analyze RESPONSE to Motion Claimants' Brief in Opposition to
Motions to Dismiss Claimants' Proofs of Claim and Motions for Allowance of
Administrative Expense Claims [240 pages] [In case no. 17-bk-3566, D.E. #
923]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

559  20200630|505451|1600|01001|71894.20|20200601|20200630||559|F|0.10||22.00|20200617|B191|A
104|FOD|Receive and analyze Clerk's Entry of Default and Court's Order regarding
deadline for filing motion for judgment by default. [In case no. 19-ap-00181, D.E. #
21]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

560  20200630|505451|1600|01001|71894.20|20200601|20200630||560|F|0.40||88.00|20200617|B191|A
104|FOD|Receive and analyze STIPULATION AND AMENDED PROTECTIVE ORDER. [In case no.
17-bk-3567, D.E. # 847]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

561  20200630|505451|1600|01001|71894.20|20200601|20200630||561|F|0.10||22.00|20200617|B191|A
104|FOD|Receive and analyze Summons issued by Clerk of the Court. [In case no.
19-ap-00090, D.E. #6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

562  20200630|505451|1600|01001|71894.20|20200601|20200630||562|F|0.10||22.00|20200617|B191|A
104|FOD|Receive and analyze Summons issued by Clerk of the Court. [In case no.
19-ap-00122, D.E. #6]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

563  20200630|505451|1600|01001|71894.20|20200601|20200630||563|F|0.10||22.00|20200617|B191|A
104|FOD|Receive and analyze Clerk's Entry of Default and Court's Order regarding
deadline for filing motion for judgment by default. [In case no. 19-ap-00090, D.E.
#23]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

564  20200630|505451|1600|01001|71894.20|20200601|20200630||564|F|0.10||22.00|20200617|B191|A
104|FOD|Receive and analyze Clerk's Entry of Default and Court's Order regarding
deadline for filing motion for judgment by default. [In case no. 19-ap-00187, D.E.
#23]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

565  20200630|505451|1600|01001|71894.20|20200601|20200630||565|F|0.10||22.00|20200617|B191|A
104|FOD|Receive and analyze Summons issued by Clerk of the Court. [In case no.

566   20200630|505451|1600|01001|71894.20|20200601|20200630||566|F|0.10||22.00|20200617|B191||A
104|FOD|Receive and analyze Clerk's Entry of Default and Court's Order regarding
deadline for filing motion for judgment by default. [In case no. 19-ap-00197, D.E.
#13]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

567   20200630|505451|1600|01001|71894.20|20200601|20200630||567|F|0.20||44.00|20200618|B191||A
104|FOD|Receive and analyze Joint Informative Motion Regarding Discovery and Briefing
Schedule With Respect to Certain Issues Raised in Certain Contested Matters and
Adversary Proceedings [In case no. 19-ap-00361, D.E. # 88]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

568   20200630|505451|1600|01001|71894.20|20200601|20200630||568|F|0.20||44.00|20200618|B191||A
104|FOD|Receive and analyze Joint Informative Motion Regarding Discovery and Briefing
Schedule With Respect to Certain Issues Raised in Certain Contested Matters and
Adversary Proceedings [In case no. 19-ap-00359, D.E. # 85]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

569   20200630|505451|1600|01001|71894.20|20200601|20200630||569|F|0.20||44.00|20200618|B191||A
104|FOD|Receive and analyze Joint Informative Motion Regarding Discovery and Briefing
Schedule With Respect to Certain Issues Raised in Certain Contested Matters and
Adversary Proceedings [In case no. 19-ap-00356, D.E. # 101]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

570   20200630|505451|1600|01001|71894.20|20200601|20200630||570|F|0.40||112.00|20200619|B191||
A104|KCS|Meeting with Carlos Infante relative to the Amended Complaints on the ERS
bonds matters.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

571   20200630|505451|1600|01001|71894.20|20200601|20200630||571|F|0.40||88.00|20200619|B191||A
103|YG|Amend motion requesting entry of default. File motion. [William Rivera Transport
Service Inc]|66-0554116|220.00|González, Yasthel|AS|[]

572   20200630|505451|1600|01001|71894.20|20200601|20200630||572|F|0.70||154.00|20200619|B191||A
103|YG|Draft motion to withdraw docket 12. File motion. [William Rivera Transport
Service Inc]|66-0554116|220.00|González, Yasthel|AS|[]

573   20200630|505451|1600|01001|71894.20|20200601|20200630||573|F|0.20||44.00|20200619|B191||A
104|FOD|Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in
the case. [In case no. 19-ap-00181, D.E. #21]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

574   20200630|505451|1600|01001|71894.20|20200601|20200630||574|F|0.20||44.00|20200619|B191||A
104|FOD|Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in
the case. [In case no. 19-ap-00122, D.E. #13]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

575   20200630|505451|1600|01001|71894.20|20200601|20200630||575|F|0.20||44.00|20200619|B191||A
104|FOD|Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in
the case. [In case no. 19-ap-00197, D.E. #13]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

576   20200630|505451|1600|01001|71894.20|20200601|20200630||576|F|0.20||44.00|20200619|B191||A
104|FOD|Email to Matthew Sawyer regarding Clerk's entry of default and steps to take in
the case. [In case no. 19-ap-00187, D.E. #23]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

577   20200630|505451|1600|01001|71894.20|20200601|20200630||577|F|0.60||168.00|20200622|B191||
A104|KCS|Analyze Joint Urgent Motion To Modify Discovery And Briefing Schedule With
Respect To Certain Issues Raised In Certain Contested Matters And Adversary Proceedings
Related To The Bonds Issued By The ERS [AP 19-357]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

