```
1   LEDGER_ID|INVOICE_NUMBER|MATTER_NAME|MATTER_ID|CLIENT_ID|INVOICE_TOTAL|BILLING_START_DATE
2   INVOICE_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LINE_ITEM_NUM
    |BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LINE_ITEM_NUM
    BER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CO
    DE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW
    _FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATTER_ID[]
3   20200731|505453|1600|01001|75503.55|20200701|20200731||3|F|0.30||66.00|20200702|B110||A10
    4|CIG|Draft communication for Matt Sawyer and Rinne Blair to provide update on informal
    resolution process for Nelson Rosario case.|66-0554116|220.00|Infante , Carlos|AS|[]
4   20200731|505453|1600|01001|75503.55|20200701|20200731||4|F|0.30||66.00|20200709|B110||A10
    4|CIG|Review and analyze communication sent by Ivan Castro to inquire about status of
    tolling case of JLM update case management information.|66-0554116|220.00|Infante ,
    Carlos|AS|[]
5   20200731|505453|1600|01001|75503.55|20200701|20200731||5|F|3.90||858.00|20200709|B110||A1
    04|CIG|Review exhibit A of PREPAs Motion for Entry of an Order Allowing Administrative
    Expense Claim for Compensation for Front-End Transition Services under Puerto Rico
    Transmission and Distribution System Operation and Maintenance Agreement with
    LUMA.|66-0554116|220.00|Infante , Carlos|AS|[]
6   20200731|505453|1600|01001|75503.55|20200701|20200731||6|F|0.20||44.00|20200712|B110||A10
    4|CIG|Review and analyze communication sent by Bob Wexler to discuss matters related to
    Total Petroleum case.|66-0554116|220.00|Infante , Carlos|AS|[]
7   20200731|505453|1600|01001|75503.55|20200701|20200731||7|F|0.40||88.00|20200717|B110||A10
    4|CIG|Review and analyze business bankruptcy reports for the week to determine if any
    adversary vendor filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
8   20200731|505453|1600|01001|75503.55|20200701|20200731||8|F|0.10||28.00|20200720|B110||A10
    4|KCS|Analyze setting briefing schedule on urgent motion for bridge order on trustee
    appointment. (Dkt No. (13724)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
9   20200731|505453|1600|01001|75503.55|20200701|20200731||9|F|0.10||20.00|20200723|B110||A10
    4|NLO|Analyze Response to Debtor's Objection to Claim 46108 of the Commonwealth of
    Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
    filed Daisy Cardona Pedrosa, pro se. DKE# 13769.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
10  20200731|505453|1600|01001|75503.55|20200701|20200731||10|F|0.10||9.50|20200731|B110||A10
    4|YV|Communication with the Office of the Comptroller of Puerto Rico, to inquire about
    the status of our request of a certification of the government contracts granted to
    vendor L.L.A.C., Inc.|66-0554116|95.00|Viera, Yarimel|OT|[]
11  20200731|505453|1600|01001|75503.55|20200701|20200731||11|F|0.20||44.00|20200702|B113||A1
    03|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE [In case no. 17-bk-3567,
    D.E. # 852]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
12  20200731|505453|1600|01001|75503.55|20200701|20200731||12|F|0.60||132.00|20200703|B113||A
    104|FOD|Receive and analyze Opinion and Order relative to Preliminary Hearing regarding
    Motion of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E.
    #853.]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
13  20200731|505453|1600|01001|75503.55|20200701|20200731||13|F|0.60||132.00|20200703|B113||A
    104|CIG|Motion Submitting 12th Supplemental Verified Statement of The AD HOC Group of
    PREPA Bondholders pursuant to Fed. R. Bank. P. [2043]|66-0554116|220.00|Infante ,
    Carlos|AS|[]
14  20200731|505453|1600|01001|75503.55|20200701|20200731||14|F|0.90||252.00|20200706|B113||A
    104|KCS|Analyze Motion to Inform 3rd Supplemental Verified Statement of the Ad Hoc
    Group of PREPA Bondholders Group [Dkt 13556, 115 pages]|66-0554116|280.00|Suria,
    Kenneth C.|PT|[]
15  20200731|505453|1600|01001|75503.55|20200701|20200731||15|F|0.20||56.00|20200706|B113||A1
    04|KCS|Analyze Motion to Inform 3rd Supplemental Verified Statement of the Ad Hoc Group
    of Noteholders of FGIC-Insured Notes. [Dkt 13550]|66-0554116|280.00|Suria, Kenneth
    C.|PT|[]
16  20200731|505453|1600|01001|75503.55|20200701|20200731||16|F|0.20||56.00|20200706|B113||A1
    04|KCS|Analyze Motion to Inform 6th Supplemental Verified Statement of the UCC [Dkt
    13551]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
17  20200731|505453|1600|01001|75503.55|20200701|20200731||17|F|0.80||224.00|20200706|B113||A
    104|KCS|Analyze Motion to Inform 7th Supplemental Verified Statement of the Ad Hoc Grp.
    of Const. Bondholders. [Dkt 13552, 49 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
18  20200731|505453|1600|01001|75503.55|20200701|20200731||18|F|0.70||196.00|20200706|B113||A
    104|KCS|Analyze Motion to Inform 7th Supplemental Verified Statement of the Lawful
    Const'l Debt Coalition. [Dkt 13554]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
19  20200731|505453|1600|01001|75503.55|20200701|20200731||19|F|0.10||28.00|20200706|B113||A1
    04|KCS|Analyze order on further briefing on urgent motions to exceed page limit
    regarding Motions for Summary Judgment. [ Dkt. 13559]|66-0554116|280.00|Suria, Kenneth
    C.|PT|[]
20  20200731|505453|1600|01001|75503.55|20200701|20200731||20|F|0.20||44.00|20200706|B113||A
    104|FOD|Receive and analyze Order Scheduling further Briefing on Urgent Motions for
```

21  20200731|505453|1600|01001|75503.55|20200701|20200731||21|F|0.20||44.00|20200706|B113||A104|FOD|Receive and analyze 3rd Supplemental Verified Statement of The AD HOC Group of Noteholders of FGIC-Insured Notes pursuant to B.R. 2019. [In case no. 17-bk-03567, D.E. # 854]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

22  20200731|505453|1600|01001|75503.55|20200701|20200731||22|F|0.50||110.00|20200706|B113||A104|CIG|Review and analyze Disclosure Statement Fifth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019. Docket No. 13545|66-0554116|220.00|Infante , Carlos|AS|[]

23  20200731|505453|1600|01001|75503.55|20200701|20200731||23|F|0.50||110.00|20200706|B113||A104|CIG|Notice of Appeal as to [2039] Memorandum Opinion and Order for case no. 14780 [2042]|66-0554116|220.00|Infante , Carlos|AS|[]

24  20200731|505453|1600|01001|75503.55|20200701|20200731||24|F|0.40||88.00|20200706|B113||A104|CIG|Review and analyze business bankruptcy reports to confirm if any adversary or tolling vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

25  20200731|505453|1600|01001|75503.55|20200701|20200731||25|F|0.20||56.00|20200706|B113||A109|KCS|Analyze Motion to Inform 3rd Supplemental Verified Statement of the Commonwealth Bondholder Group [Dkt 13549]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

26  20200731|505453|1600|01001|75503.55|20200701|20200731||26|F|0.20||56.00|20200706|B113||A103|KCS|Analyze Motion to Inform 2nd Supplemental Verified Statement of the P.R. AAA Portfolio Bond Fund II, Inc. et al. [Dkt 13555]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

27  20200731|505453|1600|01001|75503.55|20200701|20200731||27|F|0.10||22.00|20200707|B113||A104|CIG|Review and analyze Transmittal of ROA Sent to [2042] Notice of Appeal filed by Windmar Renewable Energy, Inc. 17-4780 [2047]|66-0554116|220.00|Infante , Carlos|AS|[]

28  20200731|505453|1600|01001|75503.55|20200701|20200731||28|F|1.20||336.00|20200707|B113||A103|KCS|Analyze Ambac'S Motion to Strike Certain Provisions of Amended Plan Support Agreement among the FOMB for Puerto Rico, Certain GO Holders, and Certain PBA Holders. [Dkt. 13573, 145 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

29  20200731|505453|1600|01001|75503.55|20200701|20200731||29|F|0.20||56.00|20200707|B113||A104|KCS|Analyze Reply in Further Support of Urgent Motion of Assured Guaranty Corp., et al., for Leave to Exceed Page Limit with Respect to Oppositions to Motions for Partial Summary Judgment Disallowing Claims. [Dkt. 13562].|66-0554116|280.00|Suria, Kenneth C.|PT|[]

30  20200731|505453|1600|01001|75503.55|20200701|20200731||30|F|0.40||88.00|20200707|B113||A106|FOD|Receive and analyze REPLY IN FURTHER SUPPORT OF URGENT MOTION OF ASSURED GUARANTY CORP. [In case no. 17-bk-3567, D.E. # 858]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

31  20200731|505453|1600|01001|75503.55|20200701|20200731||31|F|1.10||242.00|20200708|B113||A104|FOD|Receive and analyze OPPOSITION TO CLAIMANTS MOTION PURSUANT TO FED. R. CIV. P. 12(c) FOR JUDGMENT ON THE PLEADINGS [In case no. 17-bk-3566, D.E. # 932]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

32  20200731|505453|1600|01001|75503.55|20200701|20200731||32|F|1.60||352.00|20200708|B113||A104|CIG|Review PREPAs Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services under Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy. DKT. 13583|66-0554116|220.00|Infante , Carlos|AS|[]

33  20200731|505453|1600|01001|75503.55|20200701|20200731||33|F|0.20||44.00|20200708|B113||A104|CIG|Review and analyze Notice of Motion [2050] MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order case no. 17-4780 DKT. 2052|66-0554116|220.00|Infante , Carlos|AS|[]

34  20200731|505453|1600|01001|75503.55|20200701|20200731||34|F|0.20||44.00|20200708|B113||A104|CIG|Review and analyze Motion Submitting Declaration of Fernando M. Padilla in support of Omnibus Motion for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements case no. 17-4780. DKT 2051|66-0554116|220.00|Infante , Carlos|AS|[]

35  20200731|505453|1600|01001|75503.55|20200701|20200731||35|F|0.50||110.00|20200708|B113||A104|CIG|Review and analyze MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief case no. 17-4780 Dkt. 2050|66-0554116|220.00|Infante , Carlos|AS|[]

36  20200731|505453|1600|01001|75503.55|20200701|20200731||36|F|0.70||154.00|20200708|B113||A104|FOD|Receive and analyze THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO'S OPPOSITION TO CLAIMANTS' MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. # 930]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

37  20200731|505453|1600|01001|75503.55|20200701|20200731||37|F|0.10||28.00|20200709|B113||A104|KCS|Analyze ORDER GRANTING [13593] Urgent motion -Urgent Consented Motion for

38 20200731|505453|1600|01001|75503.55|20200701|20200731||38|F|0.30||66.00|20200709|B113||A1 04|FOD|Receive and analyze JOINT STATUS REPORT WITH RESPECT TO FURTHER PROCEEDINGS REGARDING THE REVENUE BOND STAY RELIEF MOTIONS [In case no. 17-bk-3567, D.E. # 862]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

39 20200731|505453|1600|01001|75503.55|20200701|20200731||39|F|0.20||44.00|20200709|B113||A1 04|CIG|Review and analyze Notice of Submission of Amended Exhibit to Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order Dkt. No. 13587.|66-0554116|220.00|Infante , Carlos|AS|[]

40 20200731|505453|1600|01001|75503.55|20200701|20200731||40|F|0.10||28.00|20200710|B113||A1 04|KCS|Order scheduling briefing regarding the 13602 Emergency Motion of the UCC, The Fuel Line Lenders and UTIER to adjourn Objection deadline and Hearing date for LUMA Energy administrative expense motion. [Dkt. 13605]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

41 20200731|505453|1600|01001|75503.55|20200701|20200731||41|F|0.40||88.00|20200710|B113||A1 04|FOD|Receive and analyze URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, et als. TO ADJOURN DEADLINES FOR CERTAIN CONFLICT MOTIONS [In case no. 17-bk-3567, D. E. # 863]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

42 20200731|505453|1600|01001|75503.55|20200701|20200731||42|F|0.60||168.00|20200710|B113||A1 04|KCS|Analyze First Notice of Transfer of Claims to Administrative Claims Reconciliation [12274] Order. [Dkt. 13603]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

43 20200731|505453|1600|01001|75503.55|20200701|20200731||43|F|0.70||196.00|20200713|B113||A1 04|KCS|Receive and analyze motion sent by Matt Sawyer. Discuss the same with Carlos Infante relative to Puerto Rico COVID-19 status and response to client.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

44 20200731|505453|1600|01001|75503.55|20200701|20200731||44|F|0.10||28.00|20200713|B113||A1 04|KCS|Analyze Order Scheduling briefing of [13606] Urgent Motion of National Public Finance Guarantee Corporation to adjourn deadlines for certain conflicts motions. [Dkt. 13612]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

45 20200731|505453|1600|01001|75503.55|20200701|20200731||45|F|0.20||44.00|20200713|B113||A1 04|CIG|Review and analyze ORDER APPROVING STIPULATION FOR THE USE OF CASH COLLATERAL.|66-0554116|220.00|Infante , Carlos|AS|[]

46 20200731|505453|1600|01001|75503.55|20200701|20200731||46|F|0.40||88.00|20200713|B113||A1 03|FOD|Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULES. [D.E. # 107]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

47 20200731|505453|1600|01001|75503.55|20200701|20200731||47|F|0.40||88.00|20200713|B113||A1 03|FOD|Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULES [In case no. 17-bk-3566, D.E. # 936]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

48 20200731|505453|1600|01001|75503.55|20200701|20200731||48|F|0.40||88.00|20200713|B113||A1 04|FOD|Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING SCHEDULES. [D.E. # 94]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

49 20200731|505453|1600|01001|75503.55|20200701|20200731||49|F|0.10||22.00|20200713|B113||A1 04|FOD|Receive and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, et al., [In case no. 17-bk-3567, D.E. # 865]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

50 20200731|505453|1600|01001|75503.55|20200701|20200731||50|F|0.10||22.00|20200713|B113||A1 04|CIG|Review and analyze / Reply in Support of Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and Utier to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion.17-3283|66-0554116|220.00|Infante , Carlos|AS|[]

51 20200731|505453|1600|01001|75503.55|20200701|20200731||51|F|0.10||22.00|20200713|B113||A1 04|CIG|Review Objection to the Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and UTIER to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion. 13-3283 [13611]|66-0554116|220.00|Infante , Carlos|AS|[]

52 20200731|505453|1600|01001|75503.55|20200701|20200731||52|F|0.40||88.00|20200713|B113||A1 04|CIG|/ Reply in Support of Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and Utier to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion 17-4780 [2062]|66-0554116|220.00|Infante , Carlos|AS|[]

53 20200731|505453|1600|01001|75503.55|20200701|20200731||53|F|0.20||56.00|20200714|B113||A1 04|KCS|Analyze Amended Joint Standing Order on Sealing and Redacting.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

54 20200731|505453|1600|01001|75503.55|20200701|20200731||54|F|0.20||44.00|20200714|B113||A1 09|FOD|Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-3566, D.E. # 937]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

55 20200731|505453|1600|01001|75503.55|20200701|20200731||55|F|0.10||22.00|20200714|B113||A1

TO [2053] PREPA'S INITIAL DISCLOSURE STATEMENT REVIEWING ADMINISTRATIVE EXPENSE CLAIM.|66-0554116|220.00|Infante , Carlos|AS|[]

56   20200731|505453|1600|01001|75503.55|20200701|20200731||56|F|0.20||44.00|20200714|B113||A1 07|FOD|Receive and analyze ORDER GRANTING in Part and DENYING in Part. [849] Urgent motion to Clarify Requirements of the Sealed Procedures Order and the Amended Protective Order [In case no. 17-bk-3567, D.E. # 866]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

57   20200731|505453|1600|01001|75503.55|20200701|20200731||57|F|0.10||22.00|20200714|B113||A1 01|CIG|Review ORDER ADJOURNING OPPOSITION DEADLINE AND HEARING IN CONNECTION WITH [2069]|66-0554116|220.00|Infante , Carlos|AS|[]

58   20200731|505453|1600|01001|75503.55|20200701|20200731||58|F|0.10||22.00|20200714|B113||A1 04|CIG|Review and analyze ORDER ADJOURNING OPPOSITION DEADLINE AND HEARING IN CONNECTION WITH [2063] EMERGENCY UNOPPOSED MOTION TO ADJOURN OBJECTION DEADLINE|66-0554116|220.00|Infante , Carlos|AS|[]

59   20200731|505453|1600|01001|75503.55|20200701|20200731||59|F|0.40||88.00|20200715|B113||A1 09|CIG|Review and analyze MOTION to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule. [13657]|66-0554116|220.00|Infante , Carlos|AS|[]

60   20200731|505453|1600|01001|75503.55|20200701|20200731||60|F|0.30||84.00|20200716|B113||A1 04|KCS|Analyze electronic communications between the UCC and Brown Rudnick regarding the motion for extension of discovery deadlines. [Deloitte Financial Advisory Services LLP - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

61   20200731|505453|1600|01001|75503.55|20200701|20200731||61|F|0.60||132.00|20200716|B113||A 104|FOD|Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

62   20200731|505453|1600|01001|75503.55|20200701|20200731||62|F|0.10||28.00|20200716|B113||A1 01|KCS|Analyze Certificate Of No Objection Regarding Motion for Entry of a Ninth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under Which the Puerto Rico Buildings Authority Is the Lessor [Dkt. 13688]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

63   20200731|505453|1600|01001|75503.55|20200701|20200731||63|F|0.30||66.00|20200716|B113||A1 03|CIG|Review and analyze amended Notice of Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (A) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (B) Granting Related Relief Notice of Motion|66-0554116|220.00|Infante , Carlos|AS|[]

64   20200731|505453|1600|01001|75503.55|20200701|20200731||64|F|0.40||112.00|20200717|B113||A 104|Analyze Notice of Adjournment of Omnibus Objections Scheduled for the July 29, 2020 Omnibus Hearing to the September 16, 2020 Omnibus Hearing [8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) [Dkt. 13702]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

65   20200731|505453|1600|01001|75503.55|20200701|20200731||65|F|11.90||2618.00|20200717|B113| |A109|FOD|Receive and analyze Affidavit Submitting Documents Declaration of William J. Natbony in Support of Urgent Motion For Bridge Order, and Motion for Appointment as Trustees Under 11 U.S.C. 926. [1540 pages] [In case no. 17-bk-3567, D.E. 872]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

66   20200731|505453|1600|01001|75503.55|20200701|20200731||66|F|0.30||66.00|20200717|B113||A1 04|FOD|Receive and analyze ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. # 870]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

67   20200731|505453|1600|01001|75503.55|20200701|20200731||67|F|0.30||66.00|20200717|B113||A1 04|FOD|Receive and analyze JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. #869]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

68   20200731|505453|1600|01001|75503.55|20200701|20200731||68|F|0.20||44.00|20200717|B113||A1 04|CIG|Analyze Amended Notice of Omnibus Motion of PREPA for Entry of an Order (A) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (B) Granting Related Relief Notice of Motion as filed in case no. 17-3283|66-0554116|220.00|Infante , Carlos|AS|[]

69   20200731|505453|1600|01001|75503.55|20200701|20200731||69|F|0.10||28.00|20200720|B113||A1 04|KCS|ORDER: In light of [13723] Joint Motion to Inform filed by AMBAC ASSURANCE, PRFAFAA, The FOMB, as Representative of the Commonwealth of Puerto Rico. [Dkt No. 13729]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

70   20200731|505453|1600|01001|75503.55|20200701|20200731||70|F|0.20||44.00|20200720|B113||A1 04|FOD|Receive and analyze REPLY IN SUPPORT OF URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, et al. [In case no. 17-bk-3567, D.E. # 878]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

71   20200731|505453|1600|01001|75503.55|20200701|20200731||71|F|0.20||44.00|20200720|B113||A1 04|FOD|Receive and analyze JOINT STATUS REPORT [In case no. 17-bk-3567, D.E. #

72    20200731|505453|1600|01001|75503.55|20200701|20200731||72|F|0.20||44.00|20200721|B113||A1
      04|FOD|Receive and analyze ORDER GRANTING URGENT CONSENT MOTION OF THE FINANCIAL
      OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR REPLY [In case no.
      17-bk-3566, D. E. # 944]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

73    20200731|505453|1600|01001|75503.55|20200701|20200731||73|F|0.10||28.00|20200721|B113||A1
      07|KCS|Analyze Certificate of No Objection Regarding Seventh Motion of the PREPA for
      Entry of Order Pursuant to Rule 9006(B) of the Fed. R. Bcy. P. Further Enlarging the
      Time Within Which to File Notices of Removal. [Dkt. 13762]|66-0554116|280.00|Suria,
      Kenneth C.|PT|[]

74    20200731|505453|1600|01001|75503.55|20200701|20200731||74|F|0.10||28.00|20200721|B113||A1
      03|KCS|Analyze ERS's Order granting [13751] Urgent motion for Leave to Exceed Page
      Limit for Reply in Support of Motion to Dismiss Proofs of Claims and Administrative
      Expense Claims Asserted Against the Commonwealth. [Dkt. 13752]|66-0554116|280.00|Suria,
      Kenneth C.|PT|[]

75    20200731|505453|1600|01001|75503.55|20200701|20200731||75|F|0.10||22.00|20200721|B113||A1
      09|FOD|Receive and analyze ORDER GRANTING URGENT CONSENSUAL MOTION OF THE OFFICIAL
      COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO FOR LEAVE TO EXCEED
      PAGE LIMIT [In case no. 17-bk-3566, D.E. # 946]|66-0554116|220.00|Ojeda Diez,
      Francisco|AS|[]

76    20200731|505453|1600|01001|75503.55|20200701|20200731||76|F|0.20||44.00|20200721|B113||A1
      03|FOD|Receive and analyze URGENT CONSENSUAL MOTION OF THE OFFICIAL COMMITTEE OF
      RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO FOR LEAVE TO EXCEED PAGE LIMIT [In
      case no. 17-bk-3566, D.E. # 945]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

77    20200731|505453|1600|01001|75503.55|20200701|20200731||77|F|0.10||22.00|20200722|B113||A1
      04|FOD|Receive and analyze LIMITED JOINDER OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS
      IN REPLY IN SUPPORT OF MOTION [In case no. 17-bk-3566, D.E. #
      950]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

78    20200731|505453|1600|01001|75503.55|20200701|20200731||78|F|0.70||154.00|20200722|B113||A1
      04|FOD|Receive and analyze THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE
      COMMONWEALTH OF PUERTO RICO'S REPLY IN SUPPORT OF MOTION TO DISMISS PROOFS OF CLAIMS
      AND ADMINISTRATIVE EXPENSE CLAIMS [In case no. 17-bk-3566, D.E. #
      949]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

79    20200731|505453|1600|01001|75503.55|20200701|20200731||79|F|0.40||112.00|20200722|B113||A1
      09|KCS|Analyze Motion for Limited Joinder of the UCC in Reply Supporting Motion of the
      Commonwealth and the ERS to Disallow and Dismiss Claims Asserted by ERS bondholders.
      [Dkt. 13811]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

80    20200731|505453|1600|01001|75503.55|20200701|20200731||80|F|0.40||112.00|20200722|B113||A1
      04|KCS|Analyze RESPONSE to Motion Opposition of FOMB for Puerto Rico to Urgent Motion
      for Bridge Order. [13708] and Motion for Appointment as Trustees. [Dkt.
      13765]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

81    20200731|505453|1600|01001|75503.55|20200701|20200731||81|F|0.10||28.00|20200722|B113||A1
      04|KCS|Analyze Order relative to Urgent Motion of the National Public Finance Guarantee
      Corp., et al. [Dkt 13806]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

82    20200731|505453|1600|01001|75503.55|20200701|20200731||82|F|0.10||20.00|20200723|B113||A1
      04|NLO|Analyze Motion to inform Appearance at the July 29-30, 2020 Omnibus Hearing
      filed by AmeriNational Community Services, LLC. DKE# 13753.|66-0554116|200.00|Ortiz,
      Neyla L|AS|[]

83    20200731|505453|1600|01001|75503.55|20200701|20200731||83|F|0.60||120.00|20200723|B113||A1
      09|NLO|Analyze Motion requesting Order Regarding Motion of Official Committee of
      Unsecured Creditors, Sections 105(a), 107(b), 1102(b)(3),1103 and Bankruptcy Rule 9018
      filed by Official Committee of Unsecured Creditors. DKE# 886.|66-0554116|200.00|Ortiz,
      Neyla L|AS|[]

84    20200731|505453|1600|01001|75503.55|20200701|20200731||84|F|0.30||66.00|20200723|B113||A1
      09|FOD|Receive and analyze REPLY IN FURTHER SUPPORT OF URGENT MOTION FOR BRIDGE ORDER
      [In case no. 17-bk-3567, D.E. # 887]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

85    20200731|505453|1600|01001|75503.55|20200701|20200731||85|F|0.40||88.00|20200723|B113||A1
      02|YG|Analyze REPLY to Response to Motion to Dismiss Proofs of Claims and
      Administrative Expense Claims Asserted Against the Commonwealth. Filed by by ROBERT D.
      GORDON on behalf of Official Committee of Retired Employees of Puerto Rico. Docket
      13808. (45 pages)|66-0554116|220.00|González, Yasthel|AS|[]

86    20200731|505453|1600|01001|75503.55|20200701|20200731||86|F|0.10||20.00|20200723|B113||A1
      04|NLO|Analyze Response to Omnibus Objection - Claims Number 173507 filed by Edwin
      Rivera Rosario, pro se. DKE# 12772.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

87    20200731|505453|1600|01001|75503.55|20200701|20200731||87|F|0.10||20.00|20200723|B113||A1
      04|NLO|Analyze Response to Debtor's Objection to Claim 110751 of the Commonwealth of
      Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
      filed Luz E. Vazquez Sepulveda, pro se. DKE# 13783.|66-0554116|200.00|Ortiz, Neyla
      L|AS|[]

88  20200731|505453|1600|01001|75503.55|20200701|20200731||88|F|0.10|22.00|20200724|B113||A103|NLO|Analyze Notice of Hearing - refer to Dkt. No. 13866, filed July 20, 2020, regarding Irma M. Soto Gonzalez). DKE#13797.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