578   20200630|505451|1600|01001|71894.20|20200601|20200630||578|F|0.40||112.00|20200622|B191||
A104|KCS|Analyze Joint Urgent Motion To Modify Discovery And Briefing Schedule With
Respect To Certain Issues Raised In Certain Contested Matters And Adversary Proceedings
Related To The Bonds Issued By The ERS [DKT 13474]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

579   20200630|505451|1600|01001|71894.20|20200601|20200630||579|F|0.30||66.00|20200622|B191||A
104|FOD|Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING
SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS [In case no. 19-ap-00359, D.E. # 87]]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

580   20200630|505451|1600|01001|71894.20|20200601|20200630||580|F|0.30||66.00|20200622|B191||A
104|FOD|Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING
SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS [In case no. 17-bk-3566]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

581   20200630|505451|1600|01001|71894.20|20200601|20200630||581|F|0.30||66.00|20200622|B191||A
104|FOD|Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING
SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS [In case no. 19-ap-00361, D.E. # 90]|66-0554116|220.00|Ojeda

582    20200630|505451|1600|01001|71894.20|20200601|20200630||582|F|0.30||84.00|20200623|B191||A
       104|KCS|Receive email from Blair Rinne relative to compliance with order from the court
       in AP cases where default was entered. Reply the same.|66-0554116|280.00|Suria, Kenneth
       C.|PT|[]

583    20200630|505451|1600|01001|71894.20|20200601|20200630||583|F|0.30||84.00|20200623|B191||A
       103|KCS|Draft email to team advising next steps regarding serving orders upon
       defaulting defendants in compliance with the order. Receive reply advising will draft
       letter.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

584    20200630|505451|1600|01001|71894.20|20200601|20200630||584|F|0.20||56.00|20200623|B191||A
       104|KCS|Receive and analyze new Order granting Joint Motion for new discovery dates in
       AP case No. 19-0357.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

585    20200630|505451|1600|01001|71894.20|20200601|20200630||585|F|0.40||112.00|20200623|B191||
       A104|KCS|Receive draft letter to send orders from Francisco Ojeda and approve the same
       for everyone's use.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

586    20200630|505451|1600|01001|71894.20|20200601|20200630||586|F|0.10||28.00|20200623|B191||A
       104|KCS|Analyze ORDER modifying discovery and briefing schedule with respect to certain
       issues raised in certain contested matters and APs related to the bonds issued by the
       ERS. [Dkt. 13475].|66-0554116|280.00|Suria, Kenneth C.|PT|[]

587    20200630|505451|1600|01001|71894.20|20200601|20200630||587|F|0.20||44.00|20200623|B191||A
       104|FOD|Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH
       RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
       [In case no. 19-ap-00361, D.E. # 91]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

588    20200630|505451|1600|01001|71894.20|20200601|20200630||588|F|0.90||198.00|20200623|B191||
       A106|FOD|Telephone conference with Robert Wexler and Carlos Infante to discuss status
       of the case and prepare for telephone conference with defendant's counsel scheduled for
       June 24, 2020. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

589    20200630|505451|1600|01001|71894.20|20200601|20200630||589|F|0.90||198.00|20200623|B191||
       A103|FOD|Draft and prepare letter in compliance with Standing Order regarding
       procedures for default judgment motion practice with attachments. [In case no.
       19-ap-00197]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

590    20200630|505451|1600|01001|71894.20|20200601|20200630||590|F|0.20||44.00|20200623|B191||A
       104|FOD|Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH
       RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
       [In case no. 19-ap-00356, D.E. # 104]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

591    20200630|505451|1600|01001|71894.20|20200601|20200630||591|F|0.20||44.00|20200623|B191||A
       104|FOD|Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH
       RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
       [In case no. 19-ap-00359, D.E. # 88]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

592    20200630|505451|1600|01001|71894.20|20200601|20200630||592|F|0.90||198.00|20200623|B191||
       A103|FOD|Draft and prepare letter in compliance with Standing Order regarding
       procedures for default judgment motion practice with attachments. [In case no.
       19-ap-00122]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

593    20200630|505451|1600|01001|71894.20|20200601|20200630||593|F|0.40||88.00|20200623|B191||A
       103|FOD|Prepare draft letter to send standing order and entry of default to
       defendants.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

594    20200630|505451|1600|01001|71894.20|20200601|20200630||594|F|0.90||198.00|20200623|B191||
       A103|FOD|Draft and prepare letter in compliance with Standing Order regarding
       procedures for default judgment motion practice with attachments. [In case no.
       19-ap-00187]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

595    20200630|505451|1600|01001|71894.20|20200601|20200630||595|F|0.90||198.00|20200623|B191||
       A103|FOD|Draft and prepare letter in compliance with Standing Order regarding
       procedures for default judgment motion practice with attachments. [In case no.
       19-ap-00090]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

596    20200630|505451|1600|01001|71894.20|20200601|20200630||596|F|0.90||198.00|20200623|B191||
       A103|FOD|Draft and prepare letter in compliance with Standing Order regarding
       procedures for default judgment motion practice with attachments. [In case no.
       19-ap-00181]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

597    20200630|505451|1600|01001|71894.20|20200601|20200630||597|F|0.40||112.00|20200624|B191||
       A103|KCS|Receive email from co defendant relative to the notice of cancellation of
       hearing of 7/21/2020. Search for notice and draft email to all
       concerned.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