89  20200731|505453|1600|01001|75503.55|20200701|20200731||89|F|0.10||22.00|20200724|B113||A104|FOD|Receive and analyze ORDER DENYING URGENT MOTION FOR BRIDGE ORDER [In case no. 17-bk-3567, D.E. # 889]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

90  20200731|505453|1600|01001|75503.55|20200701|20200731||90|F|0.20||44.00|20200724|B113||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE [2089] Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE. 17-4780 [2092]|66-0554116|220.00|Infante, Carlos|AS|[]

91  20200731|505453|1600|01001|75503.55|20200701|20200731||91|F|0.20||44.00|20200724|B113||A104|CIG|Notice of Hearing on Motion of Efron Dorado, S.E. for Relief from the Automatic Stay and Memorandum of Law Docket No. 2090 Case no 17-4780|66-0554116|220.00|Infante, Carlos|AS|[]

92  20200731|505453|1600|01001|75503.55|20200701|20200731||92|F|0.30||66.00|20200724|B113||A104|YG|Analyze REPLY to Response to Motion [13597] Motion for Relief From Stay Under 362 [e]. filed by Yashei Rosario (Attachments: # (1) Exhibits 14, 15, 16 and 18) filed by Yashei Rosario Docket No. 13864. (29 pages.)|66-0554116|220.00|González, Yasthel|AS|[]

93  20200731|505453|1600|01001|75503.55|20200701|20200731||93|F|0.40||112.00|20200727|B113||A104|KCS|Receive email from Matt Sawyer with Informative Motion to be filed today. Read the same and respond to email advising that he can file. Related motions in APs 20-0047 and 19-422.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

94  20200731|505453|1600|01001|75503.55|20200701|20200731||94|F|0.40||112.00|20200727|B113||A104|KCS|Analyze National Public Financial's motion in opposition to AMBAC et al.'s Motion to approve 2d Amended Stipulation. (Dkt 13845).|66-0554116|280.00|Suria, Kenneth C.|PT|[]

95  20200731|505453|1600|01001|75503.55|20200701|20200731||95|F|0.10||28.00|20200727|B113||A104|KCS|Receive notice of filing informative motion regarding speaking at the Omnibus Hearing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

96  20200731|505453|1600|01001|75503.55|20200701|20200731||96|F|0.40||112.00|20200727|B113||A104|KCS|Receive and analyze the Notice of Agenda for the Omnibus Hearing. [Dkt. 13847|66-0554116|280.00|Suria, Kenneth C.|PT|[]

97  20200731|505453|1600|01001|75503.55|20200701|20200731||97|F|0.20||56.00|20200727|B113||A104|KCS|Analyze UCC's Motion submitting Jeff Mitchell's Declaration submitting documents. (Dkt 13848)|66-0554116|280.00|Suria, Kenneth C.|PT|[]

98  20200731|505453|1600|01001|75503.55|20200701|20200731||98|F|0.20||44.00|20200727|B113||A108|CIG|Review and analyze Notice of Agenda of Matters Scheduled for the Hearing on July 29-30 at 9:30 A.M.|66-0554116|220.00|Infante, Carlos|AS|[]

99  20200731|505453|1600|01001|75503.55|20200701|20200731||99|F|0.10||22.00|20200727|B113||A104|FOD|Receive and analyze LIMITED OBJECTION OF AMBAC ASSURANCE CORPORATION, et al. [In case no. 17-bk-3567, D.E. # 892]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

100  20200731|505453|1600|01001|75503.55|20200701|20200731||100|F|0.10||22.00|20200728|B113||A104|CIG|Review and analyze URGENT Joint Motion Urgent Unopposed Joint Motion to Adjourn Deadline for Joint Status Report Concerning Discovery Disputes Related to Luma Energy Administrative Expense Motion. 13-3283 [13888]|66-0554116|220.00|Infante, Carlos|AS|[]

101  20200731|505453|1600|01001|75503.55|20200701|20200731||101|F|0.30||66.00|20200728|B113||A104|CIG|Review and analyze URGENT Joint Motion Urgent Unopposed Joint Motion to Adjourn Deadline for Joint Status Report Concerning Discovery Disputes Related to Luma Energy Administrative Expense Motion. 17-4780 [2101]|66-0554116|220.00|Infante, Carlos|AS|[]

102  20200731|505453|1600|01001|75503.55|20200701|20200731||102|F|0.70||154.00|20200729|B113||A104|YG|Analyze Notice Assignment [3872] Motion to Inform filed by Whitebox Asymmetric Partners, L.P., Pandora Select Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Whitebox GT Fund, LP, filed by MORAIMA RIOs. 13856. (75 pages.)|66-0554116|220.00|González, Yasthel|AS|[]

103  20200731|505453|1600|01001|75503.55|20200701|20200731||103|F|0.10||28.00|20200729|B113||A104|KCS|Receive and analyze minutes of the Omnibus Hearing of today.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

104  20200731|505453|1600|01001|75503.55|20200701|20200731||104|F|0.20||44.00|20200729|B113||A103|CIG|Review and analyze ORDER GRANTING GG ALTERNATIVE ENERGY CORP. [2099] MOTION REQUESTING A SHORT TERM TO FILE ITS REPLY TO THE OMNIBUS OBJECTION. Case no. 17-4780 DKT. 2105|66-0554116|220.00|Infante, Carlos|AS|[]

105  20200731|505453|1600|01001|75503.55|20200701|20200731||105|F|1.80||396.00|20200729|B113||A103|CIG|Review and analyze JOINT MOTION to inform Joint Status Report. [2104] Case no. 17-04780 DKT. 2106 . Update case management information.|66-0554116|220.00|Infante, Carlos|AS|[]

106  20200731|505453|1600|01001|75503.55|20200701|20200731||106|F|0.20||44.00|20200729|B113||A101|CIG|Review and analyze minute entry for omnibus hearing held on 7/29/20. Docket no. 13896|66-0554116|220.00|Infante, Carlos|AS|[]

107  20200731|505453|1600|01001|75503.55|20200701|20200731||107|F|0.20||44.00|20200729|B113||A

1 ... 1 ... 1 ... 75503.55 ... and analyze ... SEPTEMBER 5 ... CONSOLIDATED ... IN CONNECTION
WITH [2053] LUMA E ... AND ... SUPPLEMENTARY ... RESPONSE ... CONTINUE ... MO ... 780
[2107]||66-0554116|220.00|Infante , Carlos|AS|[]

108   20200731|505453|1600|01001|75503.55|20200701|20200731||108|F|0.60||132.00|20200730|B113||
      A104|FOD|Receive and analyze FOMB AND AAFAF CONSOLIDATED RESPONSE TO MOVANTS'
      CONSOLIDATED SUPPLEMENTAL BRIEF REGARDING REVENUE BOND LIFT STAY MOTIONS [In case no.
      17-bk-3567, D.E. # 898]||66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

109   20200731|505453|1600|01001|75503.55|20200701|20200731||109|F|0.30||66.00|20200730|B113||A
      104|FOD|Receive and analyze JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA
      PARTIES [In case no. 17-bk3567, D.E. # 896]||66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

110   20200731|505453|1600|01001|75503.55|20200701|20200731||110|F|1.10||242.00|20200731|B113||
      A104|YG|Analyze objection to claim filed by filed by The Financial Oversight and
      Management Board for Puerto Rico, Docket No. 13916. (110
      pages.)||66-0554116|220.00|González, Yasthel|AS|[]

111   20200731|505453|1600|01001|75503.55|20200701|20200731||111|F|0.60||132.00|20200731|B113||
      A104|YG|Analyze objection to claim filed by The Financial Oversight and Management
      Board for Puerto Rico, Docket No. 13919. (51 pages.)||66-0554116|220.00|González,
      Yasthel|AS|[]

112   20200731|505453|1600|01001|75503.55|20200701|20200731||112|F|0.20||44.00|20200731|B113||A
      104|YG|Filing and reviewing notice of filing of notice for voluntary dismissal.
      [Bio-Medical Applications of Puerto Rico, Inc]|66-0554116|220.00|González, Yasthel|AS|[]

113   20200731|505453|1600|01001|75503.55|20200701|20200731||113|F|0.70||154.00|20200731|B113||
      A104|YG|Analyze objection to claim filed by The Financial Oversight and Management
      Board for Puerto Rico, Docket No. 13910. (65 pages.)||66-0554116|220.00|González,
      Yasthel|AS|[]

114   20200731|505453|1600|01001|75503.55|20200701|20200731||114|F|0.20||44.00|20200731|B113||A
      104|YG|Review and editing notice for voluntary dismissal. [Promotions & Direct,
      Inc]|66-0554116|220.00|González, Yasthel|AS|[]

115   20200731|505453|1600|01001|75503.55|20200701|20200731||115|F|0.20||44.00|20200731|B113||A
      104|YG|Filing and reviewing notice of filing notice for voluntary dismissal.
      [Promotions & Direct, Inc]|66-0554116|220.00|González, Yasthel|AS|[]

116   20200731|505453|1600|01001|75503.55|20200701|20200731||116|F|0.60||132.00|20200731|B113||
      A104|YG|Analyze objection to claim filed The Financial Oversight and Management Board
      for Puerto Rico, Docket No. 13918. (50 pages.)||66-0554116|220.00|González, Yasthel|AS|[]

117   20200731|505453|1600|01001|75503.55|20200701|20200731||117|F|0.60||132.00|20200731|B113||
      A104|YG|Analyze objection to claim filed by The Financial Oversight and Management
      Board for Puerto Rico, Docket No. 13912. (66 pages.)||66-0554116|220.00|González,
      Yasthel|AS|[]

118   20200731|505453|1600|01001|75503.55|20200701|20200731||118|F|0.80||176.00|20200731|B113||
      A104|YG|Analyze objection to claim filed by of The Financial Oversight and Management
      Board for Puerto Rico, Docket No. 13908. (62 pages.)||66-0554116|220.00|González,
      Yasthel|AS|[]

119   20200731|505453|1600|01001|75503.55|20200701|20200731||119|F|0.60||132.00|20200731|B113||
      A104|YG|Analyze objection to claim filed by The Financial Oversight and Management
      Board for Puerto Rico, Docket No. 13914. (56 pages.)||66-0554116|220.00|González,
      Yasthel|AS|[]

120   20200731|505453|1600|01001|75503.55|20200701|20200731||120|F|0.60||120.00|20200731|B113||
      A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirty-Eighth Omnibus
      Objection of the Commonwealth of Puerto Rico and Highways and Transportation Authority
      to Satisfied Claims filed by FOMB. DKE# 13923.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

121   20200731|505453|1600|01001|75503.55|20200701|20200731||121|F|0.60||120.00|20200731|B113||
      A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirty-Ninth Omnibus
      Objection of the Commonwealth of PR, Highways and Transportation Authority, and
      Employees Retirement System to Claims Asserting Duplicate Liabilities filed by
      FOMB.DKE# 13924.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

122   20200731|505453|1600|01001|75503.55|20200701|20200731||122|F|0.60||120.00|20200731|B113||
      A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Fortieth Omnibus
      Objection of the Puerto Rico Electric Power Authority To Claims Based on Dismissed
      Litigation filed by The Financial Oversight and Management Board for Puerto Rico.DKE#
      13925.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

123   20200731|505453|1600|01001|75503.55|20200701|20200731||123|F|0.60||120.00|20200731|B113||
      A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Forty-Third Omnibus
      Objection of the Puerto Rico Electric Power Authority to Satisfied Claims filed by The
      Financial Oversight and Management Board for Puerto Rico.DKE#
      13928.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

124   20200731|505453|1600|01001|75503.55|20200701|20200731||124|F|0.60||120.00|20200731|B113||
      A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Forty-First Omnibus
      Objection of the Puerto Rico Electric Power Authority to Subsequently Amended Claims
      filed by The Financial Oversight and Management Board for Puerto Rico.DKE#

| | |
|---|---|
| 125 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|120.00\|20200731\|B113\|\|A104\|NLO\|Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirty-Seventh Omnibus Objection of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor filed by FOMB. DKE# 13921.\|66-0554116\|200.00\|Ortiz, Neyla L\|AS\|[] |
| 126 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|126\|F\|0.30\|\|66.00\|20200731\|B113\|\|A104\|FOD\|Receive and analyze ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. #900]\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 127 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|127\|F\|0.80\|\|176.00\|20200731\|B113\|\|A104\|FOD\|Receive and analyze OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 901]\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 128 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|128\|F\|0.10\|\|22.00\|20200731\|B113\|\|A104\|FOD\|Receive and analyze LIMITED JOINDER OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF FOMB AND AAFAF CONSOLIDATED RESPONSE TO MOVANTS' CONSOLIDATED SUPPLEMENTAL BRIEF REGARDING REVENUE BOND LIFT STAY MOTIONS [In case no. 17-3567, D.E. # 899]\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 129 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|129\|F\|0.40\|\|88.00\|20200731\|B113\|\|A104\|FOD\|Receive and analyze AAFAF'S OPPOSITION TO URGENT MOTION FOR BRIDGE ORDER, AND MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 902]\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 130 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|130\|F\|0.40\|\|88.00\|20200731\|B113\|\|A104\|CIG\|Review and analyze business bankruptcy reports to confirm if any adversary vendor has filed for bankruptcy relief.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 131 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|131\|F\|0.80\|\|176.00\|20200731\|B113\|\|A104\|CIG\|Review and analyze MOTION to inform Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion. 17-4780 DKT. 2111\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 132 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|132\|F\|0.40\|\|88.00\|20200731\|B113\|\|A104\|CIG\|Review and analyze communication sent by Bob Wexler to reschedule conference call to be held with representatives of Caribe Grolier. Review related responses from opposing counsels.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 133 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|133\|F\|0.10\|\|22.00\|20200731\|B113\|\|A104\|CIG\|Review and analyze ORDER GRANTING GG ALTERNATIVE ENERGY CORP. 2099 MOTION REQUESTING A SHORT TERM TO FILE ITS REPLY TO THE OMNIBUS OBJECTION. 17-4780 [2105]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 134 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|134\|F\|0.20\|\|44.00\|20200731\|B113\|\|A104\|CIG\|Review and analyze notice of Transcript of Omnibus Hearing held on 7/29/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-2383 [13-900]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 135 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|135\|F\|0.20\|\|44.00\|20200731\|B113\|\|A104\|CIG\|Review and analyze notice of Transcript of Omnibus Hearing held on 7/29/2020, before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-4780 [2108]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 136 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|136\|F\|0.30\|\|66.00\|20200731\|B113\|\|A104\|CIG\|Analyze STIPULATION and [Proposed] Order in Connection with Discovery Regarding Prepas Motion for Entry of an Order Allowing Administrative Expense Claim for Luma Energy Agreement. 17-4780 [2110]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 137 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|137\|F\|0.40\|\|80.00\|20200731\|B140\|\|A104\|NLO\|Analyze Motion for Relief From Stay Under 362 filed by Obe E. Johnson, pro se. DKE#13510.\|66-0554116\|200.00\|Ortiz, Neyla L\|AS\|[] |
| 138 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|138\|F\|0.60\|\|132.00\|20200708\|B140\|\|A104\|CIG\|Analyze Notice of Submission of Amended Exhibit to Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief. DKT. 2055\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 139 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|139\|F\|0.70\|\|196.00\|20200708\|B140\|\|A103\|KCS\|Analyze Motion for Allowance and Payment of Administrative Expense Claim or, in the alternative, Relief from the Automatic Stay. [Dkt. 13582]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 140 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|140\|F\|0.80\|\|176.00\|20200709\|B140\|\|A103\|YG\|Analyze Motion for Relief of Stay filed by Yashei Rosario, pro se. (78 pages) Docket 13597.\|66-0554116\|220.00\|González, Yasthel\|AS\|[] |
| 141 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|141\|F\|0.30\|\|84.00\|20200710\|B140\|\|A104\|KCS\|Analyze Urgent motion of National Public Finance Guarantee Corporation, et al. to Adjourn Deadlines For Certain Conflict. [Dkt. 13606]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 142 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|142\|F\|0.20\|\|44.00\|20200710\|B140\|\|A |

1 WITH THE
REVENUE BOND STAY
864]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

143 20200731|505453|1600|01001|75503.55|20200701|20200731||143|F|0.10||28.00|20200715|B140||A
104|KCS|Analyze Order relative to Informative Motion on Motion Requesting Relief of
Stay under 362(D)(1) of B.C. (DOCKET ENTRY NO. [13657]). The hearing on the [2434] Lift
Stay Motion is adjourned. [Dkt. 13672]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

144 20200731|505453|1600|01001|75503.55|20200701|20200731||144|F|0.50||140.00|20200716|B140||
A104|KCS|Appear for meeting with Brown-Rudnick Team and discuss strategy for entry of
default judgment.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

145 20200731|505453|1600|01001|75503.55|20200701|20200731||145|F|0.10||28.00|20200716|B140||A
104|KCS|Analyze ORDER regarding Informative Motion on Motion Requesting Relief of Stay
under B.C. 362(D)(1) (DE 13657). Hearing [2434] Lift Stay Motion, which is currently
scheduled for 7/29/20, is adjourned to 10/28/20. [Dkt. 13672]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

146 20200731|505453|1600|01001|75503.55|20200701|20200731||146|F|0.20||56.00|20200720|B140||A
103|KCS|Analyze Urgent motion of UCC to Set Briefing Schedule and Hearing on Urgent
Motion of Official Committee of Unsecured Creditors to Lift Stay to Allow Committee to
Pursue Objection to GO Priority|66-0554116|280.00|Suria, Kenneth C.|PT|[]

147 20200731|505453|1600|01001|75503.55|20200701|20200731||147|F|0.10||28.00|20200720|B140||A
104|KCS|Order Scheduling briefing of Urgent Motion to Lift Stay, Denying Urgent Motion
for Expedited Briefing and Hearing Schedule, and Setting Deadline for further COVID-19
Status Report and Proposed Disclosure Statement Schedule. [Dkt.
13733]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

148 20200731|505453|1600|01001|75503.55|20200701|20200731||148|F|0.20||56.00|20200721|B140||A
104|KCS|Order regarding procedures for July 29-30 Hearing. [Dkt.
137466]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

149 20200731|505453|1600|01001|75503.55|20200701|20200731||149|F|0.60||168.00|20200721|B140||
A103|KCS|Motion for relief from Stay by Consejo de la Salud Playa de Ponce. [Dkt.
1378]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

150 20200731|505453|1600|01001|75503.55|20200701|20200731||150|F|0.10||28.00|20200721|B140||A
103|KCS|Analyze Notice of Hearing on Motion for Relief for Stay by Consejo de la Salud
Playa de Ponce. [Dkt. 13749]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

151 20200731|505453|1600|01001|75503.55|20200701|20200731||151|F|0.10||28.00|20200721|B140||A
107|KCS|Analyze Order Scheduling briefing of Med Centro Inc.'s [13748] Motion for
Relief from the Automatic Stay. [Dkt 13755]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

152 20200731|505453|1600|01001|75503.55|20200701|20200731||152|F|0.10||28.00|20200722|B140||A
104|KCS|Analyze Order Adjourning Motion for Allowance and Payment of Administrative
Expense Claim, or in the Alternative, Relief from Automatic Stay.
[13804]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

153 20200731|505453|1600|01001|75503.55|20200701|20200731||153|F|0.30||66.00|20200723|B140||A
104|YG|Analyze Notice Master Service List as of July 21, 2020. [13538] Notice filed by
Prime Clerk LLC filed by Prime Clerk LLC [BAUER ALVAREZ, HERMANN Docket 13754. (28
pages)|66-0554116|220.00|González, Yasthel|AS|[]

154 20200731|505453|1600|01001|75503.55|20200701|20200731||154|F|0.10||20.00|20200723|B140||A
104|NLO|Analyze Response to Debtor's Objection to Claim 167686 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Juan J. Muniz Soto, pro se. DKE# 13779.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

155 20200731|505453|1600|01001|75503.55|20200701|20200731||155|F|0.40||80.00|20200723|B140||A
104|NLO|Analyze Response to Debtor's Objection to Claim 52145 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Olga Carrero Castillo, pro se. DKE# 13781.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

156 20200731|505453|1600|01001|75503.55|20200701|20200731||156|F|0.20||44.00|20200723|B140||A
104|CIG|Review and analyze Motion for Relief From Stay Under 362 [e] docket no.
13817|66-0554116|220.00|Infante , Carlos|AS|[]

157 20200731|505453|1600|01001|75503.55|20200701|20200731||157|F|0.10||22.00|20200729|B140||A
104|FOD|Receive and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION FOR ENTRY OF AN
ORDER APPROVING THIRD AMENDED STIPULATION [In case no. 17-bk-3567, D.E. #
894]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

158 20200731|505453|1600|01001|75503.55|20200701|20200731||158|F|0.30||66.00|20200729|B140||A
104|FOD|Receive and analyze URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED
STIPULATION REGARDING THE TOLLING OF STATUTE OF LIMITATIONS [In case no. 17-bk-3567,
D.E. # 893]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

159 20200731|505453|1600|01001|75503.55|20200701|20200731||159|F|0.60||120.00|20200731|B140||
A104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Forty-Second Omnibus
Objection of the Puerto Rico Electric Power Authority to Partially Satisfied Claims
filed by The Financial Oversight and Management Board for Puerto Rico.
DKE#13927.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

160 20200731|505453|1600|01001|75503.55|20200701|20200731||160|F|0.30||66.00|20200708|B150||A

1 The Administrative Bankruptcy Management System Inc. Law Offices of Wolf Popper Puerto Rico|01001|75503.55|20200701|20200731|||220.00|Infante , Carlos|AS|[]

161 20200731|505453|1600|01001|75503.55|20200701|20200731||161|F|0.20||44.00|20200701|B150|A104|CIG|Review and anlayze communication sent by Phyllis Lengle to coordinate telephone conference with DGC, Estrella and Caribe Grolier representatives.|66-0554116|220.00|Infante , Carlos|AS|[]

162 20200731|505453|1600|01001|75503.55|20200701|20200731||162|F|0.30||66.00|20200702|B150|A104|CIG|Draft communication for Matt Sawyer and Blair Rinne to discuss modified request for information sent to counsel for Nelson Rosario Garcia.|66-0554116|220.00|Infante , Carlos|AS|[]

163 20200731|505453|1600|01001|75503.55|20200701|20200731||163|F|0.30||66.00|20200702|B150|A108|CIG|Review and analyze communication sent by Ivan Castro, representative of tolling vendor AICA School Transport, to discuss status of informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

164 20200731|505453|1600|01001|75503.55|20200701|20200731||164|F|0.50||110.00|20200706|B150||A104|CIG|Review and analyze communication sent by Bob Wexler to the UCC to address questions regarding cases bus transportation tolling cases. Review related communications from Nick Basset and Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

165 20200731|505453|1600|01001|75503.55|20200701|20200731||165|F|1.20||264.00|20200706|B150||A104|CIG|Review and analyze relevant documents, reports and memoranda to prepare for telephone conference to discuss status of cases managed by McConnell Valdes with vendor representatives, DGC and CST.|66-0554116|220.00|Infante , Carlos|AS|[]

166 20200731|505453|1600|01001|75503.55|20200701|20200731||166|F|0.30||66.00|20200706|B150||A104|CIG|Review and analzye communication sent by Vilma Peña, representative of Law Offices of Wolf Popper to discuss status of informal resolution process in their case. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

167 20200731|505453|1600|01001|75503.55|20200701|20200731||167|F|0.90||198.00|20200706|B150||A104|CIG|Participate in telephone conference with McConnell Valdes representatives, DGC and CST to discuss cases managed by firm.|66-0554116|220.00|Infante , Carlos|AS|[]

168 20200731|505453|1600|01001|75503.55|20200701|20200731||168|F|0.70||154.00|20200707|B150||A104|CIG|Review and analyze communication and letter sent by Karla Rosa representative of Didacticos Inc. to provide position regarding preference analysis and provide additional information requested. Consider information and update case management data.|66-0554116|220.00|Infante , Carlos|AS|[]

169 20200731|505453|1600|01001|75503.55|20200701|20200731||169|F|0.20||44.00|20200707|B150||A104|CIG|Review and analyze communication sent by Bob Wexler to coordinate working team conference to discuss all matters related to AP cases|66-0554116|220.00|Infante , Carlos|AS|[]

170 20200731|505453|1600|01001|75503.55|20200701|20200731||170|F|0.40||88.00|20200708|B150||A104|CIG|Telephone conference with Kenneth Suria to discuss matters related to cases in default and working team conference scheduled for next week.|66-0554116|220.00|Infante , Carlos|AS|[]

171 20200731|505453|1600|01001|75503.55|20200701|20200731||171|F|0.30||66.00|20200708|B150||A107|CIG|Review several communications sent by Kenneth Suria to assign certain matters for review.|66-0554116|220.00|Infante , Carlos|AS|[]

172 20200731|505453|1600|01001|75503.55|20200701|20200731||172|F|0.30||66.00|20200709|B150||A104|CIG|Review and analyze communication sent by Ivan Castro regarding status of tolling case of Yabucoa Bus Line. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

173 20200731|505453|1600|01001|75503.55|20200701|20200731||173|F|0.60||132.00|20200713|B150||A104|CIG|Review and analyze confidential settlement communication sent by Ira Reid and memorandum to support position.|66-0554116|220.00|Infante , Carlos|AS|[]

174 20200731|505453|1600|01001|75503.55|20200701|20200731||174|F|1.00||220.00|20200713|B150||A104|CIG|Review and analyze communication sent by Tristan Axelrod regarding potential adversary vendor in bankruptcy and issues related to proof of claim and other matters. Review attached POC, Objection and order an consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

175 20200731|505453|1600|01001|75503.55|20200701|20200731||175|F|0.20||44.00|20200713|B150||A104|CIG|Review and analyze communication sent by William Alemañy to discuss status of Huellas and Ecolift cases.|66-0554116|220.00|Infante , Carlos|AS|[]

176 20200731|505453|1600|01001|75503.55|20200701|20200731||176|F|0.30||84.00|20200713|B150||A109|KCS|Receive and read email from Tristan Axelrod to Charles Cuprill relative to the bankruptcy of Puerto Rico Hospital Supply.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

177 20200731|505453|1600|01001|75503.55|20200701|20200731||177|F|0.60||168.00|20200713|B150||A104|KCS|Receive documentation on POC in Puerto Rico Hospital Supply's bankruptcy proceeding. Study the documentation and order from court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