598    20200630|505451|1600|01001|71894.20|20200601|20200630||598|F|0.10||28.00|20200624|B191||A
       104|KCS|Analyze Order denying AMBAC's Motion for Joinder of ERS Bondholders for R.2004
       Discovery relative to Commonwealth's Assets and Cash Restriction Analysis, but allowing
       re-submission on discovery issues. [Dkt. 13488].|66-0554116|280.00|Suria, Kenneth
       C.|PT|[]

599    20200630|505451|1600|01001|71894.20|20200601|20200630||599|F|0.50||100.00|20200624|B191||
       A103|NLO|Draft the letter to defendant notifying the Clerk's Entry of Default and the

Case:17-03283-LTS Doc#:15473-6 Filed:12/21/20 Entered:12/21/20 13:28:18 Desc
Exhibit Statement June 2020 Lede   Page 34 of 40
S...urr...ed...R...rd...Doc#...es...ied...2/21/20...ntered...2/21/...3:28:18...urr...Desc
PSC||66-0554116||20...u...em...ment...une...2020 Lede   Page 34 of 40

```
600  20200630|505451|1600|01001|71894.20|20200601|20200630||600|F|0.50||100.00|20200624|B191||
     A103|NLO|Draft the letter to defendant notifying the Clerk's Entry of Default and the
     Standing Order Regarding Procedures for Default. [Caribbean Educational Services,
     Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
601  20200630|505451|1600|01001|71894.20|20200601|20200630||601|F|0.50||100.00|20200624|B191||
     A103|NLO|Draft the letter to defendant notifying the Clerk's Entry of Default and the
     Standing Order Regarding Procedures for Default. [Fridma
     Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
602  20200630|505451|1600|01001|71894.20|20200601|20200630||602|F|0.50||110.00|20200624|B191||
     A108|FOD|Email exchange with Robert Wexler and defendant's counsel regarding defendant
     positions addressed in Evertec Status report, [In case no.
     19-ap-00044]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
603  20200630|505451|1600|01001|71894.20|20200601|20200630||603|F|0.70||154.00|20200624|B191||
     A109|FOD|Telephone conference with Robert Wexler, Carlos Infante and Evertec's counsel
     to discuss pending items to complete review process of case
     19-ap-00044.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
604  20200630|505451|1600|01001|71894.20|20200601|20200630||604|F|0.80||176.00|20200624|B191||
     A104|FOD|Receive and analyze Summary of pending items to complete review process of
     Evertec, Inc. of June 23, 2020 and updated version for June 24, 2020. [In case no.
     19-ap-00044]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
605  20200630|505451|1600|01001|71894.20|20200601|20200630||605|F|0.20||44.00|20200624|B191||A
     104|FOD|Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULE WITH
     RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
     [In case no. 17-bk-3566, D.E. # 927]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
606  20200630|505451|1600|01001|71894.20|20200601|20200630||606|F|0.50||110.00|20200624|B191||
     A103|CIG|Prepare draft of letter for adversary case no. 19-00096, in compliance with
     standing order related to cases with default entered.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
607  20200630|505451|1600|01001|71894.20|20200601|20200630||607|F|0.50||110.00|20200624|B191||
     A103|CIG|Prepare draft of letter for adversary case no. 19-00138, in compliance with
     standing order related to cases with default entered.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
608  20200630|505451|1600|01001|71894.20|20200601|20200630||608|F|0.50||110.00|20200624|B191||
     A103|CIG|Prepare draft of letter for adversary case no. 19-00384, in compliance with
     standing order related to cases with default entered.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
609  20200630|505451|1600|01001|71894.20|20200601|20200630||609|F|0.10||28.00|20200625|B191||A
     104|KCS|Receive and analyze email from Blair Rinne relative to the motion for entry of
     default judgment that Brown Rudnick is working on.|66-0554116|280.00|Suria, Kenneth
     C.|PT|[]
610  20200630|505451|1600|01001|71894.20|20200601|20200630||610|F|0.20||44.00|20200625|B191||A
     104|YG|Reviewing notice of entry for default and forwarding to Matthew Sawyer. [Trinity
     Metal Roof and Steel]|66-0554116|220.00|González, Yasthel|AS|[]
611  20200630|505451|1600|01001|71894.20|20200601|20200630||611|F|0.20||44.00|20200625|B191||A
     104|YG|Reviewing notice of entry for default and forwarding to Matthew Sawyer.
     [Servicios Profesionales a la Salud]|66-0554116|220.00|González, Yasthel|AS|[]
612  20200630|505451|1600|01001|71894.20|20200601|20200630||612|F|0.20||44.00|20200625|B191||A
     104|YG|Reviewing notice of entry for default and forwarding to Matthew Sawyer.
     [Hernandez Barreras]|66-0554116|220.00|González, Yasthel|AS|[]
613  20200630|505451|1600|01001|71894.20|20200601|20200630||613|F|0.20||44.00|20200625|B191||A
     104|YG|Reviewing notice of entry for default and forwarding to Matthew Sawyer. [Service
     Group Consultant Inc]|66-0554116|220.00|González, Yasthel|AS|[]
614  20200630|505451|1600|01001|71894.20|20200601|20200630||614|F|0.20||44.00|20200625|B191||A
     104|YG|Reviewing notice of entry for default and forwarding to Matthew Sawyer. [WF
     Computer Services, Inc]|66-0554116|220.00|González, Yasthel|AS|[]
615  20200630|505451|1600|01001|71894.20|20200601|20200630||615|F|0.20||44.00|20200625|B191||A
     104|YG|Reviewing notice of entry for default and forwarding to Matthew sawyer.
     [Carrasquillo Flores]|66-0554116|220.00|González, Yasthel|AS|[]
616  20200630|505451|1600|01001|71894.20|20200601|20200630||616|F|0.60||132.00|20200625|B191||
     A104|YG|Docket review and draft letter to defendant regarding entry for default.
     [Carrasquillo Flores]|66-0554116|220.00|González, Yasthel|AS|[]
617  20200630|505451|1600|01001|71894.20|20200601|20200630||617|F|0.60||132.00|20200625|B191||
     A104|YG|Docket review and draftletter to defendant regarding entry for default.
     [Hernandez Barreras]|66-0554116|220.00|González, Yasthel|AS|[]
618  20200630|505451|1600|01001|71894.20|20200601|20200630||618|F|0.60||132.00|20200625|B191||
     A104|YG|Docket review and draft letter to defendant regarding entry for default.
     [Service Group Consultant Inc]|66-0554116|220.00|González, Yasthel|AS|[]
```