178    20200731|505453|1600|01001|75503.55|20200701|20200731||178|F|1.40||154|B150||
A104|KCS|Receive and analyze several communications related to material sent in preparation
for tomorrow's conference.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

179    20200731|505453|1600|01001|75503.55|20200701|20200731||179|F|0.60||57.00|20200714|B150||A
104|YV|Several communications with DGC team regarding evidence submitted by vendor
Carlos J. Oyola Rivera.|66-0554116|95.00|Viera, Yarimel|OT|[]

180    20200731|505453|1600|01001|75503.55|20200701|20200731||180|F|1.50||330.00|20200714|B150||
A103|CIG|Review and analyze communication sent by Bob Wexler with various materials
concerning cases to be discussed at working group conference call. Review materials and
consider necessary actions prior to call.|66-0554116|220.00|Infante , Carlos|AS|[]

181    20200731|505453|1600|01001|75503.55|20200701|20200731||181|F|0.30||66.00|20200715|B150||A
104|CIG|Draft communication to provide motions to extend litigation deadlines as filed
for counsels of C. Conde Law. Review and analyze related
response.|66-0554116|220.00|Infante , Carlos|AS|[]

182    20200731|505453|1600|01001|75503.55|20200701|20200731||182|F|0.30||66.00|20200715|B150||A
104|CIG|Telephone conference with Francisco Ojeda to discuss status of certain
adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

183    20200731|505453|1600|01001|75503.55|20200701|20200731||183|F|0.30||66.00|20200715|B150||A
104|CIG|Meeting with Kenneth Suria to discuss several matters related to unresponsive
vendors matters and default cases.|66-0554116|220.00|Infante , Carlos|AS|[]

184    20200731|505453|1600|01001|75503.55|20200701|20200731||184|F|0.30||66.00|20200715|B150||A
104|CIG|Draft communication for Matt Sawyer to provide preliminary update on issues
pertaining to default cases.|66-0554116|220.00|Infante , Carlos|AS|[]

185    20200731|505453|1600|01001|75503.55|20200701|20200731||185|F|0.30||66.00|20200715|B150||A
104|CIG|Telephone conference with Neyla Ortiz to discuss default cases and information
request from Brown Rudnick.|66-0554116|220.00|Infante , Carlos|AS|[]

186    20200731|505453|1600|01001|75503.55|20200701|20200731||186|F|0.40||88.00|20200715|B150||A
106|CIG|Final review and edit of motion to extend litigation deadlines for Huellas
Therapy case. Draft communication to Neyla Ortiz to provide final version of
motion.|66-0554116|220.00|Infante , Carlos|AS|[]

187    20200731|505453|1600|01001|75503.55|20200701|20200731||187|F|0.40||88.00|20200715|B150||A
104|CIG|Review and analyze relevant information and documents to prepare for telephone
conference with Brown Rudnick and Estrella working teams to discuss pending actions and
next steps for default cases.|66-0554116|220.00|Infante , Carlos|AS|[]

188    20200731|505453|1600|01001|75503.55|20200701|20200731||188|F|0.60||57.00|20200716|B150||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
L.L.A.C., Inc with the government were filed with the Office of the Comptroller and
request a Certification of Filing from the Comptroller.|66-0554116|95.00|Viera,
Yarimel|OT|[]

189    20200731|505453|1600|01001|75503.55|20200701|20200731||189|F|0.60||57.00|20200716|B150||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Postage By Phone with the government were filed with the Office of the Comptroller and
request a Certification of Filing from the Comptroller.|66-0554116|95.00|Viera,
Yarimel|OT|[]

190    20200731|505453|1600|01001|75503.55|20200701|20200731||190|F|0.30||84.00|20200716|B150||A
101|KCS|Analyze multiple electronic communications with the Brown Rudnick team to set
up conference call with the UCC attorneys and topics for
discussion.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

191    20200731|505453|1600|01001|75503.55|20200701|20200731||191|F|0.70||196.00|20200716|B150||
A103|KCS|Attend P.R. Adversary Case Update VTC.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

192    20200731|505453|1600|01001|75503.55|20200701|20200731||192|F|0.50||110.00|20200716|B150||A
103|FOD|Appear for video conference meeting with Brown-Rudnick Team to discuss
strategy regarding cases for entry of default judgment.|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

193    20200731|505453|1600|01001|75503.55|20200701|20200731||193|F|0.40||88.00|20200716|B150||A
103|CIG|Review and analyze communication sent by Bob Wexler to provide information
related to concerns raised by the UCC related to recommended
actions.|66-0554116|220.00|Infante , Carlos|AS|[]

194    20200731|505453|1600|01001|75503.55|20200701|20200731||194|F|0.30||66.00|20200716|B150||A
103|CIG|Review communicatoin sent by Kenneth Suria to Estrella working team requesting
the drafting and filing of motions required by standing order for default cases.
Consider actions for cases assigned.|66-0554116|220.00|Infante , Carlos|AS|[]

195    20200731|505453|1600|01001|75503.55|20200701|20200731||195|F|0.30||66.00|20200716|B150||A
103|CIG|Draft and respond to several communications to schedule conference with Brown
Rudnick and Estrella teams to discuss default cases and next
steps.|66-0554116|220.00|Infante , Carlos|AS|[]

196    20200731|505453|1600|01001|75503.55|20200701|20200731||196|F|0.30||66.00|20200716|B150||A
103|CIG|Review and analyze communication sent by Francisco Ojeda to discuss applicable
deadlines for motion requesting default judgment for cases in default. Consider

197  20200731|505453|1600|01001|75503.55|20200701|20200731||197|F|0.30||66.00|20200716|B150||A
103|CIG|Review and analyze communication sent by Neyla Ortiz to provide request for
entry of default in adv. case no. 19-00222. Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

198  20200731|505453|1600|01001|75503.55|20200701|20200731||198|F|0.60||57.00|20200717|B150||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Carrasquillo Flores with the government were filed with the Office of the Comptroller
and request a Certification of Filing from the Comptroller.|66-0554116|95.00|Viera,
Yarimel|OT|[]

199  20200731|505453|1600|01001|75503.55|20200701|20200731||199|F|0.30||66.00|20200717|B150||A
105|CIG|Draft communication to Blair Rinne to provide motions in compliance with
standing order for several default cases. Update case management information. review
related response.|66-0554116|220.00|Infante , Carlos|AS|[]

200  20200731|505453|1600|01001|75503.55|20200701|20200731||200|F|0.20||44.00|20200717|B150||A
104|CIG|Draft communication to Matt Sawyer to discuss issues related to 341 meeting of
creditors related to bankrupt adversary vendor.|66-0554116|220.00|Infante , Carlos|AS|[]

201  20200731|505453|1600|01001|75503.55|20200701|20200731||201|F|0.40||88.00|20200721|B150||A
104|CIG|Review and analyze relevant information to prepare for telephone conference
with representatives of Wilfredo Cotto to discuss settlement alternatives and
preference analysis.|66-0554116|220.00|Infante , Carlos|AS|[]

202  20200731|505453|1600|01001|75503.55|20200701|20200731||202|F|0.10||22.00|20200721|B150||A
104|FOD|Email to Blair Rinne regarding filing of motion in compliance with Court's
Order and certificate of service of Standing Order on defaulting parties. [Trinity
Metal Roof and Steel]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

203  20200731|505453|1600|01001|75503.55|20200701|20200731||203|F|0.10||22.00|20200721|B150||A
104|FOD|Email to Blair Rinne regarding filing of motion in compliance with Court's
Order and certificate of service of Standing Order on defaulting parties. [Postage By
Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

204  20200731|505453|1600|01001|75503.55|20200701|20200731||204|F|0.60||132.00|20200721|B150||
A104|CIG|Review and analyze relevant information to prepare for telephone conference
with representatives of Carlos Oyola to discuss settlement alternatives and preference
analysis.|66-0554116|220.00|Infante , Carlos|AS|[]

205  20200731|505453|1600|01001|75503.55|20200701|20200731||205|F|0.10||22.00|20200721|B150||A
104|FOD|Email to Blair Rinne regarding filing of motion in compliance with Court's
Order and certificate of service of Standing Order on defaulting parties. [Vazquez &
Pagan Bus Line Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

206  20200731|505453|1600|01001|75503.55|20200701|20200731||206|F|0.10||22.00|20200721|B150||A
109|FOD|Email to Blair Rinne regarding filing of motion in compliance with Court's
Order and certificate of service of Standing Order on defaulting parties. [ Estrada Bus
Line, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

207  20200731|505453|1600|01001|75503.55|20200701|20200731||207|F|0.30||84.00|20200721|B150||A
104|KCS|Receive and reply to email from Tristan Axelrod on contacting attorney Cuprill
in the matter of In re Puerto Rico Hospital Supply and the consnet to filing a motion
on the SCC's POC.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

208  20200731|505453|1600|01001|75503.55|20200701|20200731||208|F|0.30||66.00|20200722|B150||A
104|CIG|Review and analyze communication sent by Yaseli Olivo regarding Didacticos Inc.
Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

209  20200731|505453|1600|01001|75503.55|20200701|20200731||209|F|0.60||132.00|20200722|B150||
A104|CIG|Review and analyze relevant information to prepare for telephone conference
with DGC and representatives of adversary vendor E. Cardona &
Assoc.|66-0554116|220.00|Infante , Carlos|AS|[]

210  20200731|505453|1600|01001|75503.55|20200701|20200731||210|F|0.90||198.00|20200722|B150||
A104|CIG|Participate in telephone conference with DGC and representatives of E. Cardona
& Assoc.|66-0554116|220.00|Infante , Carlos|AS|[]

211  20200731|505453|1600|01001|75503.55|20200701|20200731||211|F|0.30||66.00|20200722|B150||A
104|CIG|Review and analyze communication sent by Juan Fortuño, representative of Humana
Health Plans of PR, to discuss ongoing matters regarding tolling
case.|66-0554116|220.00|Infante , Carlos|AS|[]

212  20200731|505453|1600|01001|75503.55|20200701|20200731||212|F|0.50||110.00|20200722|B150||
A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC counsels to
discuss no action recommendation for certain tolling vendors. Review related responses
from Nick Basset.|66-0554116|220.00|Infante , Carlos|AS|[]

213  20200731|505453|1600|01001|75503.55|20200701|20200731||213|F|0.30||66.00|20200722|B150||A
104|CIG|Draft communication for Kenneth Suria to provide memorandum regarding used tire
business operations, summarize key issues.|66-0554116|220.00|Infante , Carlos|AS|[]

214  20200731|505453|1600|01001|75503.55|20200701|20200731||214|F|0.30||66.00|20200722|B150||A
104|CIG|Review and analyze communication sent by Phylis Lengle to representatives of E.
Cardona & Assoc. Review response from Arturo Gonzalez. Update case management

215  20200731|505453|1600|01001|75503.55|20200701|20200731||215|F|0.90||198.00|20200723|B150||A104|CIG|Review and analyze communication sent by Juan Nieves to provide 2011 and 2019 General Services Administration Act. Review attached documents and consider information for requested memorandum.|66-0554116|220.00|Infante , Carlos|AS|[]

216  20200731|505453|1600|01001|75503.55|20200701|20200731||216|F|0.20||44.00|20200723|B150||A104|CIG|Review and analyze communication sent by Myrna Ruiz to discuss matters regarding Editorial Panamericana adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

217  20200731|505453|1600|01001|75503.55|20200701|20200731||217|F|0.30||66.00|20200723|B150||A104|CIG|Review and analyze communicaton sent by Bob Wexler to Tomi Donahoe to request information about Valmont Industries informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

218  20200731|505453|1600|01001|75503.55|20200701|20200731||218|F|0.50||110.00|20200723|B150||A104|CIG|Review and analyze communication and documents sent by Kenneth Suria regarding suggested revisions to tire business operations in PR memorandum.|66-0554116|220.00|Infante , Carlos|AS|[]

219  20200731|505453|1600|01001|75503.55|20200701|20200731||219|F|0.20||44.00|20200723|B150||A101|CIG|Review and analyze communication sent by Bob Wexler regarding conference to be held tomorrow with SCC and UCC.|66-0554116|220.00|Infante , Carlos|AS|[]

220  20200731|505453|1600|01001|75503.55|20200701|20200731||220|F|0.20||56.00|20200723|B150||A104|KCS|Receive email from Blair Rinne requesting conference call next Thursday. Reply with availability.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

221  20200731|505453|1600|01001|75503.55|20200701|20200731||221|F|0.30||66.00|20200723|B150||A104|CIG|Review and analyze communication sent by Myrna Ruiz, counsel for editorial panamericana regarding status of data evaluation process.|66-0554116|220.00|Infante , Carlos|AS|[]

222  20200731|505453|1600|01001|75503.55|20200701|20200731||222|F|0.50||110.00|20200724|B150||A104|CIG|Telephone conference with Matt Sawyer to discuss preliminary position regarding cases of Valmont Industries and Crist & John Recycling.|66-0554116|220.00|Infante , Carlos|AS|[]

223  20200731|505453|1600|01001|75503.55|20200701|20200731||223|F|0.40||88.00|20200724|B150||A104|CIG|Several communications with Rhayza Rivera to discuss questions regarding bid procedures process.|66-0554116|220.00|Infante , Carlos|AS|[]

224  20200731|505453|1600|01001|75503.55|20200701|20200731||224|F|0.60||132.00|20200724|B150||A104|CIG|Review and analyze communication sent by Kenneth Suria with proposed edits to bid procedures memorandum. Review proposed changes and responses by Rhayza Rivera.|66-0554116|220.00|Infante , Carlos|AS|[]

225  20200731|505453|1600|01001|75503.55|20200701|20200731||225|F|1.70||374.00|20200724|B150||A104|CIG|Review and analyze memorandum regarding open market bid process, related procedures and application for certain cases. Make relevant edits to memorandum.|66-0554116|220.00|Infante , Carlos|AS|[]

226  20200731|505453|1600|01001|75503.55|20200701|20200731||226|F|0.80||176.00|20200724|B150||A104|CIG|Review and analyze revised memorandum as edited by Neyla Ortiz regarding tire collection business in Puerto Rico.|66-0554116|220.00|Infante , Carlos|AS|[]

227  20200731|505453|1600|01001|75503.55|20200701|20200731||227|F|0.40||88.00|20200724|B150||A104|CIG|Review and analyze business bankruptcy reports to determine whether any adverary or tolling vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

228  20200731|505453|1600|01001|75503.55|20200701|20200731||228|F|0.40||88.00|20200724|B150||A104|CIG|Telephone conference with Tomi Donahoe to discuss files of information provided by Valmont Industries and key data relevant to our case.|66-0554116|220.00|Infante , Carlos|AS|[]

229  20200731|505453|1600|01001|75503.55|20200701|20200731||229|F|0.40||88.00|20200724|B150||A104|CIG|Review and analyze communications sent by Bob Wexler and Tristan Axelrod to discuss matters related to working group conference for pending matters.|66-0554116|220.00|Infante , Carlos|AS|[]

230  20200731|505453|1600|01001|75503.55|20200701|20200731||230|F|0.20||44.00|20200728|B150||A104|CIG|Review and analyze communication sent from Neyla Ortiz to provide update on her adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

231  20200731|505453|1600|01001|75503.55|20200701|20200731||231|F|0.40||88.00|20200729|B150||A104|CIG|Review and analyze communication sent by Yarimel Viera and Phyllis Lengle regarding documents related to tolling vendor Carlos Oyola. Consider next steps regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]

232  20200731|505453|1600|01001|75503.55|20200701|20200731||232|F|0.80||176.00|20200729|B150||A104|CIG|Review and analyze communication sent by Bob Wexler to representative of Centro de Desarrollo Academico to summarize results of data evaluation process and provide preliminary preference analysis. Review attached memorandum and consider necessary actions|66-0554116|220.00|Infante , Carlos|AS|[]

233  20200731|505453|1600|01001|75503.55|20200701|20200731||233|F|0.40||88.00|20200730|B150||A

regarding recommended action for adversary case of AICA School Transport. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

234 20200731|505453|1600|01001|75503.55|20200701|20200731||234|F|0.40||88.00|20200730|B150||A104|CIG|Review and respond to communication sent by Ivan Castro requesting letter regarding recommended action for adversary case of AICA School Transport. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

235 20200731|505453|1600|01001|75503.55|20200701|20200731||235|F|0.20||44.00|20200730|B150||A104|CIG|Review and analyze communication sent by Bob Wexler to request telephone conference with counsels for Albizael Rodriguez, to discuss matters regarding adversary claim and preference analysis. [tolling case]|66-0554116|220.00|Infante , Carlos|AS|[]

236 20200731|505453|1600|01001|75503.55|20200701|20200731||236|F|0.20||56.00|20200730|B150||A104|KCS|Appear for conference call with Brown Rudnick relative to drafting extension of time to file motions for entry of default judgment.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

237 20200731|505453|1600|01001|75503.55|20200701|20200731||237|F|0.40||88.00|20200730|B150||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss status of information requests from Tomi Donahoe. Draft response communication and consider additional actions to finalize exchange of information.|66-0554116|220.00|Infante , Carlos|AS|[]

238 20200731|505453|1600|01001|75503.55|20200701|20200731||238|F|0.10||28.00|20200731|B150||A104|KCS|Telephone call to Charles Cuprill left message to call back on PR Hospital Supply.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

239 20200731|505453|1600|01001|75503.55|20200701|20200731||239|F|0.10||9.50|20200731|B150||A104|YV|Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Trinity Metal Roof and Steel.|66-0554116|95.00|Viera, Yarimel|OT|[]

240 20200731|505453|1600|01001|75503.55|20200701|20200731||240|F|0.10||9.50|20200731|B150||A104|YV|Communication with the Office of the Comptroller of Puerto Rico, to inquire about the status of our request of a certification of the government contracts granted to vendor Avant Technologies of Puerto Rico Inc.|66-0554116|95.00|Viera, Yarimel|OT|[]

241 20200731|505453|1600|01001|75503.55|20200701|20200731||241|F|0.90||198.00|20200731|B150||A104|CIG|Review and analyze communication sent by Manuel Fernandez, counsel for Bianca Convention center to provide contracts information requested. Review attached documents and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

242 20200731|505453|1600|01001|75503.55|20200701|20200731||242|F|0.30||66.00|20200731|B150||A104|CIG|Review and analyze communication sent by Bob Wexler to discuss case of Centro de Desarrollo Academico and coordinate telephone conference with vendor's counsel.|66-0554116|220.00|Infante , Carlos|AS|[]

243 20200731|505453|1600|01001|75503.55|20200701|20200731||243|F|1.70||476.00|20200701|B160||A104|KCS|Draft and edit Fee Statement for June 2020.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

244 20200731|505453|1600|01001|75503.55|20200701|20200731||244|F|0.30||66.00|20200701|B160||A103|CIG|Review and analyze communication sent by Ira Reid regarding status of Caribe Grolier case and to coordinate telephone conference to discuss preliminary data analysis. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

245 20200731|505453|1600|01001|75503.55|20200701|20200731||245|F|2.00||560.00|20200707|B160||A104|KCS|Prepare Monthly Statement for April 2020 to send to client for approval to include in next Fee Application.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

246 20200731|505453|1600|01001|75503.55|20200701|20200731||246|F|1.10||308.00|20200714|B160||A107|KCS|Draft and revise March 2020 Statement for Client's approval as part of the next Fee Application (Fifth)|66-0554116|280.00|Suria, Kenneth C.|PT|[]

247 20200731|505453|1600|01001|75503.55|20200701|20200731||247|F|1.00||280.00|20200722|B160||A104|KCS|Finalize March portion of Fee Application and send to client for approval .|66-0554116|280.00|Suria, Kenneth C.|PT|[]

248 20200731|505453|1600|01001|75503.55|20200701|20200731||248|F|0.40||112.00|20200722|B160||A104|KCS|Analyze Motion Submitting Fee Examiner's Report for the July 29, 2020 Omnibus Hearing. [Dkt. 13810]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

249 20200731|505453|1600|01001|75503.55|20200701|20200731||249|F|0.30||84.00|20200724|B160||A104|KCS|Receive and analyze Order from court granting Fee Application. Advise administrator.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

250 20200731|505453|1600|01001|75503.55|20200701|20200731||250|F|0.40||112.00|20200701|B180||A104|KCS|Receive further email from attorney Raul Gonzalez relative to case 20-ap-00047. Reply to the same including the last two CMOs issued by the court and the last agenda.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

251 20200731|505453|1600|01001|75503.55|20200701|20200731||251|F|0.60||132.00|20200701|B180||A104|CIG|Review and analyze Motion under B.R. 2019 filed by IVONNE GONZALEZ-MORALES on behalf of Cruz-Hernandez plaintiff group|66-0554116|220.00|Infante , Carlos|AS|[]

252 20200731|505453|1600|01001|75503.55|20200701|20200731||252|F|0.30||66.00|20200701|B180||A

253  20200731|505453|1600|01001|75503.55|20200701|20200731||253|F|0.80||176.00|20200701|B180||A103|CIG|Review and analyze modified request for information sent by Phyllis Lengle regarding case of Nelson Rosario. Review attached document and consider next steps regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]

254  20200731|505453|1600|01001|75503.55|20200701|20200731||254|F|1.10||242.00|20200701|B180||A103|CIG|Review and analyze communication sent by Phyllis Lengle regarding results of preliminary data review and memorandum for preliminary preference analysis. Consider next steps regarding case and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

255  20200731|505453|1600|01001|75503.55|20200701|20200731||255|F|0.30||66.00|20200701|B180||A103|CIG|Draft communication to Bob Wexler to discuss Nelson Rosario case and inquire about status of IERM.|66-0554116|220.00|Infante , Carlos|AS|[]

256  20200731|505453|1600|01001|75503.55|20200701|20200731||256|F|0.60||132.00|20200702|B180||A104|FOD|Receive and analyze Opinion and Order regarding Preliminary Hearing on Motion of Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. # 853|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

257  20200731|505453|1600|01001|75503.55|20200701|20200731||257|F|0.30||66.00|20200702|B180||A103|CIG|Review and analyze communication sent by Bob Wexler to representative of tolling vendor Yabucoa Bus Lines, to provide status of data evaluation process. Review related response from vendor's counsel and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

258  20200731|505453|1600|01001|75503.55|20200701|20200731||258|F|0.30||66.00|20200702|B180||A103|CIG|Review and analyze communication sent by Bob Wexler to representative of tolling vendor AICA School Transport, to provide status of data evaluation process. Review related response from vendor's counsel and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

259  20200731|505453|1600|01001|75503.55|20200701|20200731||259|F|1.10||242.00|20200702|B180||A104|CIG|Disclosure Statement Verified Statement of the Ad Hoc Group of Fuel Line Lenders Pursuant to Federal Rule of Bankruptcy Procedure 2019. Docket No. 13546|66-0554116|220.00|Infante , Carlos|AS|[]

260  20200731|505453|1600|01001|75503.55|20200701|20200731||260|F|0.40||88.00|20200702|B180||A104|CIG|Draft communication to Roberto Berrios, representative of Nelson Rosario, and to DGC to discuss status of case and provide modified request for information. Update case management information accordingly.|66-0554116|220.00|Infante , Carlos|AS|[]

261  20200731|505453|1600|01001|75503.55|20200701|20200731||261|F|0.40||88.00|20200702|B180||A103|CIG|Review and analyze communication sent by Nick Basset with certain questions to complete assessment of negative news for certain Bus Transportation vendors. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

262  20200731|505453|1600|01001|75503.55|20200701|20200731||262|F|0.20||44.00|20200702|B180||A104|CIG|Review and analyze communication sent by Phyllis Lengle regarding information request sent by representatives of Caribe Grolier. Review related response sent by Ira Raie and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

263  20200731|505453|1600|01001|75503.55|20200701|20200731||263|F|0.50||110.00|20200702|B180||A104|CIG|Review and analyze information request sent by representatives of Caribe Grolier to DGC prior to engaging in potential settelement negotiations. Consider information and nest steps.|66-0554116|220.00|Infante , Carlos|AS|[]

264  20200731|505453|1600|01001|75503.55|20200701|20200731||264|F|0.20||44.00|20200702|B180||A104|CIG|Draft communication for DGC to confirm availability for telephone conference with representatives of Caribe Grolier. Update calendar and case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

265  20200731|505453|1600|01001|75503.55|20200701|20200731||265|F|0.20||44.00|20200703|B180||A104|FOD|Receive and analyze Order Setting Briefing Schedule [In case no. 17-bk-3567, D.E. #852]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

266  20200731|505453|1600|01001|75503.55|20200701|20200731||266|F|0.90||198.00|20200707|B180||A104|CIG|Review and analyze communication sent by Yarimel Viera to provide results of research regarding matters related to certain adversary proceedings. Review research and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

267  20200731|505453|1600|01001|75503.55|20200701|20200731||267|F|0.30||66.00|20200707|B180||A104|CIG|Review and analyze Motion Submitting Declaration of Fernando M. Padilla in support of Omnibus Motion Docket No. 13580|66-0554116|220.00|Infante , Carlos|AS|[]

268  20200731|505453|1600|01001|75503.55|20200701|20200731||268|F|0.30||66.00|20200707|B180||A104|CIG|Draft communication for Kenneth Suria to discuss several matters to be addressed during working team conference.|66-0554116|220.00|Infante , Carlos|AS|[]

269  20200731|505453|1600|01001|75503.55|20200701|20200731||269|F|0.10||22.00|20200707|B180||A105|CIG|Review and analyze Transmittal of ROA Sent to USCA as to [2041] Notice of Appeal filed by UTIER. 17-4780 [2046]|66-0554116|220.00|Infante , Carlos|AS|[]