619    20200630|505451|1600|01001|71894.20|20200601|20200630||619|F|0.60||132.00|20200625|B191||
A104|YG|Docket review and draft letter to defendant regarding entry for default. [WF
Computer Services, Inc]|66-0554116|220.00|González, Yasthel|AS|[]

620    20200630|505451|1600|01001|71894.20|20200601|20200630||620|F|0.60||132.00|20200625|B191||
A104|YG|Docket review and draft letter to defendant regarding entry for default.
[Servicios Profesionales a la Salud]|66-0554116|220.00|González, Yasthel|AS|[]

621    20200630|505451|1600|01001|71894.20|20200601|20200630||621|F|0.60||132.00|20200625|B191||
A104|YG|Docket review and draft letter to defendant regarding entry for default.
[Tatito Transport Service Inc]|66-0554116|220.00|González, Yasthel|AS|[]

622    20200630|505451|1600|01001|71894.20|20200601|20200630||622|F|0.30||66.00|20200625|B191||A
103|FOD|Final review of letter in compliance with order and exhibits to be attached,
entry of default and standing order, regarding default judgments. [L.L.A.C.,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

623    20200630|505451|1600|01001|71894.20|20200601|20200630||623|F|0.10||22.00|20200625|B191||A
108|FOD|Receive and analyze email from Bob Wexler regarding telephone conference
scheduled for June 26, 2020.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

624    20200630|505451|1600|01001|71894.20|20200601|20200630||624|F|0.30||66.00|20200625|B191||A
105|FOD|Receive and analyze email exchange with Carlos Infante regarding telephone
conference to discuss mediation practices in the adversary
proceedings.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

625    20200630|505451|1600|01001|71894.20|20200601|20200630||625|F|0.30||66.00|20200625|B191||A
103|FOD|Final review of letter in compliance with order and exhibits to be attached,
entry of default and standing order, regarding default judgments. [Estrada Bus Line,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

626    20200630|505451|1600|01001|71894.20|20200601|20200630||626|F|0.30||66.00|20200625|B191||A
103|FOD|Final review of letter in compliance with order and exhibits to be attached,
entry of default and standing order, regarding default judgments. [Postage By Phone
Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

627    20200630|505451|1600|01001|71894.20|20200601|20200630||627|F|0.20||44.00|20200625|B191||A
104|FOD|Receive and analyze BRIDGE ORDER MODIFYING SCHEDULE REGARDING MOTIONS FOR
PARTIAL SUMMARY JUDGMENT [In case no. 17-bk-3567, D.E. #848]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

628    20200630|505451|1600|01001|71894.20|20200601|20200630||628|F|0.30||66.00|20200625|B191||A
103|FOD|Final review of letter in compliance with order and exhibits to be attached,
entry of default and standing order, regarding default judgments. [Trinity Metal Roof
and Steel]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

629    20200630|505451|1600|01001|71894.20|20200601|20200630||629|F|0.30||66.00|20200625|B191||A
103|FOD|Final review of letter in compliance with order and exhibits to be attached,
entry of default and standing order, regarding default judgments. [Vazquez & Pagan Bus
Line Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

630    20200630|505451|1600|01001|71894.20|20200601|20200630||630|F|0.10||22.00|20200626|B191||A
104|YG|Revise MOTION to inform Second Verified Statement of Cohen, Weiss and Simon LLP
Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by PETER D. DECHIARA on
behalf of Service Employees International Union Docket
13498.|66-0554116|220.00|González, Yasthel|AS|[]

631    20200630|505451|1600|01001|71894.20|20200601|20200630||631|F|0.10||22.00|20200626|B191||A
108|FOD|Email from defendant's counsel regarding information requested during telephone
conference of June 24, 2020. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

632    20200630|505451|1600|01001|71894.20|20200601|20200630||632|F|0.70||154.00|20200626|B191||
A104|FOD|Receive and analyze Preference status report, order appointing mediation team,
information resolution order and example of preference claim in preparation for
telephone conference.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

633    20200630|505451|1600|01001|71894.20|20200601|20200630||633|F|0.10||22.00|20200626|B191||A
106|FOD|Email from Robert Wexler regarding telephone conference of June 24, 2020 with
Evertec's counsel.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

634    20200630|505451|1600|01001|71894.20|20200601|20200630||634|F|1.70||374.00|20200626|B191||
A109|FOD|Video conference with Bob Wexler and Beth Da Silva from DCG, counsel for Brown
Rudnick and Carlos Infante and Kenneth Suria from Estrella to discuss Preference status
report, vendor's defenses and strategy to follow regarding how to
proceed.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