270  20200731|505453|1600|01001|75503.55|20200701|20200731||270|F|2.60||247.00|20200707|B180||

A...se#:...473-7 at...ed...1/20 Ent...1/20...8 De...ne Desc
delivery of gasol...ix...Statement July 2020 - Le...ent...|95.00|Viera,
Yarimel|OT|[]

| | |
|---|---|
| 271 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|271\|F\|0.20\|\|40.00\|20200708\|B180\|\|A 104\|NLO\|Receive and analyze Order denying the Motion for Entry of Default since the Court is unable to accept the proof of service of process because the postal address provided by the Plaintiffs appears to be incomplete. DKE#13. (Estrada Maisonet 19-227)\|66-0554116\|200.00\|Ortiz, Neyla L\|AS\|[] |
| 272 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|272\|F\|0.20\|\|44.00\|20200708\|B180\|\|A 104\|FOD\|Telephone conference with Carlos Infante regarding status of Evertec's response to information and document request.\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 273 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|273\|F\|0.50\|\|110.00\|20200708\|B180\|\|A 103\|CIG\|Telephone conference with Matt Sawyer to discuss ongoing adversary claims matters and to discuss extension of time to finalize informal resolution process.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 274 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|274\|F\|0.40\|\|88.00\|20200708\|B180\|\|A 103\|CIG\|Draft communication to Bob Wexler to provide information obtained through research related to Total Petroleum adversary case.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 275 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|275\|F\|0.30\|\|66.00\|20200708\|B180\|\|A 104\|CIG\|Draft communication for Vilma Peña to provide update on status of informal resolution process for their case. Update case management information.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 276 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|276\|F\|0.10\|\|28.00\|20200709\|B180\|\|A 109\|KCS\|Analyze Order Scheduling Briefing of AMBAC Assurance's Motion to Strike certain provisions of the Amended Plan Support Agreement. [Dkt. 13595]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 277 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|277\|F\|0.10\|\|28.00\|20200713\|B180\|\|A 104\|KCS\|Receive and review notice of filing of Urgent Motion to Modify Discovery and Briefing schedules in several adversary proceeding cases.\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 278 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|278\|F\|0.20\|\|44.00\|20200713\|B180\|\|A 104\|CIG\|Review and analyze communications sent by Ira Reid and Phyllis Lengle regarding conference scheduled to discuss Caribe Grolier case.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 279 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|279\|F\|0.70\|\|154.00\|20200713\|B180\|\|A 104\|CIG\|Review and analyze draft of third omnibus request to extend litigation deadlines for adversary proceedings and propose relevant edits.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 280 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|280\|F\|0.30\|\|66.00\|20200713\|B180\|\|A 103\|CIG\|Meeting with Kenneth Suria to discuss draft of motion to extend litigation deadlines and ongoing Covid 19 considerations.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 281 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|281\|F\|0.30\|\|66.00\|20200713\|B180\|\|A 104\|CIG\|Review and analyze communication sent by Tristan Axelrod regarding modified litigation schedule motion draft. Review motion and update case management information. Review related communications sent by Kenneth Suria and Tristan Axelrod.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 282 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|282\|F\|0.50\|\|110.00\|20200713\|B180\|\|A 104\|CIG\|Review and analyze Objection to the Emergency Motion of the Official Committee of Unsecured Creditors, the Fuel Line Lenders and UTIER to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion. 17-4780 [2060]\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 283 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|283\|F\|0.60\|\|132.00\|20200713\|B180\|\|A 104\|CIG\|Review and analyze communication sent by Phylis Lengle to Ira Reid, representative of Caribe Grolier, to provide preliminary preference findings. Consider attached documents and update case management information.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 284 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|284\|F\|0.30\|\|66.00\|20200713\|B180\|\|A 104\|CIG\|Draft communication for Matt Sawyer to discuss new restrictions imposed by executive orders issued in Puerto Rico and effect on adversary cases.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 285 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|285\|F\|0.30\|\|66.00\|20200713\|B180\|\|A 104\|CIG\|Review and analyze communication sent by Bob Wexler to Yarimel Viera regarding data provided by Carlos Oyola as part of informal exchange of information. Review related communication from Yarimel Viera.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 286 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|286\|F\|0.60\|\|168.00\|20200714\|B180\|\|A 104\|KCS\|Telephone conference with Matt Sawyer and Carlos Infante relative to the dismissal of cases without knowing status at Comptroller's Office\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |

287 20200731|505453|1600|01001|75503.55|20200701|20200731||287|F|0.50||110.00|20200714|B180||A104|CIG|Draft communication to Jorge Ramos from Brown Rudnick and Estrella to discuss cases with entry of default. Review related responses.|66-0554116|220.00|Infante , Carlos|AS|[]

288 20200731|505453|1600|01001|75503.55|20200701|20200731||288|F|0.20||56.00|20200714|B180||A107|KCS|Analyze JOINT MOTION to inform Joint Status Report and Proposed Order on Case Management filed by Sunni P. Beville on behalf of The FOMB for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Dkt. 13632]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

289 20200731|505453|1600|01001|75503.55|20200701|20200731||289|F|0.10||28.00|20200714|B180||A103|KCS|Analyze ORDER GRANTING Ambac and the FOMB's [13620] URGENT Joint Motion for an Adjournment of Ambac's Motion to Strike Certain Provisions of the Amended PSA [13573]. [Dkt. 13626]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

290 20200731|505453|1600|01001|75503.55|20200701|20200731||290|F|0.10||28.00|20200714|B180||A107|KCS|Analyze Order modifying discovery and briefing schedules relative to discovery issues raised in A.P. related to Bonds issued by ERS. [AP 19-00357]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

291 20200731|505453|1600|01001|75503.55|20200701|20200731||291|F|0.10||28.00|20200714|B180||A104|KCS|Analyze Order modifying discovery and briefing schedules relative to Issues raise in contested matters and A.P.s related to Bonds issued by ERS. [Dkt. 13625]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

292 20200731|505453|1600|01001|75503.55|20200701|20200731||292|F|0.50||140.00|20200714|B180||A103|KCS|Receive multiple email exchange from Brown Rudnick relative to scheduling conference call after ours with Bob Wexler.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

293 20200731|505453|1600|01001|75503.55|20200701|20200731||293|F|0.60||120.00|20200714|B180||A107|NLO|Several emails with Matthew Sawyer regarding the AP cases with deadline to file answer on 4/13/2020.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

294 20200731|505453|1600|01001|75503.55|20200701|20200731||294|F|0.40||88.00|20200714|B180||A107|FOD|Receive multiple email exchange from Carlos Infante, Matthew Sawyer, Tristan Axelrod, Kenneth Suria and Blair Rinne relative to scheduling of a conference call.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

295 20200731|505453|1600|01001|75503.55|20200701|20200731||295|F|0.50||110.00|20200714|B180||A103|CIG|Video conference with DGC, ALB and UCC representatives to discuss adversary and tolling cases managed by lawfirm. Re-schedule follow up meeting.|66-0554116|220.00|Infante , Carlos|AS|[]

296 20200731|505453|1600|01001|75503.55|20200701|20200731||296|F|0.50||110.00|20200714|B180||A105|CIG|Review and analyze communication and documents sent by Bob Wexler regarding Carlo Oyola and Albizael Rodriguez tolling cases to provide update on current dta analysis and settlement negotiations. Review documents and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

297 20200731|505453|1600|01001|75503.55|20200701|20200731||297|F|0.30||66.00|20200714|B180||A103|CIG|Telephone conference with Matt Sawyer to discuss cases managed by C. Conde lawfirm and necessary actions related thereto.|66-0554116|220.00|Infante , Carlos|AS|[]

298 20200731|505453|1600|01001|75503.55|20200701|20200731||298|F|0.30||66.00|20200714|B180||A104|CIG|Draft communication for counsels at C. Conde Law firm to request approval of joint motion for Ecolift and Huellas Therapy adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

299 20200731|505453|1600|01001|75503.55|20200701|20200731||299|F|0.40||88.00|20200714|B180||A103|CIG|Telephone conference with Matt Sawyer to discuss matters regarding recommended actions for certain adversary and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]

300 20200731|505453|1600|01001|75503.55|20200701|20200731||300|F|0.50||110.00|20200714|B180||A104|CIG|Review and analyze Objection to Related document:[2050] 17-4780 [2067]|66-0554116|220.00|Infante , Carlos|AS|[]

301 20200731|505453|1600|01001|75503.55|20200701|20200731||301|F|1.10||242.00|20200714|B180||A103|CIG|Review and analyze relevant information to prepare for telephone conference with ALB lawfirm and DGC to discuss cases handled by firm.|66-0554116|220.00|Infante , Carlos|AS|[]

302 20200731|505453|1600|01001|75503.55|20200701|20200731||302|F|0.40||38.00|20200714|B180||A104|YV|Receive, review and secured communications from Dicicco, Gulman & Company to vendor Oil Energy System, following up on their request of information regarding payments they received from the Commonwealth of Puerto Rico.|66-0554116|95.00|Viera, Yarimel|OT|[]

303 20200731|505453|1600|01001|75503.55|20200701|20200731||303|F|0.20||44.00|20200715|B180||A104|CIG|Review and analyze communication sent by Simone Cataldi to request conference to discuss prefernce analysis for certain cases managed by ALB.|66-0554116|220.00|Infante , Carlos|AS|[]

304 20200731|505453|1600|01001|75503.55|20200701|20200731||304|F|0.90||198.00|20200715|B180||A104|CIG|Review and analyze unresponsive adversary vendors list and compare with default cases.|66-0554116|220.00|Infante , Carlos|AS|[]

305 20200731|505453|1600|01001|75503.55|20200701|20200731||305|F|0.30||66.00|20200715|B180||A
104|CIG|Draft communication to Nayuan Zouairabani to discuss upcoming actions in default
cases.|66-0554116|220.00|Infante , Carlos|AS|[]

306 20200731|505453|1600|01001|75503.55|20200701|20200731||306|F|0.30||66.00|20200715|B180||A
104|CIG|Review and analyze communication sent by John Arrastia to confirm position
regarding extension of litigation deadlines motion.|66-0554116|220.00|Infante ,
Carlos|AS|[]

307 20200731|505453|1600|01001|75503.55|20200701|20200731||307|F|0.20||56.00|20200716|B180||A
106|KCS|Receive and analyze emails from Neyla and Yasthel to Matthew Sawyer and others
at Brown Rudnick relative to filing motion in compliance with order and certificate of
service.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

308 20200731|505453|1600|01001|75503.55|20200701|20200731||308|F|0.10||28.00|20200716|B180||A
107|KCS|Receive notice of filing Third Omnibus Motion to Extend Deadlines in Order
Granting Omnibus Motion by the FOMB for Puerto Rico, Acting By and Through the Members
of the SCC and the UCC [12528] Order Granting Motion. Dkt.
13697|66-0554116|280.00|Suria, Kenneth C.|PT|[]

309 20200731|505453|1600|01001|75503.55|20200701|20200731||309|F|0.60||57.00|20200716|B180||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Estrada Bus Line, Inc with the government were filed with the Office of the Comptroller
and request a Certification of Filing from the Comptroller.|66-0554116|95.00|Viera,
Yarimel|OT|[]

310 20200731|505453|1600|01001|75503.55|20200701|20200731||310|F|1.00||200.00|20200716|B180||
A104|NLO|Write and file the Motion in Compliance with Court's Order and Certificate of
Service. DKE#15.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

311 20200731|505453|1600|01001|75503.55|20200701|20200731||311|F|1.00||200.00|20200716|B180||
A104|NLO|Write and file the Motion in Compliance with Court's Order and Certificate of
Service. DKE#14.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

312 20200731|505453|1600|01001|75503.55|20200701|20200731||312|F|0.60||132.00|20200716|B180||
A104|FOD|Draft motion in compliance with Court's Standing Order regarding service of
copy of Standing Order on defaulting party and proof of service. [ Estrada Bus Line,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

313 20200731|505453|1600|01001|75503.55|20200701|20200731||313|F|0.70||154.00|20200716|B180||
A103|CIG|Participate in telephone conference with DGc and representatives of Caribe
Grolier to discuss status of adversary proceedings, preference analysis and
parties'positions regarding same.|66-0554116|220.00|Infante , Carlos|AS|[]

314 20200731|505453|1600|01001|75503.55|20200701|20200731||314|F|0.90||198.00|20200716|B180||
A104|CIG|Participate in zoom conference with DGC, Estrella, CST and BR to discuss
ongoing matters related to adversary proceedings.|66-0554116|220.00|Infante ,
Carlos|AS|[]

315 20200731|505453|1600|01001|75503.55|20200701|20200731||315|F|1.20||264.00|20200716|B180||
A107|CIG|Review and analyze case docket and other relevant matters to prepare for 341
meeting of creditors for Betterecycling Corporation's bankruptcy
case.|66-0554116|220.00|Infante , Carlos|AS|[]

316 20200731|505453|1600|01001|75503.55|20200701|20200731||316|F|0.30||66.00|20200716|B180||A
104|CIG|Review and analyze communication sent by Blair Rinne to discuss status of
adversary case of Rosario Garcia. Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

317 20200731|505453|1600|01001|75503.55|20200701|20200731||317|F|1.00||220.00|20200716|B180||
A103|CIG|Review and analyze case docket and other relevant matters to prepare for 341
meeting of creditors for Betteroads Asphalt LLC's bankruptcy
case.|66-0554116|220.00|Infante , Carlos|AS|[]

318 20200731|505453|1600|01001|75503.55|20200701|20200731||318|F|0.60||132.00|20200716|B180||
A103|CIG|Participate in telephone conference with BR and Estrella teams to discuss
strategy and next steps in default cases.|66-0554116|220.00|Infante , Carlos|AS|[]

319 20200731|505453|1600|01001|75503.55|20200701|20200731||319|F|0.60||132.00|20200716|B180||
A105|CIG|Review and analyze pertinent COVID 19 executive orders issues in PR and draft
communication with findings to BR counsels to be included in request for litigation
extensions.|66-0554116|220.00|Infante , Carlos|AS|[]

320 20200731|505453|1600|01001|75503.55|20200701|20200731||320|F|0.50||110.00|20200716|B180||
A106|CIG|Review and analyze communication and documents sent by Phyllis Lengle
including calculations for preference claims and other related information pursuant to
telephone conference held with Caribe Grolier's counsels. Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

321 20200731|505453|1600|01001|75503.55|20200701|20200731||321|F|0.30||84.00|20200717|B180||A
109|KCS|Analyze Stipulation of Government Parties and DRA Parties regarding the DRA
Parties' Motion and Memo of Law Supporting their Motion for Relief from Automatic Stay,
or for Adequate Protection [7643] Motion. [Dkt. 138701]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

322 20200731|505453|1600|01001|75503.55|20200701|20200731||322|F|2.80||784.00|20200717|B180||

Appendix Statement July 2020 Nancy in Declaration in Support of Amended Judgment as Trustees Under
11 U.S.C. 926, of Ambac Assurance Corporation. [Dkt 13711, 1540
pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

323 20200731|505453|1600|01001|75503.55|20200701|20200731||323|F|0.60||57.00|20200717|B180||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Forcelink Corp with the government were filed with the Office of the Comptroller and
request a Certification of Filing from the Comptroller. [Forcelink
Corp|66-0554116|95.00|Viera, Yarimel|OT|[]

324 20200731|505453|1600|01001|75503.55|20200701|20200731||324|F|0.60||57.00|20200717|B180||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Fridma Corporation with the government were filed with the Office of the Comptroller
and request a Certification of Filing from the Comptroller|66-0554116|95.00|Viera,
Yarimel|OT|[]

325 20200731|505453|1600|01001|75503.55|20200701|20200731||325|F|0.60||57.00|20200717|B180||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Estrada Maisonet with the government were filed with the Office of the Comptroller and
request a Certification of Filing from the Comptroller|66-0554116|95.00|Viera,
Yarimel|OT|[]

326 20200731|505453|1600|01001|75503.55|20200701|20200731||326|F|0.60||57.00|20200717|B180||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Caribbean Educational Services, with the government were filed with the Office of the
Comptroller and request a Certification of Filing from the
Comptroller|66-0554116|95.00|Viera, Yarimel|OT|[]

327 20200731|505453|1600|01001|75503.55|20200701|20200731||327|F|0.20||44.00|20200717|B180||A
109|FOD|Receive and analyze DRA PARTIES' JOINDER TO URGENT MOTION FOR BRIDGE ORDER, AND
MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. #
873]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

328 20200731|505453|1600|01001|75503.55|20200701|20200731||328|F|0.30||66.00|20200717|B180||A
104|CIG|Telephone conference with Matt Sawyer to discuss ongoing matters related to
bankrupt adversary vendor.|66-0554116|220.00|Infante , Carlos|AS|[]

329 20200731|505453|1600|01001|75503.55|20200701|20200731||329|F|0.20||44.00|20200717|B180||A
105|CIG|Review and analyze NOTICE OF RESCHEDULING OF MEETING OF CREDITORS AND
CERTIFICATE OF SERVICE for Betterecycling Corporation's bankruptcy
proceeding.|66-0554116|220.00|Infante , Carlos|AS|[]

330 20200731|505453|1600|01001|75503.55|20200701|20200731||330|F|0.20||44.00|20200717|B180||A
105|CIG|Review and analyze NOTICE OF RESCHEDULING OF MEETING OF CREDITORS AND
CERTIFICATE OF SERVICE for Betteroad Aphalt LLC's bankruptcy
proceeding.|66-0554116|220.00|Infante , Carlos|AS|[]

331 20200731|505453|1600|01001|75503.55|20200701|20200731||331|F|0.20||44.00|20200717|B180||A
109|CIG|Review and analyze receipt of motion filed in adv. case 19-00096 and update
case management file.|66-0554116|220.00|Infante , Carlos|AS|[]

332 20200731|505453|1600|01001|75503.55|20200701|20200731||332|F|0.70||154.00|20200717|B180||
A101|CIG|Prepare motion in compliance with Standing Order regarding mailing of
information to defendant in default for adv. case no. 19-00138 and file in case
docket.|66-0554116|220.00|Infante , Carlos|AS|[]

333 20200731|505453|1600|01001|75503.55|20200701|20200731||333|F|0.70||154.00|20200717|B180||
A109|CIG|Review and analyze certain contracts information sent by Yarimel Viera
regarding adv. case no. 19-00138|66-0554116|220.00|Infante , Carlos|AS|[]

334 20200731|505453|1600|01001|75503.55|20200701|20200731||334|F|0.40||88.00|20200717|B180||A
104|CIG|Telephone conference with Manuel Rivera, counsel for Clinica de Terapias
Pediatricas, to discuss status of adversary case and extension of litigation
deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

335 20200731|505453|1600|01001|75503.55|20200701|20200731||335|F|0.20||44.00|20200717|B180||A
109|CIG|Review and analyze receipt of motion filed in adv. case 19-00384 and update
case management file.|66-0554116|220.00|Infante , Carlos|AS|[]

336 20200731|505453|1600|01001|75503.55|20200701|20200731||336|F|0.20||44.00|20200717|B180||A
104|CIG|Review and analyze communication sent by Neyla Ortiz to provide entries for
default|66-0554116|220.00|Infante , Carlos|AS|[]

337 20200731|505453|1600|01001|75503.55|20200701|20200731||337|F|0.20||44.00|20200717|B180||A
109|CIG|Review and analyze receipt of motion filed in adv. case 19-00138 and update
case management file.|66-0554116|220.00|Infante , Carlos|AS|[]

338 20200731|505453|1600|01001|75503.55|20200701|20200731||338|F|0.90||198.00|20200717|B180||
A109|CIG|Review and analyze relevant information and documents to prepare for telephone
conference with UCC, DGC, BR and Estrella working teams to discuss recommended actions
and next steps regarding certain adversary and tolling cases.|66-0554116|220.00|Infante
, Carlos|AS|[]

339 20200731|505453|1600|01001|75503.55|20200701|20200731||339|F|0.70||154.00|20200717|B180||
A101|CIG|Prepare motion in compliance with Standing Order regarding mailing of

340  20200731|505453|1600|01001|75503.55|20200701|20200731||340|F|0.70||154.00|20200717|B180||A101|CIG|Prepare motion in compliance with Standing Order regarding mailing of information to defendant in default for adv. case no. 19-00384 and file in case docket.|66-0554116|220.00|Infante , Carlos|AS|[]

341  20200731|505453|1600|01001|75503.55|20200701|20200731||341|F|0.20||56.00|20200720|B180||A104|KCS|REPLY In Support Of Urgent Motion Of National Public Finance Guarantee Corporation, et al. To Adjourn Deadlines For Certain Conflict Motions relative to 12186 filed by Nat'l Public Finance. [Dkt. 13734]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

342  20200731|505453|1600|01001|75503.55|20200701|20200731||342|F|1.20||264.00|20200720|B180||A104|CIG|Conduct preliminary analysis of laws and regulations applicable to used tire collection industry and process to collect related fees. Consider information and need for further research to address specific issues related thereto.|66-0554116|220.00|Infante , Carlos|AS|[]

343  20200731|505453|1600|01001|75503.55|20200701|20200731||343|F|2.60||572.00|20200720|B180||A104|CIG|Review and analyze information submitted by Crist & John Recycling, regarding certification to collect used tires in Puerto Rico and consider effect on adversary proceeding.|66-0554116|220.00|Infante , Carlos|AS|[]

344  20200731|505453|1600|01001|75503.55|20200701|20200731||344|F|0.10||22.00|20200721|B180||A104|FOD|Email to Blair Rinne regarding filing of motion in compliance with Court's Order and certificate of service of Standing Order on defaulting parties. [L.L.A.C., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

345  20200731|505453|1600|01001|75503.55|20200701|20200731||345|F|0.10||22.00|20200721|B180||A101|FOD|Receive and analyze Court's Order. [In case no. 18-bk-3567, D.E. # 881]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

346  20200731|505453|1600|01001|75503.55|20200701|20200731||346|F|0.60||132.00|20200721|B180||A104|CIG|Review and analyze communication and document sent by Bob Wexler regarding discrepancies in amounts paid to Caribbean Temporary Services and provide related information to address situation.|66-0554116|220.00|Infante , Carlos|AS|[]

347  20200731|505453|1600|01001|75503.55|20200701|20200731||347|F|0.60||132.00|20200721|B180||A107|CIG|Review and analyze communication and document sent by Bob Wexler regarding discrepancies in amounts paid to vendor Evertec, inc. and provide related information to address situation.|66-0554116|220.00|Infante , Carlos|AS|[]

348  20200731|505453|1600|01001|75503.55|20200701|20200731||348|F|0.70||154.00|20200721|B180||A109|CIG|Participate in zoom conference to discuss preference analysis and settlement alternatives fr several cases managed by ALB law firm.|66-0554116|220.00|Infante , Carlos|AS|[]

349  20200731|505453|1600|01001|75503.55|20200701|20200731||349|F|0.30||66.00|20200721|B180||A103|CIG|Draft communication for Neyla Ortiz to provide relevant information regarding assignment related to Crist & John Recycling adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

350  20200731|505453|1600|01001|75503.55|20200701|20200731||350|F|0.40||88.00|20200721|B180||A103|CIG|Telephone conference with Neyla Ortiz to discuss assignment related to Crist & John Recycling as discussed in UCC.|66-0554116|220.00|Infante , Carlos|AS|[]

351  20200731|505453|1600|01001|75503.55|20200701|20200731||351|F|0.70||154.00|20200722|B180||A104|CIG|Review and analyze communication sent by Phyllis Lengle regarding information pending and summary of data analysis for tolling case of Carlos Oyola. Consider necessary actions and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

352  20200731|505453|1600|01001|75503.55|20200701|20200731||352|F|2.00||400.00|20200722|B180||A104|NLO|Write a Memorandum related to the payments of used tires' carriers and the applicability of the Proper Tire Handling Act of Puerto Rico. [Crist and John Recycling, Inc. - Tolling Agreement]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

353  20200731|505453|1600|01001|75503.55|20200701|20200731||353|F|2.20||484.00|20200722|B180||A104|CIG|Review and edit memorandum regarding authorization to conduct tire collection business in Puerto Rico and process for payments.|66-0554116|220.00|Infante , Carlos|AS|[]

354  20200731|505453|1600|01001|75503.55|20200701|20200731||354|F|4.00||800.00|20200722|B180||A104|NLO|Read and analyze Proper Tire Handling Act with its amendments, Regulation for Adequate Management of Tires and determinations by the Environmental Quality Board in order to write a Memorandum related to the payments of used tires' carriers. [Crist and John Recycling, Inc. - Tolling Agreement]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

355  20200731|505453|1600|01001|75503.55|20200701|20200731||355|F|0.60||168.00|20200722|B180||A104|KCS|Analyze Reply in Support of Motion of the Commonwealth and the ERS to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent. [Dkt. 13805]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

356  20200731|505453|1600|01001|75503.55|20200701|20200731||356|F|0.60||168.00|20200722|B180||A104|KCS|Receive email from Carlos Infante relative to Memorandum drafted by Neyla Ortiz. Read, revise and edit the same. Draft email to Carlos with revised

357 20200731|505453|1600|01001|75503.55|20200701|20200731||357|F|0.80||176.00|20200723|B180||A104|CIG|Revise and edit memorandum regarding tire business in PR to incorporate suggested revisions and include new edits.|66-0554116|220.00|Infante , Carlos|AS|[]

358 20200731|505453|1600|01001|75503.55|20200701|20200731||358|F|0.20||56.00|20200723|B180||A103|KCS|Receive and review email from Carlos to Brown Rudnick relative to requesting extension of time because the Comptroller's Office is currently closed due to COVID-19 case.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

359 20200731|505453|1600|01001|75503.55|20200701|20200731||359|F|0.40||112.00|20200723|B180||A101|KCS|Receive and review email from Liz da Silva relative to items scheduled for tomorrow's conference call.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

360 20200731|505453|1600|01001|75503.55|20200701|20200731||360|F|0.30||66.00|20200723|B180||A103|CIG|Telephone conference with Bob Wexler to discuss adversary case of Valmont Industries and tolling case of Crist & John Recycling and need for additional information to finalize informal resolution process for said vendors.|66-0554116|220.00|Infante , Carlos|AS|[]

361 20200731|505453|1600|01001|75503.55|20200701|20200731||361|F|0.30||66.00|20200723|B180||A104|CIG|Draft communication for Neyla Ortiz requesting additional information and changes to tire business operation memorandum and provide further instructions related to assignment.|66-0554116|220.00|Infante , Carlos|AS|[]

362 20200731|505453|1600|01001|75503.55|20200701|20200731||362|F|0.30||66.00|20200723|B180||A103|CIG|Meeting with Kenneth Suria to discuss several matters regarding adversary cases and working team call for tomorrow.|66-0554116|220.00|Infante , Carlos|AS|[]

363 20200731|505453|1600|01001|75503.55|20200701|20200731||363|F|0.40||88.00|20200723|B180||A103|CIG|Telephone conference with Juan Nieves to discuss matters related to General Services Administration's requirements to become an approved commonwealth vendor for RFP's.|66-0554116|220.00|Infante , Carlos|AS|[]

364 20200731|505453|1600|01001|75503.55|20200701|20200731||364|F|0.50||110.00|20200723|B180||A104|CIG|Meeting with Rhaiza Rivera to provide information necessary for assignments related to PROMESA adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