635    20200630|505451|1600|01001|71894.20|20200601|20200630||635|F|0.20||44.00|20200629|B191||A
104|FOD|Email from defendant's counsel regarding the shared contracts between Evertec
and Softek and other requested information. [In case no.
19-bk-00044]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

636    20200630|505451|1600|01001|71894.20|20200601|20200630||636|F|0.80||176.00|20200630|B191||
A104|FOD|Receive and analyze MONOLINES URGENT MOTION TO CLARIFY REQUIREMENTS OF THE
SEALED PROCEDURES ORDER AND THE AMENDED PROTECTIVE ORDER [In case no. 17-bk-3567, D.E.
# 849]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

637    20200630|505451|1600|01001|71894.20|20200601|20200630||637|F|0.20||44.00|20200630|B191||A

638  20200630|505451|1600|01001|71894.20|20200601|20200630||638|F|0.40||88.00|20200605|B210||A 104|CIG|Review and analyze Business Bankruptcy Reports for the week to determine if ant adversary or tolling vendors has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

639  20200630|505451|1600|01001|71894.20|20200601|20200630||639|F|0.30||66.00|20200608|B210||A 104|CIG|Review and analyze communication sent by Ivan Castro, representative of Albizael Rodriguez and Wilfredo Cotto, to request list of pending information to be sumbitted by vendors to complete informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

640  20200630|505451|1600|01001|71894.20|20200601|20200630||640|F|0.80||176.00|20200608|B210|| A104|CIG|Review and analyze communication and documents sent by Bob Wexler, with additional information necessary to conclude data review for Didacticos, Inc. Review documents including and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

641  20200630|505451|1600|01001|71894.20|20200601|20200630||641|F|0.30||60.00|20200604|B310||A 103|NLO|Final drafting and filing of the Motion to Request Entry of Default. [Alejandro Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

642  20200630|505451|1600|01001|71894.20|20200601|20200630||642|F|0.10||22.00|20200609|B310||A 107|FOD|Email from Tristan Axelrod regarding status of data evaluation process and possibility of expediting process. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

643  20200630|505451|1600|01001|71894.20|20200601|20200630||643|F|0.10||22.00|20200611|B310||A 105|FOD|Email from Carlos Infante regarding scheduling of video conference. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

644  20200630|505451|1600|01001|71894.20|20200601|20200630||644|F|0.10||22.00|20200611|B310||A 105|FOD|Email from Carlos Infante regarding final scheduling of telephone conference to discuss Evertec matter.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

645  20200630|505451|1600|01001|71894.20|20200601|20200630||645|F|0.60||120.00|20200612|B310|| A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Twentieth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13434.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

646  20200630|505451|1600|01001|71894.20|20200601|20200630||646|F|0.60||120.00|20200612|B310|| A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Eighteenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13432.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

647  20200630|505451|1600|01001|71894.20|20200601|20200630||647|F|0.60||120.00|20200612|B310|| A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Eleventh of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13422.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

648  20200630|505451|1600|01001|71894.20|20200601|20200630||648|F|0.60||120.00|20200612|B310|| A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Nineteenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13433.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

649  20200630|505451|1600|01001|71894.20|20200601|20200630||649|F|0.60||120.00|20200612|B310|| A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Eight of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13418.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

650  20200630|505451|1600|01001|71894.20|20200601|20200630||650|F|0.60||120.00|20200612|B310|| A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Seven of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13417.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

651  20200630|505451|1600|01001|71894.20|20200601|20200630||651|F|0.60||120.00|20200612|B310|| A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirteenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13426.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

652  20200630|505451|1600|01001|71894.20|20200601|20200630||652|F|0.60||120.00|20200612|B310|| A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Tenth of the PR Highways and Transportation Authority and Employees Retirement System filed by The Financial Oversight and Management Board for Puerto Rico. DKE#13420.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

653 20200630|505451|1600|01001|71894.20|20200601|20200630||653|F|0.60||120.00|20200612|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Sixteenth of the PR
Highways and Transportation Authority and Employees Retirement System filed by The
Financial Oversight and Management Board for Puerto Rico.
DKE#13429.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

654 20200630|505451|1600|01001|71894.20|20200601|20200630||654|F|0.60||120.00|20200612|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Sixth of the PR
Highways and Transportation Authority and Employees Retirement System filed by The
Financial Oversight and Management Board for Puerto Rico.
DKE#13416.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

655 20200630|505451|1600|01001|71894.20|20200601|20200630||655|F|0.10||20.00|20200615|B310||A
104|NLO|Analyze Sixteenth Omnibus Order Granting Relief from the Automatic Stay [13336]
filed by The Financial Oversight and Management Board for Puerto Rico.
DKE#13404.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

656 20200630|505451|1600|01001|71894.20|20200601|20200630||656|F|0.60||120.00|20200615|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claim Two Hundred First, Claims Asserted
by COFINA Bondholders filed by Commonwealth of Puerto Rico.
DKE#13410.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

657 20200630|505451|1600|01001|71894.20|20200601|20200630||657|F|0.60||120.00|20200615|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claim Two Hundred of the Commonwealth of
Puerto Rico to Subsequently Amended Claims filed by Commonwealth of Puerto Rico.
DKE#13412.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