365 20200731|505453|1600|01001|75503.55|20200701|20200731||365|F|0.50||110.00|20200723|B180||A104|CIG|Telephone conference with Myrna Ruiz to discuss information related to Editorial Panamericana and status of data evaluation process.|66-0554116|220.00|Infante , Carlos|AS|[]

366 20200731|505453|1600|01001|75503.55|20200701|20200731||366|F|0.50||110.00|20200724|B180||A104|CIG|Telephone conference with Rhayza Rivera to discuss bid procedures memorandum and need to address additional matters.|66-0554116|220.00|Infante , Carlos|AS|[]

367 20200731|505453|1600|01001|75503.55|20200701|20200731||367|F|0.90||198.00|20200724|B180||A104|CIG|Make final revisions and edits to memorandum for used tire disposal services and related payments from the Commonwealth.|66-0554116|220.00|Infante , Carlos|AS|[]

368 20200731|505453|1600|01001|75503.55|20200701|20200731||368|F|0.80||176.00|20200724|B180||A104|CIG|Review information about applicable rules governing bid procedures and pre-approved vendor's list. Consider information and incorporate into bid procedures memorandum.|66-0554116|220.00|Infante , Carlos|AS|[]

369 20200731|505453|1600|01001|75503.55|20200701|20200731||369|F|1.00||280.00|20200724|B180||A104|AGE|Receive and review email from Matt Sawyer and 50-page memo with dismissal or no further action recommendations regarding vendor avoidance actions.|66-0554116|280.00|Estrella, Alberto G.|PT|[]

370 20200731|505453|1600|01001|75503.55|20200701|20200731||370|F|0.60||168.00|20200724|B180||A104|KCS|Read and edit Memo on preferred government vendors without contracts and returned to attorney with inquiries on the research. Receive email with clarifications.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

371 20200731|505453|1600|01001|75503.55|20200701|20200731||371|F|0.40||112.00|20200724|B180||A104|KCS|Receive email from Chelsea Mullarney with string of emails on negotiations and the Joint Stipulation for my concerns. Reply to her email accordingly.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

372 20200731|505453|1600|01001|75503.55|20200701|20200731||372|F|0.40||88.00|20200724|B180||A104|CIG|Telephone conference with Nayuan Zouairabani to discuss ongoing matters related to adversary proceedings managed by McV.|66-0554116|220.00|Infante , Carlos|AS|[]

373 20200731|505453|1600|01001|75503.55|20200701|20200731||373|F|1.10||242.00|20200724|B180||A104|CIG|Review and analyze relevant documents to prepare for telephone conference with SCC and UCC working groups.|66-0554116|220.00|Infante , Carlos|AS|[]

374 20200731|505453|1600|01001|75503.55|20200701|20200731||374|F|0.10||28.00|20200724|B180||A104|KCS|Analyze Order denying [13708] Urgent Motion for Bridge Order filed by Ambac Assurance Corp., et al. [Dkt. 13825]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

375 20200731|505453|1600|01001|75503.55|20200701|20200731||375|F|0.30||66.00|20200724|B180||A104|YG|Analyze REPLY to Response to Motion [13597] Motion for Relief From Stay Under 362 [e]. filed by Yashei Rosario (Attachments: # (1) Exhibits 14, 15, 16 and 18) filed by Yashei Rosario Docket No. 13864. (29 pages.)|66-0554116|220.00|González, Yasthel|AS|[]

376 20200731|505453|1600|01001|75503.55|20200701|20200731||376|F|0.60||132.00|20200724|B180||A104|CIG|Several communications exchanged with DGC to discuss adversary cases, upcoming contract tire law and bid procedures memorandums and other matters to be discussed in working group call.|66-0554116|220.00|Infante , Carlos|AS|[]

377 20200731|505453|1600|01001|75503.55|20200701|20200731||377|F|0.60||132.00|20200724|B180||A105|CIG|Participate in telephone conference with members of UCC, Brown Rudnick, Estrella and DGC to discuss recommended actions for certain adversary and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]

378 20200731|505453|1600|01001|75503.55|20200701|20200731||378|F|0.40||88.00|20200727|B180||A104|CIG|Review communication sent by Beth Da Silva to provide summary of agreements reached regarding several adversary cases. Review related responses and consider next steps regarding cases assigned to Estrella.|66-0554116|220.00|Infante , Carlos|AS|[]

379 20200731|505453|1600|01001|75503.55|20200701|20200731||379|F|0.30||66.00|20200727|B180||A104|CIG|Draft communication for Tomi Donahoe to discuss matters related to Valmont Industries' adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

380 20200731|505453|1600|01001|75503.55|20200701|20200731||380|F|0.20||44.00|20200727|B180||A104|CIG|Review and analyze communication form David Skeel to provide position regarding recommended actions. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

381 20200731|505453|1600|01001|75503.55|20200701|20200731||381|F|0.30||66.00|20200727|B180||A104|CIG|Review and analyze communication sent by Roberto Negron regarding case of Carnegie Learning. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

382 20200731|505453|1600|01001|75503.55|20200701|20200731||382|F|0.70||154.00|20200727|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe, to provide information regarding Valmont Industries and inform about status of conversion of additional documents. Reveiw information and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

383 20200731|505453|1600|01001|75503.55|20200701|20200731||383|F|0.90||198.00|20200727|B180||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide recommendations memorandum for certain tolling and adversary cases. Review memorandum and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

384 20200731|505453|1600|01001|75503.55|20200701|20200731||384|F|0.40||80.00|20200727|B180||A107|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Elias E Hijos]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

385 20200731|505453|1600|01001|75503.55|20200701|20200731||385|F|0.40||80.00|20200727|B180||A104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Chelo's Auto Parts]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

386 20200731|505453|1600|01001|75503.55|20200701|20200731||386|F|0.40||80.00|20200727|B180||A104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [CCHPR Hospitality, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

387 20200731|505453|1600|01001|75503.55|20200701|20200731||387|F|0.40||80.00|20200727|B180||A104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Carnegie Learning, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

388 20200731|505453|1600|01001|75503.55|20200701|20200731||388|F|0.40||80.00|20200727|B180||A104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Caribbean Temporary Services, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

389 20200731|505453|1600|01001|75503.55|20200701|20200731||389|F|0.60||168.00|20200728|B180||A104|KCS|Receive email from Matt Sawyer with 18 notices for voluntary dismissals in adversary proceeding cases. Verified the same and advised two did not belong to us, but to CST.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

390 20200731|505453|1600|01001|75503.55|20200701|20200731||390|F|0.20||19.00|20200728|B180||A104|YV|Receive and review no further action notice and proceed to close the matter. [AICA School Transport Services Incorporated - Tolling Agreement]|66-0554116|95.00|Viera, Yarimel|OT|[]

391 20200731|505453|1600|01001|75503.55|20200701|20200731||391|F|0.30||66.00|20200728|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss data provided by certain adversary vendors.|66-0554116|220.00|Infante , Carlos|AS|[]

392 20200731|505453|1600|01001|75503.55|20200701|20200731||392|F|4.20||924.00|20200728|B180||

Appendix Statement July 2020 - Ledger Page 23 of 42

Markets Inc., Docket No. 13854. (440 pages.)|66-0554116|220.00|González, Yasthel|AS|[]

393  20200731|505453|1600|01001|75503.55|20200701|20200731||393|F|0.40||80.00|20200728|B180||A 104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Computer Learning Centers, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

394  20200731|505453|1600|01001|75503.55|20200701|20200731||394|F|0.40||80.00|20200728|B180||A 104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

395  20200731|505453|1600|01001|75503.55|20200701|20200731||395|F|0.30||66.00|20200728|B180||A 107|CIG|Draft communication sent by Tomi Donahoe to discuss next steps regarding issues related to Valmont Industries case.|66-0554116|220.00|Infante , Carlos|AS|[]

396  20200731|505453|1600|01001|75503.55|20200701|20200731||396|F|0.30||66.00|20200728|B180||A 101|CIG|Review and respond to communication sent by Bob Wexler regarding status of case of Editorial Panamericana case.|66-0554116|220.00|Infante , Carlos|AS|[]

397  20200731|505453|1600|01001|75503.55|20200701|20200731||397|F|0.30||66.00|20200728|B180||A 103|CIG|Review and analyze communication sent by Ivan Castro to discuss additional defenses regarding tolling case of Yabucoa Bus Line. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

398  20200731|505453|1600|01001|75503.55|20200701|20200731||398|F|0.30||66.00|20200728|B180||A 103|CIG|Review and analyze communication sent by Ivan Castro to discuss additional defenses regarding tolling case of Albizael Rodriguez. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

399  20200731|505453|1600|01001|75503.55|20200701|20200731||399|F|0.30||66.00|20200728|B180||A 103|CIG|Draft communication for counsels for Carnegie Learning to provide status of informal resolution process and provide motion for extension of relevant deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

400  20200731|505453|1600|01001|75503.55|20200701|20200731||400|F|0.30||66.00|20200728|B180||A 107|CIG|Review and analyze communication sent by Nayuan Zouairabani, to provide information regarding data provided related to Valmont Industries case.|66-0554116|220.00|Infante , Carlos|AS|[]

401  20200731|505453|1600|01001|75503.55|20200701|20200731||401|F|0.40||88.00|20200728|B180||A 101|CIG|Draft communication for Yarimel Viera to provide instructions regarding letters to be sent regarding no further action recommendations for certain tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]

402  20200731|505453|1600|01001|75503.55|20200701|20200731||402|F|0.40||88.00|20200728|B180||A 103|CIG|Review and analyze communication sent by Bob Wexler to inform representatives of AICA School Transportation that no further action will be pursued for this adversary vendor. Review related response and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

403  20200731|505453|1600|01001|75503.55|20200701|20200731||403|F|0.40||88.00|20200728|B180||A 103|CIG|Review and analyze communication sent by Bob Wexler to inform representatives of Yabucoa Bus Line that no further action will be pursued for this adversary vendor. Review related responses and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

404  20200731|505453|1600|01001|75503.55|20200701|20200731||404|F|0.20||19.00|20200728|B180||A 108|YV|Receive and review a notice from DGC informing no further action is required for Yabucoa Bus Line and proceed to close the matter.|66-0554116|95.00|Viera, Yarimel|OT|[]

405  20200731|505453|1600|01001|75503.55|20200701|20200731||405|F|1.00||95.00|20200728|B180||A 104|YV|Identified contracts relating to 2013 and 2014 and send DGC that information by mail. [Carlos J. Oyola Rivera - Tolling Agreement]|66-0554116|95.00|Viera, Yarimel|OT|[]

406  20200731|505453|1600|01001|75503.55|20200701|20200731||406|F|2.20||616.00|20200729|B180||A 103|KCS|Appear for Omnibus Hearing via telephone conference.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

407  20200731|505453|1600|01001|75503.55|20200701|20200731||407|F|0.30||84.00|20200729|B180||A 103|KCS|Receive and analyze email from Robert Wexler containing is the underlying data for the summary schedules talked about at the last Vendor Recommendation.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

408  20200731|505453|1600|01001|75503.55|20200701|20200731||408|F|0.30||66.00|20200729|B180||A 107|CIG|Draft communication for Roberto Berrios, representative of Rosario Garcia regarding modified request for information and update on adversary case,|66-0554116|220.00|Infante , Carlos|AS|[]

409  20200731|505453|1600|01001|75503.55|20200701|20200731||409|F|0.40||88.00|20200729|B180||A 103|CIG|Review and analyze communication sent by Kenneth Suria to provide instructions regarding motions for voluntary dismissal. Consider necessary actions in cases

```
410    20200731|505453|1600|01001|75503.55|20200701|20200731||410|F|0.40||88.00|20200729|B180||A
       104|CIG|Telephone conference with Myrna Ruiz to discuss status of Editorial
       Panamericana adverary case.|66-0554116|220.00|Infante , Carlos|AS|[]
411    20200731|505453|1600|01001|75503.55|20200701|20200731||411|F|0.30||66.00|20200729|B180||A
       107|CIG|Draft communication for Blair Rinne to discuss case of Rosario Garcia and other
       matters related to actions for default cases.|66-0554116|220.00|Infante , Carlos|AS|[]
412    20200731|505453|1600|01001|75503.55|20200701|20200731||412|F|0.30||66.00|20200729|B180||A
       104|CIG|Review and analyze communication sent by Carlos Cardona, representative of
       Centro de Desarrollo Academico, to discuss status of informal resolution process.
       Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
413    20200731|505453|1600|01001|75503.55|20200701|20200731||413|F|0.10||22.00|20200729|B180||A
       101|CIG|Review and analyze Notice of Closing of adv. case no.
       19-00422.|66-0554116|220.00|Infante , Carlos|AS|[]
414    20200731|505453|1600|01001|75503.55|20200701|20200731||414|F|0.60||132.00|20200729|B180||
       A104|CIG|Review and analyze communication sent by Phyllis Lengle regarding preference
       analysis for Centro de Desarrollo Academico. Review attached preliminary preference
       analysis and consider relevant actions.|66-0554116|220.00|Infante , Carlos|AS|[]
415    20200731|505453|1600|01001|75503.55|20200701|20200731||415|F|0.20||44.00|20200729|B180||A
       104|CIG|Review and analyze communication sent by Blair Rinne to discuss matters to be
       discussed in pending conference call.|66-0554116|220.00|Infante , Carlos|AS|[]
416    20200731|505453|1600|01001|75503.55|20200701|20200731||416|F|0.20||44.00|20200729|B180||A
       105|CIG|Call representative of Rosario Garcia to discuss matters related to informal
       resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]
417    20200731|505453|1600|01001|75503.55|20200701|20200731||417|F|0.10||22.00|20200730|B180||A
       103|FOD|Receive and analyze Court's notification regarding filing of notice for
       voluntary dismissal. [Datas Access Communication Inc]|66-0554116|220.00|Ojeda Diez,
       Francisco|AS|[]
418    20200731|505453|1600|01001|75503.55|20200701|20200731||418|F|0.30||66.00|20200730|B180||A
       104|CIG|Review and analyze communication sent by Carlos Cardona, representative of
       Centro de Desarrollo Academico, regarding status of information review and case in
       general. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
419    20200731|505453|1600|01001|75503.55|20200701|20200731||419|F|0.30||66.00|20200730|B180||A
       104|CIG|Review and analyze communication sent by Tomi Donahoe to Ismael Herrero,
       representative of Bianca Convention Center to follow up on information requested from
       adversary vendor. Update case management information.|66-0554116|220.00|Infante ,
       Carlos|AS|[]
420    20200731|505453|1600|01001|75503.55|20200701|20200731||420|F|0.30||66.00|20200730|B180||A
       103|CIG|Review and analyze communication sent by Bob Wexler to Ivan Castro,
       representative of Albizael Rodriguez regarding original threshold requirements and
       tolling agreement issues. Update case management information. [Tolling
       case]|66-0554116|220.00|Infante , Carlos|AS|[]
421    20200731|505453|1600|01001|75503.55|20200701|20200731||421|F|0.50||110.00|20200730|B180||
       A104|CIG|Participate in telephone conference with Blair Rinne, Tristan Axelrod, Kenneth
       Suria and Matt Sawyer to discuss next steps regarding default cases and update on
       related matters.|66-0554116|220.00|Infante , Carlos|AS|[]
422    20200731|505453|1600|01001|75503.55|20200701|20200731||422|F|0.30||66.00|20200730|B180||A
       104|CIG|Review and analyze communication sent by Bob Wexler to discuss matters related
       to centro de Desarrollo Academico adv. case.|66-0554116|220.00|Infante , Carlos|AS|[]
423    20200731|505453|1600|01001|75503.55|20200701|20200731||423|F|0.60||132.00|20200730|B180||
       A104|CIG|Review and analyze relevant information regarding Rosario Cardona adversary
       case to prepare for telephone conference between Brown Rudnick and
       Estrella.|66-0554116|220.00|Infante , Carlos|AS|[]
424    20200731|505453|1600|01001|75503.55|20200701|20200731||424|F|0.40||88.00|20200730|B180||A
       104|CIG|Review and analyze communication sent by Simone Cataldi, representative of
       Albizael Rodriguez, to discuss issues regarding threshold for claim and additional
       considerations. Update case management information. [Tolling
       case]|66-0554116|220.00|Infante , Carlos|AS|[]
425    20200731|505453|1600|01001|75503.55|20200701|20200731||425|F|0.10||9.50|20200731|B180||A1
       07|YV|Communication with the Office of the Comptroller of Puerto Rico, to inquire about
       the status of our request of a certification of the government contracts granted to
       vendor Postage By Phone Reserve Account. [Postage By Phone Reserve
       Account]|66-0554116|95.00|Viera, Yarimel|OT|[]
426    20200731|505453|1600|01001|75503.55|20200701|20200731||426|F|0.60||57.00|20200731|B180||A
       104|YV|Receive and review communications from Attorney Ricardo Diaz, legal
       representative of vendor A C R Systems, and Tomi Donahoe from DGC, regarding and
       alleged production of documents delivered to our law firm.|66-0554116|95.00|Viera,
       Yarimel|OT|[]
427    20200731|505453|1600|01001|75503.55|20200701|20200731||427|F|0.60||57.00|20200731|B180||A
```

allege.|66-0554116|95.00|Viera, Yarimel|OT|[]

428 20200731|505453|1600|01001|75503.55|20200701|20200731||428|F|0.20||19.00|20200731|B180||A
104|YV|Email to DGC and attorney Ricardo Diaz, legal representative of ACR System,
confirming that Estrella, LLC, has not received any documents from ACR
Systems.|66-0554116|95.00|Viera, Yarimel|OT|[]

429 20200731|505453|1600|01001|75503.55|20200701|20200731||429|F|0.10||9.50|20200731|B180||A1
04|YV|Communication with the Office of the Comptroller of Puerto Rico, to inquire about
the status of our request of a certification of the government contracts granted to
vendor Alejandro Estrada Maisonet.|66-0554116|95.00|Viera, Yarimel|OT|[]

430 20200731|505453|1600|01001|75503.55|20200701|20200731||430|F|0.10||9.50|20200731|B180||A1
05|YV|Communication with the Office of the Comptroller of Puerto Rico, to inquire about
the status of our request of a certification of the government contracts granted to
vendor Centro Psicologico del Sur Este PSC.|66-0554116|95.00|Viera, Yarimel|OT|[]

431 20200731|505453|1600|01001|75503.55|20200701|20200731||431|F|0.10||9.50|20200731|B180||A1
04|YV|Communication with the Office of the Comptroller of Puerto Rico, to inquire about
the status of our request of a certification of the government contracts granted to
vendor Estrada Bus Line, Inc.|66-0554116|95.00|Viera, Yarimel|OT|[]

432 20200731|505453|1600|01001|75503.55|20200701|20200731||432|F|0.50||100.00|20200731|B180||
A104|NLO|Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 12.
[Editorial Panamericana]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

433 20200731|505453|1600|01001|75503.55|20200701|20200731||433|F|0.50||100.00|20200731|B180||
A104|NLO|Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 12.
[Elias E Hijos]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

434 20200731|505453|1600|01001|75503.55|20200701|20200731||434|F|0.40||80.00|20200731|B180||A
104|NLO|Analyze Debtor's Omnibus Objection to Claims Two Hundred Thirty-Sixth Omnibus
Objection of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by
Entities That Are Not Title III Debtors filed by FOMB. DKE#
13920.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

435 20200731|505453|1600|01001|75503.55|20200701|20200731||435|F|0.10||9.50|20200731|B180||A1
08|YV|Communication with the Office of the Comptroller of Puerto Rico, to inquire about
the status of our request of a certification of the government contracts granted to
vendor Vazquez & Pagan Bus Line Inc.|66-0554116|95.00|Viera, Yarimel|OT|[]

436 20200731|505453|1600|01001|75503.55|20200701|20200731||436|F|0.60||132.00|20200707|B185||
A104|CIG|MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an
Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreements,
and (b) Granting Related Relief. Docket No. 13579|66-0554116|220.00|Infante ,
Carlos|AS|[]

437 20200731|505453|1600|01001|75503.55|20200701|20200731||437|F|0.30||84.00|20200708|B185||A
104|KCS|Analyze Motion for Entry of a Ninth Order Extending Time to Assume or Reject
Unexpired Leases of Nonresidential Real Property. [Dkt. 13574]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

438 20200731|505453|1600|01001|75503.55|20200701|20200731||438|F|0.10||28.00|20200720|B185||A
104|KCS|Analyze ORDER granting Motion for Entry of 9th Order extending time to
assume/reject unexpired leases of nonresidential real property under which the Puerto
Rico P.B.A. is lessor under B.C. SECTION 365(D)(4). [Dkt
13738]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

439 20200731|505453|1600|01001|75503.55|20200701|20200731||439|F|0.10||22.00|20200701|B190||A
104|FOD|Receive and analyze Transmittal of Record to the Court of Appeals. [In case no.
17-bk-3567, D.E. # 851]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

440 20200731|505453|1600|01001|75503.55|20200701|20200731||440|F|0.60||132.00|20200702|B190||
A104|CIG|Draft communication to Bob Wexler to discuss special circumstances related to
Total Petroleum adversary case. Conduct preliminary research regarding special
circumstances and consider effect in case.|66-0554116|220.00|Infante , Carlos|AS|[]

441 20200731|505453|1600|01001|75503.55|20200701|20200731||441|F|0.60||132.00|20200707|B190||
A104|CIG|Review and analyze NOTICE OF APPEAL as to [2038] Order for case no. 17-04780.
Docket no. 2044|66-0554116|220.00|Infante , Carlos|AS|[]

442 20200731|505453|1600|01001|75503.55|20200701|20200731||442|F|0.40||88.00|20200710|B190||A
104|CIG|Review and analyze business bankruptcy reports for the week to determine if any
adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante ,
Carlos|AS|[]

443 20200731|505453|1600|01001|75503.55|20200701|20200731||443|F|0.50||110.00|20200710|B190||
A104|CIG|Review and analyze communication sent by Ileana Oliver, to provide extension
of confidentiality agreement to continue to participate in informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]

444 20200731|505453|1600|01001|75503.55|20200701|20200731||444|F|0.40||88.00|20200713|B190||A
104|FOD|Receive and analyze JOINT URGENT MOTION TO MODIFY DISCOVERY AND BRIEFING
SCHEDULES. [D.E. # 91]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

445 | 20200731|505453|1600|01001|75503.55|20200701|20200731||445|F|0.20||44.00|20200714|B190||A 104|FOD|Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 108]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

446 | 20200731|505453|1600|01001|75503.55|20200701|20200731||446|F|0.20||44.00|20200714|B190||A 104|FOD|Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 95]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

447 | 20200731|505453|1600|01001|75503.55|20200701|20200731||447|F|0.40||88.00|20200714|B190||A 104|CIG|Draft communication to Neyla Ortiz to provide information regarding discussions held with Huellas Therapy's counsels. Review and respond to several related communications.|66-0554116|220.00|Infante , Carlos|AS|[]

448 | 20200731|505453|1600|01001|75503.55|20200701|20200731||448|F|0.20||44.00|20200714|B190||A 104|CIG|Review and analyze Urgent motion TO ADJOURN OBJECTION DEADLINE [2050] 17-4780 [2069]|66-0554116|220.00|Infante , Carlos|AS|[]

449 | 20200731|505453|1600|01001|75503.55|20200701|20200731||449|F|0.70||154.00|20200715|B190|| A104|CIG|Final review and edit of motion to extend litigation deadlines for Ecolift case. File motion in PROMESA portal.|66-0554116|220.00|Infante , Carlos|AS|[]

450 | 20200731|505453|1600|01001|75503.55|20200701|20200731||450|F|0.30||66.00|20200715|B190||A 104|CIG|Telephone conference with Matt Sawyer to discuss matters related to cases in default.|66-0554116|220.00|Infante , Carlos|AS|[]

451 | 20200731|505453|1600|01001|75503.55|20200701|20200731||451|F|0.20||44.00|20200715|B190||A 103|CIG|Review and analyze receipt of motion filed to extend litigation deadlines for Ecolift adverary proceeding. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

452 | 20200731|505453|1600|01001|75503.55|20200701|20200731||452|F|0.30||66.00|20200715|B190||A 104|CIG|Draft communication for BR team to provide motions filed to extend litigation deadlines for Huellas Therapy and Ecolift cases.|66-0554116|220.00|Infante , Carlos|AS|[]

453 | 20200731|505453|1600|01001|75503.55|20200701|20200731||453|F|1.00||200.00|20200715|B190|| A108|NLO|Write the Joint Motion to Extend Litigation Deadlines . [Huellas Therapy Corp]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

454 | 20200731|505453|1600|01001|75503.55|20200701|20200731||454|F|0.50||100.00|20200715|B190|| A106|NLO|Prepare and send to Matthew Sawyer a table with all the AP cases were the deadline to file the answer was 4/13/2020.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

455 | 20200731|505453|1600|01001|75503.55|20200701|20200731||455|F|0.20||44.00|20200715|B190||A 103|CIG|Review and analyze receipt of motion filed to extend litigation deadlines for Huellas Therapy adversary proceeding. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

456 | 20200731|505453|1600|01001|75503.55|20200701|20200731||456|F|0.30||66.00|20200715|B190||A 107|CIG|Review and analyze communication sent by William Alemany to approve motion to extend litigation deadlines for Huellas and Ecolift cases.|66-0554116|220.00|Infante , Carlos|AS|[]

457 | 20200731|505453|1600|01001|75503.55|20200701|20200731||457|F|0.30||66.00|20200715|B190||A 104|CIG|Review and analyze communication sent by Neyla Ortiz to discuss status of Tactical and Ricardo Estrada adversary proceedings and next steps to request entry of default.|66-0554116|220.00|Infante , Carlos|AS|[]

458 | 20200731|505453|1600|01001|75503.55|20200701|20200731||458|F|1.00||200.00|20200716|B190|| A104|NLO|Write and file the Motion in Compliance with Court's Order and Certificate of Service. DKE#16.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

459 | 20200731|505453|1600|01001|75503.55|20200701|20200731||459|F|1.00||220.00|20200716|B190|| A104|YG|Draft and filing Motion in Compliance with Court's Order and Certificate of Service. [Carrasquillo Flores]|66-0554116|220.00|González, Yasthel|AS|[]

460 | 20200731|505453|1600|01001|75503.55|20200701|20200731||460|F|1.00||200.00|20200716|B190|| A104|NLO|Write and file the Motion in Compliance with Court's Order and Certificate of Service. DKE#16.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