658 20200630|505451|1600|01001|71894.20|20200601|20200630||658|F|0.70||140.00|20200615|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claims One Hundred Ninety-ninth of the
Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien
Bond filed by The Financial Oversight and Management
Board.DKE#13405.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

659 20200630|505451|1600|01001|71894.20|20200601|20200630||659|F|0.40||80.00|20200615|B310||A
104|NLO|Analyze Certificate of service Related to 13400 Claimants' Motion for Judgment
on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) filed by The Bank of New York
Mellon, et als. DKE#13445|66-0554116|200.00|Ortiz, Neyla L|AS|[]

660 20200630|505451|1600|01001|71894.20|20200601|20200630||660|F|0.60||120.00|20200615|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claim Two Hundred and Third, Claims
Asserted Against the Incorrect Debtor filed by Commonwealth of Puerto Rico.
DKE#1341.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

661 20200630|505451|1600|01001|71894.20|20200601|20200630||661|F|1.20||240.00|20200615|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claim Two Hundred Fifth of the Puerto
Rico Highways and Transportation Authority, and Employees Retirement System to
Miscellaneous Deficient Claims filed by The Financial Oversight and Management Board.
DKE#13415.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

662 20200630|505451|1600|01001|71894.20|20200601|20200630||662|F|0.60||120.00|20200615|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Ninth of the
Commonwealth of Puerto Rico and the Employees Retirement System to Claims for Which the
Debtors are Not Liable filed by The Financial Oversight and Management Board.
DKE#13419.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

663 20200630|505451|1600|01001|71894.20|20200601|20200630||663|F|0.60||120.00|20200615|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Seventeenth of the
Commonwealth of Puerto Rico and the Employees Retirement System of the Government filed
by The Financial Oversight and Management Board for Puerto Rico.
DKE#13431.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

664 20200630|505451|1600|01001|71894.20|20200601|20200630||664|F|0.60||120.00|20200615|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Twenty-Second of the
Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold by
Claimant filed by The Financial Oversight and Management Board for Puerto Rico.
DKE#13436.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

665 20200630|505451|1600|01001|71894.20|20200601|20200630||665|F|0.60||120.00|20200615|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Fifteenth of the
Commonwealth of Puerto Rico to Duplicative Claims Asserted by Certain PBA Bondholders
filed by The Financial Oversight and Management Board for Puerto Rico.
DKE#13428.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

666 20200630|505451|1600|01001|71894.20|20200601|20200630||666|F|1.60||320.00|20200615|B310||
A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Fourteenth of the
Commonwealth of PR, PR Highways and Transportation, Employees Retirement System To
Deficient Claims filed by The Financial Oversight and Management Board for Puerto Rico
DKE#13427.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

667 20200630|505451|1600|01001|71894.20|20200601|20200630||667|F|0.20||44.00|20200615|B310||A
104|FOD|Receive and analyze Urgent Motion of Claimants for Leave to Exceed Page Limit
for Brief in Opposition to Motions to Dismiss Proofs of Claim and Administrative
Expense Motions [In case no. 17-bk-3566, D.E. # 919]|66-0554116|220.00|Ojeda Diez,

668  20200630|505451|1600|01001|71894.20|20200601|20200630||668|E|132.00||132.00|20200629|B310|| A104|YG|Response to Debtor's Objection to Claims (Number(s): 9658, 11329, 7551, 8867, 9849, 93330) Regarding [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection, filed by IVONNE GONZALEZ-MORALES on behalf of Ana Colon. Docket 13509 (60 pages)|66-0554116|220.00|González, Yasthel|AS|[]

669  20200630|505451|1600|01001|71894.20|20200601|20200630||669|E|604.00||604.00|20200601||E12 4||KCS|Court Drive from May 1, 2020 to June 1,2020. Invoice # 8BF0B14-0047. Receipt # 2821-5850|66-0554116|1.00|Suria, Kenneth C.|PT|[]

670  20200630|505451|1600|01001|71894.20|20200601|20200630||670|E|8.00||0.80|20200625||E101||N LO|Copying cost for Letter in compliance with Standing Order. [Alejandro Estrada Maisonet]|66-0554116|0.10|Ortiz, Neyla L|AS|[]

671  20200630|505451|1600|01001|71894.20|20200601|20200630||671|E|8.00||0.80|20200625||E101||N LO|Copy cost for Letter in compliance with Standing Order. [Avant Technologies of Puerto Rico Inc]|66-0554116|0.10|Ortiz, Neyla L|AS|[]

672  20200630|505451|1600|01001|71894.20|20200601|20200630||672|E|8.00||0.80|20200625||E101||N LO|Copy cost for Letter in compliance with Standing Order. [Caribbean Educational Services, Inc]|66-0554116|0.10|Ortiz, Neyla L|AS|[]

673  20200630|505451|1600|01001|71894.20|20200601|20200630||673|E|8.00||0.80|20200625||E101||N LO|Copy cost for Letter in compliance with Standing Order. [Centro Psicologico del Sur Este PSC]|66-0554116|0.10|Ortiz, Neyla L|AS|[]

674  20200630|505451|1600|01001|71894.20|20200601|20200630||674|E|8.00||0.80|20200625||E101||N LO|Copy cost for Letter in compliance with Standing Order. [Fridma Corporation]|66-0554116|0.10|Ortiz, Neyla L|AS|[]

675  20200630|505451|1600|01001|71894.20|20200601|20200630||675|E|6.90||6.90|20200625||E108||N LO|Postage. Certified Mail No. 7019-1120-0001-6793-3316. [Fridma Corporation]|66-0554116|1.00|Ortiz, Neyla L|AS|[]