461 | 20200731|505453|1600|01001|75503.55|20200701|20200731||461|F|0.60||132.00|20200716|B190|| A104|FOD|Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [L.L.A.C., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

462 | 20200731|505453|1600|01001|75503.55|20200701|20200731||462|F|0.40||88.00|20200716|B190||A 104|FOD|Final review and filing of motion in compliance with Court's Order and Certificate of Service. [Vazquez & Pagan Bus Line Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

463 | 20200731|505453|1600|01001|75503.55|20200701|20200731||463|F|0.40||88.00|20200716|B190||A 104|FOD|Final review and filing of motion in compliance with Court's Order and Certificate of Service. [L.L.A.C., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

464 | 20200731|505453|1600|01001|75503.55|20200701|20200731||464|F|0.40||88.00|20200716|B190||A 104|FOD|Final review and filing of motion in compliance with Court's Order and Certificate of Service. [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda

465 20200731|505453|1600|01001|75503.55|20200701|20200731||465|F|0.60||57.00|20200716|B190||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Vazquez & Pagan Bus Line with the government were filed with the Office of the
Comptroller and request a Certification of Filing from the
Comptroller.|66-0554116|95.00|Viera, Yarimel|OT|[]

466 20200731|505453|1600|01001|75503.55|20200701|20200731||466|F|1.00||220.00|20200716|B190||
A108|YG|Draft and file Motion in Compliance with Court's Order and Certificate of
Service. [William Rivera Transport Service Inc]|66-0554116|220.00|González, Yasthel|AS|[]

467 20200731|505453|1600|01001|75503.55|20200701|20200731||467|F|1.00||220.00|20200716|B190||
A108|YG|Draft and file Motion in Compliance with Court's Order and Certificate of
Service. [WF Computer Services, Inc]|66-0554116|220.00|González, Yasthel|AS|[]

468 20200731|505453|1600|01001|75503.55|20200701|20200731||468|F|1.00||220.00|20200716|B190||
A108|YG|Draft and filing Motion in Compliance with Court's Order and Certificate of
Service. [Hernandez Barreras]|66-0554116|220.00|González, Yasthel|AS|[]

469 20200731|505453|1600|01001|75503.55|20200701|20200731||469|F|1.40||308.00|20200716|B190||
A104|CIG|Review and analyze relvant information and documents to prepare for working
team teleconference to discuss all matters related to adversary
proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

470 20200731|505453|1600|01001|75503.55|20200701|20200731||470|F|0.60||132.00|20200716|B190||
A103|KCS|Review and analyze information and documents related to Caribe Grolier
adverary case to prepare for telephone conference with DGC and vendor
representatives.|66-0554116|220.00|Infante , Carlos|AS|[]

471 20200731|505453|1600|01001|75503.55|20200701|20200731||471|F|0.50||110.00|20200716|B190||
A104|CIG|Review and analyze Third Omnibus Motion to Extend Deadlines to (I) Establish
Litigation Case Management Procedures and (II) Establish Procedures for Approval of
Settlements Dkt. 13697|66-0554116|220.00|Infante , Carlos|AS|[]

472 20200731|505453|1600|01001|75503.55|20200701|20200731||472|F|0.30||84.00|20200717|B190||A
103|KCS|Analyze ORDER approving [13701] Joint Stipulation of Government Parties and DRA
Parties regarding DRA Parties' [7643] Motion and Memo of Law Supporting their Motion
for Relief from Automatic Stay, or, alternatively, adequate protection. [Dkt.
13703]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

473 20200731|505453|1600|01001|75503.55|20200701|20200731||473|F|1.40||392.00|20200717|B190||
A104|KCS|Attend UCC/SCC conference call on vendors.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

474 20200731|505453|1600|01001|75503.55|20200701|20200731||474|F|0.10||28.00|20200717|B190||A
103|KCS|Analyze SETTING BRIEFING SCHEDULE [13697] Third Omnibus Motion to Extend
Deadlines in Order Granting Omnibus Motion by the FOMB for Puerto Rico, Acting By and
Through the Members of the SCC and UCC. [Dkt. 13713]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]

475 20200731|505453|1600|01001|75503.55|20200701|20200731||475|F|0.20||56.00|20200717|B190||A
104|KCS|Receive and analyze emails from Carlos and Francisco to Matthew Sawyer and
Blair Rinne and others at Brown Rudnick relative to filing motion in compliance with
order and certificate of service.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

476 20200731|505453|1600|01001|75503.55|20200701|20200731||476|F|0.60||57.00|20200717|B190||A
108|YV|For purposes of entry of default judgment, verify whether the contracts of WF
Computer Services with the government were filed with the Office of the Comptroller and
request a Certification of Filing from the Comptroller|66-0554116|95.00|Viera,
Yarimel|OT|[]

477 20200731|505453|1600|01001|75503.55|20200701|20200731||477|F|0.20||44.00|20200717|B190||A
104|CIG|Review Notice of Appeal filed in relation to USCA Case Number 20-1709 as to
[2041].|66-0554116|220.00|Infante , Carlos|AS|[]

478 20200731|505453|1600|01001|75503.55|20200701|20200731||478|F|0.20||44.00|20200717|B190||A
103|CIG|Review Notice of Appeal filed in relation to USCA Case Number 20-1710 as to
[2042].|66-0554116|220.00|Infante , Carlos|AS|[]

479 20200731|505453|1600|01001|75503.55|20200701|20200731||479|F|0.20||44.00|20200717|B190||A
104|CIG|Review and analyze order granting extension of litigation deadlines. Update
case information. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

480 20200731|505453|1600|01001|75503.55|20200701|20200731||480|F|0.30||66.00|20200717|B190||A
103|CIG|Meeting with Francisco Ojeda to discuss case strategy for cases with entry of
default.|66-0554116|220.00|Infante , Carlos|AS|[]

481 20200731|505453|1600|01001|75503.55|20200701|20200731||481|F|0.60||57.00|20200717|B190||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Servicios Profesionales a la Salud with the government were filed with the Office of
the Comptroller and request a Certification of Filing from the
Comptroller|66-0554116|95.00|Viera, Yarimel|OT|[]

482 20200731|505453|1600|01001|75503.55|20200701|20200731||482|F|0.60||57.00|20200717|B190||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Service Group Consultant Inc., with the government were filed with the Office of the

| | |
|---|---|
| 483 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|483\|F\|0.60\|\|57.00\|20200717\|B190\|\|A 104\|YV\|For purposes of entry of default judgment, verify whether the contracts of Puerto Nuevo Security Guards with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller\|66-0554116\|95.00\|Viera, Yarimel\|OT\|[] |
| 484 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|484\|F\|0.60\|\|57.00\|20200717\|B190\|\|A 104\|YV\|For purposes of entry of default judgment, verify whether the contracts of R. Cordova Trabajadores Sociales with the government were filed with the Office of the Comptroller and request a Certification of Filing from the Comptroller\|66-0554116\|95.00\|Viera, Yarimel\|OT\|[] |
| 485 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|485\|F\|0.40\|\|88.00\|20200718\|B190\|\|A 104\|CIG\|Review and analyze communication sent by Scott Martinez to discuss additional matters related to the conference held yesterday with SCC and UCC working teams.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 486 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|486\|F\|0.20\|\|56.00\|20200720\|B190\|\|A 104\|KCS\|Joint Status Report on behalf of Commonwealth of Puerto Rico, Peaje Ivestments LLC, PRFAFAA, Puerto Rico HTA, The FOMB. [Dkt. No. 13730]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 487 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|487\|F\|0.20\|\|56.00\|20200720\|B190\|\|A 104\|KCS\|Analyze Order approving [13722] Joint Stipulation of the Gov't Parties and the DRA Parties regarding the DRA Parties' [7643] Motion and Memo of Law supporting their Motion for relief from Auto. Stay or Alternatively adequate protection. [Dkt. 13732].\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 488 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|488\|F\|0.10\|\|28.00\|20200720\|B190\|\|A 104\|KCS\|Urgent Consent Motion of the FOMB for Leave to Exceed Page Limit for Reply in Support of Motion to Disallow and Dismiss Claims Asserted or Filed by ERS Bondholders and the ERS Fiscal Agent 13054 Motion. [Dkt 13740]\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 489 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|489\|F\|0.90\|\|252.00\|20200720\|B190\|\| A104\|KCS\|Analyze AMBAC, et al.'s consolidated brief on revenue bond lift of stay motions with 10 exhibits. (Dkt. 13744)\|66-0554116\|280.00\|Suria, Kenneth C.\|PT\|[] |
| 490 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|490\|F\|0.50\|\|110.00\|20200720\|B190\|\| A104\|CIG\|Review and analyze communication sent by Ira Reid, representative of Grolier Caribe, to provide information requested and position regarding new value. Review information and consider vendor's positions.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 491 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|491\|F\|0.50\|\|110.00\|20200720\|B190\|\| A104\|CIG\|Review and analyze communication sent by Robert Wexler to provide information sent by AFAAF to clarify discrepancies in numbers related to certain adversary proceedings. Review information and update case information.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 492 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|492\|F\|0.40\|\|88.00\|20200720\|B190\|\|A 104\|CIG\|Review and analyze communication sent by Bob Wexler to UCC counsels to confirm recommended action approvals for certain adversary vendors and summarize other matters discussed on working group conference.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 493 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|493\|F\|0.20\|\|44.00\|20200720\|B190\|\|A 104\|CIG\|Review and analyze communication sent by Matt Sawyer to coordinate conference to discuss several open matters related to actions recommended for certain cases.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 494 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|494\|F\|0.40\|\|88.00\|20200720\|B190\|\|A 104\|CIG\|Conference with Kenneth Suria to discuss strategy for assignment regarding Crist & John Recycling and issues raised in working group's conference call.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 495 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|495\|F\|0.40\|\|88.00\|20200721\|B190\|\|A 104\|CIG\|Review and analyze relevant information to prepare for telephone conference with representatives of Albizael Rodriguez to discuss settlement alternatives and preference analysis.\|66-0554116\|220.00\|Infante , Carlos\|AS\|[] |
| 496 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|496\|F\|0.20\|\|44.00\|20200722\|B190\|\|A 104\|FOD\|Receive and analyze AAFAF's REPLY TO CLAIMANTS' BRIEF IN OPPOSITION TO MOTIONS TO DISMISS CLAIMANTS' PROOFS OF CLAIM AND MOTIONS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIMS [In case no. 17-bk-3566, D.E. # 948]\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 497 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|497\|F\|0.40\|\|88.00\|20200722\|B190\|\|A 104\|FOD\|Receive and analyze OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO URGENT MOTION FOR BRIDGE ORDER [In case no. 17-bk-3567, D.E. # 884]\|66-0554116\|220.00\|Ojeda Diez, Francisco\|AS\|[] |
| 498 | 20200731\|505453\|1600\|01001\|75503.55\|20200701\|20200731\|\|498\|F\|0.20\|\|44.00\|20200722\|B190\|\|A 104\|CIG\|Review and analyze ORDER GRANTING [2008] SEVENTH MOTION OF THE PUERTO RICO |

499  20200731|505453|1600|01001|75503.55|20200701|20200731||499|F|0.40|80.00|20200728|B190||A
     108|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
     establish litigation case management procedures and (ii) establish procedures for
     approval of settlements. DKE#13697. Update in system the new dates of deadlines.
     [Clinica de Terapias Pediatricas, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

500  20200731|505453|1600|01001|75503.55|20200701|20200731||500|F|0.30|84.00|20200729|B190||A
     104|KCS|Edit and file Notice of Voluntary Dismissal.|66-0554116|280.00|Suria, Kenneth
     C.|PT|[]

501  20200731|505453|1600|01001|75503.55|20200701|20200731||501|F|0.80||224.00|20200729|B190||
     A104|KCS|Joint Status Report [13893] Order (Attachments: # (1) Exhibit 1 # (2) Exhibit
     2 # (3) Exhibit 3 # (4) Exhibit 4) filed by The Financial Oversight and Management
     Board for Puerto Rico, as Representative of the Commonwealth. [Dkt.
     13895]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

502  20200731|505453|1600|01001|75503.55|20200701|20200731||502|F|0.10||22.00|20200729|B190||A
     104|CIG|Review and analyze ORDER FOR JOINT STATUS REPORT CONCERNING DISCOVERY DISPUTES
     in case no 17.3283 [13893]|66-0554116|220.00|Infante , Carlos|AS|[]

503  20200731|505453|1600|01001|75503.55|20200701|20200731||503|F|0.10||28.00|20200730|B190||A
     104|KCS|Receive and read email from Matt Sawyer at Brown Rudnick relative to the
     filings of the Notices of Dismissal in the AP cases.|66-0554116|280.00|Suria, Kenneth
     C.|PT|[]

504  20200731|505453|1600|01001|75503.55|20200701|20200731||504|F|0.10||22.00|20200730|B190||A
     104|CIG|Review and analyze notice of case closing for adv. proc. 18-00047 related to
     17-4780|66-0554116|220.00|Infante , Carlos|AS|[]

505  20200731|505453|1600|01001|75503.55|20200701|20200731||505|F|0.20||44.00|20200731|B190||A
     108|YG|Filing and reviewing notice of filing notice for voluntary dismissal.
     [International Business Machines Corporation]|66-0554116|220.00|González, Yasthel|AS|[]

506  20200731|505453|1600|01001|75503.55|20200701|20200731||506|F|0.30|66.00|20200701|B191||A
     104|CIG|Review and analyze communication sent by Lee Sepulvado to discuss preference
     analysis for Total Petroleum case. Update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

507  20200731|505453|1600|01001|75503.55|20200701|20200731||507|F|0.40||88.00|20200701|B191||A
     104|CIG|Review and respond to communication sent by Blair Rinne to discuss status of
     informal exchange of information regarding case no. 19-00125.|66-0554116|220.00|Infante
     , Carlos|AS|[]

508  20200731|505453|1600|01001|75503.55|20200701|20200731||508|F|0.10||22.00|20200702|B191||A
     104|CIG|Review and analyze communication sent by Blair Rinne regarding update for
     adversary case no. 19-00125.|66-0554116|220.00|Infante , Carlos|AS|[]

509  20200731|505453|1600|01001|75503.55|20200701|20200731||509|F|0.50||110.00|20200702|B191||
     A104|CIG|Review and analyze communication sent by Bob Wexler summarizing position
     regarding negative news for certain Bus Transportation
     vendors.|66-0554116|220.00|Infante , Carlos|AS|[]

510  20200731|505453|1600|01001|75503.55|20200701|20200731||510|F|0.30||66.00|20200702|B191||A
     104|CIG|Draft communication to Yarimel Viera to assign necessary reaserch to address
     special circumstances surrounding Total Petroleum case.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

511  20200731|505453|1600|01001|75503.55|20200701|20200731||511|F|0.30||66.00|20200702|B191||A
     104|CIG|Review and analyze communication sent by Ivan Castro, representative of tolling
     vendor Yabucoa Bus Lines, to discuss status of informal resolution
     process.|66-0554116|220.00|Infante , Carlos|AS|[]

512  20200731|505453|1600|01001|75503.55|20200701|20200731||512|F|0.40||88.00|20200702|B191||A
     104|CIG|Several communications with Alberto Estrella to discuss relevant matters
     related to case of Total Petroleum.|66-0554116|220.00|Infante , Carlos|AS|[]

513  20200731|505453|1600|01001|75503.55|20200701|20200731||513|F|0.40||112.00|20200706|B191||
     A104|KCS|Analyze Motion to Inform 7th Supplemental Verified Statement of the Ad Hoc
     Grop of General Obligation Bondholders. [Dkt 13553]|66-0554116|280.00|Suria, Kenneth
     C.|PT|[]

514  20200731|505453|1600|01001|75503.55|20200701|20200731||514|F|0.30||60.00|20200706|B191||A
     104|NLO|Read and analyze letter sent by defendant regarding the claim. [Didacticos,
     Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

515  20200731|505453|1600|01001|75503.55|20200701|20200731||515|F|0.20||44.00|20200706|B191||A
     104|FOD|Receive and analyze Commonwealth of Puerto Rico's Response and Opposition To
     Movant's Urgent Motion for Leave to File Joint Briefs of up to 150 Pgs. [In case no.
     17-bk-3567, D.E. # 855]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

516  20200731|505453|1600|01001|75503.55|20200701|20200731||516|F|0.40||88.00|20200706|B191||A
     104|FOD|Receive and analyze AAFAF'S Respose to Monolines' Urgent Motion to Clarify
     Requirements of Sealed Procedures' Order and the Amended Protective Order. [In case no.
     17-bk-3567, D.E. # 857]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

517   20200731|505453|1600|01001|75503.55|20200701|20200731||517|F|0.20||44.00|20200706|B191||A101|CIG|Review and analyze the United States Court of Appeals for the First Circuit [2039] Memorandum Opinion and Order. for case no. 17-4780 [2041]|66-0554116|220.00|Infante , Carlos|AS|[]

518   20200731|505453|1600|01001|75503.55|20200701|20200731||518|F|1.20||264.00|20200706|B191||A104|CIG|Analyze Disclosure Statement Verified Statement of the Ad Hoc Group of Fuel Line Lenders Pursuant to Federal Rule of Bankruptcy Procedure 2019.|66-0554116|220.00|Infante , Carlos|AS|[]

519   20200731|505453|1600|01001|75503.55|20200701|20200731||519|F|0.30||66.00|20200706|B191||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani regarding telephone conference to discuss cases handled by McConnell Valdes. Review and analyze related responses from Bob Wexler.|66-0554116|220.00|Infante , Carlos|AS|[]

520   20200731|505453|1600|01001|75503.55|20200701|20200731||520|F|0.30||84.00|20200707|B191||A104|KCS|Analyze PRFAFAA's Response to Monolines' Urgent Motion to Clarify Requirements of the Sealed Procedures Order and the Amended Protective Order. [Dkt. 13561]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

521   20200731|505453|1600|01001|75503.55|20200701|20200731||521|F|0.20||19.00|20200707|B191||A104|YV|Received, reviewed and secured a letter from Didacticos regarding communications with the General Service Administration to validate the origin of the funds of with which they paid the purchase orders made to them. [[Didacticos, Inc.]|66-0554116|95.00|Viera, Yarimel|OT|[]

522   20200731|505453|1600|01001|75503.55|20200701|20200731||522|F|0.10||22.00|20200707|B191||A104|FOD|Receive and analyze ORDER (I) GRANTING URGENT MOTIONS FOR LEAVE TO EXCEED PAGE LIMITS WITH RESPECT TO RESPONSES TO MOTIONS FOR PARTIAL SUMMARY JUDGMENT [In case no. 17-bk-3567, D.E. # 859]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

523   20200731|505453|1600|01001|75503.55|20200701|20200731||523|F|0.50||110.00|20200707|B191||A104|CIG|Review and analyze communications sent by DGC, CST, BR and Estrella teams to discuss agenda for working team meeting and re-schedule for alternate days. Review and respond to related communications.|66-0554116|220.00|Infante , Carlos|AS|[]

524   20200731|505453|1600|01001|75503.55|20200701|20200731||524|F|0.20||40.00|20200709|B191||A104|NLO|Email to Matthew Sawyer regarding Order denying the Motion for Entry of Default since the Court is unable to accept the proof of service of process because the postal address provided by the Plaintiffs appears to be incomplete. DKE#13.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

525   20200731|505453|1600|01001|75503.55|20200701|20200731||525|F|0.10||28.00|20200708|B191||A104|KCS|Analyze PRSTFC's Motion to inform Regarding Adjournment of Hearing on COFINA's objection to the IRS's proofs of claim [7419] Debtor's Individual Objection to Claims [Dkt. 13589]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

526   20200731|505453|1600|01001|75503.55|20200701|20200731||526|F|0.20||56.00|20200708|B191||A104|KCS|Analyze Urgent Consented Motion for Extension of Deadlines 9845 MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC., 13093 Order Granting Motion. [Dkt. 13593]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

527   20200731|505453|1600|01001|75503.55|20200701|20200731||527|F|0.80||224.00|20200708|B191||A104|KCS|Analyze the Bank of NY's Response to Motion in Opposition to Claimants Motion Pursuant to Fed. R. Civ. P. 12(c) for Judgment on the Pleadings 13400. [Dkt 13590. 96 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

528   20200731|505453|1600|01001|75503.55|20200701|20200731||528|F|1.50||420.00|20200708|B191||A105|KCS|Continue to draft, revise and edit April 2020 Statement for Client's approval and for next Fee Application.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

529   20200731|505453|1600|01001|75503.55|20200701|20200731||529|F|0.20||44.00|20200708|B191||A104|FOD|Receive and analyze LIMITED JOINDER OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN OPPOSITION TO CLAIMANTS' MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. # 934]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

530   20200731|505453|1600|01001|75503.55|20200701|20200731||530|F|0.30||66.00|20200708|B191||A104|CIG|Draft communication to Bob Wexler, DGC and Estrella teams to provide information submitted by Didacticos Inc. and to interpret its contents.|66-0554116|220.00|Infante , Carlos|AS|[]

531   20200731|505453|1600|01001|75503.55|20200701|20200731||531|F|0.10||28.00|20200709|B191||A103|KCS|Analyze Emergency MOTION of the UCC, the Fuel Line Lenders and Utier to Adjourn Objection Deadline and Hearing Date for Luma Energy Administrative Expense Motion. [Dkt 13602]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

532   20200731|505453|1600|01001|75503.55|20200701|20200731||532|F|0.30||84.00|20200709|B191||A104|KCS|Analyze Ambac's JOINT MOTION to inform Status with Respect to Further Proceedings Regarding Orders on the Revenue Bond Stay Relief [13540], [13541], [13542] and Order filed. [Dkt 13601]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

533   20200731|505453|1600|01001|75503.55|20200701|20200731||533|F|0.60||132.00|20200709|B191||A103|YG|Draft letter to defendant regarding entry of default. [William Rivera Transport Service Inc]|66-0554116|220.00|González, Yasthel|AS|[]

534   20200731|505453|1600|01001|75503.55|20200701|20200731||534|F|0.20||44.00|20200709|B191||A

default. [William Rivera Transport Service Inc]|66-0554116|220.00|González, Yasthel|AS|[]

535    20200731|505453|1600|01001|75503.55|20200701|20200731||535|F|0.20||44.00|20200709|B191|A
       103|YG|Receive notice of entry of default and forwarding to Mathew Sawyer. [William
       Rivera Transport Service Inc]|66-0554116|220.00|González, Yasthel|AS|[]

536    20200731|505453|1600|01001|75503.55|20200701|20200731||536|F|6.20||1364.00|20200709|B191|
       |A103|FOD|Receive and analyze AMENDED ADVERSARY COMPLAINT TO AVOID AND RECOVER
       FRAUDULENT TRANSFERS AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. 502, 544, 548, AND
       550 AND OTHER LAW (768 pages). [Jeffereis LLC, Et al]|66-0554116|220.00|Ojeda Diez,
       Francisco|AS|[]

537    20200731|505453|1600|01001|75503.55|20200701|20200731||537|F|0.70||154.00|20200709|B191||
       A103|CIG|Zoom conference with Arturo Bauermeister, representative of Computer Learning
       Systems, Bob Wexler and Phylis Lengle to discuss matters related to adversary case and
       potential settlement.|66-0554116|220.00|Infante , Carlos|AS|[]

538    20200731|505453|1600|01001|75503.55|20200701|20200731||538|F|0.30||66.00|20200709|B191||A
       104|CIG|Review and analyze communication sent by Ivan Castro to inquire about status of
       tolling case of AICA School Transport. Update case management
       information.|66-0554116|220.00|Infante , Carlos|AS|[]

539    20200731|505453|1600|01001|75503.55|20200701|20200731||539|F|0.90||198.00|20200709|B191||
       A103|CIG|Review relevant documents including preference and data analysis and prior
       versions to prepare for telephone conference with DGC and representatives of Computer
       Learning Center to discuss settlement alternatives and next steps for ongoing
       negotiations.|66-0554116|220.00|Infante , Carlos|AS|[]

540    20200731|505453|1600|01001|75503.55|20200701|20200731||540|F|4.20||924.00|20200710|B191||
       A104|CIG|Review Exhibit B of PREPAs Motion for Entry of an Order Allowing
       Administrative Expense Claim for Compensation for Front-End Transition Services under
       Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement
       with LUMA.|66-0554116|220.00|Infante , Carlos|AS|[]

541    20200731|505453|1600|01001|75503.55|20200701|20200731||541|F|0.40||88.00|20200712|B191||A
       104|CIG|Review and analyze communication sent by Bob Wexler to Arturo Gonzalez,
       representative of E. Cardona & Assoc. to provide update on data review process and
       coordinate follow up call to discuss open matters. Review related response from Mr.
       Gonzalez.|66-0554116|220.00|Infante , Carlos|AS|[]

542    20200731|505453|1600|01001|75503.55|20200701|20200731||542|F|0.10||28.00|20200713|B191||A
       104|KCS|Receive and review notice of filing of Urgent Motion to Modify Discovery and
       Briefing schedules in several adversary proceeding cases, including
       19-00357.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

543    20200731|505453|1600|01001|75503.55|20200701|20200731||543|F|0.30||84.00|20200713|B191||A
       104|KCS|Analyze FOMB's Objection to the Emergency Motion of the Official Committee of
       Unsecured Creditors, the Fuel Line Lenders and UTIER to Adjourn Objection Deadline and
       Hearing Date for Luma Energy Administrative Expense Motion.[Dkt
       13611]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

544    20200731|505453|1600|01001|75503.55|20200701|20200731||544|F|0.20||56.00|20200713|B191||A
       104|KCS|Analyze Ambac's and FOMB's Urgent Joint Motion to strike certain provisions of
       the Amended PSA (Dkt. 13620)|66-0554116|280.00|Suria, Kenneth C.|PT|[]

545    20200731|505453|1600|01001|75503.55|20200701|20200731||545|F|0.80||176.00|20200713|B191||
       A104|CIG|Review and analyze communication sent by Robert Wexler to Simone Cataldi to
       provide updated preference analysis for cases managed by ALB law firm. Review three
       memoranda and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

546    20200731|505453|1600|01001|75503.55|20200701|20200731||546|F|0.50||110.00|20200713|B191||
       A104|CIG|Review and analyze Report of Statistics regarding adversary and tolling cases
       sent by DGC.|66-0554116|220.00|Infante , Carlos|AS|[]