676  20200630|505451|1600|01001|71894.20|20200601|20200630||676|E|6.90||6.90|20200625||E108||N LO|Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7018-0680-0000-9354-6223. [Alejandro Estrada Maisonet]|66-0554116|1.00|Ortiz, Neyla L|AS|[]

677  20200630|505451|1600|01001|71894.20|20200601|20200630||677|E|6.90||6.90|20200625||E108||N LO|Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3347. [Centro Psicologico del Sur Este PSC]|66-0554116|1.00|Ortiz, Neyla L|AS|[]

678  20200630|505451|1600|01001|71894.20|20200601|20200630||678|E|6.90||6.90|20200625||E108||N LO|Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3330. [ Avant Technologies of Puerto Rico Inc]|66-0554116|1.00|Ortiz, Neyla L|AS|[]

679  20200630|505451|1600|01001|71894.20|20200601|20200630||679|E|6.90||6.90|20200625||E108||N LO|Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3323. [Caribbean Educational Services, Inc]|66-0554116|1.00|Ortiz, Neyla L|AS|[]

680  20200630|505451|1600|01001|71894.20|20200601|20200630||680|E|8.00||0.80|20200626||E101||F OD|Copying cost for letter to Ernesto Cabezas regarding L.L.A.C., Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|Ojeda Diez, Francisco|AS|[]

681  20200630|505451|1600|01001|71894.20|20200601|20200630||681|E|8.00||0.80|20200626||E101||F OD|Copy cost for Letter in compliance with Standing Order. [Vazquez & Pagan Bus Line Inc]|66-0554116|0.10|Ojeda Diez, Francisco|AS|[]

682  20200630|505451|1600|01001|71894.20|20200601|20200630||682|E|12.00||1.20|20200626||E101|| FOD|Copy cost for Letter in compliance with Standing Order. [Estrada Bus Line, Inc]|66-0554116|0.10|Ojeda Diez, Francisco|AS|[]

683  20200630|505451|1600|01001|71894.20|20200601|20200630||683|E|8.00||0.80|20200626||E101||F OD|Copy cost for Letter in Compliance with Standing Order. [Postage By Phone Reserve Account]|66-0554116|0.10|Ojeda Diez, Francisco|AS|[]

684  20200630|505451|1600|01001|71894.20|20200601|20200630||684|E|8.00||0.80|20200626||E101||F OD|Copy cost for Letter in compliance with Standing Order. [Trinity Metal Roof and Steel]|66-0554116|0.10|Ojeda Diez, Francisco|AS|[]

685  20200630|505451|1600|01001|71894.20|20200601|20200630||685|E|8.00||0.80|20200626||E101||C IG|Copying cost for letter to Forcelink, Corp., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|Infante , Carlos|AS|[]

686  20200630|505451|1600|01001|71894.20|20200601|20200630||686|E|8.00||0.80|20200626||E101||C IG|Copying cost for letter to Puerto Nuevo Security Guards, Inc. (at their PO Box in San Juan) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|Infante , Carlos|AS|[]

687  20200630|505451|1600|01001|71894.20|20200601|20200630||687|E|8.00||0.80|20200626||E101||C IG|Copying cost for letter to Puerto Nuevo Security Guards, Inc. (at Ardenas St.)

688	20200630|505451|1600|01001|71894.20|20200601|20200630||688|E|8.00||0.80|20200626||E101||YG|Copying cost for letter to William Figueroa regarding WF Computer Services, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|González, Yasthel|AS|[]

689	20200630|505451|1600|01001|71894.20|20200601|20200630||689|E|8.00||0.80|20200626||E101||YG|Copying cost for letter to Luz M. Carrasquillo Flores regarding Transporte Escolar Luz M. Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|González, Yasthel|AS|[]

690	20200630|505451|1600|01001|71894.20|20200601|20200630||690|E|8.00||0.80|20200626||E101||YG|Copying cost for letter to Rumildo Ramos Mercado regarding Service Group Consultant, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|González, Yasthel|AS|[]

691	20200630|505451|1600|01001|71894.20|20200601|20200630||691|E|8.00||0.80|20200626||E101||YG|Copying cost for letter to Michael Lawrie regarding Servicios Profesionales de la Salud, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|González, Yasthel|AS|[]

692	20200630|505451|1600|01001|71894.20|20200601|20200630||692|E|8.00||0.80|20200626||E101||YG|Copying cost for letter to Gudelia Ortiz Espada regarding Tatito Transport Service, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|González, Yasthel|AS|[]

693	20200630|505451|1600|01001|71894.20|20200601|20200630||693|E|8.00||0.80|20200626||E101||YG|Copying cost for letter to Reynaldo Molina regarding Tatito Transport Service, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|González, Yasthel|AS|[]

694	20200630|505451|1600|01001|71894.20|20200601|20200630||694|E|8.00||0.80|20200626||E101||CIG|Copying cost for letter to R. Cordova Trabajadores Sociales CSP, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|Infante , Carlos|AS|[]

695	20200630|505451|1600|01001|71894.20|20200601|20200630||695|E|8.00||0.80|20200626||E101||CIG|Copying cost for letter to Puerto Nuevo Security Guards, Inc. (at Alejandria St.) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|Infante , Carlos|AS|[]

696	20200630|505451|1600|01001|71894.20|20200601|20200630||696|E|8.00||0.80|20200626||E101||YG|Copying cost for letter to Rafael Hernandez Barreras regarding Angora Properties, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|González, Yasthel|AS|[]