547    20200731|505453|1600|01001|75503.55|20200701|20200731||547|F|0.20||56.00|20200714|B191||A
       104|KCS|Analyze ORDER GRANTING IN Part and DENYING in Part [13513] Urgent motion to
       Clarify Requirements of Sealed Procedures Order and the Amended Protective Order
       [13396] and [13461] Orders Approving Stipulation filed by AMBAC ASSURANCE. [Dkt.
       13629]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

548    20200731|505453|1600|01001|75503.55|20200701|20200731||548|F|0.20||44.00|20200714|B191||A
       104|FOD|Receive and analyze ORDER MODIFYING DISCOVERY AND BRIEFING SCHEDULES WITH
       RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
       [D.E. # 92]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

549    20200731|505453|1600|01001|75503.55|20200701|20200731||549|F|0.30||66.00|20200714|B191||A
       104|CIG|Several communications with Neyla Ortiz to discuss case of Huellas Therapy and
       agreements with opposing counsel|66-0554116|220.00|Infante , Carlos|AS|[]

550    20200731|505453|1600|01001|75503.55|20200701|20200731||550|F|0.50||66.00|20200714|B191||A
       104|CIG|Review and respond to communication sent by Neyla Ortiz requesting information
       regarding cases in default.|66-0554116|220.00|Infante , Carlos|AS|[]

551    20200731|505453|1600|01001|75503.55|20200701|20200731||551|F|0.30||66.00|20200714|B191||A
       104|CIG|Draft communication for Matt Sawyer to request approval from BR of joint motion

552 20200731|505453|1600|01001|75503.55|20200701|20200731||552|F|0.30||66.00|20200714|B191||A104|CIG|Draft communication to Francisco Ojeda to discuss matters for upcoming working group adverary proceedings conference.|66-0554116|220.00|Infante , Carlos|AS|[]

553 20200731|505453|1600|01001|75503.55|20200701|20200731||553|F|1.20||264.00|20200714|B191||A104|CIG|Prepare draft of motion to extend litigation deadlines for Ecolift adversary proceeding.|66-0554116|220.00|Infante , Carlos|AS|[]

554 20200731|505453|1600|01001|75503.55|20200701|20200731||554|F|0.60||132.00|20200714|B191||A104|CIG|Post conference debriefing with Kenneth Suria and discuss other related matters to adverary proceedings and recommended actions.|66-0554116|220.00|Infante , Carlos|AS|[]

555 20200731|505453|1600|01001|75503.55|20200701|20200731||555|F|0.50||110.00|20200714|B191||A104|CIG|Telephone conference with Kenneth Suria to discuss certain legal strategy regarding adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

556 20200731|505453|1600|01001|75503.55|20200701|20200731||556|F|0.60||132.00|20200714|B191||A104|CIG|Telephone conference with Kenneth Suria and Matt Sawyer to discuss legal strategy for certain adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

557 20200731|505453|1600|01001|75503.55|20200701|20200731||557|F|0.20||44.00|20200715|B191||A103|YG|Received returned mail regarding notice to defendant about entry of default. [Hernandez Barreras]|66-0554116|220.00|González, Yasthel|AS|[]

558 20200731|505453|1600|01001|75503.55|20200701|20200731||558|F|0.30||60.00|20200715|B191||A104|NLO|Exchange of emails with opposing counsel William Alemany regarding the Joint Motion to Extend Litigation Deadlines. [Huellas Therapy Corp]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

559 20200731|505453|1600|01001|75503.55|20200701|20200731||559|F|0.30||60.00|20200715|B191||A103|NLO|Exchange of emails with Mathew Sawyer regarding the approval of the Joint Motion to Extend Litigation Deadlines. [Huellas Therapy Corp]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

560 20200731|505453|1600|01001|75503.55|20200701|20200731||560|F|0.30||66.00|20200715|B191||A104|CIG|Review and analyze INFORMATIVE MOTION to inform DOCKET 2055. 17-4780 [2076]|66-0554116|220.00|Infante , Carlos|AS|[]

561 20200731|505453|1600|01001|75503.55|20200701|20200731||561|F|0.50||110.00|20200715|B191||A104|CIG|Review and analyze information sent by representatives of Pitney Bowes [tolling vendor] as part of informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

562 20200731|505453|1600|01001|75503.55|20200701|20200731||562|F|0.30||66.00|20200715|B191||A104|CIG|Telephone conference with Matt Sawyer to discuss omnibus motion requesting extension of litigation deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

563 20200731|505453|1600|01001|75503.55|20200701|20200731||563|F|0.30||66.00|20200715|B191||A104|CIG|Review and analyze communication sent by Matt Sawyer to approve motion to extend litigation deadlines for C. Conde cases.|66-0554116|220.00|Infante , Carlos|AS|[]

564 20200731|505453|1600|01001|75503.55|20200701|20200731||564|F|0.30||66.00|20200715|B191||A104|CIG|Telephone conference with Matt Sawyer to discuss final motions to extend litigation deadlines for certain adversary proceedings .|66-0554116|220.00|Infante , Carlos|AS|[]

565 20200731|505453|1600|01001|75503.55|20200701|20200731||565|F|1.00||200.00|20200716|B191||A107|NLO|Write and file the Motion in Compliance with Court's Order and Certificate of Service. DKE#15.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

566 20200731|505453|1600|01001|75503.55|20200701|20200731||566|F|0.60||132.00|20200716|B191||A108|FOD|Draft motion in compliance with Court's Standing Order regarding service of copy of Standing Order on defaulting party and proof of service. [Vazquez & Pagan Bus Line Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

567 20200731|505453|1600|01001|75503.55|20200701|20200731||567|F|0.20||56.00|20200716|B191||A103|KCS|Analyze RESPONSE to Motion Response of the Government Parties to the Urgent Motion of National Public Finance Guarantee Corporation, et al. to Adjourn Deadlines for Certain Conflict Motions. (13606). [Dkt. 13698]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

568 20200731|505453|1600|01001|75503.55|20200701|20200731||568|F|0.10||28.00|20200716|B191||A103|KCS|Receive and study email from Robert Wexler relative to information needed for tomorrow's meeting with the UCC.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

569 20200731|505453|1600|01001|75503.55|20200701|20200731||569|F|0.10||28.00|20200716|B191||A103|KCS|Analyze ORDER ALLOWING [30] Joint Status Report Establishing Litigation Schedule for Adversary Proceedings. The Information Exchange Deadline is extended until 10/13/2020. The litigation schedule is extended. [AP Case No 19-00172]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

570 20200731|505453|1600|01001|75503.55|20200701|20200731||570|F|0.20||40.00|20200716|B191||A104|NLO|Analyze emails' exchange with Matthew Sawyer regarding the filing of the Motions in Compliance with Court's Order and Certificate of Services for the cases: 19-100, 19-140, 19-098, 19-079, 19-059.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

571    20200731|505453|1600|01001|75503.55|20200701|20200731||571|F|0.40||88.00|20200716|B191||
A103|FOD|Attend Prioritization Litigation Tracking Team phone conference.|66-0554116|220.00|Ojeda
Diez, Francisco|AS||[]

572    20200731|505453|1600|01001|75503.55|20200701|20200731||572|F|0.40||88.00|20200716|B191||A
104|FOD|Final review and filing of motion in compliance with Court's Order and
Certificate of Service. [ Estrada Bus Line, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS||[]

573    20200731|505453|1600|01001|75503.55|20200701|20200731||573|F|0.40||88.00|20200716|B191||A
104|CIG|Post meeting debriefing with Kenneth Suria to discuss next steps related to
cases in default.|66-0554116|220.00|Infante , Carlos|AS||[]

574    20200731|505453|1600|01001|75503.55|20200701|20200731||574|F|0.30||66.00|20200716|B191||A
104|CIG|Telephone conference with Yarimel Viera to discuss necessary actions for cases
in default.|66-0554116|220.00|Infante , Carlos|AS||[]

575    20200731|505453|1600|01001|75503.55|20200701|20200731||575|F|0.20||44.00|20200716|B191||A
103|CIG|Review Notice of Appeal for USCA Case Number 20-1685 as to [2044] in case
17-4780.|66-0554116|220.00|Infante , Carlos|AS||[]

576    20200731|505453|1600|01001|75503.55|20200701|20200731||576|F|0.60||132.00|20200716|B191||
A103|CIG|Review and analyze certain contracts information for adversary vendor R.
Cordova Trabajadores Sociales.|66-0554116|220.00|Infante , Carlos|AS||[]

577    20200731|505453|1600|01001|75503.55|20200701|20200731||577|F|1.20||336.00|20200717|B191||
A104|KCS|Analyze Urgent Motion for Bridge Order, and Motion for Appointment as Trustees
Under 11 U.S.C. 926,of Ambac Assurance Corporation. [Dkt.
13708]|66-0554116|280.00|Suria, Kenneth C.|PT||[]

578    20200731|505453|1600|01001|75503.55|20200701|20200731||578|F|0.20||56.00|20200717|B191||A
103|KCS|Analyze joint stip. to supplement order approving Joint DRA and Govt parties
stipulation on motion for relief from stay. (Dkt. 13722)|66-0554116|280.00|Suria,
Kenneth C.|PT||[]

579    20200731|505453|1600|01001|75503.55|20200701|20200731||579|F|0.60||57.00|20200717|B191||A
103|YV|For purposes of entry of default judgment, verify whether the contracts of Avant
Technologies of Puerto Rico with the government were filed with the Office of the
Comptroller and request a Certification of Filing from the
Comptroller|66-0554116|95.00|Viera, Yarimel|OT||[]

580    20200731|505453|1600|01001|75503.55|20200701|20200731||580|F|0.60||57.00|20200717|B191||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Hernandez Barreras with the government were filed with the Office of the Comptroller
and request a Certification of Filing from the Comptroller|66-0554116|95.00|Viera,
Yarimel|OT||[]

581    20200731|505453|1600|01001|75503.55|20200701|20200731||581|F|1.20||264.00|20200717|B191||
A103|FOD|Receive and analyze URGENT MOTION FOR BRIDGE ORDER, AND MOTION FOR APPOINTMENT
AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E.
#871]|66-0554116|220.00|Ojeda Diez, Francisco|AS||[]

582    20200731|505453|1600|01001|75503.55|20200701|20200731||582|F|0.30||66.00|20200717|B191||A
104|CIG|Review and analyze communications sent by Yasthel Gonzalez, Ken Suria and Blair
Rinne regarding motions for entry of default and certificates of service for relevant
cases.|66-0554116|220.00|Infante , Carlos|AS||[]

583    20200731|505453|1600|01001|75503.55|20200701|20200731||583|F|0.30||66.00|20200717|B191||A
103|CIG|Draft communication for representative of Clinica de Terapias Pediatricas, to
discuss status of case and provide omnibus motion filed to extend litigation
deadlines.|66-0554116|220.00|Infante , Carlos|AS||[]

584    20200731|505453|1600|01001|75503.55|20200701|20200731||584|F|0.40||88.00|20200717|B191||A
104|CIG|Draft communication for Estrella working team to provide omnibus motion to
extend litigation deadlines and provide related instructions.|66-0554116|220.00|Infante
, Carlos|AS||[]

585    20200731|505453|1600|01001|75503.55|20200701|20200731||585|F|0.30||66.00|20200717|B191||A
103|CIG|Review and respond to several communications related to telephone conference
scheduled for today sent by DGC, BR, Estrella and UCC
counsels.|66-0554116|220.00|Infante , Carlos|AS||[]

586    20200731|505453|1600|01001|75503.55|20200701|20200731||586|F|0.50||110.00|20200717|B191||
A104|CIG|Review and analyze omnibus motion to extend litigation deadlines as filed and
update case management information. Review related communications sent by Kenneth Suria
and Matta Sawyer.|66-0554116|220.00|Infante , Carlos|AS||[]

587    20200731|505453|1600|01001|75503.55|20200701|20200731||587|F|0.20||44.00|20200718|B191||A
103|CIG|Review and analyze several communications regarding extension of litigation
schedules and other ongoing matters.|66-0554116|220.00|Infante , Carlos|AS||[]

588    20200731|505453|1600|01001|75503.55|20200701|20200731||588|F|0.80||224.00|20200720|B191||
A104|KCS|Analyze joint Motion informing status report by AMBAC (Dkt No.
13724)|66-0554116|280.00|Suria, Kenneth C.|PT||[]

589    20200731|505453|1600|01001|75503.55|20200701|20200731||589|F|0.10||28.00|20200720|B191||A
103|KCS|Analyze Order Scheduling Briefing of [13719] Urgent Motion for Entry of Order

590    20200731|505453|1600|01001|75503.55|20200701|20200731||590|F|2.80||616.00|20200720|B191||A104|FOD|Receive and analyze MOVANTS' CONSOLIDATED SUPPLEMENTAL BRIEF REGARDING REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. # 880]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

591    20200731|505453|1600|01001|75503.55|20200701|20200731||591|F|0.20||44.00|20200720|B191||A103|FOD|Receive and analyze URGENT CONSENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR REPLY [In case no. 17-bk-3566, D.E. # 943]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

592    20200731|505453|1600|01001|75503.55|20200701|20200731||592|F|0.20||44.00|20200720|B191||A103|FOD|Receive and analyze ORDER SETTING BRIEFING SCHEDULE [871] Urgent Motion for Bridge Order, and Motion for Appointment as Trustees Under 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 875]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

593    20200731|505453|1600|01001|75503.55|20200701|20200731||593|F|0.20||44.00|20200720|B191||A104|FOD|Receive and analyze ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. # 877]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

594    20200731|505453|1600|01001|75503.55|20200701|20200731||594|F|0.20||44.00|20200720|B191||A104|FOD|Receive and analyze JOINT STIPULATION TO SUPPLEMENT ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-3567, D.E. # 874]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

595    20200731|505453|1600|01001|75503.55|20200701|20200731||595|F|0.10||28.00|20200721|B191||A104|KCS|Order on Joint Status Report by parties on Adversary Proceedings. [Dkt. No. 13747]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

596    20200731|505453|1600|01001|75503.55|20200701|20200731||596|F|0.20||56.00|20200721|B191||A104|KCS|Order granting Urgent Consent Motion at 13740 filed by FOMB. [Dkt. 13745]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

597    20200731|505453|1600|01001|75503.55|20200701|20200731||597|F|0.30||66.00|20200721|B191||A103|CIG|Review and analyze Certificate of No Objection Regarding Seventh Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(B). 17-4790 [2086]|66-0554116|220.00|Infante , Carlos|AS|[]

598    20200731|505453|1600|01001|75503.55|20200701|20200731||598|F|0.50||110.00|20200721|B191||A103|CIG|Review and analyze memorandum sent by Ivan Castro to provide position regarding threshold matters for claims. Consider information and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

599    20200731|505453|1600|01001|75503.55|20200701|20200731||599|F|0.20||44.00|20200722|B191||A104|FOD|Receive and analyze ORDER CONCERNING URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, ET AL TO ADJOURN DEADLINES FOR CERTAIN CONFLICT MOTIONS [In case no. 17-bk-3567, D.E. # 885]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

600    20200731|505453|1600|01001|75503.55|20200701|20200731||600|F|0.40||88.00|20200722|B191||A104|CIG|Review and respond to communication sent by Romi Ochoa, regarding information for informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

601    20200731|505453|1600|01001|75503.55|20200701|20200731||601|F|0.40||88.00|20200722|B191||A104|CIG|Draft communication for Yarimel Viera to discuss matters and actions related to Carlos Oyola tolling case. Review response from Mrs. Viera|66-0554116|220.00|Infante , Carlos|AS|[]

602    20200731|505453|1600|01001|75503.55|20200701|20200731||602|F|0.20||44.00|20200723|B191||A104|YG|Analyze MOTION Requesting Leave to Appear as Amicus Curie and Leave to Submit the Tendered Amicus Brief. Filed by ANGEL A. VALENCIA-APONTE Male on behalf of Cooperativa de Farmacias Doket 13704.|66-0554116|220.00|González, Yasthel|AS|[]

603    20200731|505453|1600|01001|75503.55|20200701|20200731||603|F|0.20||44.00|20200723|B191||A104|NLO|Analyze Motion to inform appearance AT Omnibus Hearing on July 29-30, 2020 filed by Cantor-Katz Collateral Monitor LLC. DKE# 13798.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

604    20200731|505453|1600|01001|75503.55|20200701|20200731||604|F|0.20||44.00|20200723|B191||A104|FOD|Receive and analyze DRA PARTIES' RESERVATION OF RIGHTS WITH RESPECT TO OPPOSITION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO URGENT MOTION FOR BRIDGE ORDER [In case no. 17-bk-3567, D.E. # 886]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

605    20200731|505453|1600|01001|75503.55|20200701|20200731||605|F|0.30||66.00|20200723|B191||A104|CIG|Draft communication for counsel Myrna Ruíz to provide motion requesting extension of litigation deadlines and provide update on case of Editorial Panamericana|66-0554116|220.00|Infante , Carlos|AS|[]

606    20200731|505453|1600|01001|75503.55|20200701|20200731||606|F|0.20||44.00|20200723|B191||A104|CIG|Review and respond communication sent by Blair Rinne to discuss matters related to defendants in default.|66-0554116|220.00|Infante , Carlos|AS|[]

607    20200731|505453|1600|01001|75503.55|20200701|20200731||607|F|0.30||66.00|20200723|B191||A106|CIG|Telephone conference with Rhayza Rivera to discuss assignment related to

608 20200731|505453|1600|01001|75503.55|20200701|20200731||608|F|1.10||242.00|20200723|B191||
A106|CIG|Review and analyze information provided by Valmont Industries to address
concerns raised by UCC counsels.|66-0554116|220.00|Infante , Carlos|AS|[]

609 20200731|505453|1600|01001|75503.55|20200701|20200731||609|F|0.90||198.00|20200723|B191||
A106|CIG|Review and analyze communication sent by Elizabeth Da Silva to provide
information regarding cases to be discussed in Promesa working group's conference.
Analyze attached memorandums.|66-0554116|220.00|Infante , Carlos|AS|[]

610 20200731|505453|1600|01001|75503.55|20200701|20200731||610|F|0.70||154.00|20200723|B191||
A104|CIG|Review motion for relief from stay filed by Efron Dorado SE. docket no. 2089
case no. 17-4780.|66-0554116|220.00|Infante , Carlos|AS|[]

611 20200731|505453|1600|01001|75503.55|20200701|20200731||611|F|0.30||66.00|20200723|B191||A
104|CIG|Review and analyze communication sent by Bob Wexler regarding tolling case of
Humana Health Services of PR. Draft response communication. Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

612 20200731|505453|1600|01001|75503.55|20200701|20200731||612|F|0.30||66.00|20200723|B191||A
104|CIG|Draft communication for counsel Juan Fortuño, representative of Humana Health
of PR, to discuss pending matters related to ongoing tolling
case.|66-0554116|220.00|Infante , Carlos|AS|[]

613 20200731|505453|1600|01001|75503.55|20200701|20200731||613|F|0.40||88.00|20200723|B191||A
106|CIG|Telephone conference with Bob Wexler and Tomi Donahoe to discuss case of
Valmont industries and information provided by vendor.|66-0554116|220.00|Infante ,
Carlos|AS|[]

614 20200731|505453|1600|01001|75503.55|20200701|20200731||614|F|0.40||88.00|20200723|B191||
A106|CIG|Meeting with Kenneth Suria to discuss matters to be discuss at conference with
SCC and the UCC counsels to be held tomorrow.|66-0554116|220.00|Infante , Carlos|AS|[]

615 20200731|505453|1600|01001|75503.55|20200701|20200731||615|F|0.40||88.00|20200723|B191||A
104|CIG|Draft communication for Rhayza Rivera to provide information regarding General
Services Administration law and requirements to be an authorized vendor, to prepare
related memorandum.|66-0554116|220.00|Infante , Carlos|AS|[]

616 20200731|505453|1600|01001|75503.55|20200701|20200731||616|F|0.70||154.00|20200723|B191||
A104|CIG|Review communication and memorandum prepared by Bob Wexler addressing issues
and questions raised by UCC for certain adversary cases.|66-0554116|220.00|Infante ,
Carlos|AS|[]

617 20200731|505453|1600|01001|75503.55|20200701|20200731||617|F|0.10||22.00|20200723|B191||A
104|CIG|Notice of Hearing on Motion of Efron Dorado, S.E. for Relief from the Automatic
Stay and Memorandum of Law case no. 17-3283|66-0554116|220.00|Infante , Carlos|AS|[]

618 20200731|505453|1600|01001|75503.55|20200701|20200731||618|F|1.20||336.00|20200724|B191||
A104|KCS|Receive and Analyze memorandum of dismissal against 18 vendors with
justification for the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

619 20200731|505453|1600|01001|75503.55|20200701|20200731||619|F|0.40||88.00|20200724|B191||A
104|CIG|Review and respond to communication sent by Kenneth Suria requesting a summary
of the main matters discussed in the working group
conference.|66-0554116|220.00|Infante , Carlos|AS|[]

620 20200731|505453|1600|01001|75503.55|20200701|20200731||620|F|0.40||80.00|20200727|B191||A
108|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
establish litigation case management procedures and (ii) establish procedures for
approval of settlements. DKE#13697. Update in system the new dates of deadlines.
[Distribuidora Lebron Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

621 20200731|505453|1600|01001|75503.55|20200701|20200731||621|F|0.40||80.00|20200727|B191||A
104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
establish litigation case management procedures and (ii) establish procedures for
approval of settlements. DKE#13697. Update in system the new dates of deadlines.
[Didacticos, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

622 20200731|505453|1600|01001|75503.55|20200701|20200731||622|F|0.40||80.00|20200727|B191||A
103|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
establish litigation case management procedures and (ii) establish procedures for
approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Great
Educational Services Corp]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

623 20200731|505453|1600|01001|75503.55|20200701|20200731||623|F|0.10||22.00|20200728|B191||A
104|YG|Analyze Supplemental Response to Debtor's Objection to Claims (Number(s) 93099)
[11837] Debtor's Omnibus Objection to Claims Docket No. 13863. (9
pages.)|66-0554116|220.00|González, Yasthel|AS|[]

624 20200731|505453|1600|01001|75503.55|20200701|20200731||624|F|0.10||22.00|20200728|B191||A
104|CIG|Analyze motion requesting extension of time Omnibus Motion of Puerto Rico
Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Certain
Power Purchase and Operating Agreements. 17-4780 [2099]|66-0554116|220.00|Infante ,
Carlos|AS|[]

625 20200731|505453|1600|01001|75503.55|20200701|20200731||625|F|1.40||308.00|20200728|B191||

Omnibus Motion of Puerto Rico Electric Power Authority (''PREPA'') Pursuant to Bankruptcy Code SECTION of an Order (a) Authorizing PREPA to Reject Certain Power Purchase and Operating Agreement 17-4780 [2100]|66-0554116|220.00|Infante , Carlos|AS|[]

626  20200731|505453|1600|01001|75503.55|20200701|20200731||626|F|0.30||66.00|20200728|B191||A 104|CIG|Review and analyze communication sent by Tomi Donahoe to representatives of Valmont Industries to clarify information sent as part of informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

627  20200731|505453|1600|01001|75503.55|20200701|20200731||627|F|0.40||88.00|20200728|B191||A 104|CIG|Review and analyze MOTION to inform Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic.|66-0554116|220.00|Infante , Carlos|AS|[]

628  20200731|505453|1600|01001|75503.55|20200701|20200731||628|F|0.90||198.00|20200728|B191|| A104|CIG|Review updated data for Valmont Industries case sent by DGC and revisit recommendation submitted for this case.|66-0554116|220.00|Infante , Carlos|AS|[]

629  20200731|505453|1600|01001|75503.55|20200701|20200731||629|F|0.30||84.00|20200729|B191|| A104|KCS|Edit and file Notice of Voluntary Dismissal. [Atkins Caribe]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

630  20200731|505453|1600|01001|75503.55|20200701|20200731||630|F|2.20||484.00|20200729|B191|| A104|CIG|Review and analyze 18 motions for Voluntary Dismissal and consider necessary edits.|66-0554116|220.00|Infante , Carlos|AS|[]

631  20200731|505453|1600|01001|75503.55|20200701|20200731||631|F|0.10||28.00|20200729|B191|| A104|KCS|Analyze Order setting Status Report deadline relative to [13583] LUMA Energy Administrative Expense Motion related to [13895] Joint Motion to Inform filed by FOMB. [Dkt. 13897]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

632  20200731|505453|1600|01001|75503.55|20200701|20200731||632|F|0.40||88.00|20200730|B191||A 104|FOD|Revision and filing of Notice of voluntary dismissal with prejudice. [Educational Consultants, PSC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

633  20200731|505453|1600|01001|75503.55|20200701|20200731||633|F|0.40||88.00|20200730|B191||A 104|FOD|Revision and filing of Notice of voluntary dismissal with prejudice. [Datas Access Communication Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

634  20200731|505453|1600|01001|75503.55|20200701|20200731||634|F|0.10||22.00|20200730|B191||A 104|FOD|Receive and analyze Court's notification regarding filing of notice for voluntary dismissal. [Educational Consultants, PSC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

635  20200731|505453|1600|01001|75503.55|20200701|20200731||635|F|0.30||66.00|20200730|B191||A 104|CIG|Review and analyze communications ent by Bob Wexler to representative of Centro de DEsarrollo academico to discuss new deadlines requested in omnibus extension motion.|66-0554116|220.00|Infante , Carlos|AS|[]

636  20200731|505453|1600|01001|75503.55|20200701|20200731||636|F|0.80||176.00|20200730|B191|| A104|CIG|Review and analyze relevant information regarding assignment to obtain information from comptroller's office and status of same. Prepare summary of efforts and subsequent results.|66-0554116|220.00|Infante , Carlos|AS|[]

637  20200731|505453|1600|01001|75503.55|20200701|20200731||637|F|0.90||198.00|20200730|B191|| A104|CIG|Review and analyze motion for entry of default judgment draft sent by Brown Rudnick and make relevant comments to prepare for telephone conference. Consider need to request extension due to current circumstances.|66-0554116|220.00|Infante , Carlos|AS|[]

638  20200731|505453|1600|01001|75503.55|20200701|20200731||638|F|0.20||44.00|20200731|B191||A 103|YG|Review and edit notice for voluntary dismissal. [Bio-Medical Applications of Puerto Rico, Inc]|66-0554116|220.00|González, Yasthel|AS|[]

639  20200731|505453|1600|01001|75503.55|20200701|20200731||639|F|0.20||44.00|20200731|B191||A 103|YG|Reviewing and editing notice for voluntary dismissal. [International Business Machines Corporation]|66-0554116|220.00|González, Yasthel|AS|[]