697	20200630|505451|1600|01001|71894.20|20200601|20200630||697|E|8.00||0.80|20200626||E101||YG|Copying cost for letter to Gladys Baez regarding Servicios Profesionales de la Salud, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|0.10|González, Yasthel|AS|[]

698	20200630|505451|1600|01001|71894.20|20200601|20200630||698|E|6.90||6.90|20200626||E108||CIG|Certified mail cost for letter to R. Cordova Trabajadores Sociales CSP, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|Infante , Carlos|AS|[]

699	20200630|505451|1600|01001|71894.20|20200601|20200630||699|E|6.90||6.90|20200626||E108||YG|Certified mail cost for letter to Rafael Hernandez Barreras regarding Angora Properties, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|González, Yasthel|AS|[]

700	20200630|505451|1600|01001|71894.20|20200601|20200630||700|E|6.90||6.90|20200626||E108||YG|Certified mail cost for letter to Gladys Baez regarding Servicios Profesionales de la Salud, enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|González, Yasthel|AS|[]

701	20200630|505451|1600|01001|71894.20|20200601|20200630||701|E|6.90||6.90|20200626||E108||YG|Certified mail cost for letter to Gudelia Ortiz Espada regarding Tatito Transport Service, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|González, Yasthel|AS|[]

702	20200630|505451|1600|01001|71894.20|20200601|20200630||702|E|6.90||6.90|20200626||E108||YG|Certified mail cost for letter to Reynaldo Molina regarding Tatito Transport Service, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|González, Yasthel|AS|[]

703	20200630|505451|1600|01001|71894.20|20200601|20200630||703|E|6.90||6.90|20200626||E108||YG|Certified mail cost for letter to Rumildo Ramos Mercado regarding Service Group Consultant, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|González, Yasthel|AS|[]

704	20200630|505451|1600|01001|71894.20|20200601|20200630||704|E|6.90||6.90|20200626||E108||YG|Certified mail cost for letter to Michael Lawrie regarding Servicios Profesionales de la Salud, enclosing copy of Clerk's Entry of Default and Standing Order regarding

```
705  20200630|505451|1600|01001|71894.20|20200601|20200630||705|E|6.90||6.90|20200626||E108||YG|Certified mail cost for letter to Luz M. Carrasquillo Flores regarding Transporte Escolar Luz M. Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|González, Yasthel|AS|[]

706  20200630|505451|1600|01001|71894.20|20200601|20200630||706|E|6.90||6.90|20200626||E108||YG|Certified mail cost for letter to William Figueroa regarding WF Computer Services, Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|González, Yasthel|AS|[]

707  20200630|505451|1600|01001|71894.20|20200601|20200630||707|E|6.90||6.90|20200626||E108||CIG|Certified mail cost for letter to Puerto Nuevo Security Guards, Inc. (at Alejandria St.) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|Infante , Carlos|AS|[]

708  20200630|505451|1600|01001|71894.20|20200601|20200630||708|E|6.90||6.90|20200626||E108||CIG|Certified mail cost for letter to Forcelink, Corp., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|Infante , Carlos|AS|[]

709  20200630|505451|1600|01001|71894.20|20200601|20200630||709|E|6.90||6.90|20200626||E108||CIG|Certified mail cost for letter to Puerto Nuevo Security Guards, Inc. (at Ardenas St.) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|Infante , Carlos|AS|[]

710  20200630|505451|1600|01001|71894.20|20200601|20200630||710|E|6.90||6.90|20200626||E108||CIG|Certified mail cost for letter to Puerto Nuevo Security Guards, Inc. (at their PO Box) enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|Infante , Carlos|AS|[]

711  20200630|505451|1600|01001|71894.20|20200601|20200630||711|E|7.05||7.05|20200626||E108||FOD|Postage cost for Letter in Compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3293. [Postage By Phone Reserve Account]|66-0554116|1.00|Ojeda Diez, Francisco|AS|[]

712  20200630|505451|1600|01001|71894.20|20200601|20200630||712|E|7.05||7.05|20200626||E108||FOD|Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3309. [Trinity Metal Roof and Steel]|66-0554116|1.00|Ojeda Diez, Francisco|AS|[]

713  20200630|505451|1600|01001|71894.20|20200601|20200630||713|E|6.90||6.90|20200626||E108||FOD|Certified mail cost for letter to Ernesto Cabezas regarding L.L.A.C., Inc., enclosing copy of Clerk's Entry of Default and Standing Order regarding procedures for default judgment.|66-0554116|1.00|Ojeda Diez, Francisco|AS|[]

714  20200630|505451|1600|01001|71894.20|20200601|20200630||714|E|7.05||7.05|20200626||E108||FOD|Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3255. [Vazquez & Pagan Bus Line Inc]|66-0554116|1.00|Ojeda Diez, Francisco|AS|[]

715  20200630|505451|1600|01001|71894.20|20200601|20200630||715|E|21.15||21.15|20200626||E108||FOD|Postage cost for Letter in compliance with Standing Order. Certified Mail No. 7019-1120-0001-6793-3286; 7019-1120-0001-6793-3279; 7019-1120-0001-6793-3262. [Estrada Bus Line, Inc]|66-0554116|1.00|Ojeda Diez, Francisco|AS|[]

716  20200630|505451|1600|01001|71894.20|20200601|20200630||716|E|175.50||175.50|20200630||E112||KCS|Invoice from Amy Walker, related to the Transcript of a PROMESA Hearing on June 12, 2019.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

717
```