640  20200731|505453|1600|01001|75503.55|20200701|20200731||640|F|0.50||100.00|20200731|B191|| A104|NLO|Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 12. [ JLM Transporte, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

641  20200731|505453|1600|01001|75503.55|20200701|20200731||641|F|0.50||100.00|20200731|B191|| A104|NLO|Final drafting and filing of the Notice of Voluntary Dismissal. DKE# 12. [Kids Therapy Services, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

642  20200731|505453|1600|01001|75503.55|20200701|20200731||642|F|0.10||20.00|20200701|B310||A 104|NLO|Analyze Response to Debtor's Objection to Claims: 109603, 150255 [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth filed by Rosa E. Leon Torres, pro se. DKE#13519.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

643  20200731|505453|1600|01001|75503.55|20200701|20200731||643|F|0.10||20.00|20200701|B310||A 104|NLO|Analyze Response to Omnibus Objection Claim Number: 51166 filed by Gisela Montalvo Alicea, pro se. DKE# 13530|66-0554116|200.00|Ortiz, Neyla L|AS|[]

644  20200731|505453|1600|01001|75503.55|20200701|20200731||644|F|0.10||20.00|20200701|B310||A

Omnibus Objection to Claims One Hundred Sixty-Seventh filed by Luisa Velez Rodriguez, pro
se. DKE#13533|66-0554116|200.00|Ortiz, Neyla L|AS|[]

645  20200731|505453|1600|01001|75503.55|20200701|20200731||645|F|0.10||20.00|20200701|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 158245 [9942] Debtor's Omnibus
Objection to Claims One Hundred Forty-Ninth filed by Maria De los Angeles Matos Arroyo,
pro se. DKE#13524|66-0554116|200.00|Ortiz, Neyla L|AS|[]

646  20200731|505453|1600|01001|75503.55|20200701|20200731||646|F|0.10||20.00|20200701|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 148038 [13427] Omnibus
Objection to Claims Two Hundred Fourteenth filed by The Financial Oversight and
Management Board for Puerto Rico. DKE#13517.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

647  20200731|505453|1600|01001|75503.55|20200701|20200731||647|F|0.10||20.00|20200701|B310||A
104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims Numbers: 35725,
33694) [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth filed by Irma Esther
Ortiz Colon, pro se. DKE#13532.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

648  20200731|505453|1600|01001|75503.55|20200701|20200731||648|F|0.10||20.00|20200701|B310||A
104|NLO|Analyze Response to Omnibus Objection Claims 104690 filed by Nilda L. Sanchez
Vega, pro se. DKE# 13526|66-0554116|200.00|Ortiz, Neyla L|AS|[]

649  20200731|505453|1600|01001|75503.55|20200701|20200731||649|F|0.20||40.00|20200701|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims: 83018, 107215, 130493, 133796
[9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth filed by Eva Leon
Torres, pro se. DKE#13520.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

650  20200731|505453|1600|01001|75503.55|20200701|20200731||650|F|0.20||40.00|20200701|B310||A
104|NLO|Analyze Response to Omnibus Objection Claims Number 51166 filed by Gisela
Montalvo Alicea, pro se. DKE#13530|66-0554116|200.00|Ortiz, Neyla L|AS|[]

651  20200731|505453|1600|01001|75503.55|20200701|20200731||651|F|0.10||20.00|20200701|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims Number 35725, 33694 [ 8977]
Debtor's Omnibus Objection to Claims Eighty-Eight filed by Irma Esther Ortiz Colon, pro
se. DKE#13531.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

652  20200731|505453|1600|01001|75503.55|20200701|20200731||652|F|0.10||20.00|20200701|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 2306 [13427] Debtor's Omnibus
Objection to Claims Two Hundred Fourteenth filed by Migdalia Medina Alverio c/o William
Lopez Caratini, pro se. DKE#13528|66-0554116|200.00|Ortiz, Neyla L|AS|[]

653  20200731|505453|1600|01001|75503.55|20200701|20200731||653|F|0.10||20.00|20200701|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims: 93515, 103228, 104569,
104795, 105451 [9562] Debtor's Omnibus Objection to Claims One Hundred and Twelfth,
filed by Elizabeth Leon, pro se. DKE#13529|66-0554116|200.00|Ortiz, Neyla L|AS|[]

654  20200731|505453|1600|01001|75503.55|20200701|20200731||654|F|0.10||20.00|20200701|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 106231 [9567] Debtor's Omnibus
Objection to Claim One Hundred Seventeenth filed by Nilda L. Sanchez Vega, pro se.
DKE#13527|66-0554116|200.00|Ortiz, Neyla L|AS|[]

655  20200731|505453|1600|01001|75503.55|20200701|20200731||655|F|0.10||20.00|20200701|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 46749 [9559] Debtor's Omnibus
Objection to Claims One Hundred and Ninth filed by The Financial Oversight and
Management Board. DKE#13518.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

656  20200731|505453|1600|01001|75503.55|20200701|20200731||656|F|0.10||20.00|20200701|B310||A
104|NLO|Analyze Response to Omnibus Objection Claims Number 51166 filed by Gisela
Montalvo Alicea, pro se. DKE# 13530|66-0554116|200.00|Ortiz, Neyla L|AS|[]

657  20200731|505453|1600|01001|75503.55|20200701|20200731||657|F|0.10||20.00|20200701|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 91261 [11833] Debtor's Omnibus
Objection to Claims One Hundred Sixty-Seventh filed by Luisa Santa Rivera, pro se.
DKE#13522|66-0554116|200.00|Ortiz, Neyla L|AS|[]

658  20200731|505453|1600|01001|75503.55|20200701|20200731||658|F|0.10||20.00|20200701|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim Number 96505 [11833] Debtor's
Omnibus Objection to Claims One Hundred Sixty-Seventh filed by Nilda L. Sanchez Vega,
pro se. DKE#13523|66-0554116|200.00|Ortiz, Neyla L|AS|[]

659  20200731|505453|1600|01001|75503.55|20200701|20200731||659|F|0.40||88.00|20200709|B310||A
104|YG|Analyze Objection to Related document:[13400] MOTION Claimants' Motion for
Judgment on the Pleadings Pursuant to Fed. R. Civ. P. 12(c) filed by THE BANK OF NEW
YORK MELLON, PUERTO RICO AAA PORTFOLIO BOND FUND INC, 38 pages. Docket
13586.|66-0554116|220.00|González, Yasthel|AS|[]

660  20200731|505453|1600|01001|75503.55|20200701|20200731||660|F|0.30||66.00|20200710|B310||A
104|CIG|Draft communication to Bob Wexler following up on information provided
regarding Total Petroleum's adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

661  20200731|505453|1600|01001|75503.55|20200701|20200731||661|F|0.40||112.00|20200713|B310||
A104|KCS|Receive motion to amend discovery schedule and other matters in multiple ERS
adversary proceeding matters from Tristan Axelrod for review and for approval of
signature for filing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

662  20200731|505453|1600|01001|75503.55|20200701|20200731||662|F|0.10||22.00|20200713|B310||A

663 20200731|505453|1600|01001|75503.55|20200701|20200731||663|F|0.20||44.00|20200714|B310||A
104|YG|Analyze Motion requesting extension of time( 7 days) [13407] Debtor's Omnibus
Objection to Claims One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the
Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Docket
13631.|66-0554116|220.00|González, Yasthel|AS|[]

664 20200731|505453|1600|01001|75503.55|20200701|20200731||664|F|0.40||88.00|20200714|B310||A
104|CIG|Telephone conference with William Alemañy to discuss cases managed by C. Conde
and extension of litigation deadlines for said cases.|66-0554116|220.00|Infante ,
Carlos|AS|[]

665 20200731|505453|1600|01001|75503.55|20200701|20200731||665|F|0.60||57.00|20200716|B310||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Trinity Metal Roof and Steel were filed with the Office of the
Comptroller and request a Certification of Filing from the
Comptroller.|66-0554116|95.00|Viera, Yarimel|OT|[]

666 20200731|505453|1600|01001|75503.55|20200701|20200731||666|F|1.00||220.00|20200716|B310||
A104|YG|Draft Motion in Compliance with Court's Order and Certificate of Service. [
Tatito Transport Service Inc]|66-0554116|220.00|González, Yasthel|AS|[]

667 20200731|505453|1600|01001|75503.55|20200701|20200731||667|F|1.00||220.00|20200716|B310||
A104|YG|Draft and file Motion in Compliance with Court's Order and Certificate of
Service. [Servicios Profesionales a la Salud]|66-0554116|220.00|González, Yasthel|AS|[]

668 20200731|505453|1600|01001|75503.55|20200701|20200731||668|F|1.00||220.00|20200716|B310||
A104|YG|Draft and file Motion in Compliance with Court's Order and Certificate of
Service. [Service Group Consultant Inc]|66-0554116|220.00|González, Yasthel|AS|[]

669 20200731|505453|1600|01001|75503.55|20200701|20200731||669|F|0.40||88.00|20200716|B310||A
104|FOD|Final review and filing of motion in compliance with Court's Order and
Certificate of Service. [Trinity Metal Roof and Steel]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

670 20200731|505453|1600|01001|75503.55|20200701|20200731||670|F|0.60||132.00|20200716|B310||
A104|FOD|Draft motion in compliance with Court's Standing Order regarding service of
copy of Standing Order on defaulting party and proof of service. [Trinity Metal Roof
and Steel]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

671 20200731|505453|1600|01001|75503.55|20200701|20200731||671|F|0.20||56.00|20200720|B310||A
104|KCS|Motion Submitting Reply In Support Of Urgent Motion Of National Public Finance
Guarantee Corporation, et al. To Adjourn Deadlines For Certain Conflict Motions 12186.
[Dkt. 13736]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

672 20200731|505453|1600|01001|75503.55|20200701|20200731||672|F|0.60||132.00|20200722|B310||
A104|FOD|Receive and analyze REPLY IN SUPPORT OF MOTION OF THE COMMONWEALTH OF PUERTO
RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO TO DISALLOW AND DISMISS CLAIMS [In case no. 17-bk-3566, D.E. #
947]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

673 20200731|505453|1600|01001|75503.55|20200701|20200731||673|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 128563 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, Employees Retirement System filed
by Nereida Rivera De Jesus, pro se. DKE# 13792.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

674 20200731|505453|1600|01001|75503.55|20200701|20200731||674|F|0.10||20.00|20200723|B310||A
109|NLO|Analyze Response to Debtor's Objection to Claim 169845 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Jose L. Mendez Quinones, pro se. DKE# 13784.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

675 20200731|505453|1600|01001|75503.55|20200701|20200731||675|F|0.20||40.00|20200723|B310||A
109|NLO|Analyze Response to Debtor's Objection to Claim 100912, 101979, 104523, 106663
of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and
Employees Retirement System of filed Wilfredo Negron Zayas, pro se. DKE#
13770.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

676 20200731|505453|1600|01001|75503.55|20200701|20200731||676|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 173232 [13415] of the
Commonwealth of Puerto Rico, Highways and Transportation Authority, Employees
Retirement System filed by Victor M. Rivera Aponte, pro se.
DKE#13795.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

677 20200731|505453|1600|01001|75503.55|20200701|20200731||677|F|0.10||20.00|20200723|B310||A
103|NLO|Analyze Response to Debtor's Objection to Claim 59124 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Rosa M. Cosme Mercado, pro se. DKE# 13776.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

678 20200731|505453|1600|01001|75503.55|20200701|20200731||678|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 48727 of the Commonwealth of
Puerto Rico and Highways and Transportation Authority to Duplicative Claims Asserted by
Certain HTA Bondholders filed by Leonard Lamm, pro se. DKE#
13791.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

679 20200731|505453|1600|01001|75503.55|20200701|20200731||679|F||0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 30603 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Higinio Hernandez Gomez, pro se. DKE# 13782.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

680 20200731|505453|1600|01001|75503.55|20200701|20200731||680|F|0.20||44.00|20200723|B310||A
103|YG|Analyze ORDER: The [13631] Motion requesting extension of time( 7 days) [13407]
Debtor's Omnibus Objection to Claims One Hundred Ninety-Ninth Omnibus Objection
(Substantive) of the Commonwealth of Puerto Rico, signed by Judge Swayne. Docket
13707.|66-0554116|220.00|González, Yasthel|AS|[]

681 20200731|505453|1600|01001|75503.55|20200701|20200731||681|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 90446, 94348 of the
Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees
Retirement System of filed Yolanda Rodriguez Serrano, pro se. DKE#
13785.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

682 20200731|505453|1600|01001|75503.55|20200701|20200731||682|F|0.20||40.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 94111, 95363, 104536, 118554 of
the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees
Retirement System of filed by Hector L. Santiago Gomez, pro se. DKE#
13768.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

683 20200731|505453|1600|01001|75503.55|20200701|20200731||683|F|0.60||120.00|20200723|B310||
A104|NLO|Analyze Response to Motion to Dismiss Proofs of Claims and Administrative
Expenses Against the Commonwealth and ERS by Holders of ERS Bonds and Fiscal Agent
[13056] filed by Official Committee of Retired Employees of Puerto Rico.
DKE#13808.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

684 20200731|505453|1600|01001|75503.55|20200701|20200731||684|F|0.20||40.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 125746 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System
filed by Gladys Gonzalez Nazario, pro se. DKE# 13790.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

685 20200731|505453|1600|01001|75503.55|20200701|20200731||685|F|0.20||40.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 88506 [9565] of the
Commonwealth of Puerto Rico, Highways and Transportation Authority, Employees
Retirement System of the Government file by Herminio Rivera Nazario, pro se.
DKE#13796.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

686 20200731|505453|1600|01001|75503.55|20200701|20200731||686|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 173117 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Ana M. Vazquez Gonzalez, pro se. DKE# 13778.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

687 20200731|505453|1600|01001|75503.55|20200701|20200731||687|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 173108 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Bienvenida Prado Rodriguez, pro se. DKE# 13780.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

688 20200731|505453|1600|01001|75503.55|20200701|20200731||688|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 108385, 105303, 105644, 87164
of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and
Employees Retirement System filed by Annette Strubbe Planas, pro se. DKE#
13794.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

689 20200731|505453|1600|01001|75503.55|20200701|20200731||689|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 103171 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Fernando Alvarado Torres, pro se. DKE# 13767.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

690 20200731|505453|1600|01001|75503.55|20200701|20200731||690|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 40092 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Gloria Guzman Ramos, pro se. DKE# 13787.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

691 20200731|505453|1600|01001|75503.55|20200701|20200731||691|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 27995 of the Commonwealth of
Puerto Rico to Claims Asserted by COFINA Bondholders filed by Eddie Montalvo, pro se.
DKE# 13789.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

692 20200731|505453|1600|01001|75503.55|20200701|20200731||692|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 78680 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Idalia Lopez Acevedo, pro se. DKE# 13777.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

693 20200731|505453|1600|01001|75503.55|20200701|20200731||693|F|0.20||40.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 49696 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Noel Ruiz Torres, pro se. DKE# 13774.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

694 20200731|505453|1600|01001|75503.55|20200701|20200731||694|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 60899 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Roman Pastrana Sandoval, pro se. DKE# 13777.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

695 20200731|505453|1600|01001|75503.55|20200701|20200731||695|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 60702 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Zulma I. Godreau Guevara, pro se. DKE# 13788.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

696 20200731|505453|1600|01001|75503.55|20200701|20200731||696|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 40092 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System
filed by Gloria Guzman Ramos, pro se. DKE# 13787.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

697 20200731|505453|1600|01001|75503.55|20200701|20200731||697|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 146012 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Julia Medina Quinones, pro se. DKE# 13766.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

698 20200731|505453|1600|01001|75503.55|20200701|20200731||698|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 121592 [11827] of the
Commonwealth of Puerto Rico, Highways and Transportation Authority, Employees
Retirement System filed by Maria M. Rivera Fontanez, pro se. DKE#
13793.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

699 20200731|505453|1600|01001|75503.55|20200701|20200731||699|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 87875 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Israel Martinez Santiago, pro se. DKE# 13771.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

700 20200731|505453|1600|01001|75503.55|20200701|20200731||700|F|0.10||20.00|20200723|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claim 4809 of the Commonwealth of
Puerto Rico, Highways and Transportation Authority, and Employees Retirement System of
filed Geovanny Ortiz Perez, pro se. DKE# 13786.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

701 20200731|505453|1600|01001|75503.55|20200701|20200731||701|F|0.10||20.00|20200727|B310||A
104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
establish litigation case management procedures and (ii) establish procedures for
approval of settlements. DKE#13697. Update in system the new dates of deadlines.
[Editorial Panamericana]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

702 20200731|505453|1600|01001|75503.55|20200701|20200731||702|F|0.40||80.00|20200727|B310||A
109|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
establish litigation case management procedures and (ii) establish procedures for
approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Gam
Realty, LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

703 20200731|505453|1600|01001|75503.55|20200701|20200731||703|F|0.40||80.00|20200727|B310||A
104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
establish litigation case management procedures and (ii) establish procedures for
approval of settlements. DKE#13697. Update in system the new dates of deadlines.
[Explora Centro Academico Y Terapeutico LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

704 20200731|505453|1600|01001|75503.55|20200701|20200731||704|F|0.40||80.00|20200727|B310||A
103|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
establish litigation case management procedures and (ii) establish procedures for
approval of settlements. DKE#13697. Update in system the new dates of deadlines.[Girard
Manufacturing, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

705 20200731|505453|1600|01001|75503.55|20200701|20200731||705|F|0.40||80.00|20200727|B310||A
104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
establish litigation case management procedures and (ii) establish procedures for
approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Macam
S.E.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

706 20200731|505453|1600|01001|75503.55|20200701|20200731||706|F|0.40||80.00|20200727|B310||A
104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
establish litigation case management procedures and (ii) establish procedures for
approval of settlements. DKE#13697. Update in system the new dates of deadlines.
[Seguros Colon Colon, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

707 20200731|505453|1600|01001|75503.55|20200701|20200731||707|F|0.40||80.00|20200728|B310||A
104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
establish litigation case management procedures and (ii) establish procedures for
approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Ramon
E. Morales dba Morales Distributors]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

708 20200731|505453|1600|01001|75503.55|20200701|20200731||708|F|0.40||80.00|20200728|B310||A
104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
establish litigation case management procedures and (ii) establish procedures for

709    20200731|505453|1600|01001|75503.55|20200701|20200731||709|F|0.40|80.00|20200728|B310||A
       104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
       establish litigation case management procedures and (ii) establish procedures for
       approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Xerox
       Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

710    20200731|505453|1600|01001|75503.55|20200701|20200731||710|F|0.40||80.00|20200728|B310||A
       104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
       establish litigation case management procedures and (ii) establish procedures for
       approval of settlements. DKE#13697. Update in system the new dates of deadlines. [Kid's
       Therapy Services, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

711    20200731|505453|1600|01001|75503.55|20200701|20200731||711|F|0.40||80.00|20200728|B310||A
       103|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
       establish litigation case management procedures and (ii) establish procedures for
       approval of settlements. DKE#13697. Update in system the new dates of deadlines.
       [Institución Educativa Nets, LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

712    20200731|505453|1600|01001|75503.55|20200701|20200731||712|F|0.40||80.00|20200728|B310||A
       104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
       establish litigation case management procedures and (ii) establish procedures for
       approval of settlements. DKE#13697. Update in system the new dates of deadlines.
       [Management, Consultants & Computer Services, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

713    20200731|505453|1600|01001|75503.55|20200701|20200731||713|F|0.10||22.00|20200728|B310||A
       104|YG|Response to Debtor's Objection to Claims (Number(s) 102223) [11828] Debtor's
       Omnibus Objection to Claims, filed by Bienvenido Rodriguez Torres, pro se. Docket No.
       13859.|66-0554116|220.00|González, Yasthel|AS|[]

714    20200731|505453|1600|01001|75503.55|20200701|20200731||714|F|0.40||80.00|20200728|B310||A
       104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
       establish litigation case management procedures and (ii) establish procedures for
       approval of settlements. DKE#13697. Update in system the new dates of deadlines.
       [Taller de Desarrollo Infantil y Prescolar]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

715    20200731|505453|1600|01001|75503.55|20200701|20200731||715|F|0.40||80.00|20200728|B310||A
       104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
       establish litigation case management procedures and (ii) establish procedures for
       approval of settlements. DKE#13697. Update in system the new dates of
       deadlines.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

716    20200731|505453|1600|01001|75503.55|20200701|20200731||716|F|0.40||80.00|20200728|B310||A
       104|NLO|Read and analyze Order Granting Third Omnibus Motion to Extend Deadlines (i)
       establish litigation case management procedures and (ii) establish procedures for
       approval of settlements. DKE#13697. Update in system the new dates of deadlines.
       [Junior Bus Line, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

717    20200731|505453|1600|01001|75503.55|20200701|20200731||717|F|0.60||132.00|20200731|B310||
       A104|YG|Analyze objection to claim filed by The Financial Oversight and Management
       Board for Puerto Rico, Docket No. 13917. (57 pages.)|66-0554116|220.00|González,
       Yasthel|AS|[]

718    20200731|505453|1600|01001|75503.55|20200701|20200731||718|F|0.60||132.00|20200731|B310||
       A104|YG|Analyze objection to claim filed by The Financial Oversight and Management
       Board for Puerto Rico, Docket No. 13907. (56 pages.)|66-0554116|220.00|González,
       Yasthel|AS|[]

719    20200731|505453|1600|01001|75503.55|20200701|20200731||719|F|0.60||132.00|20200731|B310||
       A104|YG|Analyze objection to claim filed by The Financial Oversight and Management
       Board for Puerto Rico, Docket No. 13915. (59 pages.)|66-0554116|220.00|González,
       Yasthel|AS|[]

720    20200731|505453|1600|01001|75503.55|20200701|20200731||720|F|0.60||132.00|20200731|B310||
       A104|YG|Analyze objection to claim filed by The Financial Oversight and Management
       Board for Puerto Rico, Docket No. 13911. (60 pages.)|66-0554116|220.00|González,
       Yasthel|AS|[]

721    20200731|505453|1600|01001|75503.55|20200701|20200731||721|F|0.80||176.00|20200731|B310||
       A103|YG|Analyze objection to claim filed by The Financial Oversight and Management
       Board for Puerto Rico, Docket No. 13909. (75 pages.)|66-0554116|220.00|González,
       Yasthel|AS|[]

722    20200731|505453|1600|01001|75503.55|20200701|20200731||722|F|0.60||132.00|20200731|B310||
       A104|YG|Analyze objection to claim filed by The Financial Oversight and Management
       Board for Puerto Rico, Docket No. 13913. (59 pages.)|66-0554116|220.00|González,
       Yasthel|AS|[]

723    20200731|505453|1600|01001|75503.55|20200701|20200731||723|F|0.10||9.50|20200731|B310||A1
       04|YV|Communication with the Office of the Comptroller of Puerto Rico, to inquire about
       the status of our request of a certification of the government contracts granted to
       vendor R Cordova Trabajadores Sociales CSP.|66-0554116|95.00|Viera, Yarimel|OT|[]

724 20200731|505453|1600|01001|75503.55|20200701|20200731||724|F|0.60||120.00|20200731|B310||A104|NLO|Final draft of Response to Urgent Motion for Voluntary Dismissal. DKE# 14.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

725 20200731|505453|1600|01001|75503.55|20200701|20200731||725|F|0.60||120.00|20200731|B310||A104|NLO|Analyze Debtor's Omnibus Objection to Claims - Two Hundred Twenty-Third Omnibus Objection of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor filed The Financial Oversight and Management Board for Puerto Rico. DKE# 13907.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

726 20200731|505453|1600|01001|75503.55|20200701|20200731||726|F|0.10||22.00|20200702|B320||A104|CIG|Review communication from Kenneth Suria regarding assignment to review Disclosure Statement filed on Docket no. 13545. Plan and Disclosure Statement (including Business Plan)|66-0554116|220.00|Infante , Carlos|AS|[]

727 20200731|505453|1600|01001|75503.55|20200701|20200731||727|F|0.40||88.00|20200703|B320||A104|FOD|Receive and analyze Disclosure Statement Fifth Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019. [In case no. 17-bk-3566, D.E. # 929] Plan and Disclosure Statement (including Business Plan)|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

728 20200731|505453|1600|01001|75503.55|20200701|20200731||728|F|0.30||66.00|20200707|B320||A104|CIG|Review and analyze Notice of Motion [13579] MOTION Omnibus Motion filed in Docket No. 13581|66-0554116|220.00|Infante , Carlos|AS|[]

729 20200731|505453|1600|01001|75503.55|20200701|20200731||729|F|0.20||56.00|20200709|B320||A104|KCS|Draft email to Valery Blay to ascertain timeline on payment of Third Fee Application due to end of Fiscal Year.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

730 20200731|505453|1600|01001|75503.55|20200701|20200731||730|F|0.40||88.00|20200713|B320||A104|CIG|Review and analyze communication sent by Tristan Axelrod to counsel for vendor in bankruptcy to discuss issues related to Commonwealth's POC.|66-0554116|220.00|Infante , Carlos|AS|[]

731 20200731|505453|1600|01001|75503.55|20200701|20200731||731|F|0.20||44.00|20200715|B320||A104|CIG|Review and analyze communication sent by Nick Basset to confirm position regarding extension of litigation deadlines motion.|66-0554116|220.00|Infante , Carlos|AS|[]

732 20200731|505453|1600|01001|75503.55|20200701|20200731||732|F|0.10||20.00|20200723|B320||A104|NLO|Analyze Order Scheduling briefing of Motion to Lift Stay [13597]. DKE#13598.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

733 20200731|505453|1600|01001|75503.55|20200701|20200731||733|E|7.05||7.05|20200710||E108||YG|Postage for letter sent to William Rivera Transport Service, Inc. forwarding copy of Standing Order and entry of default.|66-0554116|1.00|González, Yasthel|AS|[]

734 20200731|505453|1600|01001|75503.55|20200701|20200731||734|E|54.50||54.50|20200701||E124||KCS|Court Drive from June 1, 2020 to July 1,2020. Invoice # 8BF0B14-0049. Receipt # 2494-5950|66-0554116|1.00|Suria, Kenneth C.|PT|[]

735 20200731|505453|1600|01001|75503.55|20200701|20200731||735|E|5.00||0.50|20200710||E101||YG|Copies for letter to William Rivera Transport forwarding copy of Standing Order and entry of default.|66-0554116|0.10|González, Yasthel|AS|[]

736