```
1  INVOICE_DATE|INVOICE_NUMBER|LAW_FIRM_MATTER_ID|CLIENT_ID|INVOICE_TOTAL|BILLING_START_DATE
2  |BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EXP/FEE/INV_ADJ_TYPE|LINE_ITEM_NUM
   BER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CO
   DE|LINE_ITEM_EXPENSE_CODE|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW
   _FIRM_ID|LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATTER_ID[]
3  20200831|505456|1600|01001|59769.99|20200801|20200831||3|F|0.30||66.00|20200803|B110||A10
   4|CIG|Review and analyze communications sent by Kenneth Suria and Francisco Ojeda
   regarding extension of litigation deadlines and necessary
   actions.|66-0554116|220.00|Infante , Carlos|AS|[]
4  20200831|505456|1600|01001|59769.99|20200801|20200831||4|F|0.20||44.00|20200804|B110||A10
   4|CIG|Draft communication for Margarita Torres to provide instructions regarding
   notices of voluntary dismissal. [Grainger Caribe, Inc.]|66-0554116|220.00|Infante ,
   Carlos|AS|[]
5  20200831|505456|1600|01001|59769.99|20200801|20200831||5|F|0.40||88.00|20200807|B110||A10
   4|CIG|Review and analyze business bankruptcy reports for the week to determine if any
   adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante ,
   Carlos|AS|[]
6  20200831|505456|1600|01001|59769.99|20200801|20200831||6|F|0.30||66.00|20200814|B110||A10
   4|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00238|66-0554116|220.00|Infante , Carlos|AS|[]
7  20200831|505456|1600|01001|59769.99|20200801|20200831||7|F|0.30||66.00|20200814|B110||A10
   4|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00096|66-0554116|220.00|Infante , Carlos|AS|[]
8  20200831|505456|1600|01001|59769.99|20200801|20200831||8|F|0.30||66.00|20200814|B110||A10
   4|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00095|66-0554116|220.00|Infante , Carlos|AS|[]
9  20200831|505456|1600|01001|59769.99|20200801|20200831||9|F|0.30||66.00|20200814|B110||A10
   4|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00228|66-0554116|220.00|Infante , Carlos|AS|[]
10 20200831|505456|1600|01001|59769.99|20200801|20200831||10|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00180|66-0554116|220.00|Infante , Carlos|AS|[]
11 20200831|505456|1600|01001|59769.99|20200801|20200831||11|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00239|66-0554116|220.00|Infante , Carlos|AS|[]
12 20200831|505456|1600|01001|59769.99|20200801|20200831||12|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00042|66-0554116|220.00|Infante , Carlos|AS|[]
13 20200831|505456|1600|01001|59769.99|20200801|20200831||13|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00061|66-0554116|220.00|Infante , Carlos|AS|[]
14 20200831|505456|1600|01001|59769.99|20200801|20200831||14|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00382|66-0554116|220.00|Infante , Carlos|AS|[]
15 20200831|505456|1600|01001|59769.99|20200801|20200831||15|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00076|66-0554116|220.00|Infante , Carlos|AS|[]
16 20200831|505456|1600|01001|59769.99|20200801|20200831||16|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00057|66-0554116|220.00|Infante , Carlos|AS|[]
17 20200831|505456|1600|01001|59769.99|20200801|20200831||17|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00138|66-0554116|220.00|Infante , Carlos|AS|[]
18 20200831|505456|1600|01001|59769.99|20200801|20200831||18|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00051|66-0554116|220.00|Infante , Carlos|AS|[]
19 20200831|505456|1600|01001|59769.99|20200801|20200831||19|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00053|66-0554116|220.00|Infante , Carlos|AS|[]
20 20200831|505456|1600|01001|59769.99|20200801|20200831||20|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket, update case management information and relevant
   deadlines for case no. 19-00383|66-0554116|220.00|Infante , Carlos|AS|[]
21 20200831|505456|1600|01001|59769.99|20200801|20200831||21|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00265|66-0554116|220.00|Infante , Carlos|AS|[]
22 20200831|505456|1600|01001|59769.99|20200801|20200831||22|F|0.30||66.00|20200814|B110||A1
   04|CIG|Review and analyze case docket and update case management information and
   relevant deadlines for case no. 19-00270|66-0554116|220.00|Infante , Carlos|AS|[]
```

23 2 20200831|505456|1600|01001|59769.99|20200801|20200831||23|F|0.50|110.00|20200817|B110||A104|CIG|Review and analyze communication sent by Bob Wexler to representatives of Humana Health Plans of PR, to provide summary of case information and relevant deadlines for case no. 19-00150.|66-0554116|220.00|Infante , Carlos|AS|[]

24 20200831|505456|1600|01001|59769.99|20200801|20200831||24|F|0.40|88.00|20200817|B110||A104|CIG|Review and analyze business bankruptcy reports for the prior week to determine if any adversary vendors filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

25 20200831|505456|1600|01001|59769.99|20200801|20200831||25|F|0.20|19.00|20200820|B110||A104|YV|Review of matter status and update status to litigation phase. [Perfect Cleaning Services, Inc]|66-0554116|95.00|Viera, Yarimel|OT|[]

26 20200831|505456|1600|01001|59769.99|20200801|20200831||26|F|0.40|88.00|20200821|B110||A104|CIG|Review and analyze business bankruptcy reports for the week to determine whether any adversary or tolling vendors have filed for bankruptcy protection.|66-0554116|220.00|Infante , Carlos|AS|[]

27 20200831|505456|1600|01001|59769.99|20200801|20200831||27|F|0.50|110.00|20200821|B110||A104|CIG|Review and analyze communication sent by Bob Wexler to representatives of Humana Health Plans of PR, to provide summary of case and request additional information.  Review information and consider necessary actions.  Update information.|66-0554116|220.00|Infante , Carlos|AS|[]

28 20200831|505456|1600|01001|59769.99|20200801|20200831||28|F|0.40|88.00|20200828|B110||A104|CIG|Review and analyze business bankruptcy reports for the week to confirm if any adversary vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]

29 20200831|505456|1600|01001|59769.99|20200801|20200831||29|F|0.10|20.00|20200803|B113||A104|NLO|Analyze Motion to inform appearance and oral argument at Omnibus Hearing filed by Ambac Assurance Corporation. DKE#13839.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

30 20200831|505456|1600|01001|59769.99|20200801|20200831||30|F|0.10|20.00|20200803|B113||A104|NLO|Analyze Motion to inform Notice of Request to Be Heard at Omnibus Hearing filed by Group of General Obligation Bondholders. DKE#13843.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

31 20200831|505456|1600|01001|59769.99|20200801|20200831||31|F|0.10|20.00|20200803|B113||A104|NLO|Analyze Informative Motion of Financial Oversight and management Board Regarding Omnibus Hearing. DKE# 13841.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

32 20200831|505456|1600|01001|59769.99|20200801|20200831||32|F|0.10|20.00|20200803|B113||A104|NLO|Analyze Motion to inform appearance and oral argument at Omnibus Hearing filed by Ambac Assurance Corporation. DKE#13842.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

33 20200831|505456|1600|01001|59769.99|20200801|20200831||33|F|0.10|20.00|20200803|B113||A104|NLO|Analyze Motion to inform Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities in Response to the Ongoing Covid-19 Pandemic   [13746]. DKE#13870.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

34 20200831|505456|1600|01001|59769.99|20200801|20200831||34|F|0.10|20.00|20200803|B113||A104|NLO|Analyze Informative Motion Regarding the Omnibus Hearing  filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. DKE#13840.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

35 20200831|505456|1600|01001|59769.99|20200801|20200831||35|F|0.20|44.00|20200803|B113||A104|CIG|Review and analyze order granting extension of litigation deadlines.  update case management information. [Centro de Desarrollo Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

36 20200831|505456|1600|01001|59769.99|20200801|20200831||36|F|0.20|44.00|20200803|B113||A104|CIG|Review and analyze order granting extension of litigation deadlines.  Update case management information. [Computer Network Systems Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]

37 20200831|505456|1600|01001|59769.99|20200801|20200831||37|F|0.10|22.00|20200803|B113||A104|CIG|Review and analyze closing of adversary case no. 19-264|66-0554116|220.00|Infante , Carlos|AS|[]

38 20200831|505456|1600|01001|59769.99|20200801|20200831||38|F|0.10|22.00|20200803|B113||A104|CIG|Review and analyze closing of adversary case no. 19-271|66-0554116|220.00|Infante , Carlos|AS|[]

39 20200831|505456|1600|01001|59769.99|20200801|20200831||39|F|0.10|22.00|20200803|B113||A104|CIG|Review and analyze closing of adversary case no. 19-198|66-0554116|220.00|Infante , Carlos|AS|[]

40 20200831|505456|1600|01001|59769.99|20200801|20200831||40|F|0.10|22.00|20200803|B113||A104|CIG|Review and analyze closing of adversary case no. 19-221|66-0554116|220.00|Infante , Carlos|AS|[]

41 20200831|505456|1600|01001|59769.99|20200801|20200831||41|F|0.10|22.00|20200803|B113||A104|CIG|Review and analyze closing of adversary case no. 19-256|66-0554116|220.00|Infante , Carlos|AS|[]

42 20200831|505456|1600|01001|59769.99|20200801|20200831||42|F|1.40|308.00|20200803|B113||A

1 20200831|505456|1600|01001|59769.99|20200801|20200831||41|F|0.20||44.00|20200803|B113||A1 04|CIG|Review and analyze STIPULATION AND ORDER REGARDING PREPA'S [2053] MOTION TO ALLOW AND COMPEL ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION FOR Luma Energy. 17-4780 [2113]|66-0554116|220.00|Infante , Carlos|AS|[]

43 20200831|505456|1600|01001|59769.99|20200801|20200831||43|F|0.20||44.00|20200803|B113||A1 04|CIG|Review and analyze STIPULATION AND ORDER IN CONNECTION WITH DISCOVERY REGARDING PREPA'S MOTION FOR ENTRY OF AN ORDER 17-3283 [13941]|66-0554116|220.00|Infante , Carlos|AS|[]

44 20200831|505456|1600|01001|59769.99|20200801|20200831||44|F|0.10||22.00|20200803|B113||A1 04|CIG|Review and analyze closing of adversary case no. 19-177|66-0554116|220.00|Infante , Carlos|AS|[]

45 20200831|505456|1600|01001|59769.99|20200801|20200831||45|F|0.10||22.00|20200803|B113||A1 04|CIG|Review and analyze closing of adversary case no. 19-120|66-0554116|220.00|Infante , Carlos|AS|[]

46 20200831|505456|1600|01001|59769.99|20200801|20200831||46|F|0.10||22.00|20200803|B113||A1 04|CIG|Review and analyze closing of adversary case no. 19-126|66-0554116|220.00|Infante , Carlos|AS|[]

47 20200831|505456|1600|01001|59769.99|20200801|20200831||47|F|0.10||22.00|20200803|B113||A1 04|CIG|Review and analyze closing of adversary case no. 19-141|66-0554116|220.00|Infante , Carlos|AS|[]

48 20200831|505456|1600|01001|59769.99|20200801|20200831||48|F|0.10||22.00|20200803|B113||A1 04|CIG|Review and analyze closing of adversary case no. 19-156|66-0554116|220.00|Infante , Carlos|AS|[]

49 20200831|505456|1600|01001|59769.99|20200801|20200831||49|F|0.10||22.00|20200803|B113||A1 04|CIG|Review and analyze closing of adversary case no. 19-153|66-0554116|220.00|Infante , Carlos|AS|[]

50 20200831|505456|1600|01001|59769.99|20200801|20200831||50|F|0.10||22.00|20200803|B113||A1 04|CIG|Review and analyze closing of adversary case no. 19-174|66-0554116|220.00|Infante , Carlos|AS|[]

51 20200831|505456|1600|01001|59769.99|20200801|20200831||51|F|0.10||22.00|20200803|B113||A1 04|CIG|Review and analyze closing of adversary case no. 19-192|66-0554116|220.00|Infante , Carlos|AS|[]

52 20200831|505456|1600|01001|59769.99|20200801|20200831||52|F|0.20||44.00|20200803|B113||A1 04|CIG|Review and analyze order granting extension of litigation deadlines. update case management information. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]

53 20200831|505456|1600|01001|59769.99|20200801|20200831||53|F|0.40||88.00|20200803|B113||A1 04|CIG|Review and analyze order granting extension of litigation deadlines. Update case management information. [Professional Consulting Psychoeducational Serv.]|66-0554116|220.00|Infante , Carlos|AS|[]

54 20200831|505456|1600|01001|59769.99|20200801|20200831||54|F|0.20||44.00|20200803|B113||A1 04|CIG|Review and analyze order granting extension of litigation deadlines. update case management information. [Enterprise Services Caribe, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

55 20200831|505456|1600|01001|59769.99|20200801|20200831||55|F|0.20||44.00|20200803|B113||A1 04|CIG|Review and analyze order granting extension of litigation deadlines. update case management information. [Bianca Convention Center, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

56 20200831|505456|1600|01001|59769.99|20200801|20200831||56|F|0.20||44.00|20200803|B113||A1 04|CIG|Review and analyze order granting extension of litigation deadlines. update case management information. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

57 20200831|505456|1600|01001|59769.99|20200801|20200831||57|F|0.20||44.00|20200803|B113||A1 04|CIG|Review and analyze order granting extension of litigation deadlines. update case management information. [A New Vision In Educational Services]|66-0554116|220.00|Infante , Carlos|AS|[]

58 20200831|505456|1600|01001|59769.99|20200801|20200831||58|F|0.20||44.00|20200804|B113||A1 04|CIG|Review and analyze order granting extension of litigation deadlines. update case management information. [ Caribe Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

59 20200831|505456|1600|01001|59769.99|20200801|20200831||59|F|0.30||66.00|20200804|B113||A1 04|CIG|Review and analyze Motion Submitting Complete Exhibit VII to Exhibit A    [2089] Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE 17-4780 [2116]|66-0554116|220.00|Infante , Carlos|AS|[]

60 20200831|505456|1600|01001|59769.99|20200801|20200831||60|F|0.10||22.00|20200804|B113||A1 04|CIG|Review and analyze ORDER GRANTING URGENT MOTION TO EXTEND CERTAIN BRIEFING DEADLINES IN CONNECTION WITH OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER (A) AUTHORIZING PREPA TO REJECT CERTAIN AGREEMENT [[2115]|66-0554116|220.00|Infante , Carlos|AS|[]

61 20200831|505456|1600|01001|59769.99|20200801|20200831||61|F|0.10||22.00|20200804|B113||A1 04|CIG|Motion Submitting Complete Exhibit VII to Exhibit A    [2089] Motion for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE. 19-3283

62  20200831|505456|1600|01001|59769.99|20200801|20200831||62|F|2.10||462.00|20200805|B113||A1
04|CIG|Review and analyze JOINT MOTION to inform Joint Status Report.   [2106] Joint
Motion to Inform filed by The Financial Oversight and management Board for Puerto Rico.
17-4780 [2119]|66-0554116|220.00|Infante , Carlos|AS|[]

63  20200831|505456|1600|01001|59769.99|20200801|20200831||63|F|0.40||88.00|20200805|B113||A1
04|CIG|Review and analyze Court order granting Third Extension of Litigation Schedule
for Avoidance actions.|66-0554116|220.00|Infante , Carlos|AS|[]

64  20200831|505456|1600|01001|59769.99|20200801|20200831||64|F|0.10||28.00|20200806|B113||A1
04|KCS|Analyze Order referring Joint Motion  of the FOMB at 13954 to allow admin.
expense to Mag. Dein. [Dkt. 13999]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

65  20200831|505456|1600|01001|59769.99|20200801|20200831||65|F|0.30||66.00|20200806|B113||A1
04|YG|Analyze notice of Defective Pleading received on 8/4/2020. (Attachments: # (1)
Defective Filing  Maria A. Clemente Rosa). Docket No. 13987. (23
pages)|66-0554116|220.00|González, Yasthel|AS|[]

66  20200831|505456|1600|01001|59769.99|20200801|20200831||66|F|0.10||22.00|20200806|B113||A1
04|CIG|Motion requesting extension of time (August 17, 2020 days)   [2092] Order
Setting Briefing Schedule. 17-3283 [13-998]|66-0554116|220.00|Infante , Carlos|AS|[]

67  20200831|505456|1600|01001|59769.99|20200801|20200831||67|F|0.20||44.00|20200806|B113||A1
04|CIG|Review and analyze Motion requesting extension of time( August 17, 2020 days)
[2092] Order Setting Briefing Schedule. 17-4780 [2122]|66-0554116|220.00|Infante ,
Carlos|AS|[]

68  20200831|505456|1600|01001|59769.99|20200801|20200831||68|F|0.10||22.00|20200806|B113||A1
04|CIG|Review and analyze Motion requesting extension of time( August 17, 2020 days)
[2092] Order Setting Briefing Schedule.  17-3282 [13998]|66-0554116|220.00|Infante ,
Carlos|AS|[]

69  20200831|505456|1600|01001|59769.99|20200801|20200831||69|F|0.20||44.00|20200806|B113||A1
04|CIG|Review and analyze Motion requesting extension of time( August 17, 2020 days)
[2092] Order Setting Briefing Schedule. 17-4780 [2122]|66-0554116|220.00|Infante ,
Carlos|AS|[]

70  20200831|505456|1600|01001|59769.99|20200801|20200831||70|F|0.30||66.00|20200807|B113||A1
04|CIG|Draft communication for Myrna Ruiz to provide notice of voluntary dismissal
filed in case and inform about case closing. [Editorial
Panamericana]|66-0554116|220.00|Infante , Carlos|AS|[]

71  20200831|505456|1600|01001|59769.99|20200801|20200831||71|F|0.20||44.00|20200807|B113||A1
04|CIG|Review and analyze final Joint Motion with counsel Isabel Fullana's signature to
be filed in adv. proc. 19-138.|66-0554116|220.00|Infante , Carlos|AS|[]

72  20200831|505456|1600|01001|59769.99|20200801|20200831||72|F|0.10||22.00|20200807|B113||A1
04|CIG|Review and analyze ORDER GRANTING [13998] URGENT CONSENTED MOTION FOR EXTENSION
OF DEADLINES . 13-3283 [14000]|66-0554116|220.00|Infante , Carlos|AS|[]

73  20200831|505456|1600|01001|59769.99|20200801|20200831||73|F|0.20||44.00|20200807|B113||A1
04|CIG|ORDER GRANTING [13998] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES .
17-4780 [2123]. Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

74  20200831|505456|1600|01001|59769.99|20200801|20200831||74|F|0.20||44.00|20200810|B113||A1
04|CIG|Review and analyze order granting motion to vacate entry of default. Update case
management information. [R. Cordova Trabajadores Sociales C S
P]|66-0554116|220.00|Infante , Carlos|AS|[]

75  20200831|505456|1600|01001|59769.99|20200801|20200831||75|F|0.20||44.00|20200810|B113||A1
04|CIG|Review and analyze notice of appearance and request for notice for R. Cordova &
Trabajadores adversary case.  Update case management information. [R. Cordova
Trabajadores Sociales C S P]|66-0554116|220.00|Infante , Carlos|AS|[]

76  20200831|505456|1600|01001|59769.99|20200801|20200831||76|F|0.20||44.00|20200810|B113||A1
04|CIG|Draft communication for Luis Llach and Juan Nieves to provide order entered by
the court vacating entry of default. [R. Cordova Trabajadores Sociales C S
P]|66-0554116|220.00|Infante , Carlos|AS|[]

77  20200831|505456|1600|01001|59769.99|20200801|20200831||77|F|0.20||40.00|20200812|B113||A1
04|NLO|Receive and analyze Court's Order to show cause. DKE#14. [Estrada
Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

78  20200831|505456|1600|01001|59769.99|20200801|20200831||78|F|1.40||308.00|20200812|B113||A1
04|CIG|Analyze Objection to PREPAS Motion for Entry of an Order Allowing
Administrative Expense Claim for Luma Energy. 17-4780 [2128]|66-0554116|220.00|Infante
, Carlos|AS|[]

79  20200831|505456|1600|01001|59769.99|20200801|20200831||79|F|0.50||110.00|20200812|B113||A1
04|CIG|Review and analyze communication sent by Phyllis Lengle to representative of
MCG and the Able Child, to provide updated preference analysis and coordinate telephone
conference to discuss same.  Review attached documents and update case management
info.|66-0554116|220.00|Infante , Carlos|AS|[]

80  20200831|505456|1600|01001|59769.99|20200801|20200831||80|F|0.10||22.00|20200812|B113||A1
04|CIG|Review and analyze ORDER REFERRING to Magistrate Judge Judith Dein the [13583]

81  20200831|505456|1600|01001|59769.99|20200801|20200831||81|F|0.10||22.00|20200812|B113||A1 04|CIG|Review and analyze ORDER REFERRING to Magistrate Judge Judith Dein the [13583] PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim. 17-4780 [2135]|66-0554116|220.00|Infante , Carlos|AS|[]

82  20200831|505456|1600|01001|59769.99|20200801|20200831||82|F|0.90||198.00|20200812|B113||A 104|CIG|Review and analyze PR Hospital Supplies bankruptcy docket and relevant motions, and consider necessary actions in said case.|66-0554116|220.00|Infante , Carlos|AS|[]

83  20200831|505456|1600|01001|59769.99|20200801|20200831||83|F|0.10||22.00|20200812|B113||A1 04|CIG|Review and analyze Motion to Seal Document / Whitefish Energy Holdings. 17-3283 [14024]|66-0554116|220.00|Infante , Carlos|AS|[]

84  20200831|505456|1600|01001|59769.99|20200801|20200831||84|F|0.20||44.00|20200812|B113||A1 04|CIG|Motion to Seal Document / Whitefish Energy Holdings. 17-4780 [2131]|66-0554116|220.00|Infante , Carlos|AS|[]

85  20200831|505456|1600|01001|59769.99|20200801|20200831||85|F|0.30||66.00|20200812|B113||A1 04|CIG|Review and analyze communication sent by Linda Charron regarding motion to vacate order in PR Hospital Supplies Bankruptcy case.  Review related communications sent by Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]

86  20200831|505456|1600|01001|59769.99|20200801|20200831||86|F|0.40||88.00|20200812|B113||A1 04|CIG|Analyze MOTION for Leave to File Spanish language Document and Extension of Time to File Certified English Translation. 17-4780 [2129]|66-0554116|220.00|Infante , Carlos|AS|[]

87  20200831|505456|1600|01001|59769.99|20200801|20200831||87|F|0.10||22.00|20200813|B113||A1 04|CIG|Review ORDER GRANTING [2131] MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING. 17-4780 [2137]|66-0554116|220.00|Infante , Carlos|AS|[]

88  20200831|505456|1600|01001|59769.99|20200801|20200831||88|F|0.10||20.00|20200814|B113||A1 04|NLO|Analyze Seventeenth Omnibus Order granting relief from the automatic stay. DKE# 14011.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

89  20200831|505456|1600|01001|59769.99|20200801|20200831||89|F|0.10||20.00|20200814|B113||A1 04|NLO|Analyze Order referring to Magistrate Judge Judith Dein [13583] PREPA's Motion for Entry Order Allowing Administrative Expense Claim for Compensation Under PR Transmission and Distribution System Operation and Maintenance Agree with LUMA Energy.DKE#14030.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

90  20200831|505456|1600|01001|59769.99|20200801|20200831||90|F|0.10||20.00|20200814|B113||A1 04|NLO|Analyze Objection to Objection of the Fuel Line Lenders to Luma Energy Administrative Expense Motion Related [13583] filed by Cortland Capital Market Services LLC. DKE#14028.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

91  20200831|505456|1600|01001|59769.99|20200801|20200831||91|F|0.10||20.00|20200814|B113||A1 04|NLO|Analyze Motion to inform 8th Joint Status Report Concerning the Processing of Union Grievances and Arbitration filed by of UAW, SEIU and AAFAF. DKE#14040.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

92  20200831|505456|1600|01001|59769.99|20200801|20200831||92|F|0.10||20.00|20200814|B113||A1 04|NLO|Analyze Preliminary Objection to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim Under PR Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy filed by Cobra Energy.DKE#14027.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

93  20200831|505456|1600|01001|59769.99|20200801|20200831||93|F|0.20||40.00|20200814|B113||A1 04|NLO|Analyze Motion to Seal Document/Motion for leave to file Limited Objection to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation filed by Whitefish Energy Holdings, LLC. DKE# 14024.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

94  20200831|505456|1600|01001|59769.99|20200801|20200831||94|F|0.20||40.00|20200814|B113||A1 04|NLO|Analyze Preliminary Objection of Official Committee of Unsecured Creditors to PREPA's Motion for Entry of Order Allowing Administrative Expense Claim Under PR Transmission and Distribution System Operation and Maintenance Agree with LUMA Energy.DKE#14026.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

95  20200831|505456|1600|01001|59769.99|20200801|20200831||95|F|0.30||66.00|20200814|B113||A1 04|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE   [14036] Omnibus Motion to Extend Deadline for Motion for Default Judgment. 17-3283 [14039]|66-0554116|220.00|Infante , Carlos|AS|[]

96  20200831|505456|1600|01001|59769.99|20200801|20200831||96|F|0.10||22.00|20200817|B113||A1 04|CIG|Objection to Efron Dorado, S.E. Motion for Relief From Stay. 17-3283 [14053]|66-0554116|220.00|Infante , Carlos|AS|[]

97  20200831|505456|1600|01001|59769.99|20200801|20200831||97|F|0.90||198.00|20200817|B113||A 104|CIG|Objection to Efron Dorado, S.E. Motion for Relief From Stay. 17-4780 [2143]|66-0554116|220.00|Infante , Carlos|AS|[]

98  20200831|505456|1600|01001|59769.99|20200801|20200831||98|F|0.50||110.00|20200818|B113||A 104|CIG|Review and analyze Motion Submitting PREPAs Omnibus Reply to Objections to

99   20200831|505456|1600|01001|59769.99|20200801|20200831||99|F|0.10||22.00|20200831|B113||A104|CIG|Review and analyze Motion Submitting PREPAs Omnibus Reply to Objections to PREPAs Urgent Motion for Entry of an Order. 17-3283 [14057]|66-0554116|220.00|Infante , Carlos|AS|[]

100  20200831|505456|1600|01001|59769.99|20200801|20200831||100|F|0.10||22.00|20200818|B113||A104|CIG|Review and analyze motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14056]|66-0554116|220.00|Infante , Carlos|AS|[]

101  20200831|505456|1600|01001|59769.99|20200801|20200831||101|F|0.70||154.00|20200818|B113||A104|CIG|Review and analyze motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2144]|66-0554116|220.00|Infante , Carlos|AS|[]

102  20200831|505456|1600|01001|59769.99|20200801|20200831||102|F|0.40||80.00|20200819|B113||A103|NLO|Final draft and file of Informative Motion regarding the Order denying entry of default foe insufficient process of serving. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

103  20200831|505456|1600|01001|59769.99|20200801|20200831||103|F|0.20||44.00|20200819|B113||A104|CIG|Review and analyze MOTION for Joinder OF UTIER AND SREAEE TO THE LIMITED PRELIMINARY OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO PREPAS MOTION FOR ENTRY OF AN ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2164]|66-0554116|220.00|Infante , Carlos|AS|[]

104  20200831|505456|1600|01001|59769.99|20200801|20200831||104|F|0.30||66.00|20200819|B113||A104|CIG|Review and analyze ORDER ALLOWING [14036] Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default Order. Update case management info.|66-0554116|220.00|Infante , Carlos|AS|[]

105  20200831|505456|1600|01001|59769.99|20200801|20200831||105|F|0.20||44.00|20200821|B113||A104|CIG|Review notice of adversary case closing for case no 19-228.  Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

106  20200831|505456|1600|01001|59769.99|20200801|20200831||106|F|0.20||44.00|20200821|B113||A104|CIG|Review notice of adversary case closing for case no 19-270.  Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

107  20200831|505456|1600|01001|59769.99|20200801|20200831||107|F|0.10||22.00|20200824|B113||A104|YG|Analyze RESPONSE to Motion   [14049] MOTION Interested Party to Oppose Urgent Motion Suiza Dairy filed by INDUSTRIA LECHERA DE PUERTO RICO, INC. (Attachments: # (1) Proposed Order Proposed Order) filed by Alana M. Vizcarrondo- Santana.  Docket 14075.|66-0554116|220.00|González, Yasthel|AS|[]

108  20200831|505456|1600|01001|59769.99|20200801|20200831||108|F|0.10||22.00|20200824|B113||A104|YG|Analyze Urgent motion - Urgent Consented Motion for Extension of Deadlines [13582] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM.  Filed by HERMANN D BAUER ALVAREZ. Docket 140772.|66-0554116|220.00|González, Yasthel|AS|[]

109  20200831|505456|1600|01001|59769.99|20200801|20200831||109|F|0.10||22.00|20200824|B113||A104|YG|Analyze ORDER GRANTING [14072] Urgent motion - Urgent Consented Motion for Extension of time  Docket 140774.|66-0554116|220.00|González, Yasthel|AS|[]

110  20200831|505456|1600|01001|59769.99|20200801|20200831||110|F|0.20||40.00|20200824|B113||A104|NLO|Analyze Motion Replying to Objection of Puerto Rico Electric Power Authority to Efron Dorado, S.E.'s Motion for Relief from the Automatic Stay and Memorandum of Law in Support [ 14053]. DKE#14086.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

111  20200831|505456|1600|01001|59769.99|20200801|20200831||111|F|0.10||20.00|20200824|B113||A104|NLO|Analyze Order allowing Urgent Consented Motion for Extension of Deadlines To Respond to Indulac's Motion to Be Heard [ 14049] and Interested Party to Oppose Urgent Motion Suiza Dairy. Objections due by 8/27/2020, Reply due by: 8/31/2020 . DKE#14085.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

112  20200831|505456|1600|01001|59769.99|20200801|20200831||112|F|0.20||44.00|20200824|B113||A104|CIG|Review and analyze Motion to appear Pro Hac Vice to allow appearance of Sunni Beville in case no. 19-01022.  Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

113  20200831|505456|1600|01001|59769.99|20200801|20200831||113|F|0.20||44.00|20200824|B113||A104|CIG|Review and analyze Motion to appear Pro Hac Vice to allow appearance of Tristan Axelrod in case no. 19-01022.  Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

114  20200831|505456|1600|01001|59769.99|20200801|20200831||114|F|0.20||44.00|20200824|B113||A104|CIG|Review and respond to invite for conference with DGC, BR and Cardinal Health's representatives.|66-0554116|220.00|Infante , Carlos|AS|[]

115  20200831|505456|1600|01001|59769.99|20200801|20200831||115|F|0.10||20.00|20200825|B113||A104|NLO|Analyze Urgent Motion of Ambac Assurance Corporation and FOMB for a Second Adjournment of Ambac's Motion to Strike Certain Provisions of the Amended PSA filed by

116 20200831|505456|1600|01001|59769.99|20200801|20200831||116|F|0.50||100.00|20200825|B113||A103|NLO|Write the letter to defendant in compliance with Standing Order, notifying the entry of default. [Tactical Equipment Consultants, In]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

117 20200831|505456|1600|01001|59769.99|20200801|20200831||117|F|0.10||20.00|20200825|B113||A104|NLO|Receive and analyze Clerk's Entry of Default. DKE#13. [Tactical Equipment Consultants, In]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

118 20200831|505456|1600|01001|59769.99|20200801|20200831||118|F|0.10||20.00|20200825|B113||A104|NLO|Analyze Joinder and Statement in Support of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporations Motion to Strike Certain Provisions of the Amended Plan Support Agreement. DKE#14091.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

119 20200831|505456|1600|01001|59769.99|20200801|20200831||119|F|0.20||44.00|20200825|B113||A104|CIG|Review and analyze communication sent by Robert Wexler to discuss revised availability for call with representatives of GFR Media and Allied Waste.|66-0554116|220.00|Infante , Carlos|AS|[]

120 20200831|505456|1600|01001|59769.99|20200801|20200831||120|F|0.40||88.00|20200826|B113||A104|CIG|Review and analyze Operating Report for the period of July 2020 . filed by CHARLES ALFRED CUPRILL on behalf of PUERTO RICO HOSPITAL SUPPLY INC|66-0554116|220.00|Infante , Carlos|AS|[]

121 20200831|505456|1600|01001|59769.99|20200801|20200831||121|F|0.20||40.00|20200827|B113||A104|NLO|Analyze Response to Motion - Opposition of the Commonwealth of Puerto Rico, by and through the Financial Oversight and management Board, to Industria Lechera de Puerto Rico [ 14049] filed by FOMB. DKE#14116.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

122 20200831|505456|1600|01001|59769.99|20200801|20200831||122|F|0.10||20.00|20200827|B113||A104|NLO|Receive the new summons issued. DKE# 18. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

123 20200831|505456|1600|01001|59769.99|20200801|20200831||123|F|0.20||40.00|20200827|B113||A104|NLO|Electronic communication with Mathew Sawyer regarding the summons issued by the Court. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

124 20200831|505456|1600|01001|59769.99|20200801|20200831||124|F|0.40||88.00|20200827|B113||A104|CIG|Review and analyze final motion to vacate order filed in PR Hospital Supply bankruptcy case.|66-0554116|220.00|Infante , Carlos|AS|[]

125 20200831|505456|1600|01001|59769.99|20200801|20200831||125|F|0.40||88.00|20200828|B113||A104|CIG|Review and analyze Urgent motion / Unopposed Urgent Motion of Official Committee of Unsecured Creditors to Set Briefing Schedule and Hearing on Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery. 17-4780 [ 2156]|66-0554116|220.00|Infante , Carlos|AS|[]

126 20200831|505456|1600|01001|59769.99|20200801|20200831||126|F|0.50||110.00|20200828|B113||A104|CIG|Review and analyze Objection to the Environmental Advocacy Group's Joinder to UTIER and SRAEE's Objection to PREPA's Motion for Entry of an Order Allowing Administrative Expense Claim 17-4780 [2152]|66-0554116|220.00|Infante , Carlos|AS|[]

127 20200831|505456|1600|01001|59769.99|20200801|20200831||127|F|0.10||20.00|20200831|B113||A104|NLO|Analyze Order setting briefing schedule [ 14127] Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019. Objections due by 9/1/2020, Reply due by: 9/3/2020. DKE#14133.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

128 20200831|505456|1600|01001|59769.99|20200801|20200831||128|F|0.10||20.00|20200831|B113||A104|NLO|Analyze Order referring to Magistrate Judge Judith Dein the [14056] Motion of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 Motion filed by Official Committee of Unsecured Creditors. DKE#14131.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

129 20200831|505456|1600|01001|59769.99|20200801|20200831||129|F|0.10||22.00|20200831|B113||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE [14127] Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-3283 [14133]|66-0554116|220.00|Infante , Carlos|AS|[]

130 20200831|505456|1600|01001|59769.99|20200801|20200831||130|F|0.20||44.00|20200831|B113||A104|CIG|ORDER SETTING BRIEFING SCHEDULE [14127] Official Committee of Unsecured Creditors Urgent Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion. 17-4780 [2159].|66-0554116|220.00|Infante , Carlos|AS|[]

131 20200831|505456|1600|01001|59769.99|20200801|20200831||131|F|0.30||66.00|20200831|B113||A104|CIG|Review and analyze communication sent by Tomi Donahoe to representative of MACAM SE regarding additional information requests from vendor. Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

132 20200831|505456|1600|01001|59769.99|20200801|20200831||132|F|0.10||22.00|20200831|B113||A104|CIG|Review and analyze ORDER REFERRING to Magistrate Judge Judith Dein the [2144]

133    20200831|505456|1600|01001|59769.99|20200801|20200831||133|F|0.10||22.00|20200803|B113||A
104|CIG|Review and analyze ORDER REFERRING to Magistrate Judge Judith Dein the [2144]
MOTION of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019
Motion . 17-3283 [14131]|66-0554116|220.00|Infante , Carlos|AS|[]

134    20200831|505456|1600|01001|59769.99|20200801|20200831||134|F|0.20||56.00|20200803|B120||A
104|KCS|Receive and study email from Matt Sawyer from BR advising appearance in two
additional bankruptcy matters. Reply|66-0554116|280.00|Suria, Kenneth C.|PT|[]

135    20200831|505456|1600|01001|59769.99|20200801|20200831||135|F|0.20||56.00|20200803|B120||A
103|KCS|Draft email to Charles Cuprill relative to PR Hospital Supply, Inc. bankruptcy
proceeding.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

136    20200831|505456|1600|01001|59769.99|20200801|20200831||136|F|0.40||112.00|20200806|B120||
A104|KCS|Receive and read letter from Charles Cuprill relative to their non-consent to
our motion to vacate order relative to the case of In re PR Hospital Supply.  Reply to
email|66-0554116|280.00|Suria, Kenneth C.|PT|[]

137    20200831|505456|1600|01001|59769.99|20200801|20200831||137|F|0.30||84.00|20200806|B120||A
103|KCS|Draft email to Tristan Axelrod relative to Cuprill's letter and send copy of
the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

138    20200831|505456|1600|01001|59769.99|20200801|20200831||138|F|0.60||168.00|20200806|B120||
A104|KCS|Receive email from Meghan McCafferty with copy of the Motion to Vacate order
to review.  Read the same and reply with change in light of Cuprill's
letter.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

139    20200831|505456|1600|01001|59769.99|20200801|20200831||139|F|0.30||84.00|20200806|B120||A
104|KCS|Receive and read letter from Tristan Axelrod to the FOMB requesting authority
to file motion in PR Hospital Supply's case to vacate the
Order.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

140    20200831|505456|1600|01001|59769.99|20200801|20200831||140|F|0.70||196.00|20200803|B140||
A104|KCS|Analyze Suiza Dairy's Urgent Motion for Entry of Comfort Order relative to
Lift of Stay proceedings.  [DKT. 13938].|66-0554116|280.00|Suria, Kenneth C.|PT|[]

141    20200831|505456|1600|01001|59769.99|20200801|20200831||141|F|0.10||28.00|20200804|B140||A
104|KCS|Receive and analyze Order setting briefing schedule on Urgent Motion filed by
Suiza Dairy. [DKT. 13944]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

142    20200831|505456|1600|01001|59769.99|20200801|20200831||142|F|0.20||56.00|20200804|B140||A
104|KCS|Analyze Motion Submitting Complete Exhibit VII to Exhibit A  [13817] Motion
for Relief From Stay Under 362 [e]. filed by EFRON DORADO SE.  [DKT
13949]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

143    20200831|505456|1600|01001|59769.99|20200801|20200831||143|F|0.10||28.00|20200806|B140||A
104|KCS|Analyze ORDER GRANTING [13991] URGENT CONSENTED MOTION FOR EXTENSION OF
DEADLINES.  [13582] MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM,
OR IN THE ALTERNATIVE, RELIEF FROM THE AUTOMATIC STAY. [Dkt.
13996]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

144    20200831|505456|1600|01001|59769.99|20200801|20200831||144|F|0.10||28.00|20200806|B140||A
104|KCS|Analyze Urgent Consented Motion for extend deadlines on motion to pay admin.
expenses or lift of auto. stay. [Dkt. 13991]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

145    20200831|505456|1600|01001|59769.99|20200801|20200831||145|F|0.20||56.00|20200806|B140||A
104|KCS|Receive and analyze Order denying Rosario's Motion for relief from automatic
stay. [DKT 13989]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

146    20200831|505456|1600|01001|59769.99|20200801|20200831||146|F|0.10||28.00|20200807|B140||A
104|KCS|Analyze ORDER GRANTING [13998] URGENT CONSENTED MOTION FOR EXTENSION OF
DEADLINES  [13817] Motion for Relief From Stay Under 362 [e].
[14000]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

147    20200831|505456|1600|01001|59769.99|20200801|20200831||147|F|0.30||84.00|20200811|B140||A
104|KCS|Analyze Consejo de Salud de la Comunidad de la Playa de Ponce's REPLY to
Response to Motion of the Commonwealth of Puerto Rico's Objection to Med Centro Inc.'s
Motion for Relief from the Automatic Stay. [Dkt. 14014]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

148    20200831|505456|1600|01001|59769.99|20200801|20200831||148|F|0.10||20.00|20200814|B140||A
104|NLO|Analyze Urgent motion (consented) for Extension of Deadlines [13582] Motion for
allowance and payment of Administrative Expense Claim, or in the alternative, Relief
from the Automatic Stay filed by FOMB. DKE#14029.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

149    20200831|505456|1600|01001|59769.99|20200801|20200831||149|F|0.10||22.00|20200824|B140||A
104|CIG|Review and analyze MOTION Replying to Objection of Puerto Rico Electric Power
Authority to Efron Dorado, S.E.'s Motion for Relief from the Automatic Stay and
Memorandum of Law in Support Thereof. 17-3283 [14086]|66-0554116|220.00|Infante ,
Carlos|AS|[]

150    20200831|505456|1600|01001|59769.99|20200801|20200831||150|F|0.50||110.00|20200824|B140||
A104|CIG|Review and analyze MOTION Replying to Objection of Puerto Rico Electric Power
Authority to Efron Dorado, S.E.'s Motion for Relief from the Automatic Stay and

151   20200831|505456|1600|01001|59769.99|20200801|20200831||151|F|0.10||20.00|20200825|B140||A
      104|NLO|Analyze Order approving stipulation [14082] Urgent Consented Motion for Entry
      of Joint Stipulation [13582]  Motion for Allowance and Payment of Administrative
      Expense Claim, or in the alternative, Relief from the Automatic Stay.
      DKE#14093.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

152   20200831|505456|1600|01001|59769.99|20200801|20200831||152|F|0.10|20.00|20200826|B140||A
      104|NLO|Analyze Order [ 3914] Motion for Relief from Automatic Stay is hereby
      terminated and withdrawn as set forth in the Notice Terminating AMPR and AMPR-LS's.
      (Docket Entry No. [13851] in Case No. 17-3283).DKE# 14110.|66-0554116|200.00|Ortiz,
      Neyla L|AS|[]

153   20200831|505456|1600|01001|59769.99|20200801|20200831||153|F|0.10|20.00|20200827|B140||A
      104|NLO|Analyze Response to Omnibus Objection - Claims Number 174426 filed by Ariel
      Rosado Rivera, pro se. DKE# 14102.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

154   20200831|505456|1600|01001|59769.99|20200801|20200831||154|F|0.10|28.00|20200828|B140||A
      104|KCS|Receive order setting briefing schedule on Motion for Relief from Stay from
      Gloribel Gonzalez Maldonado. [Dkt. 14123]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

155   20200831|505456|1600|01001|59769.99|20200801|20200831||155|F|0.20|40.00|20200828|B140||A
      104|NLO|Analyze Motion for Relief From Stay Under 362 filed by Gloribel Gonzalez
      Maldonado, L.O.R.G. DKE# 14120.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

156   20200831|505456|1600|01001|59769.99|20200801|20200831||156|F|0.30|66.00|20200813|B150||A
      104|CIG|Review and analyze communications sent by Tristan Axelrod and Kenneth Suria
      regarding information for Pro Hac Vice motions.|66-0554116|220.00|Infante , Carlos|AS|[]

157   20200831|505456|1600|01001|59769.99|20200801|20200831||157|F|0.30|66.00|20200803|B150||A
      104|CIG|Review and analyze communications sent by Yarimel Viera and Phyllis Lengle to
      confirm delivery of information regarding tolling case of Carlos Oyola by Fedex.
      Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

158   20200831|505456|1600|01001|59769.99|20200801|20200831||158|F|0.20|44.00|20200803|B150||A
      104|CIG|Review and respond to communication sent by Bob Wexler to coordinate telephone
      conference with opposing counsel to discuss case of Centro de Desarrollo
      Academico.|66-0554116|220.00|Infante , Carlos|AS|[]

159   20200831|505456|1600|01001|59769.99|20200801|20200831||159|F|0.20|44.00|20200803|B150||A
      104|CIG|Review and respond to communication sent by Bob Wexler to coordinate telephone
      conference with opposing counsel to discuss case of Caribe
      Grolier.|66-0554116|220.00|Infante , Carlos|AS|[]

160   20200831|505456|1600|01001|59769.99|20200801|20200831||160|F|0.20|19.00|20200804|B150||A
      108|YV|Email to Mr. Phyllis Lengle, from DGC,  regarding the status of the Fedex
      package that was sent to him. [Carlos J. Oyola Rivera - Tolling
      Agreement]|66-0554116|95.00|Viera, Yarimel|OT|[]

161   20200831|505456|1600|01001|59769.99|20200801|20200831||161|F|0.50||110.00|20200804|B150||
      A109|CIG|Draft several communications for Neyla Ortiz to inquire about status of
      certain default cases and necessary actions related thereto.  Review and respond to
      several related communications and update case management
      information.|66-0554116|220.00|Infante , Carlos|AS|[]

162   20200831|505456|1600|01001|59769.99|20200801|20200831||162|F|0.30|66.00|20200804|B150||A
      109|CIG|Meeting with  Yarimel Viera  to discuss strategy to address no further action
      letters.|66-0554116|220.00|Infante , Carlos|AS|[]

163   20200831|505456|1600|01001|59769.99|20200801|20200831||163|F|0.30|66.00|20200804|B150||A
      109|CIG|Telephone conference with Luis Llach, to discuss proposed actions for case no
      19-00138.|66-0554116|220.00|Infante , Carlos|AS|[]

164   20200831|505456|1600|01001|59769.99|20200801|20200831||164|F|0.40|88.00|20200804|B150||A
      109|CIG|Meeting with Kenneth Suria to discuss Adv. Case No. 19-00138 and conversations
      held with UCC, BR and opposing counsel.|66-0554116|220.00|Infante , Carlos|AS|[]

165   20200831|505456|1600|01001|59769.99|20200801|20200831||165|F|0.40|88.00|20200804|B150||A
      109|CIG|Telephone conference with Isabel Fullana to discuss proposed joint actions for
      case no 19-00138|66-0554116|220.00|Infante , Carlos|AS|[]

166   20200831|505456|1600|01001|59769.99|20200801|20200831||166|F|0.20|44.00|20200804|B150||A
      109|CIG|Review and respond to communication sent by Alberto Estrella to assign matters
      related to adv. case no. 19-00061|66-0554116|220.00|Infante , Carlos|AS|[]

167   20200831|505456|1600|01001|59769.99|20200801|20200831||167|F|0.40|88.00|20200804|B150||A
      109|CIG|Review and analyze communications sent by  Yarimel Viera  and Kenneth Suria
      related to certifications requested from comptroller's office for certain vendor
      actions.|66-0554116|220.00|Infante , Carlos|AS|[]

168   20200831|505456|1600|01001|59769.99|20200801|20200831||168|F|0.40|88.00|20200804|B150||A
      109|CIG|Meeting with Kenneth Suria to discuss matters related to claim with vendor that
      has filed for bankruptcy protection and strategy to handle
      case.|66-0554116|220.00|Infante , Carlos|AS|[]

169   20200831|505456|1600|01001|59769.99|20200801|20200831||169|F|0.30|66.00|20200804|B150||A

170 20200831|505456|1600|01001|59769.99|20200801|20200831||170|F|0.30||66.00|20200804|B150||A
109|CIG|Meeting with Kenneth Suria to discuss Adv. Case No. 19-249 and strategy for
case.|66-0554116|220.00|Infante , Carlos|AS|[]

171 20200831|505456|1600|01001|59769.99|20200801|20200831||171|F|0.30||66.00|20200804|B150||A
104|CIG|Review and analyze communication sent by Comptroller's office employee to
provide status on information requested from comptroller's office.  Review and analyze
related communications from Estrella team.|66-0554116|220.00|Infante , Carlos|AS|[]

172 20200831|505456|1600|01001|59769.99|20200801|20200831||172|F|0.20||44.00|20200805|B150||A
104|CIG|Review and analyze communication sent by Juan Fortuño, counsel for Humana
Health plans of PR to discuss information requested by DGC for informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]

173 20200831|505456|1600|01001|59769.99|20200801|20200831||173|F|0.20||44.00|20200805|B150||A
104|CIG|Review and analyze communication sent by Tomi Donahoe to representative of
Humana Health Plans of PR, to request additional contracts information to finalize
informal review of data.|66-0554116|220.00|Infante , Carlos|AS|[]

174 20200831|505456|1600|01001|59769.99|20200801|20200831||174|F|0.40||88.00|20200805|B150||A
104|CIG|Review and analyze communication sent by Bob Wexler to counsels for Albizael
Rodriguez to discuss preference analysis.  Review response from tolling vendor's
counsel.|66-0554116|220.00|Infante , Carlos|AS|[]

175 20200831|505456|1600|01001|59769.99|20200801|20200831||175|F|0.30||66.00|20200805|B150||A
104|CIG|Review and analyze communication sent by Tomi Donahoe regarding case of MACAM
SE.  Review response from vendors counsel and consider next steps regarding
case.|66-0554116|220.00|Infante , Carlos|AS|[]

176 20200831|505456|1600|01001|59769.99|20200801|20200831||176|F|0.20||44.00|20200805|B150||A
104|CIG|Review and respond to communication sent by Bob Wexler to coordinate telephone
conference with Arturo Bauermeister counsel for Computer Learning
Center.|66-0554116|220.00|Infante , Carlos|AS|[]

177 20200831|505456|1600|01001|59769.99|20200801|20200831||177|F|0.30||66.00|20200807|B150||A
104|CIG|Review and respond to communication sent by Isabel Fullana to discuss joint
motion to be filed in case no. 19-00096.|66-0554116|220.00|Infante , Carlos|AS|[]

178 20200831|505456|1600|01001|59769.99|20200801|20200831||178|F|0.20||44.00|20200807|B150||A
104|CIG|Review and analyze communication sent by  Francisco Ojeda  to provide status of
dismissals entered in certain adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

179 20200831|505456|1600|01001|59769.99|20200801|20200831||179|F|0.20||44.00|20200807|B150||A
104|CIG|Review and analyze communication sent by Neyla Ortiz to provide status of
dismissals entered in certain adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

180 20200831|505456|1600|01001|59769.99|20200801|20200831||180|F|1.70||374.00|20200810|B150||
A109|CIG|Participate in 341 meeting of creditors for bankruptcy case of Betterecycling
Corporation [17-4157]|66-0554116|220.00|Infante , Carlos|AS|[]

181 20200831|505456|1600|01001|59769.99|20200801|20200831||181|F|0.30||66.00|20200810|B150||A
104|CIG|Review and analyze communication sent by Kenneth Suria and draft motion for PR
Hospital Supplies bankruptcy case.  Consider information and necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]

182 20200831|505456|1600|01001|59769.99|20200801|20200831||182|F|0.70||154.00|20200811|B150||
A101|CIG|Review and analyze pertinent documents and communications to prepare for
telephone conference with DGC and legal representative of Centro de Desarrollo
Academico.|66-0554116|220.00|Infante , Carlos|AS|[]

183 20200831|505456|1600|01001|59769.99|20200801|20200831||183|F|0.20||44.00|20200811|B150||A
109|CIG|Meeting with  Yarimel Viera  to discuss status of letters to be sent to
adversary vendors.|66-0554116|220.00|Infante , Carlos|AS|[]

184 20200831|505456|1600|01001|59769.99|20200801|20200831||184|F|0.20||44.00|20200811|B150||A
105|CIG|Telephone conference with  Yarimel Viera  to discuss draft of letters to be
sent to certain adversary vendors.|66-0554116|220.00|Infante , Carlos|AS|[]

185 20200831|505456|1600|01001|59769.99|20200801|20200831||185|F|0.40||88.00|20200811|B150||A
108|CIG|Telephone conference with William Alemañy to discuss adversary cases of Huellas
Therapy and Ecolift.|66-0554116|220.00|Infante , Carlos|AS|[]

186 20200831|505456|1600|01001|59769.99|20200801|20200831||186|F|0.50||110.00|20200811|B150||
A108|CIG|Telephone conference with Robert Wexler to discuss cases managed  by C. Conde
law and communication to be sent to vendors to continue settlement
negotiations.|66-0554116|220.00|Infante , Carlos|AS|[]

187 20200831|505456|1600|01001|59769.99|20200801|20200831||187|F|0.30||66.00|20200811|B150||A
104|CIG|Review and respond to communication sent by Tomi Donahoe with regards to
information submitted by Valmont Industries.|66-0554116|220.00|Infante , Carlos|AS|[]

188 20200831|505456|1600|01001|59769.99|20200801|20200831||188|F|0.20||44.00|20200811|B150||A
104|CIG|Review and analyze communication sent by Carlos Cardona, representative of
Centro de Desarrollo Academico to re-schedule telephone conference for another
date.|66-0554116|220.00|Infante , Carlos|AS|[]

189 20200831|505456|1600|01001|59769.99|20200801|20200831||189|F|0.20||56.00|20200812|B150||A

190 20200831|505456|1600|01001|59769.99|20200801|20200831||190|F|0.40||88.00|20200812|B150||A
104|CIG|Review and analyze communications sent by Carmen Conde and Bob Wexler to
discuss matters related to Huellas Therapy adversary case and coordinate a telephone
conference to discuss adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

191 20200831|505456|1600|01001|59769.99|20200801|20200831||191|F|0.20||44.00|20200812|B150||A
104|CIG|Review and analyze communication sent by Yarimel Viera regarding proposed
revisions to letters to be sent to tolling vendors.|66-0554116|220.00|Infante ,
Carlos|AS|[]

192 20200831|505456|1600|01001|59769.99|20200801|20200831||192|F|0.30||66.00|20200812|B150||A
104|CIG|Review and analyze communication sent by Bob Wexler to Carlos Cardona to
provide alternatives dates for telephone conference regarding Centro de Desarrollo
Academico. Review related response and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

193 20200831|505456|1600|01001|59769.99|20200801|20200831||193|F|0.20||44.00|20200812|B150||A
104|CIG|Review and analyze communication sent by Vilma Peña from Law Offices of Wolf
Popper to request status on the third omnibus extension
motion.|66-0554116|220.00|Infante , Carlos|AS|[]

194 20200831|505456|1600|01001|59769.99|20200801|20200831||194|F|0.40||88.00|20200813|B150||A
104|CIG|Review and analyze communication sent by Nick Basset regarding position as to
motion to extend default deadlines and related responses from Kenneth Suria and Tristan
Axelrod to address concerns.|66-0554116|220.00|Infante , Carlos|AS|[]

195 20200831|505456|1600|01001|59769.99|20200801|20200831||195|F|0.40||88.00|20200813|B150||A
104|CIG|Review and analyze several communications regarding UCC's position as to motion
to extend deadlines and timeline suggested. Consider pertinent factors and make
relevant recommendations.|66-0554116|220.00|Infante , Carlos|AS|[]

196 20200831|505456|1600|01001|59769.99|20200801|20200831||196|F|0.20||44.00|20200813|B150||A
104|CIG|Review and respond to communication sent by Tomi Donahoe to discuss letter to
incomplete vendors and coordinate telephone conference. Respond to confirm availability
for meeting.|66-0554116|220.00|Infante , Carlos|AS|[]

197 20200831|505456|1600|01001|59769.99|20200801|20200831||197|F|0.30||66.00|20200813|B150||A
104|CIG|Review and analyze communication sent by Matt Sawyer and Kenneth Suria
regarding final draft of motion to extend default deadlines.|66-0554116|220.00|Infante
, Carlos|AS|[]

198 20200831|505456|1600|01001|59769.99|20200801|20200831||198|F|0.20||44.00|20200813|B150||A
104|CIG|Draft communication to representatives of Law offices of Wolf Popper, to
provide order granting third omnibus motion to extend litigation deadlines for
adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]

199 20200831|505456|1600|01001|59769.99|20200801|20200831||199|F|0.30||28.50|20200814|B150||A
108|YV|Email to attorney Ivan Castro Ortiz providing formal notice with the outcome of
the informal resolution process for vendor AICA School Transport Services
Incorporated, update our records accordingly. [AICA School Transport Services
Incorporated - Tolling Agreement]|66-0554116|95.00|Viera, Yarimel|OT|[]

200 20200831|505456|1600|01001|59769.99|20200801|20200831||200|F|0.30||28.50|20200814|B150||A
108|YV|Email to attorney Ivan Castro Ortiz providing formal notice with the outcome of
the informal resolution process for vendor Yabucoa Bus Line, Inc., update our records
accordingly. [Yabucoa Bus Line, Inc. - Tolling Agreement]|66-0554116|95.00|Viera,
Yarimel|OT|[]

201 20200831|505456|1600|01001|59769.99|20200801|20200831||201|F|0.30||28.50|20200814|B150||A
107|YV|Email to attorney Orlando Fernandez providing formal notice with the outcome of
the informal resolution process for vendor LLM&D PSC Contadores Publicos Autorizados,
update our records accordingly. [LLM&D PSC Contadores Publicos Autorizados - Tolling
Agreement]|66-0554116|95.00|Viera, Yarimel|OT|[]

202 20200831|505456|1600|01001|59769.99|20200801|20200831||202|F|0.30||66.00|20200814|B150||A
104|CIG|Review and analyze communication sent by Blair Rinne regarding comptroller
certifications and potential actions regarding cases in
default.|66-0554116|220.00|Infante , Carlos|AS|[]

203 20200831|505456|1600|01001|59769.99|20200801|20200831||203|F|0.20||40.00|20200817|B150||A
106|NLO|Telephone call with Matthew Sawyer to discuss the steps to follow in light of
the Order to Show Cause. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

204 20200831|505456|1600|01001|59769.99|20200801|20200831||204|F|0.30||60.00|20200817|B150||A
108|NLO|Exchange of emails with Christine Porter and Matthew Sawyer regarding the
incomplete address of the summons. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

205 20200831|505456|1600|01001|59769.99|20200801|20200831||205|F|0.40||80.00|20200817|B150||A
106|NLO|Conference call with Matthew Sawyer and Kenneth Suria to discuss the steps to
follow in light of the Order to Show Cause. [Estrada Maisonet]|66-0554116|200.00|Ortiz,
Neyla L|AS|[]

| 206 | 20200831|505456|1600|01001|59769.99|20200801|20200831||206|F|0.20||44.00|20200817|B150||A 104|CIG|Review and analyze Statement of Facts regarding case of MCG and the Able Child.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 207 | 20200831|505456|1600|01001|59769.99|20200801|20200831||207|F|0.20||40.00|20200818|B150||A 106|NLO|Exchange of emails with Matthew Sawyer regarding the Informative Motion. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 208 | 20200831|505456|1600|01001|59769.99|20200801|20200831||208|F|0.40||88.00|20200818|B150||A 104|CIG|Draft communication to Roberto Berrios representative of  Rosario Garcia to request status of information requests and inform about looming deadlines to complete process. Update case information.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 209 | 20200831|505456|1600|01001|59769.99|20200801|20200831||209|F|0.30||66.00|20200818|B150||A 104|CIG|Review and respond to communication sent by Dina Gonzalez representative of Humana Health to discuss matters related to adversary case.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 210 | 20200831|505456|1600|01001|59769.99|20200801|20200831||210|F|0.30||60.00|20200818|B150||A 106|NLO|Exchange of emails with Matthew Sawyer regarding changes to the Informative Motion. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[] |
| 211 | 20200831|505456|1600|01001|59769.99|20200801|20200831||211|F|0.20||44.00|20200818|B150||A 104|CIG|Draft communication for Tristan Axelrod and Blair Rinne to provide order entered extending default deadlines. [Forcelink Corp]|66-0554116|220.00|Infante , Carlos|AS|[] |
| 212 | 20200831|505456|1600|01001|59769.99|20200801|20200831||212|F|0.20||44.00|20200819|B150||A 104|CIG|Review and respond to communication sent by Bob Wexler and Tomi Donahoe to discuss status of matters related to adversary proceeding.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 213 | 20200831|505456|1600|01001|59769.99|20200801|20200831||213|F|0.20||44.00|20200819|B150||A 104|CIG|Review and analyze communication sent by Kenneth Suria to provide instructions regarding Default cases assigned.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 214 | 20200831|505456|1600|01001|59769.99|20200801|20200831||214|F|0.60||132.00|20200819|B150||A101|CIG|Review and analyze relevant documents and communications to prepare for telephone conference with representatives of Huellas Therapy and Ecolift and DGC.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 215 | 20200831|505456|1600|01001|59769.99|20200801|20200831||215|F|0.30||66.00|20200819|B150||A 103|CIG|Draft communication to Roberto Berrios and Blair Rinne to discuss status of information requests for Rosario Garcia case.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 216 | 20200831|505456|1600|01001|59769.99|20200801|20200831||216|F|0.30||66.00|20200819|B150||A 104|CIG|Review and analyze communication sent by Roberto Berrios, representative of Rosario Garcia to discuss status of information requests.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 217 | 20200831|505456|1600|01001|59769.99|20200801|20200831||217|F|0.50||110.00|20200819|B150|| A109|CIG|Zoom Conference with Bob Wexler, Beth da Silva, William Alemañy and Luisa Valle to discuss status of Huellas Therapy and Ecolift cases.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 218 | 20200831|505456|1600|01001|59769.99|20200801|20200831||218|F|0.40||88.00|20200819|B150||A 109|CIG|Meeting with Kenneth Suria to discuss matters related to default cases and other ongoing matters.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 219 | 20200831|505456|1600|01001|59769.99|20200801|20200831||219|F|0.20||44.00|20200819|B150||A 103|CIG|Draft communication for Attorney Gerry Carlo to provide information regarding Allied Waste adversary case.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 220 | 20200831|505456|1600|01001|59769.99|20200801|20200831||220|F|0.30||66.00|20200819|B150||A 103|CIG|Draft communication for Bob Wexler and Tomi Donahoe to discuss information requested from Allied Waste and coordinate conference to discuss case with legal representative. Review and respond to related communications|66-0554116|220.00|Infante , Carlos|AS|[] |
| 221 | 20200831|505456|1600|01001|59769.99|20200801|20200831||221|F|0.30||66.00|20200819|B150||A 104|CIG|Review and analyze dockets no. 536 and 537 regarding extension to submit monthly operating reports in PR Hospital Supply bankruptcy case.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 222 | 20200831|505456|1600|01001|59769.99|20200801|20200831||222|F|1.10||242.00|20200819|B150|| A104|CIG|Review and analyze motion in response to order to show case and submit relevant comments and edits.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 223 | 20200831|505456|1600|01001|59769.99|20200801|20200831||223|F|0.40||88.00|20200819|B150||A 109|CIG|Telephone conference with Gerry Carlo, representative of GRF Media and Allied Waste to discuss status of informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[] |
| 224 | 20200831|505456|1600|01001|59769.99|20200801|20200831||224|F|0.40||88.00|20200819|B150||A 101|CIG|Review information regarding GFR Media and Allied Waste to prepare for telephone conference with Gerry Carlo, legal representative for adversary and tolling |

225  20200831|505456|1600|01001|59769.99|20200801|20200831||225|F|0.20||44.00|20200819|B150||A
     104|CIG|Review and analyze communication sent by Blair Rinne regarding order for
     extension of litigation deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

226  20200831|505456|1600|01001|59769.99|20200801|20200831||226|F|0.20||44.00|20200819|B150||A
     104|CIG|Draft communication for Tristan Axelrod and Blair Rinne to provide order
     entered extending default deadlines. [Puerto Nuevo Security Guards,
     Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

227  20200831|505456|1600|01001|59769.99|20200801|20200831||227|F|0.20||19.00|20200824|B150||A
     108|YV|Communication from the Comptrollers Office regarding our request of a
     certification of the contracts registered for vendor  Centro Pscicologico del Sur Este.
     [Centro de Desarrollo Academico, Inc.]|66-0554116|95.00|Viera, Yarimel|OT|[]

228  20200831|505456|1600|01001|59769.99|20200801|20200831||228|F|0.20||19.00|20200824|B150||A
     104|YV|Receive, review and secured a certification obtained from the Puerto Rico
     Comptroller's Office regarding registered contacts for vendor  Centro Psicologico del
     Sur Este PSC. [Centro de Desarrollo Academico, Inc.]|66-0554116|95.00|Viera,
     Yarimel|OT|[]

229  20200831|505456|1600|01001|59769.99|20200801|20200831||229|F|0.20||19.00|20200824|B150||A
     104|YV|Receive, review and secured communication from Tomi Donahoe to attorney Ricardo
     Diaz regarding the status of the information that was going to be submitted by his
     client ACR Systems, Inc., as part of the informal resolution process. [A C R
     Systems]|66-0554116|95.00|Viera, Yarimel|OT|[]

230  20200831|505456|1600|01001|59769.99|20200801|20200831||230|F|0.60||132.00|20200824|B150||
     A104|CIG|Review and analyze communication sent by Blair Rinne to discuss necessary
     actions for default judgement cases.  Review attached comptroller certificates and
     consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

231  20200831|505456|1600|01001|59769.99|20200801|20200831||231|F|0.20||44.00|20200824|B150||A
     104|CIG|Review communication sent by Kenneth Suria regarding Motion to Vacate order and
     filing of same in PR Bankruptcy Court.|66-0554116|220.00|Infante , Carlos|AS|[]

232  20200831|505456|1600|01001|59769.99|20200801|20200831||232|F|0.80||176.00|20200824|B150||
     A104|CIG|Review and analyze communication sent by Meghan McCafferty to provide draft of
     motion to vacate order in PR Hospital Supply case.  Review motion and consider
     revisions.|66-0554116|220.00|Infante , Carlos|AS|[]

233  20200831|505456|1600|01001|59769.99|20200801|20200831||233|F|0.20||44.00|20200824|B150||A
     104|CIG|Review and analyze communication sent by Bob Wexler regarding cases of Cordova
     Trabajadores Sociales and Rosario Garcia cases.|66-0554116|220.00|Infante , Carlos|AS|[]

234  20200831|505456|1600|01001|59769.99|20200801|20200831||234|F|0.40||88.00|20200824|B150||A
     104|CIG|Draft communication for DGC, BR and Estrella to provide update on cases of R.
     Cordova Trabajadores Sociales and Rosario Garcia cases to DGC, Estrella and BR. Update
     case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

235  20200831|505456|1600|01001|59769.99|20200801|20200831||235|F|0.20||44.00|20200824|B150||A
     104|CIG|Review and analyze communication sent by Blair Rinne  to clarify certain
     information regarding Rosario Garcia's adversary case|66-0554116|220.00|Infante ,
     Carlos|AS|[]

236  20200831|505456|1600|01001|59769.99|20200801|20200831||236|F|0.20||40.00|20200825|B150||A
     106|NLO|Emails with Matthew Sawyer regarding Clerk's Entry of Default. DKE#13.
     [Tactical Equipment Consultants, In]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

237  20200831|505456|1600|01001|59769.99|20200801|20200831||237|F|0.30||66.00|20200827|B150||A
     104|CIG|Review and analyze communication sent by Nayuan Zouarabani to coordinate
     telephone conference to discuss case of Evertec Inc.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

238  20200831|505456|1600|01001|59769.99|20200801|20200831||238|F|0.80||176.00|20200827|B150||
     A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide list of
     incomplete data vendors to address applicable deadlines. Review attached document and
     consider information.|66-0554116|220.00|Infante , Carlos|AS|[]

239  20200831|505456|1600|01001|59769.99|20200801|20200831||239|F|0.30||66.00|20200828|B150||A
     104|CIG|Telephone conference with Bob Wexler to discuss Status of Carnegie Learning
     adversary case and other matters.|66-0554116|220.00|Infante , Carlos|AS|[]

240  20200831|505456|1600|01001|59769.99|20200801|20200831||240|F|0.40||88.00|20200828|B150||A
     104|CIG|Telephone conference with Javier Vilarino, counsel for Carnegie Learning to
     discuss status of case.|66-0554116|220.00|Infante , Carlos|AS|[]

241  20200831|505456|1600|01001|59769.99|20200801|20200831||241|F|0.20||44.00|20200831|B150||A
     109|CIG|Review and respond to communication sent by Beth Da Silva to coordinate
     telephone conference with DGC, Estrella and BR.|66-0554116|220.00|Infante , Carlos|AS|[]

242  20200831|505456|1600|01001|59769.99|20200801|20200831||242|F|0.20||44.00|20200831|B150||A
     104|CIG|Review and analyze communication sent by Kenneth Suria to discuss matters
     related to conference scheduled for 9/2/20.|66-0554116|220.00|Infante , Carlos|AS|[]

243  20200831|505456|1600|01001|59769.99|20200801|20200831||243|F|0.20||44.00|20200831|B150||A
     104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss matters

244 20200831|505456|1600|01001|59769.99|20200801|20200831||244|F|0.20||44.00|20200831|B150|A
104|CIG|Review and analyze communication sent by Matt Sawyer to discuss matters related
to conference scheduled for 9/2/20|66-0554116|220.00|Infante , Carlos|AS|[]

245 20200831|505456|1600|01001|59769.99|20200801|20200831||245|F|0.70||196.00|20200817|B160||
A103|KCS|Finalize and file the Motion for Estrella's Interim Fee Compensation and
Reimbursements.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

246 20200831|505456|1600|01001|59769.99|20200801|20200831||246|F|0.90||252.00|20200817|B160||
A103|KCS|Draft and file Notice of Filing of Motion for Interim
Compensation.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

247 20200831|505456|1600|01001|59769.99|20200801|20200831||247|F|0.20||56.00|20200825|B160||A
104|KCS|Receive Order granting motion to hire professional in matter In re Puerto Rico
Hospital Supply, Inc.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

248 20200831|505456|1600|01001|59769.99|20200801|20200831||248|F|0.40||88.00|20200804|B180|A
104|CIG|Review and analyze information and documents sent by Kenneth Suria regarding
status of default vendors and next steps regarding cases.|66-0554116|220.00|Infante ,
Carlos|AS|[]

249 20200831|505456|1600|01001|59769.99|20200801|20200831||249|F|0.20||56.00|20200803|B180|A
107|AGE|Email from counsel for tolling agreement vendor LLM&D PSC regarding status of
client.  Reply redirecting to C. Infante. [LLM&D PSC Contadores Publicos Autorizados -
Tolling Agreement]|66-0554116|280.00|Estrella, Alberto G.|PT|[]

250 20200831|505456|1600|01001|59769.99|20200801|20200831||250|F|0.40||88.00|20200803|B180|A
103|CIG|Draft communication to Brown Rudnick's team to discuss matters regarding
default cases and request conference call to make relevant
decisions.|66-0554116|220.00|Infante , Carlos|AS|[]

251 20200831|505456|1600|01001|59769.99|20200801|20200831||251|F|0.30||66.00|20200803|B180|A
104|CIG|Review and analyze communications related to R. Cordova Trabajadores Sociales
and send to Luis Llach.|66-0554116|220.00|Infante , Carlos|AS|[]

252 20200831|505456|1600|01001|59769.99|20200801|20200831||252|F|0.30||66.00|20200803|B180|A
104|CIG|Review and analyze communication sent by Bob Wexler to provide update on status
of LLM&D tolling case.  Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

253 20200831|505456|1600|01001|59769.99|20200801|20200831||253|F|0.30||66.00|20200803|B180|A
104|CIG|Draft communication for Brown Rudnick and Estrella teams to propose actions and
next steps regarding case no 19-00138.|66-0554116|220.00|Infante , Carlos|AS|[]

254 20200831|505456|1600|01001|59769.99|20200801|20200831||254|F|0.40||88.00|20200803|B180|A
104|CIG|Review and analyze communication sent by Tristan Axelrod regarding proposed
actions for R. Cordova and Assoc. adversary case.  Review related communication sent by
Kenneth Suria.|66-0554116|220.00|Infante , Carlos|AS|[]

255 20200831|505456|1600|01001|59769.99|20200801|20200831||255|F|0.30||66.00|20200803|B180|A
104|CIG|Review and analyze communication sent by Matt Sawyer to discuss position
regarding proposed action for Adv. Case No. 19-00138 and to propose conference to
discuss with rest of team.|66-0554116|220.00|Infante , Carlos|AS|[]

256 20200831|505456|1600|01001|59769.99|20200801|20200831||256|F|0.60||132.00|20200803|B180||
A104|CIG|Review and analyze communication and additional information request for
NUVESEM and consider information requested from vendor.  Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

257 20200831|505456|1600|01001|59769.99|20200801|20200831||257|F|0.30||66.00|20200803|B180|A
104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss status of
information request for A New Vision for Educational Services, Inc.  Update case
management information.|66-0554116|220.00|Infante , Carlos|AS|[]

258 20200831|505456|1600|01001|59769.99|20200801|20200831||258|F|0.30||66.00|20200803|B180|A
104|CIG|Draft communication to Tomi Donahoe to discuss status of information request
from NEVESEM. Review response from Tomi Donahoe.|66-0554116|220.00|Infante , Carlos|AS|[]

259 20200831|505456|1600|01001|59769.99|20200801|20200831||259|F|0.20||44.00|20200803|B180|A
103|CIG|Draft communication to Bob Wexler to discuss Caribe Grolier case and confirm
availability for conference with vendor's counsel.|66-0554116|220.00|Infante ,
Carlos|AS|[]

260 20200831|505456|1600|01001|59769.99|20200801|20200831||260|F|0.30||66.00|20200803|B180|A
104|CIG|Review and analyze communication sent by Bob Wexler to discuss case of Caribe
Grolier and need for telephone conference with vendor's counsel to discuss preference
analysis. Update case management information|66-0554116|220.00|Infante , Carlos|AS|[]

261 20200831|505456|1600|01001|59769.99|20200801|20200831||261|F|0.30||66.00|20200803|B180|A
103|CIG|Draft communication to Bob Wexler to discuss case of Centro de Desarrollo
Academico and confirm availability for telephone conference.|66-0554116|220.00|Infante
, Carlos|AS|[]

262 20200831|505456|1600|01001|59769.99|20200801|20200831||262|F|0.50||110.00|20200803|B180||
A105|CIG|Telephone conference with Luis Llach to discuss case of R. Cordova
Trabajadores Sociales and attempts to reach vendor.|66-0554116|220.00|Infante ,

263  20200831|505456|1600|01001|59769.99|20200801|20200831||263|F|0.50||110.00|20200803|B180||A107|CIG|Telephone conference with attorney Isabel Fullana to discuss cases of R. Cordova and NUVESEM.  Consider necessary actions regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]

264  20200831|505456|1600|01001|59769.99|20200801|20200831||264|F|0.30||66.00|20200803|B180||A109|CIG|Meeting with  Yarimel Viera  to discuss information requests from Comptroller's office.|66-0554116|220.00|Infante , Carlos|AS|[]

265  20200831|505456|1600|01001|59769.99|20200801|20200831||265|F|0.30||66.00|20200803|B180||A109|CIG|Meeting with  Yarimel Viera  to confirm communications sent to certain default vendors.|66-0554116|220.00|Infante , Carlos|AS|[]

266  20200831|505456|1600|01001|59769.99|20200801|20200831||266|F|0.50||110.00|20200803|B180||A103|CIG|Draft communication to Brown Rudnick's team to inform about the status of informal exchange of information for case of Rosario Garcia.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

267  20200831|505456|1600|01001|59769.99|20200801|20200831||267|F|0.30||66.00|20200803|B180||A104|CIG|Review and analyze communication sent by Roberto Berrios, counsel for Rosario Garcia, to discuss status of information exchange for adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

268  20200831|505456|1600|01001|59769.99|20200801|20200831||268|F|0.80||176.00|20200803|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to representatives of BPPR [tolling case] regarding information exchange.  Analyze attached documents and consider next steps regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]

269  20200831|505456|1600|01001|59769.99|20200801|20200831||269|F|0.40||88.00|20200804|B180||A103|CIG|Review relevant information and draft communication for  Yarimel Viera  to request the transmittal of letters to vendors were no further action will be sought.|66-0554116|220.00|Infante , Carlos|AS|[]

270  20200831|505456|1600|01001|59769.99|20200801|20200831||270|F|0.40||88.00|20200804|B180||A104|CIG|Draft communication for Luis Llach to provide Brown Rudnick and Estrella's position regarding case 19-138.  Review related response from Mr. Llach.|66-0554116|220.00|Infante , Carlos|AS|[]

271  20200831|505456|1600|01001|59769.99|20200801|20200831||271|F|0.20||44.00|20200804|B180||A104|CIG|Draft communication for counsel for tolling vendor LLM&D to inform them that no further action will be pursued regarding their case.  Review related response and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

272  20200831|505456|1600|01001|59769.99|20200801|20200831||272|F|0.70||154.00|20200804|B180||A104|CIG|Review and analyze communication sent by Luis Llach to provide letter sent by Isabel Fullana regarding R. Cordova & Assoc. case.  Review letter and consider necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

273  20200831|505456|1600|01001|59769.99|20200801|20200831||273|F|0.30||66.00|20200804|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to request certain actions regarding tolling case of LLM&D.|66-0554116|220.00|Infante , Carlos|AS|[]

274  20200831|505456|1600|01001|59769.99|20200801|20200831||274|F|0.30||66.00|20200804|B180||A104|CIG|Review and respond to communication sent by Blair Rinne regarding status of certain adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

275  20200831|505456|1600|01001|59769.99|20200801|20200831||275|F|0.80||176.00|20200804|B180||A104|CIG|Review information sent by Tomi Donahoe regarding tolling case of LLM&D.  Review attached documents and consider additional information regarding case to propose relevant actions.|66-0554116|220.00|Infante , Carlos|AS|[]

276  20200831|505456|1600|01001|59769.99|20200801|20200831||276|F|0.30||66.00|20200804|B180||A104|CIG|Review and analyze communication sent by Kenneth Suria to discuss proposed edits for motion to extend default deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

277  20200831|505456|1600|01001|59769.99|20200801|20200831||277|F|0.30||66.00|20200804|B180||A104|CIG|Review and analyze communication sent by Arturo Bauermeister, representative of Computer Learning, to discuss status of adversary case. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

278  20200831|505456|1600|01001|59769.99|20200801|20200831||278|F|0.20||44.00|20200804|B180||A104|CIG|Review and analyze communication sent by Isabel Fullana, to inquire about next steps to provide information requested from R. Cordova. Assoc. case.|66-0554116|220.00|Infante , Carlos|AS|[]

279  20200831|505456|1600|01001|59769.99|20200801|20200831||279|F|0.20||44.00|20200804|B180||A104|CIG|Review and analyze communication sent by Luis Llach to counsel Isabel Fullana to discuss information exchange for Adv. Case No. 19-138.|66-0554116|220.00|Infante , Carlos|AS|[]

280  20200831|505456|1600|01001|59769.99|20200801|20200831||280|F|0.40||88.00|20200804|B180||A104|CIG|Review and analyze communication sent by Luis Llach to discuss UCC's position regarding joint motion to be filed in case no. 19-138. review related communications.|66-0554116|220.00|Infante , Carlos|AS|[]

281  20200831|505456|1600|01001|59769.99|20200801|20200831||281|F|0.30||66.00|20200804|B180||A

1 and ... a communication from Kenneth Suria regarding modifications for
voluntary dismissal of claim.  Review and respond to several private case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

282  20200831|505456|1600|01001|59769.99|20200801|20200831||282|F|0.30||66.00|20200805|B180||A
103|CIG|Draft communication for Blair Rinne to discuss information entered in case no
19-125 and provide position regarding additional motion to be filed in this
case.|66-0554116|220.00|Infante , Carlos|AS|[]

283  20200831|505456|1600|01001|59769.99|20200801|20200831||283|F|0.40||88.00|20200805|B180||A
104|CIG|Review communication sent by attorney Enrique Almeida, representative of CTS,
to inquire about status of adversary case.  Draft response communication and update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

284  20200831|505456|1600|01001|59769.99|20200801|20200831||284|F|0.40||88.00|20200805|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to provide status of
analysis for Computer Learning Center case.  Review information and update case
management information. Review response from vendor's
counsel.|66-0554116|220.00|Infante , Carlos|AS|[]

285  20200831|505456|1600|01001|59769.99|20200801|20200831||285|F|0.50||110.00|20200805|B180||
A104|CIG|Review and analyze communication sent by Bob Wexler regarding summary of
status of Caribbean temporary Services adversary case.  Review attached information and
update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

286  20200831|505456|1600|01001|59769.99|20200801|20200831||286|F|0.40||88.00|20200805|B180||A
104|CIG|Review and analyze communications sent by Blair Rinne and Mathew Sawyer to
discuss strategy regarding adversary case no 19-00125.|66-0554116|220.00|Infante ,
Carlos|AS|[]

287  20200831|505456|1600|01001|59769.99|20200801|20200831||287|F|0.20||44.00|20200805|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to counsels for Banco
Popular regarding data requested from vendor.|66-0554116|220.00|Infante , Carlos|AS|[]

288  20200831|505456|1600|01001|59769.99|20200801|20200831||288|F|0.30||66.00|20200805|B180||A
103|CIG|Draft communication to attorney Isabel Fullana to request additional
information to conclude data evaluation process for NEVESEM.  Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

289  20200831|505456|1600|01001|59769.99|20200801|20200831||289|F|0.30||66.00|20200806|B180||A
104|CIG|Procure local pro hac vice admission rules and provide to Brown Rudnick for
appearance in Puerto Rico Hospital Supply Case.|66-0554116|220.00|Infante , Carlos|AS|[]

290  20200831|505456|1600|01001|59769.99|20200801|20200831||290|F|0.40||88.00|20200806|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod for SCC counsels
regarding PR Hospital Supply recommended actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]

291  20200831|505456|1600|01001|59769.99|20200801|20200831||291|F|0.90||198.00|20200806|B180||
A104|CIG|Review and analyze draft of motion to vacate order in PR Hospital Supply case
and provide relevant edits and comments.|66-0554116|220.00|Infante , Carlos|AS|[]

292  20200831|505456|1600|01001|59769.99|20200801|20200831||292|F|0.40||88.00|20200806|B180||A
104|CIG|Meeting with Kenneth Suria to discuss discussions with debtor's counsel in PR
Hospital Supply case.  Consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]

293  20200831|505456|1600|01001|59769.99|20200801|20200831||293|F|0.40||88.00|20200806|B180||A
104|CIG|Draft communication for Tristan Axelrod to confirm Estrella's participation in
PR Hospital Supply case and to provide guidance regarding Pro Hac Vice requirements.
Review and respond to several related communications.|66-0554116|220.00|Infante ,
Carlos|AS|[]

294  20200831|505456|1600|01001|59769.99|20200801|20200831||294|F|0.20||44.00|20200806|B180||A
104|CIG|Review and respond to communication sent by Bob Wexler to coordinate telephone
conference with counsel for Computer Learning Center.|66-0554116|220.00|Infante ,
Carlos|AS|[]

295  20200831|505456|1600|01001|59769.99|20200801|20200831||295|F|0.80||176.00|20200806|B180||
A104|CIG|Review and analyze communication sent by Tristan Axelrod to Estrella and
members of the UCC to provide information regarding PR Hospital Supply case and actions
related thereto.  Review attached memorandum and consider next
steps.|66-0554116|220.00|Infante , Carlos|AS|[]

296  20200831|505456|1600|01001|59769.99|20200801|20200831||296|F|0.50||110.00|20200806|B180||
A104|CIG|Review and analyze communication sent debtor's counsel in PR Hospital Supply
case rejecting proposed actions suggested by SCC.  Review related response by Tristan
Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]

297  20200831|505456|1600|01001|59769.99|20200801|20200831||297|F|0.30||66.00|20200806|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod regarding Puerto Rico
Supply case and Pro Hac Vice admission requirements.|66-0554116|220.00|Infante ,
Carlos|AS|[]

298  20200831|505456|1600|01001|59769.99|20200801|20200831||298|F|0.40||88.00|20200806|B180||A
104|CIG|Review and analyze communication and attachment sent by Isabel Fullana

299 20200831|505456|1600|01001|59769.99|20200801|20200831||299|F|0.30||66.00|20200806|B180||A
104|CIG|Review and analyze communication sent by Kenneth Suria regarding certifications
from Comptroller for certain default vendors.  Review related responses from Brown
Rudnick.|66-0554116|220.00|Infante , Carlos|AS|[]

300 20200831|505456|1600|01001|59769.99|20200801|20200831||300|F|0.20||44.00|20200806|B180||A
104|CIG|Telephone conference with Attorney Isabel Fullana, to discuss joint motion to
be filed in case no 19-138.|66-0554116|220.00|Infante , Carlos|AS|[]

301 20200831|505456|1600|01001|59769.99|20200801|20200831||301|F|0.30||84.00|20200807|B180||A
104|AGE|Receive email with letter from Secretary of the Department of Health regarding
this vendor. [ VIIV Healthcare Puerto Rico, LLC|66-0554116|280.00|Estrella, Alberto
G.|PT|[]

302 20200831|505456|1600|01001|59769.99|20200801|20200831||302|F|0.30||66.00|20200807|B180||A
104|CIG|Draft communication to Brown Rudnick and Estrella working teams to provide
final motion to vacate entry of default in case no. 19-00138.|66-0554116|220.00|Infante
, Carlos|AS|[]

303 20200831|505456|1600|01001|59769.99|20200801|20200831||303|F|0.30||66.00|20200807|B180||A
104|CIG|Draft communication to Estrella working team to request status of Notices of
Voluntary Dismissal for cases assigned.|66-0554116|220.00|Infante , Carlos|AS|[]

304 20200831|505456|1600|01001|59769.99|20200801|20200831||304|F|0.30||66.00|20200807|B180||A
104|CIG|Telephone conference with Isabel Fullana to discuss final version of motion to
vacate entry of default in case no 19-138.|66-0554116|220.00|Infante , Carlos|AS|[]

305 20200831|505456|1600|01001|59769.99|20200801|20200831||305|F|0.40||88.00|20200807|B180||A
104|CIG|Review and analyze communication from Isabel Fullana to provide final version
of motion to vacate entry of default.  Review final motion and consider proposed
edits.|66-0554116|220.00|Infante , Carlos|AS|[]

306 20200831|505456|1600|01001|59769.99|20200801|20200831||306|F|0.30||66.00|20200807|B180||A
104|CIG|Telephone conference with Matt Sawyer to discuss motion to vacate entry of
default.|66-0554116|220.00|Infante , Carlos|AS|[]

307 20200831|505456|1600|01001|59769.99|20200801|20200831||307|F|0.40||88.00|20200807|B180||A
104|CIG|Review and analyze PROMESA Adversary Proceedings statistics as of August 5,
2020.|66-0554116|220.00|Infante , Carlos|AS|[]

308 20200831|505456|1600|01001|59769.99|20200801|20200831||308|F|0.30||66.00|20200807|B180||A
104|CIG|Review and analyze communication sent by Myrna Ruiz, counsel for Editorial
Panamericana, to discuss status of informal resolution
process.|66-0554116|220.00|Infante , Carlos|AS|[]

309 20200831|505456|1600|01001|59769.99|20200801|20200831||309|F|0.30||66.00|20200807|B180||A
104|CIG|Draft communication for Myrna Ruiz to provide status of informal resolution
process.  Review related response.|66-0554116|220.00|Infante , Carlos|AS|[]

310 20200831|505456|1600|01001|59769.99|20200801|20200831||310|F|0.40||88.00|20200807|B180||A
107|CIG|Telephone conference with Matt Sawyer to discuss SCC's position regarding
certain defenses raised by adversary vendors and motion to extend default
deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

311 20200831|505456|1600|01001|59769.99|20200801|20200831||311|F|0.30||66.00|20200807|B180||A
104|CIG|Review and analyze communication sent by Tristan Axelrod regarding pro hac vice
motion requirements.  Draft related communication to Kenneth Suria to defer matter to
him.|66-0554116|220.00|Infante , Carlos|AS|[]

312 20200831|505456|1600|01001|59769.99|20200801|20200831||312|F|0.60||132.00|20200807|B180||
A104|CIG|Review and analyze communication sent by Kenneth Suria regarding VIIV Health
case PR Adversary case to provide letter sent by vendor regarding contract information
with Health Department. Review letter and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]

313 20200831|505456|1600|01001|59769.99|20200801|20200831||313|F|0.40||88.00|20200807|B180||A
103|CIG|Review and analyze communication sent by Matt Sawyer to provide draft of letter
to be sent to adversary vendors with preliminary preference analysis.  Consider letter
and necessary revisions.|66-0554116|220.00|Infante , Carlos|AS|[]

314 20200831|505456|1600|01001|59769.99|20200801|20200831||314|F|0.40||88.00|20200807|B180||A
104|CIG|Review and analyze communication sent by Ivan Castro, regarding position as to
threshold as to the case of Trasporte Papo Alvy and request for conference to discuss
the same.|66-0554116|220.00|Infante , Carlos|AS|[]

315 20200831|505456|1600|01001|59769.99|20200801|20200831||315|F|0.30||66.00|20200807|B180||A
104|CIG|Review and respond to communication sent by Tristan Axelrod to discuss Pro Hac
Vice information requirements.|66-0554116|220.00|Infante , Carlos|AS|[]

316 20200831|505456|1600|01001|59769.99|20200801|20200831||316|F|0.40||88.00|20200807|B180||A
105|CIG|Telephone conference with Kenneth Suria to discuss matters related to default
vendors and other ongoing matters.|66-0554116|220.00|Infante , Carlos|AS|[]

317 20200831|505456|1600|01001|59769.99|20200801|20200831||317|F|0.20||56.00|20200810|B180||A
104|KCS|Receive email from Bob Wexler to Nakisha Duncan relative to the letter sent to

318  20200831|505456|1600|01001|59769.99|20200801|20200831||318|F|0.20||44.00|20200810|B180||A104|CIG|Review and analyze communication sent by Kenneth Suria regarding status of R. Cordova Trabajadores Sociales adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

319  20200831|505456|1600|01001|59769.99|20200801|20200831||319|F|0.20||44.00|20200810|B180||A104|CIG|Review and analyze communication sent by Kenneth Suria to discuss matters related to PR Hospital Supplies bankruptcy case and strategy regarding Commonwealth's claim.|66-0554116|220.00|Infante , Carlos|AS|[]

320  20200831|505456|1600|01001|59769.99|20200801|20200831||320|F|0.20||44.00|20200810|B180||A104|CIG|Review and analyze communication sent by Nakisha Duncan to discuss next steps regarding adversary case no. 19-164.|66-0554116|220.00|Infante , Carlos|AS|[]

321  20200831|505456|1600|01001|59769.99|20200801|20200831||321|F|0.30||66.00|20200810|B180||A104|CIG|Review and analyze communication sent by Yasthel Gonzalez to discuss strategy regarding case without contracts with health department.  Review related response sent by Kenneth Suria.|66-0554116|220.00|Infante , Carlos|AS|[]

322  20200831|505456|1600|01001|59769.99|20200801|20200831||322|F|1.40||308.00|20200810|B180||A103|CIG|Review motion to vacate entry of order in bankruptcy case of PR Hospital Supplies and consider necessary edits and revisions.|66-0554116|220.00|Infante , Carlos|AS|[]

323  20200831|505456|1600|01001|59769.99|20200801|20200831||323|F|0.20||56.00|20200811|B180||A104|KCS|Receive and review letter going to vendors that have asserted certain defenses, encouraging them to continue with information exchange.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

324  20200831|505456|1600|01001|59769.99|20200801|20200831||324|F|0.30||66.00|20200811|B180||A103|CIG|Draft communication to Ivan Castro to discuss preliminary position regarding threshold requirements for certain adversary claims.  Review related response from Mr. Castro.|66-0554116|220.00|Infante , Carlos|AS|[]

325  20200831|505456|1600|01001|59769.99|20200801|20200831||325|F|0.50||110.00|20200811|B180||A104|CIG|Review and edit draft of letter to be sent to tolling vendor Yabucoa Bus Line where no further action will be pursued.|66-0554116|220.00|Infante , Carlos|AS|[]

326  20200831|505456|1600|01001|59769.99|20200801|20200831||326|F|0.40||88.00|20200811|B180||A104|CIG|Review and edit draft of letter to be sent to tolling vendor LLM&D where no further action will be pursued.|66-0554116|220.00|Infante , Carlos|AS|[]

327  20200831|505456|1600|01001|59769.99|20200801|20200831||327|F|0.40||88.00|20200811|B180||A104|CIG|Review and edit draft of letter to be sent to tolling vendor AICA School Bus Line where no further action will be pursued.|66-0554116|220.00|Infante , Carlos|AS|[]

328  20200831|505456|1600|01001|59769.99|20200801|20200831||328|F|0.30||66.00|20200811|B180||A104|CIG|Review and analyze communication sent by William Alemañy regarding status of Huellas Therapy adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

329  20200831|505456|1600|01001|59769.99|20200801|20200831||329|F|0.30||66.00|20200811|B180||A104|CIG|Review and analyze communication sent by  Yarimel Viera  to provide information regarding tolling vendors whose actions will not be pursued.|66-0554116|220.00|Infante , Carlos|AS|[]

330  20200831|505456|1600|01001|59769.99|20200801|20200831||330|F|0.20||44.00|20200811|B180||A103|CIG|Draft communication to Tomi Donahoe to discuss whether information submitted by counsel Isabel Fullana for adv. proc. 19-61 allows for the conclusion of the data evaluation process. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

331  20200831|505456|1600|01001|59769.99|20200801|20200831||331|F|0.20||44.00|20200811|B180||A103|CIG|Review and analyze communication sent by Isabel Fullana, representative of NEVESEM, to discuss position regarding use of federal funds by vendor.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

332  20200831|505456|1600|01001|59769.99|20200801|20200831||332|F|0.90||198.00|20200811|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to provide letter for certain vendors regarding vendor defenses and provide a list of cases where the letters will be sent.  Review attached documents and update case management information|66-0554116|220.00|Infante , Carlos|AS|[]

333  20200831|505456|1600|01001|59769.99|20200801|20200831||333|F|0.40||88.00|20200811|B180||A103|CIG|Draft communication for DGC, BR and CST to provide comments on preference defense letters and request internal memorandums regarding SCC's position regarding same.  Review related communications from Luis Llach.|66-0554116|220.00|Infante , Carlos|AS|[]

334  20200831|505456|1600|01001|59769.99|20200801|20200831||334|F|0.30||66.00|20200811|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to attorney Manuel Fernandez, to discuss certain information provided by vendor Bianca Convention Center. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

335  20200831|505456|1600|01001|59769.99|20200801|20200831||335|F|0.50||110.00|20200811|B180||

A... a... by... under... representative of... to... from Dept. of Health and preliminary analysis of defenses raised by vendor. Review attached documents and update info.|66-0554116|220.00|Infante , Carlos|AS|[]

336    20200831|505456|1600|01001|59769.99|20200801|20200831||336|F|0.30||66.00|20200811|B180||A103|CIG|Draft communication to Tomi Donahoe and Beth da Silva to coordinate telephone conference to discuss ongoing data exchange with vendors.|66-0554116|220.00|Infante , Carlos|AS|[]

337    20200831|505456|1600|01001|59769.99|20200801|20200831||337|F|0.40||88.00|20200811|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to Ivan Castro to inquire about additional information requested from tolling vendor Wilfredo Concepcion.  Review response from Ivan Castro with case update.|66-0554116|220.00|Infante , Carlos|AS|[]

338    20200831|505456|1600|01001|59769.99|20200801|20200831||338|F|0.20||44.00|20200811|B180||A103|CIG|Draft communication for Yasthel Gonzalez to provide information regarding adversary case of ViiV Healthcare of PR.|66-0554116|220.00|Infante , Carlos|AS|[]

339    20200831|505456|1600|01001|59769.99|20200801|20200831||339|F|0.30||66.00|20200811|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss letters to be sent to certain adversary vendors that have not completed the data exchange process.|66-0554116|220.00|Infante , Carlos|AS|[]

340    20200831|505456|1600|01001|59769.99|20200801|20200831||340|F|0.40||112.00|20200812|B180||A104|KCS|Receive and review email from Robert Wexler relative to the federal funds defense and other defenses.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

341    20200831|505456|1600|01001|59769.99|20200801|20200831||341|F|0.60||132.00|20200812|B180||A101|CIG|Review and analyze relevant information and documents submitted by Caribe Grolier's counsels and DGC to prepare for telephone conference with vendor's counsel.|66-0554116|220.00|Infante , Carlos|AS|[]

342    20200831|505456|1600|01001|59769.99|20200801|20200831||342|F|0.40||88.00|20200812|B180||A104|CIG|Participate in telephone conference with DGC and Caribe Grolier's legal representatives.|66-0554116|220.00|Infante , Carlos|AS|[]

343    20200831|505456|1600|01001|59769.99|20200801|20200831||343|F|0.20||44.00|20200812|B180||A104|CIG|Review and analyze communication sent by Carmen Conde regarding case of Huellas Therapy.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

344    20200831|505456|1600|01001|59769.99|20200801|20200831||344|F|0.20||44.00|20200812|B180||A104|CIG|Review and analyze communications sent by Tristan Axelrod and Kenneth Suria regarding application to appear pro hac vice in PR Hospital Supplies bankruptcy proceeding.|66-0554116|220.00|Infante , Carlos|AS|[]

345    20200831|505456|1600|01001|59769.99|20200801|20200831||345|F|1.40||308.00|20200812|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to provide research regarding potential defenses raised by vendors.  Analyze legal analysis and consider next steps regarding adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

346    20200831|505456|1600|01001|59769.99|20200801|20200831||346|F|0.60||132.00|20200812|B180||A104|CIG|Review and analyze communication sent by Bob Wexler to Carmen Conde, to provide preliminary preference findings for the Huellas Therapy adversary case.  review attached documents and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

347    20200831|505456|1600|01001|59769.99|20200801|20200831||347|F|0.20||44.00|20200812|B180||A105|CIG|Telephone conference with Kenneth Suria to discuss dismissal hearing in bankruptcy case of PR Hospital Supplies and effect on SCC's potential claim.|66-0554116|220.00|Infante , Carlos|AS|[]

348    20200831|505456|1600|01001|59769.99|20200801|20200831||348|F|0.40||88.00|20200812|B180||A105|CIG|Review and analyze communication sent by Tristan Axelrod regarding dismissal hearing in PR Hospital Supplies bankruptcy case. Review related communications sent by Kenneth Suria.|66-0554116|220.00|Infante , Carlos|AS|[]

349    20200831|505456|1600|01001|59769.99|20200801|20200831||349|F|0.30||84.00|20200813|B180||A104|KCS|Receive request to get Certificates from the Puerto Rico Comptroller's office to Brown Rudnick. Send email with link to access them.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

350    20200831|505456|1600|01001|59769.99|20200801|20200831||350|F|0.30||66.00|20200813|B180||A104|CIG|Review and respond to communication sent by Ivan Castro regarding status of letter regarding recommended action for tolling vendor AICA School Transport. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

351    20200831|505456|1600|01001|59769.99|20200801|20200831||351|F|0.30||66.00|20200813|B180||A104|CIG|Review and respond to communication sent by Ivan Castro regarding status of letter regarding recommended action for tolling vendor Yabucoa Bus Line. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

352    20200831|505456|1600|01001|59769.99|20200801|20200831||352|F|0.20||44.00|20200813|B180||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani regarding pending information from MACAM SE.|66-0554116|220.00|Infante , Carlos|AS|[]

353    20200831|505456|1600|01001|59769.99|20200801|20200831||353|F|0.20||44.00|20200813|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe, regarding information

354  20200831|505456|1600|01001|59769.99|20200801|20200831||354|F|0.40||112.00|20200814|B180||A104|KCS|Receive and analyze Chapter 7 Petition of Alfredo Maisonet and his wife. Draft email to client advising of the same.  Receive reply.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

355  20200831|505456|1600|01001|59769.99|20200801|20200831||355|F|0.10||28.00|20200814|B180||A104|KCS|Receive and read notice of filing motion for extension of time to set default judgment hearing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

356  20200831|505456|1600|01001|59769.99|20200801|20200831||356|F|0.40||88.00|20200814|B180||A104|CIG|Review and respond to communication sent by Francisco Ojeda to regarding bankruptcy case of adversary vendor Estrada Maisonet and possible effect on related entities.|66-0554116|220.00|Infante , Carlos|AS|[]

357  20200831|505456|1600|01001|59769.99|20200801|20200831||357|F|0.60||132.00|20200814|B180||A104|CIG|Review and analyze bankruptcy case docket for personal bankruptcy of adversary vendor Estrada Maisonet case no 20-02027 and consider necessary actions and consequences in adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

358  20200831|505456|1600|01001|59769.99|20200801|20200831||358|F|0.20||44.00|20200814|B180||A103|CIG|Draft communication for Kenneth Suria and Francisco Ojeda to provide update on Bianca Convention Center's adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

359  20200831|505456|1600|01001|59769.99|20200801|20200831||359|F|0.90||198.00|20200814|B180||A104|CIG|Review and analyze bankruptcy case docket of PR Hospital Supply and determine necessary actions regarding SCC's interests in case.|66-0554116|220.00|Infante , Carlos|AS|[]

360  20200831|505456|1600|01001|59769.99|20200801|20200831||360|F|0.40||88.00|20200814|B180||A104|CIG|Review and analyze minutes of motion to dismiss hearing in PR Hospital Supply bankruptcy case and consider effect on SCC's POC interests.|66-0554116|220.00|Infante , Carlos|AS|[]

361  20200831|505456|1600|01001|59769.99|20200801|20200831||361|F|0.50||110.00|20200814|B180||A104|CIG|Prepare Notice of Appearance and Request for Notice and file in bankruptcy case of PR Hospital Supplies. Review related filing receipts and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

362  20200831|505456|1600|01001|59769.99|20200801|20200831||362|F|0.30||66.00|20200814|B180||A104|CIG|Review and analyze communications sent by Tristan Axelrod and Kenneth Suria to discuss necessary actions in PR Hospital Supply bankruptcy case.|66-0554116|220.00|Infante , Carlos|AS|[]

363  20200831|505456|1600|01001|59769.99|20200801|20200831||363|F|0.40||88.00|20200814|B180||A104|CIG|Review and analyze communication sent by Kenneth Suria to Blair Rinne to provide status of Estrada Maisonet cases and related bankruptcy filing. Review related response.|66-0554116|220.00|Infante , Carlos|AS|[]

364  20200831|505456|1600|01001|59769.99|20200801|20200831||364|F|0.20||44.00|20200817|B180||A104|CIG|Review and analyze communication sent by C. Conde to discuss case of Huellas Therapy. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

365  20200831|505456|1600|01001|59769.99|20200801|20200831||365|F|0.70||154.00|20200817|B180||A101|CIG|Review and analyze relevant information to prepare for telephone conference with Beth Da Silva and Tomi Donahoe to discuss missing data vendor cases and discuss next steps regarding these cases.|66-0554116|220.00|Infante , Carlos|AS|[]

366  20200831|505456|1600|01001|59769.99|20200801|20200831||366|F|0.30||66.00|20200817|B180||A104|CIG|Meeting with Kenneth Suria and Neyla Ortiz to discuss information regarding default cases and other ongoing matters.|66-0554116|220.00|Infante , Carlos|AS|[]

367  20200831|505456|1600|01001|59769.99|20200801|20200831||367|F|0.40||88.00|20200817|B180||A109|CIG|Participate in telephone conference with Beth Da Silva and Tomi Donahoe to discuss missing data vendors and other related matters.|66-0554116|220.00|Infante , Carlos|AS|[]

368  20200831|505456|1600|01001|59769.99|20200801|20200831||368|F|0.40||88.00|20200817|B180||A104|CIG|Review and analyze communication sent by representative of MCG and the Able Child to discuss status of case and coordinate telephone conference to discuss matters in further detail.  Review related communication from Phylis Lengle and update case info.|66-0554116|220.00|Infante , Carlos|AS|[]

369  20200831|505456|1600|01001|59769.99|20200801|20200831||369|F|0.30||66.00|20200817|B180||A104|CIG|Draft communication for Estrella team to provide information regarding missing data vendors and provide instructions regarding next steps for these cases.|66-0554116|220.00|Infante , Carlos|AS|[]

370  20200831|505456|1600|01001|59769.99|20200801|20200831||370|F|0.30||66.00|20200817|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide information regarding missing data vendors and to coordinate conference to follow up on open matters.  Respond to communication and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

371  20200831|505456|1600|01001|59769.99|20200801|20200831||371|F|0.30||66.00|20200817|B180||A

1|Case 17-03283-LTS and Related cases|1600|01001|59769.99|20200801|20200831|case: Humana
Health Plans of PR and Humana Ins. Co. structures.|66-0554116|220.00|Infante
, Carlos|AS|[]

372    20200831|505456|1600|01001|59769.99|20200801|20200831||372|F|0.30||66.00|20200817|B180||A
104|CIG|Draft communication for Juan Fortuño to discuss case of Humana Health and
coordinate conference with him and DGC.|66-0554116|220.00|Infante , Carlos|AS|[]

373    20200831|505456|1600|01001|59769.99|20200801|20200831||373|F|0.40||88.00|20200818|B180||A
107|CIG|Telephone conference with Bob Wexler to discuss status of several adversary
proceedings and other ongoing matters.|66-0554116|220.00|Infante , Carlos|AS|[]

374    20200831|505456|1600|01001|59769.99|20200801|20200831||374|F|0.20||44.00|20200818|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler regarding meeting with DGC
and Humana's counsels to discuss matters pertaining to case.|66-0554116|220.00|Infante
, Carlos|AS|[]

375    20200831|505456|1600|01001|59769.99|20200801|20200831||375|F|0.50||110.00|20200818|B180||
A104|CIG|Review and analyze communication sent by Tomi Donahoe to representatives of
Eastern America Insurance to request information as part of informal resolution
process.  review information requested from vendor and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

376    20200831|505456|1600|01001|59769.99|20200801|20200831||376|F|0.20||44.00|20200818|B180||A
107|CIG|Telephone conference with Gerry Carlo representative of Allied Waste to discuss
matters related to tolling case.|66-0554116|220.00|Infante , Carlos|AS|[]

377    20200831|505456|1600|01001|59769.99|20200801|20200831||377|F|0.40||88.00|20200818|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler regarding status of Allied
Waste tolling case.  Review information and consider matters to be discuss with
vendor's counsel. Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

378    20200831|505456|1600|01001|59769.99|20200801|20200831||378|F|0.30||66.00|20200818|B180||A
104|CIG|Analyze communication sent by Matt Sawyer to representatives of The College
Board, to provide Brown Rudnick's position regarding preference claims against tolling
vendor.  Analyze letter and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

379    20200831|505456|1600|01001|59769.99|20200801|20200831||379|F|0.30||66.00|20200818|B180||A
104|CIG|Analyze communication sent by Matt Sawyer to representatives of Albizael
Rodriguez, to provide Brown Rudnick's position regarding preference claims against
tolling vendor.  Analyze letter and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

380    20200831|505456|1600|01001|59769.99|20200801|20200831||380|F|0.30||66.00|20200818|B180||A
104|CIG|Analyze communication sent by Matt Sawyer to representatives of Clinica de
Terapias Pediatricas, to provide Brown Rudnick's position regarding preference claims
against vendor.  Analyze letter and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

381    20200831|505456|1600|01001|59769.99|20200801|20200831||381|F|0.30||66.00|20200818|B180||A
104|CIG|Analyze communication sent by Matt Sawyer to representatives of Computer
Learning Center, to provide Brown Rudnick's position regarding preference claims
against vendor.  Analyze letter and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

382    20200831|505456|1600|01001|59769.99|20200801|20200831||382|F|0.30||66.00|20200818|B180||A
104|CIG|Review and analyze communication sent by Blair Rinne to discuss case of Rosario
Garcia.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

383    20200831|505456|1600|01001|59769.99|20200801|20200831||383|F|0.30||66.00|20200818|B180||A
104|CIG|Review and analyze communication sent by representative of MCG and the Able
Child regarding availability for conference to discuss status of
case.|66-0554116|220.00|Infante , Carlos|AS|[]

384    20200831|505456|1600|01001|59769.99|20200801|20200831||384|F|0.30||66.00|20200818|B180||A
104|CIG|Analyze communication sent by Matt Sawyer to representatives of Bristol Myers
Squibb PR, to provide Brown Rudnick's position regarding preference claims against
vendor.  Analyze letter and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

385    20200831|505456|1600|01001|59769.99|20200801|20200831||385|F|0.40||88.00|20200818|B180||A
104|CIG|Analyze communication sent by Matt Sawyer to representatives of Cardinal Health
of PR, to provide Brown Rudnick's position regarding preference claims against tolling
vendor.  Analyze letter and update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

386    20200831|505456|1600|01001|59769.99|20200801|20200831||386|F|0.30||66.00|20200818|B180||A
104|CIG|Review and analyze communication sent by Phylis Lengle with information
regarding case of MCG and the Able Child.|66-0554116|220.00|Infante , Carlos|AS|[]

387    20200831|505456|1600|01001|59769.99|20200801|20200831||387|F|0.30||66.00|20200818|B180||A
104|CIG|Review and respond to communication sent by Bob Wexler to coordinate telephone
conference with representatives of MCG and the Able Child.|66-0554116|220.00|Infante ,
Carlos|AS|[]

388  20200831|505456|1600|01001|59769.99|20200801|20200831||388|F|0.30||66.00|20200818|B180||A 104|CIG|Analyze communication sent by Matt Sawyer to representatives of Bristol Myers Squibb PR, to provide Brown Rudnick's position regarding preference claims against vendor.  Analyze letter and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

389  20200831|505456|1600|01001|59769.99|20200801|20200831||389|F|0.30||66.00|20200818|B180||A 104|CIG|Analyze communication sent by Matt Sawyer to representatives of Carlos Oyola, to provide Brown Rudnick's position regarding preference claims against vendor. Analyze letter and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

390  20200831|505456|1600|01001|59769.99|20200801|20200831||390|F|0.30||66.00|20200818|B180||A 104|CIG|Analyze communication sent by Matt Sawyer to representatives of Merck, Sharp & Dohme, to provide Brown Rudnick's position regarding preference claims against vendor. Analyze letter and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

391  20200831|505456|1600|01001|59769.99|20200801|20200831||391|F|0.30||66.00|20200819|B180||A 104|CIG|Review and analyze communication sent by Lizzie Portela representative of MACAM to discuss status of information requests and need for telephone conference to discuss case.|66-0554116|220.00|Infante , Carlos|AS|[]

392  20200831|505456|1600|01001|59769.99|20200801|20200831||392|F|0.20||44.00|20200819|B180||A 104|CIG|Review and respond to communication sent by Tomi Donahoe to discuss preliminary issues to be addressed in call with Humana's counsels.|66-0554116|220.00|Infante , Carlos|AS|[]

393  20200831|505456|1600|01001|59769.99|20200801|20200831||393|F|0.40||88.00|20200819|B180||A 104|CIG|Review and respond to communication sent by Dina Hernandez to discuss matters pertaining to Humana Health and coordinate telephone conference between parties. Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

394  20200831|505456|1600|01001|59769.99|20200801|20200831||394|F|0.30||66.00|20200819|B180||A 104|CIG|Draft communication for Blair Rinne and Tristan Axelrod to provide order granting extension of default deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

395  20200831|505456|1600|01001|59769.99|20200801|20200831||395|F|0.40||112.00|20200820|B180||A 107|AGE|Email exchanges with opposing counsel regarding claim and desire to have a teleconference to discuss. [Total Petroleum Puerto Rico Corp.]|66-0554116|280.00|Estrella, Alberto G.|PT|[]

396  20200831|505456|1600|01001|59769.99|20200801|20200831||396|F|0.20||56.00|20200820|B180||A 103|KCS|Tasked  Yarimel Viera  with contacting the Comptroller's office and to obtain information of the contracts and their respective certifications.  Receive reply that the Comptroller's office is already working on our request.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

397  20200831|505456|1600|01001|59769.99|20200801|20200831||397|F|0.30||84.00|20200820|B180||A 104|KCS|Several emails exchange with Blair Rinn and Bob Wexler relative to vendors' contracts in the Comptroller's office.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

398  20200831|505456|1600|01001|59769.99|20200801|20200831||398|F|0.30||66.00|20200820|B180||A 104|CIG|Review and analyze communication sent by Tomi Donahoe regarding negative news related to adversary vendor Arroyo Flores.|66-0554116|220.00|Infante , Carlos|AS|[]

399  20200831|505456|1600|01001|59769.99|20200801|20200831||399|F|0.30||66.00|20200820|B180||A 104|CIG|Review and analyze communication sent by Blair Rinne regarding comptroller certifications and analysis by DGC.|66-0554116|220.00|Infante , Carlos|AS|[]

400  20200831|505456|1600|01001|59769.99|20200801|20200831||400|F|0.40||88.00|20200820|B180||A 104|CIG|Review and respond to several communications sent by Javier Vilariño, representative of Carnegie Learning to discuss status of case. Update case management information and coordinate telephone conference with vendor's counsels.|66-0554116|220.00|Infante , Carlos|AS|[]

401  20200831|505456|1600|01001|59769.99|20200801|20200831||401|F|0.60||132.00|20200820|B180||A 104|CIG|Meeting with Kenneth Suria to discuss matters regarding default cases and those participating in the informal resolution process.|66-0554116|220.00|Infante , Carlos|AS|[]

402  20200831|505456|1600|01001|59769.99|20200801|20200831||402|F|0.40||88.00|20200820|B180||A 103|CIG|Draft communication for Bob Wexler to discuss certain matters regarding Computer Learning Center and MCG and the Able Child's cases. Review related communications.|66-0554116|220.00|Infante , Carlos|AS|[]

403  20200831|505456|1600|01001|59769.99|20200801|20200831||403|F|0.50||110.00|20200820|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler regarding additional diligence necessary for certain default case in the comptroller's office. Review related responses from Kenneth Suria, Blair Rinne and Bob Wexler.|66-0554116|220.00|Infante , Carlos|AS|[]

404  20200831|505456|1600|01001|59769.99|20200801|20200831||404|F|0.50||110.00|20200820|B180||A 104|CIG|Review and analyze communication sent by Bob Wexler to summarize status of GFR Media and Allied Waste cases.  Review information provided and update case

405  20200831|505456|1600|01001|59769.99|20200801|20200831||405|F|0.60||132.00|20200821|B180||A
     A104|CIG|Review and analyze relevant information to prepare for telephone conference
     with Javier Vilariño and Roberto Negron to discuss case of Carnegie
     Learning.|66-0554116|220.00|Infante , Carlos|AS|[]

406  20200831|505456|1600|01001|59769.99|20200801|20200831||406|F|0.30||66.00|20200821|B180||A
     104|CIG|Review and analyze communications sent by Bob Wexler and Juan Nieves, to
     discuss proposed schedule for pending conferences with vendor
     counsels.|66-0554116|220.00|Infante , Carlos|AS|[]

407  20200831|505456|1600|01001|59769.99|20200801|20200831||407|F|0.20||44.00|20200821|B180||A
     104|CIG|Review and analyze Review notice of adversary case closing for case no 19-382.
     Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

408  20200831|505456|1600|01001|59769.99|20200801|20200831||408|F|0.20||44.00|20200821|B180||A
     103|CIG|Draft communication for Juan Fortuño and Bob Wexler to reschedule conference
     with to discuss Humana Health Plan's case.|66-0554116|220.00|Infante , Carlos|AS|[]

409  20200831|505456|1600|01001|59769.99|20200801|20200831||409|F|0.20||44.00|20200821|B180||A
     104|CIG|Review and respond to communication sent by Bob Wexler to coordinate telephone
     conference with counsels for MCG and the Able Child.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

410  20200831|505456|1600|01001|59769.99|20200801|20200831||410|F|0.50||110.00|20200821|B180||
     A104|CIG|Review and analyze communication sent by Bob Wexler to provide memorandum
     regarding preliminary data analysis regarding Centro de Desarrollo Academico adversary
     proceeding.  Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

411  20200831|505456|1600|01001|59769.99|20200801|20200831||411|F|0.50||110.00|20200821|B180||
     A104|CIG|Review and analyze relevant information to prepare for telephone conference
     with Javier Vilariño and Roberto Negron to discuss case of Carnegie Learning and next
     steps regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]

412  20200831|505456|1600|01001|59769.99|20200801|20200831||412|F|0.30||84.00|20200824|B180||A
     104|KCS|Receive and analyze Office of the Comptroller's certification on Forcelink,
     Corp. and Centro Psicologico del Sur Este, Inc. vendors' contracts and send copy via
     email to Blair Rinne.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

413  20200831|505456|1600|01001|59769.99|20200801|20200831||413|F|0.30||66.00|20200824|B180||A
     104|CIG|Review and analyze communication sent by Robert Wexler to discuss issues
     related to Cardinal Health's tolling case. Update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

414  20200831|505456|1600|01001|59769.99|20200801|20200831||414|F|0.20||44.00|20200824|B180||A
     104|CIG|Review and analyze communication sent by Juan Fortuño to discuss pending
     matters regarding Humana Health Plans case.|66-0554116|220.00|Infante , Carlos|AS|[]

415  20200831|505456|1600|01001|59769.99|20200801|20200831||415|F|0.20||44.00|20200824|B180||A
     104|CIG|Review and analyze communication sent by  Yarimel Viera  to discuss
     requirements to obtain certifications for from Comptroller's
     office.|66-0554116|220.00|Infante , Carlos|AS|[]

416  20200831|505456|1600|01001|59769.99|20200801|20200831||416|F|0.40||88.00|20200824|B180||A
     104|CIG|Review and analyze communications sent by Bob Wexler and Elizabeth da Silva to
     discuss Allied Waste and GFR cases and confirm availability for conference with
     vendor's counsels.  Respond to related communications.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

417  20200831|505456|1600|01001|59769.99|20200801|20200831||417|F|0.30||66.00|20200824|B180||A
     104|CIG|Draft communication for Gerardo Carlo and Maria Figueroa to provide available
     dates to discuss cases managed  by their firm.|66-0554116|220.00|Infante , Carlos|AS|[]

418  20200831|505456|1600|01001|59769.99|20200801|20200831||418|F|0.30||66.00|20200824|B180||A
     104|CIG|Review communication sent by Gerardo Carlo to discuss matters related to GFR
     Media and Allied Waste cases.  Update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

419  20200831|505456|1600|01001|59769.99|20200801|20200831||419|F|0.20||44.00|20200824|B180||A
     104|CIG|Review and analyze communication sent by Bob Wexler to discuss availability for
     preference conference.|66-0554116|220.00|Infante , Carlos|AS|[]

420  20200831|505456|1600|01001|59769.99|20200801|20200831||420|F|0.30||66.00|20200824|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer to discuss proposed
     conference with Erin Grapinski to discuss Cardinal health's tolling case. Update case
     management information.|66-0554116|220.00|Infante , Carlos|AS|[]

421  20200831|505456|1600|01001|59769.99|20200801|20200831||421|F|0.30||66.00|20200824|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer to Erin Grapinsky to
     coordinate conference to discuss tolling case. Update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

422  20200831|505456|1600|01001|59769.99|20200801|20200831||422|F|0.30||66.00|20200824|B180||A
     104|CIG|Review and analyze communications sent by Erin Grapinski and Matt Sawyer to
     coordinate new dates for  conference to discuss Cardinal Health tolling
     case.|66-0554116|220.00|Infante , Carlos|AS|[]

423 20200831|505456|1600|01001|59769.99|20200801|20200831||423|F|0.40||88.00|20200824|B180||A
104|CIG|Review and analyze communications sent by Maria Figueroa and Bob Wexler to discuss ongoing
preference claims and coordinate telephone conference to discuss
same.|66-0554116|220.00|Infante , Carlos|AS|[]

424 20200831|505456|1600|01001|59769.99|20200801|20200831||424|F|0.40||88.00|20200824|B180||A
104|CIG|Draft communication to Bob Wexler and Juan Nieves to coordinate conference to
discuss ongoing preference claims.  review and respond to related communications from
Mr. Wexler and Nieves.|66-0554116|220.00|Infante , Carlos|AS|[]

425 20200831|505456|1600|01001|59769.99|20200801|20200831||425|F|0.40||88.00|20200824|B180||A
104|CIG|Review and analyze communication sent by Erin Grapinski, representative of
Cardinal Health to discuss SCC's position regarding defenses raised by tolling vendor.
Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

426 20200831|505456|1600|01001|59769.99|20200801|20200831||426|F|0.10||22.00|20200825|B180||A
104|CIG|Review and analyze notice of erroneous filing regarding 17-4780
[2149]|66-0554116|220.00|Infante , Carlos|AS|[]

427 20200831|505456|1600|01001|59769.99|20200801|20200831||427|F|0.10||22.00|20200825|B180||A
104|CIG|Review and analyze notice of erroneous filing regarding 17-3283
[14086]|66-0554116|220.00|Infante , Carlos|AS|[]

428 20200831|505456|1600|01001|59769.99|20200801|20200831||428|F|0.40||88.00|20200825|B180||A
104|CIG|Review and analyze communications sent by Maria Figueroa, Gerardo Carlo and Bob
Wexler to coordinate adversary proceedings of Allied Waste and GFR
Media.|66-0554116|220.00|Infante , Carlos|AS|[]

429 20200831|505456|1600|01001|59769.99|20200801|20200831||429|F|0.20||44.00|20200825|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler regarding case of R.
Cordova Trabajadores Sociales.|66-0554116|220.00|Infante , Carlos|AS|[]

430 20200831|505456|1600|01001|59769.99|20200801|20200831||430|F|0.20||44.00|20200825|B180||A
104|CIG|Review and analyze communication sent by Gerardo Carlo regarding cases of
Allied Waste and GFR Media.|66-0554116|220.00|Infante , Carlos|AS|[]

431 20200831|505456|1600|01001|59769.99|20200801|20200831||431|F|0.30||66.00|20200825|B180||A
104|CIG|Review and analyze communication sent by Juan Fortuño related to case of humana
Health Plans of PR.  Update case management information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

432 20200831|505456|1600|01001|59769.99|20200801|20200831||432|F|0.20||44.00|20200825|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to Juan Fortuño regarding
Humana Health Plans and to coordinate follow up conference to discuss matters
further.|66-0554116|220.00|Infante , Carlos|AS|[]

433 20200831|505456|1600|01001|59769.99|20200801|20200831||433|F|0.30||66.00|20200825|B180||A
107|CIG|Telephone conference with Juan Fortuño to discuss case of Humana Health Plans
of PR.|66-0554116|220.00|Infante , Carlos|AS|[]

434 20200831|505456|1600|01001|59769.99|20200801|20200831||434|F|1.40||308.00|20200825|B180||
A104|CIG|Review and analyze List of Pending Cases with individualized analysis to
develop action plan to comply with litigation schedule.  Consider information and
issues to be addressed in conference call scheduled with DGC and
Estrella.|66-0554116|220.00|Infante , Carlos|AS|[]

435 20200831|505456|1600|01001|59769.99|20200801|20200831||435|F|0.60||132.00|20200825|B180||
A108|CIG|Telephone conference with Beth Da Silva and Tomi Donahoe to discuss status of
all pending adversary and tolling cases and proposed actions to conclude process with
pertinent parties.|66-0554116|220.00|Infante , Carlos|AS|[]

436 20200831|505456|1600|01001|59769.99|20200801|20200831||436|F|0.30||66.00|20200825|B180||A
108|CIG|Telephone conference with Bob Wexler to discuss ongoing matters related to
several adversary and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]

437 20200831|505456|1600|01001|59769.99|20200801|20200831||437|F|0.30||66.00|20200825|B180||A
104|CIG|Review and analyze returned letter for Puerto Nuevo Security Guards and draft
communication for Yarimel Viera to provide instructions regarding this
case.|66-0554116|220.00|Infante , Carlos|AS|[]

438 20200831|505456|1600|01001|59769.99|20200801|20200831||438|F|0.30||66.00|20200825|B180||A
104|CIG|Review and analyze communication sent by Bob Wexler to Juan Nieves to inquire
about status of case of R. Cordova Trabajadores Sociales.|66-0554116|220.00|Infante ,
Carlos|AS|[]

439 20200831|505456|1600|01001|59769.99|20200801|20200831||439|F|0.10||22.00|20200825|B180||A
104|CIG|Review and analyze communication sent by Gerardo Carlo regarding availability
for conference call with DGC and Estrella.|66-0554116|220.00|Infante , Carlos|AS|[]

440 20200831|505456|1600|01001|59769.99|20200801|20200831||440|F|0.50||110.00|20200825|B180||
A104|CIG|Review and analyze communication sent by Juan Nieves to discuss status of case
of R. Cordova Trabajadores Sociales. review attached documents and update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]

441 20200831|505456|1600|01001|59769.99|20200801|20200831||441|F|0.10||22.00|20200825|B180||A
104|CIG|Review and analyze order approving employment of special counsel in case no.
19-01022|66-0554116|220.00|Infante , Carlos|AS|[]

442  20200831|505456|1600|01001|59769.99|20200801|20200831||442|F|0.25||55.00|20200826|B180||A
     104|CIG|Review and analyze communication sent by various representatives of GFR Media
     and Allied Waste.|66-0554116|220.00|Infante , Carlos|AS|[]

443  20200831|505456|1600|01001|59769.99|20200801|20200831||443|F|0.20||56.00|20200826|B180||A
     104|KCS|Receive and review Matt Sawyer's request for clarification of Act 172 on oil
     recycling. [Olein Recovery Corporation - Tolling Agreement]|66-0554116|280.00|Suria,
     Kenneth C.|PT|[]

444  20200831|505456|1600|01001|59769.99|20200801|20200831||444|F|0.20||56.00|20200826|B180||A
     104|KCS|Receive and reply to email from Matt Sawyer relative to a summary of Law 172.
     [Olein Recovery Corporation - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth
     C.|PT|[]

445  20200831|505456|1600|01001|59769.99|20200801|20200831||445|F|0.10||28.00|20200826|B180||A
     108|KCS|Telephone conference with Matthew Sawyer relative to the new course to follow ,
     including filing a motion in compliance with order to show cause, albeit a short one.
     [Estrada Maisonet]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

446  20200831|505456|1600|01001|59769.99|20200801|20200831||446|F|0.40||112.00|20200826|B180||
     A108|KCS|Telephone conference with Clerk of the Court for PROMESA discussing the
     court's order on the Informative Motion filed and the expectations of what will happen
     next. [Estrada Maisonet]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

447  20200831|505456|1600|01001|59769.99|20200801|20200831||447|F|1.10||308.00|20200826|B180||
     A104|KCS|Begin research on Act 72 as requested by the client.|66-0554116|280.00|Suria,
     Kenneth C.|PT|[]

448  20200831|505456|1600|01001|59769.99|20200801|20200831||448|F|0.50||110.00|20200826|B180||
     A104|CIG|Review and analyze communication sent by Bob Wexler to Evertec inc.'s counsels
     to provide summary of case and provide additional information requested from vendor.
     Review attached documents and update case information.|66-0554116|220.00|Infante
     , Carlos|AS|[]

449  20200831|505456|1600|01001|59769.99|20200801|20200831||449|F|0.20||44.00|20200826|B180||A
     104|CIG|Review and analyze communication sent by Juan Fortuno, counsel for Humana
     Health Plans to coordinate telephone conference to discuss
     case.|66-0554116|220.00|Infante , Carlos|AS|[]

450  20200831|505456|1600|01001|59769.99|20200801|20200831||450|F|0.30||66.00|20200826|B180||A
     104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss matters
     related to case and additional information needed to finalize analysis. [Allied Waste
     of Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

451  20200831|505456|1600|01001|59769.99|20200801|20200831||451|F|0.40||88.00|20200826|B180||A
     104|CIG|Meeting with Kenneth Suria to discuss matters related to Olein Recovery case
     and Law 172.|66-0554116|220.00|Infante , Carlos|AS|[]

452  20200831|505456|1600|01001|59769.99|20200801|20200831||452|F|0.30||66.00|20200826|B180||A
     104|CIG|Review and analyze communication sent by Nayuan Zouariabani to discuss matters
     related to Evertec Inc.'s case. Update case management
     information.|66-0554116|220.00|Infante , Carlos|AS|[]

453  20200831|505456|1600|01001|59769.99|20200801|20200831||453|F|0.40||88.00|20200827|B180||A
     104|CIG|Review and analyze communication sent by Matt Sawyer regarding Law 172 analysis
     and request for assistance with said matter. Review related communications sent by
     Kenneth Suria and Matt Sawyer. [Olein Recovery Corporation - Tolling
     Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

454  20200831|505456|1600|01001|59769.99|20200801|20200831||454|F|0.50||110.00|20200827|B180||
     A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss necessary
     data from NEVESEM to finalize evaluation process and provide document with additional
     information needed. Update case management information.|66-0554116|220.00|Infante ,
     Carlos|AS|[]

455  20200831|505456|1600|01001|59769.99|20200801|20200831||455|F|0.40||112.00|20200828|B180||
     A104|KCS|Multiple emails communication with Blair Rinne and Robert Wexler relative to
     certificates from the office of the comptroller on vendors.|66-0554116|280.00|Suria,
     Kenneth C.|PT|[]

456  20200831|505456|1600|01001|59769.99|20200801|20200831||456|F|0.30||66.00|20200828|B180||A
     104|CIG|Review and analyze communication sent by Robert Wexler to Evertec Inc.'s, to
     discuss matters related to case and pending telephone
     conference.|66-0554116|220.00|Infante , Carlos|AS|[]

457  20200831|505456|1600|01001|59769.99|20200801|20200831||457|F|0.20||44.00|20200828|B180||A
     104|CIG|Review and analyze communication sent by Nayuan Zouairabani to discuss case of
     Evertec Inc.|66-0554116|220.00|Infante , Carlos|AS|[]

458  20200831|505456|1600|01001|59769.99|20200801|20200831||458|F|0.30||66.00|20200828|B180||A
     104|CIG|Review and analyze communication of returned service for Puerto Nuevo Security
     Guard letter.|66-0554116|220.00|Infante , Carlos|AS|[]

459  20200831|505456|1600|01001|59769.99|20200801|20200831||459|F|0.40||88.00|20200828|B180||A
     104|CIG|Review and analyze business bankruptcy reports for the week to determine if any
     adversary or tolling cases have requested bankruptcy relief.|66-0554116|220.00|Infante

460 20200831|505456|1600|01001|59769.99|20200801|20200831||460|F|0.20||44.00|20200828|B180||A
104|CIG|Review and analyze communication sent by Kenneth Suria to  Yarimel Viera  to
provide instructions regarding additional certifications needed from Comptroller's
office for certain adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]

461 20200831|505456|1600|01001|59769.99|20200801|20200831||461|F|0.40||88.00|20200828|B180||A
104|CIG|Review and analyze Urgent motion - Urgent Unopposed Motion of the Government
Parties for Leave to Exceed  page limit for Omnibus Reply in Further Support of PREPA's
Motion 17-3283 [14125]|66-0554116|220.00|Infante , Carlos|AS|[]

462 20200831|505456|1600|01001|59769.99|20200801|20200831||462|F|0.30||66.00|20200828|B180||A
104|CIG|Review and respond to communication sent by Bob Wexler to coordinate telephone
conference with Nayuan Zouairabani to discuss adversary case of Evertec Inc. Review
related communications from Wexler and Zouairabani.|66-0554116|220.00|Infante ,
Carlos|AS|[]

463 20200831|505456|1600|01001|59769.99|20200801|20200831||463|F|0.40||88.00|20200828|B180||A
104|CIG|Review and analyze communication sent by Blair Rinne to discuss certain
certifications necessary for two adversary cases. Review related communications and
update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

464 20200831|505456|1600|01001|59769.99|20200801|20200831||464|F|0.40||88.00|20200828|B180||A
104|CIG|Review and analyze Urgent motion - Urgent Unopposed Motion of the Government
Parties for Leave to Exceed  page limit for Omnibus Reply in Further Support of PREPA's
Motion [2154]|66-0554116|220.00|Infante , Carlos|AS|[]

465 20200831|505456|1600|01001|59769.99|20200801|20200831||465|F|0.20||44.00|20200828|B180||A
104|CIG|Review and analyze Motion to allow Richard J. Cooper to appear pro hac vice
filed by LUIS C MARINI BIAGGI on behalf of The Puerto Rico Central Recovery and
Reconstruction Office. 17-4780 [2153]|66-0554116|220.00|Infante , Carlos|AS|[]

466 20200831|505456|1600|01001|59769.99|20200801|20200831||466|F|1.20||264.00|20200829|B180||
A104|CIG|Review and analyze communications sent by Bob Wexler to provide status on
Carnegie Learning's adversary case and data evaluation process. review attached
communications and documents and update case information.|66-0554116|220.00|Infante ,
Carlos|AS|[]

467 20200831|505456|1600|01001|59769.99|20200801|20200831||467|F|0.80||176.00|20200830|B180||
A104|CIG|Review and analyze communication sent by Beth Da Silva to provide information
regarding certain adversary vendors and their status to be discussed at bridge call
with DGC, Estrella and BR.  Consider information and need for further
actions.|66-0554116|220.00|Infante , Carlos|AS|[]

468 20200831|505456|1600|01001|59769.99|20200801|20200831||468|F|0.20||56.00|20200831|B180||A
104|KCS|Receive and review email from Elizabeth da Silva regarding setting up a
conference call to discuss several items.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

469 20200831|505456|1600|01001|59769.99|20200801|20200831||469|F|0.20||56.00|20200831|B180||A
104|KCS|Receive and analyze email from Matt Sawyer relative to AP 277 and the dismissal
of the bankruptcy claim. Reply to the same. [Great Educational Services
Corp]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

470 20200831|505456|1600|01001|59769.99|20200801|20200831||470|F|1.10||308.00|20200831|B180||
A104|KCS|Continue to read the Act 72 statute to analyze the same relative to Olein
Company.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

471 20200831|505456|1600|01001|59769.99|20200801|20200831||471|F|0.30||66.00|20200831|B180||A
104|CIG|Review and analyze communication sent by Robert Wexler regarding summary of
telephone conference with representatives of Evertec Inc.  review information and
update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

472 20200831|505456|1600|01001|59769.99|20200801|20200831||472|F|0.20||44.00|20200831|B180||A
108|CIG|Several communications with Nayuan Zouairabani to discuss matters related to
cases managed  by McConnell Valdes law firm.|66-0554116|220.00|Infante , Carlos|AS|[]

473 20200831|505456|1600|01001|59769.99|20200801|20200831||473|F|0.10||28.00|20200803|B190||A
104|KCS|ORDER GRANTING [13697]Third Omnibus Motion to Extend Deadlines in Order
Granting Omnibus Motion by the FOMB for Puerto Rico, Acting By and Through the Members
of the Special Claims Committee and the UCC. [DKT 13936]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

474 20200831|505456|1600|01001|59769.99|20200801|20200831||474|F|0.30||84.00|20200803|B190||A
103|KCS|Analyze Unopposed Urgent Motion of Assured Guaranty Corp., et al. for Leave to
Exceed Page Limit With Respect to Reply in Support of Motion for Appointment as
Trustees under 11 U.S.C. 926.[DKT. 13943]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

475 20200831|505456|1600|01001|59769.99|20200801|20200831||475|F|0.10||28.00|20200803|B190||A
104|KCS|Analyze REPLY to Response to Motion to Monolines limited Objection to  Urgent
Motion for Entry of Order Approving 2nd Amended Stipulation and Consent Order between
TITLE III Debtors and PRFAFAA. [DKT 13939]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

476 20200831|505456|1600|01001|59769.99|20200801|20200831||476|F|0.10||28.00|20200803|B190||A
104|KCS|Analyze Reply of Official UCC in Support of Urgent Motion for Entry of Order
Approving Second Amended Stipulation and Consent Order Between Title III Debtors (Other

477 20200831|505456|1600|01001|59769.99|20200801|20200831||28.00|20200804|B190||A
104|KCS|Analyze ORDER granting 13943 Unopposed Urgent Motion of Assured Guaranty Corp.,
for leave to exceed  page limit on Reply in Support of Motion for Appointment as
Trustees under 11 U.S.C. 926. [DKT 13946]|66-0554116|280.00|Suria, Kenneth C.|PT||[]

478 20200831|505456|1600|01001|59769.99|20200801|20200831||478|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Caribbean Educational Services. [Caribbean Educational Services,
Inc]|66-0554116|95.00|Viera, Yarimel|OT||[]

479 20200831|505456|1600|01001|59769.99|20200801|20200831||479|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure  certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Avant Technologies of Puerto Rico. [Avant Technologies of Puerto Rico
Inc]|66-0554116|95.00|Viera, Yarimel|OT||[]

480 20200831|505456|1600|01001|59769.99|20200801|20200831||480|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure  certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Alejandro Estrada Maisonet. [Alejandro Estrada Maisonet]|66-0554116|95.00|Viera,
Yarimel|OT||[]

481 20200831|505456|1600|01001|59769.99|20200801|20200831||481|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Computer Network. [Computer Network Systems Corp.]|66-0554116|95.00|Viera, Yarimel|OT||[]

482 20200831|505456|1600|01001|59769.99|20200801|20200831||482|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Centro Psicologico del Sur  Este PSC. [Centro de Desarrollo Academico,
Inc.]|66-0554116|95.00|Viera, Yarimel|OT||[]

483 20200831|505456|1600|01001|59769.99|20200801|20200831||483|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure  certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Carrasquillo Flores.|66-0554116|95.00|Viera, Yarimel|OT||[]

484 20200831|505456|1600|01001|59769.99|20200801|20200831||484|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure  certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Fridma Corporation. [ Fridma Corporation]|66-0554116|95.00|Viera, Yarimel|OT||[]

485 20200831|505456|1600|01001|59769.99|20200801|20200831||485|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Tatito Transport Service Inc. [Tatito Transport Service Inc]|66-0554116|95.00|Viera,
Yarimel|OT||[]

486 20200831|505456|1600|01001|59769.99|20200801|20200831||486|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure  certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Tactical Equipment Consultants.|66-0554116|95.00|Viera, Yarimel|OT||[]

487 20200831|505456|1600|01001|59769.99|20200801|20200831||487|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure  certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Servicios Profesionales a la Salud. [Servicios Profesionales a la
Salud]|66-0554116|95.00|Viera, Yarimel|OT||[]

488 20200831|505456|1600|01001|59769.99|20200801|20200831||488|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
William Rivera Transport. [William Rivera Transport Service
Inc]|66-0554116|95.00|Viera, Yarimel|OT||[]

489 20200831|505456|1600|01001|59769.99|20200801|20200831||489|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor WF
Computer Services, Inc. [WF Computer Services, Inc]|66-0554116|95.00|Viera, Yarimel|OT||[]

490 20200831|505456|1600|01001|59769.99|20200801|20200831||490|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Service Group Consultants. Inc. [Service Group Consultant Inc]|66-0554116|95.00|Viera,
Yarimel|OT||[]

491 20200831|505456|1600|01001|59769.99|20200801|20200831||491|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Puerto Nuevo Security Guards. [Puerto Nuevo Security Guards,

492  20200831|505456|1600|01001|59769.99|20200801|20200831||492|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
L.L.L.C.A,. Inc. [L.L.A.C., Inc]|66-0554116|95.00|Viera, Yarimel|OT|[]

493  20200831|505456|1600|01001|59769.99|20200801|20200831||493|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Hernandez Barreras. [Hernandez Barreras]|66-0554116|95.00|Viera, Yarimel|OT|[]

494  20200831|505456|1600|01001|59769.99|20200801|20200831||494|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor
Rosario Garcia. [Rosario Garcia]|66-0554116|95.00|Viera, Yarimel|OT|[]

495  20200831|505456|1600|01001|59769.99|20200801|20200831||495|F|0.30||28.50|20200806|B190||A
104|YV|Receive, review and secure certification obtained from the Office of the
Comptroller certifying the existence of contracts between the government and vendor R.
Cordova Trabajadores Sociales, C S P. [R. Cordova Trabajadores Sociales C S
P]|66-0554116|95.00|Viera, Yarimel|OT|[]

496  20200831|505456|1600|01001|59769.99|20200801|20200831||496|F|0.40||112.00|20200807|B190||
A104|KCS|Analyze Motion Submitting Declaration of William J. Natbony In Further Support
of Motion for Appointment as Trustees Under 11 U.S.C. 926 of Ambac Assurance
Corporation. [Dkt 14003]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

497  20200831|505456|1600|01001|59769.99|20200801|20200831||497|F|0.20||56.00|20200807|B190||A
104|KCS|Analyze Reply to Response to Motion (Reply  MONOLINES' Limited Objection) to
Urgent Motion for between the Comm. of P.R. and the P.R. HTA relative to tolling
statute of limitations. [14004]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

498  20200831|505456|1600|01001|59769.99|20200801|20200831||498|F|0.10||28.00|20200807|B190||A
104|KCS|Analyze Reservation of Rights   DRA Parties Reply and Reservation of Rights in
Support of Urgent Motion for Bridge Order, and Motion for Appointment as Trustees under
11 U.S.C. 926, of Ambac . [Dkt. 14001]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

499  20200831|505456|1600|01001|59769.99|20200801|20200831||499|F|0.70||196.00|20200807|B190||
A104|KCS|REPLY to Response to Motion In Further Support of Motion for Appointment as
Trustees Under 11 U.S.C. 926 of Ambac   [13708] Urgent motion Urgent Motion for Bridge
Order, and Motion for Appointment as Trustees Under 11 U.S.C. 926.
[14002]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

500  20200831|505456|1600|01001|59769.99|20200801|20200831||500|F|0.30||84.00|20200811|B190||A
104|KCS|Analyze MEMORANDUM OPINION AND ORDER DENYING [13708] MOTION FOR APPOINTMENT AS
TRUSTEES UNDER 11 U.S.C. 926 OF AMBAC ASSURANCE CORPORATION. [Dkt.
14012]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

501  20200831|505456|1600|01001|59769.99|20200801|20200831||501|F|0.20||56.00|20200811|B190||A
104|KCS|Analyze THIRD AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND
THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE
OF LIMITATIONS AND CONSENT ORDER. [Dkt. 14013]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

502  20200831|505456|1600|01001|59769.99|20200801|20200831||502|F|0.40||112.00|20200812|B190||
A104|KCS|Multiple electronic correspondence exchange relative to the hearing on the
motion to dismiss filed by the US Trustee.  Will obtain copy of
recording.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

503  20200831|505456|1600|01001|59769.99|20200801|20200831||503|F|0.20||56.00|20200819|B190||A
104|KCS|Receive and analyze motion for extension of time filed by
Debtor.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

504  20200831|505456|1600|01001|59769.99|20200801|20200831||504|F|0.20||19.00|20200820|B190||A
108|YV|Telephone call from the Office of the Comptroller to validate additional
information needed to provide us the certification of filling for vendor Centro
Psicologico del Sur Este, PSC. [Centro de Desarrollo Academico,
Inc.]|66-0554116|95.00|Viera, Yarimel|OT|[]

505  20200831|505456|1600|01001|59769.99|20200801|20200831||505|F|0.20||19.00|20200820|B190||A
108|YV|Telephone call from the Office of the Comptroller to validate additional
information needed to provide us the certification of filling for vendor Centro
Psicologico del Sur Este, PSC. [Forcelink Corp]|66-0554116|95.00|Viera, Yarimel|OT|[]

506  20200831|505456|1600|01001|59769.99|20200801|20200831||506|F|0.20||19.00|20200820|B190||A
108|YV|Telephone call from the Office of the Comptroller to validate additional
information needed to provide us the certification of filling for vendor Perfect
Cleaning Services, Inc. [Perfect Cleaning Services, Inc]|66-0554116|95.00|Viera,
Yarimel|OT|[]

507  20200831|505456|1600|01001|59769.99|20200801|20200831||507|F|0.60||57.00|20200820|B190||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Perfect Cleaning Services, Inc with the government were filed with the Office of the
Comptroller and request Certification of Filing to the Comptroller. [Perfect Cleaning
Services, Inc]|66-0554116|95.00|Viera, Yarimel|OT|[]

508 20200831|505456|1600|01001|59769.99|20200801|20200831||508|F|0.20||19.00|20200820|B190||A
104|YV|For purposes of entry of default judgment, verify whether the contract of Centro
Psicologico del Sur Este with the Puerto Rico Department of Education was filed with
the Office of the Comptroller and request Certification of Filing to the Comptroller.
[Centro de Desarrollo Academico, Inc.]|66-0554116|95.00|Viera, Yarimel|OT|[]

509 20200831|505456|1600|01001|59769.99|20200801|20200831||509|F|0.60||57.00|20200820|B190||A
104|YV|For purposes of entry of default judgment, verify whether the contracts of
Forcelink Corp with the government were filed with the Office of the Comptroller and
request Certification of Filing to the Comptroller. [Forcelink
Corp]|66-0554116|95.00|Viera, Yarimel|OT|[]

510 20200831|505456|1600|01001|59769.99|20200801|20200831||510|F|0.30||84.00|20200824|B190||A
103|KCS|Finalize the motion for admission PHV of Sunni P. Bellaville and file the same
in the case of In regards to Puerto Rico Hospital Supply
(19-bk-1022).|66-0554116|280.00|Suria, Kenneth C.|PT|[]

511 20200831|505456|1600|01001|59769.99|20200801|20200831||511|F|0.30||84.00|20200824|B190||A
103|KCS|Finalize the motion for admission of Tristan G. Axelrod and file the same in
the case of In regards to Puerto Rico Hospital Supply
(19-bk-1022).|66-0554116|280.00|Suria, Kenneth C.|PT|[]

512 20200831|505456|1600|01001|59769.99|20200801|20200831||512|F|0.20||19.00|20200824|B190||A
108|YV|Communication from the Comptrollers Office regarding our request of a
certification of the contracts registered for vendor Perfect Cleaning Services, Inc.
[Perfect Cleaning Services, Inc]|66-0554116|95.00|Viera, Yarimel|OT|[]

513 20200831|505456|1600|01001|59769.99|20200801|20200831||513|F|0.20||19.00|20200824|B190||A
104|YV|Receive, review and secured a certification obtained from the Puerto Rico
Comptroller's Office regarding registered contacts for vendor Perfect Cleaning
Services, Inc. [Perfect Cleaning Services, Inc]|66-0554116|95.00|Viera, Yarimel|OT|[]

514 20200831|505456|1600|01001|59769.99|20200801|20200831||514|F|0.20||19.00|20200824|B190||A
104|YV|Receive, review and secured a certification obtained from the Puerto Rico
Comptroller's Office regarding registered contacts for vendor Forcelink Corp.
[Forcelink Corp]|66-0554116|95.00|Viera, Yarimel|OT|[]

515 20200831|505456|1600|01001|59769.99|20200801|20200831||515|F|0.20||19.00|20200824|B190||A
108|YV|Communication from the Comptrollers Office regarding our request of a
certification of the contracts registered for vendor Forcelink Corp. [Forcelink
Corp]|66-0554116|95.00|Viera, Yarimel|OT|[]

516 20200831|505456|1600|01001|59769.99|20200801|20200831||516|F|0.20||56.00|20200825|B190||A
104|KCS|Receive and analyze order from court granting our Motion in Compliance with
Order to Show Cause. Draft email to client advising of result of our motion showing
cause. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

517 20200831|505456|1600|01001|59769.99|20200801|20200831||517|F|0.30||28.50|20200825|B190||A
107|YV|Communications with the Comptroller's Office to request a certification
regarding contracts registered for vendor Postage by Phone. [Postage By Phone Reserve
Account]|66-0554116|95.00|Viera, Yarimel|OT|[]

518 20200831|505456|1600|01001|59769.99|20200801|20200831||518|F|0.30||84.00|20200826|B190||A
104|KCS|Revise and edit Motion in Compliance with Order. [Alejandro Estrada
Maisonet]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

519 20200831|505456|1600|01001|59769.99|20200801|20200831||519|F|0.20||56.00|20200826|B190||A
103|KCS|Email exchange with Tristan Axelrod relative to filing of Motion to Vacate
Order in the mater of In re Puerto Rico Hospital Supply, Inc.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

520 20200831|505456|1600|01001|59769.99|20200801|20200831||520|F|0.20||19.00|20200826|B190||A
108|YV|Telephone call from the Comptroller's Office to confirm there are not contracts
registered for vendor Postage By Phone Reserve Account, and they will issue a negative
certification to those effects. [Postage By Phone Reserve
Account]|66-0554116|95.00|Viera, Yarimel|OT|[]

521 20200831|505456|1600|01001|59769.99|20200801|20200831||521|F|0.10||20.00|20200826|B190||A
104|NLO|Analyze Notice of Appeal filed by AMBAC ASSURANCE. DKE#
14111.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

522 20200831|505456|1600|01001|59769.99|20200801|20200831||522|F|0.10||28.00|20200827|B190||A
103|KCS|Draft email to Tristan Axelrod advising of filing Motion to Vacate in the case
of In regardis toPuerto Rico Hospital Supply.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

523 20200831|505456|1600|01001|59769.99|20200801|20200831||523|F|0.10||28.00|20200827|B190||A
103|KCS|Draft email to Sunni Beville advising of filing Motion to Vacate in the case of
In relation to Puerto Rico Hospital Supply.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

524 20200831|505456|1600|01001|59769.99|20200801|20200831||524|F|0.70||196.00|20200827|B190||
A103|KCS|Receive email from Meghan McCafferty with the exhibits and the motion to
vacate to be filed. Finalized the exhibits and motion and file the same in case In re
Puerto Rico Hospital Supply, Inc.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

525 20200831|505456|1600|01001|59769.99|20200801|20200831||525|F|0.40||38.00|20200827|B190||A
108|YV|Communications with the Comptroller's Office regarding our request of a negative

Case:17-03283-LTS Doc#:14473-8 Filed:12/21/20 Entered:12/21/20 13:28:18 Desc
... [One Time Reserve Account] |66-0554116|...

526  20200831|505456|1600|01001|59769.99|20200801|20200831||526|F|1.30||364.00|20200828|B190||A104|KCS|Receive and analyze UCC's Urgent Motion to Compel discovery relative to Dkt. No 14056.  [Dkt. 14127].|66-0554116|280.00|Suria, Kenneth C.|PT|[]

527  20200831|505456|1600|01001|59769.99|20200801|20200831||527|F|0.20||44.00|20200804|B191||A104|CIG|Review notice of appearance and request for notice for counsel for case no. 19-00096. Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

528  20200831|505456|1600|01001|59769.99|20200801|20200831||528|F|0.20||44.00|20200804|B191||A104|CIG|Review and analyze receipt of notice of appearance, motion as filed and update case management information. [Excelerate Energy Puerto Rico, LLC].|66-0554116|220.00|Infante , Carlos|AS|[]

529  20200831|505456|1600|01001|59769.99|20200801|20200831||529|F|0.20||44.00|20200804|B191||A104|CIG|Review and analyze receipt of notice of appearance, motion as filed and update case management information. [Grainger Caribe, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

530  20200831|505456|1600|01001|59769.99|20200801|20200831||530|F|0.20||44.00|20200804|B191||A104|CIG|Review receipt of notice for voluntary dismissal, motion as filed and update case management information. [Excelerate Energy Puerto Rico, LLC].|66-0554116|220.00|Infante , Carlos|AS|[]

531  20200831|505456|1600|01001|59769.99|20200801|20200831||531|F|0.20||44.00|20200804|B191||A104|CIG|Review and analyze receipt of notice of appearance, motion as filed and update case management information. [The Boston Consulting Group, Inc.].|66-0554116|220.00|Infante , Carlos|AS|[]

532  20200831|505456|1600|01001|59769.99|20200801|20200831||532|F|0.20||44.00|20200804|B191||A104|CIG|Review receipt of notice for voluntary dismissal, motion as filed and update case management information. [Grainger Caribe, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

533  20200831|505456|1600|01001|59769.99|20200801|20200831||533|F|0.40||112.00|20200803|B191||A105|KCS|Discuss with Carlos Infante the issue that arose on entering default against a cooperating vendor.  Agree on procedure to follow to vacate the same. [ R. Cordova Trabajadores Sociales C S P]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

534  20200831|505456|1600|01001|59769.99|20200801|20200831||534|F|0.30||84.00|20200803|B191||A106|KCS|Email communications with client relative to vacating entry of default against vendor. All agreed on course of action. [R. Cordova Trabajadores Sociales C S P]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

535  20200831|505456|1600|01001|59769.99|20200801|20200831||535|F|0.20||56.00|20200803|B191||A104|KCS|Receive copy of email exchange between Carlos and Blair Rinne on the motion to dismiss. [Rosario Garcia[|66-0554116|280.00|Suria, Kenneth C.|PT|[]

536  20200831|505456|1600|01001|59769.99|20200801|20200831||536|F|0.30||84.00|20200803|B191||A104|KCS|Received order granting dismissal and notice of closing the adversary proceeding. [Atkins Caribe]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

537  20200831|505456|1600|01001|59769.99|20200801|20200831||537|F|0.20||44.00|20200803|B191||A104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #13] [ AFCG Inc. d/b/a Arroyo-Flores Consulting Group]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

538  20200831|505456|1600|01001|59769.99|20200801|20200831||538|F|0.20||44.00|20200803|B191||A104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #16] [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

539  20200831|505456|1600|01001|59769.99|20200801|20200831||539|F|0.20||44.00|20200803|B191||A104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #22] [Ricoh Puerto Rico, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

540  20200831|505456|1600|01001|59769.99|20200801|20200831||540|F|0.20||44.00|20200803|B191||A104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #18] [Rocket Learning LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

541  20200831|505456|1600|01001|59769.99|20200801|20200831||541|F|0.20||44.00|20200803|B191||A104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Rocket Teacher Training, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

542  20200831|505456|1600|01001|59769.99|20200801|20200831||542|F|0.20||44.00|20200803|B191||A104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #13] [Sesco Technology Solutions, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

543  20200831|505456|1600|01001|59769.99|20200801|20200831||543|F|0.20||44.00|20200803|B191||A104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend deadlines in Order granting Omnibus motion. [D.E. #12] [Reyes Contractor Group,

544  20200831|505456|1600|01001|59769.99|20200801|20200831||544|F|0.20||44.00|20200803|B191||A
104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend
deadlines in Order granting Omnibus motion. [D.E. #20] [T R C
Companies]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

545  20200831|505456|1600|01001|59769.99|20200801|20200831||545|F|0.20||44.00|20200803|B191||A
104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend
deadlines in Order granting Omnibus motion. [D.E. #12] [Transcore Atlantic,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

546  20200831|505456|1600|01001|59769.99|20200801|20200831||546|F|0.20||44.00|20200803|B191||A
104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend
deadlines in Order granting Omnibus motion. [D.E. #20] [Truenorth
Corp]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

547  20200831|505456|1600|01001|59769.99|20200801|20200831||547|F|0.20||44.00|20200803|B191||A
104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend
deadlines in Order granting Omnibus motion. [D.E. #12] [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

548  20200831|505456|1600|01001|59769.99|20200801|20200831||548|F|0.20||44.00|20200803|B191||A
104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend
deadlines in Order granting Omnibus motion. [D.E. #12] [Fast Enterprises
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

549  20200831|505456|1600|01001|59769.99|20200801|20200831||549|F|0.20||44.00|20200803|B191||A
104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend
deadlines in Order granting Omnibus motion. [D.E. #12] [Empresas Arr
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

550  20200831|505456|1600|01001|59769.99|20200801|20200831||550|F|0.20||44.00|20200803|B191||A
104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend
deadlines in Order granting Omnibus motion. [D.E. #12] [N. Harris Computer
Corporation]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

551  20200831|505456|1600|01001|59769.99|20200801|20200831||551|F|0.20||44.00|20200803|B191||A
104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend
deadlines in Order granting Omnibus motion. [D.E. #12] [National Copier & Office
Supplies, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

552  20200831|505456|1600|01001|59769.99|20200801|20200831||552|F|0.20||44.00|20200803|B191||A
104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend
deadlines in Order granting Omnibus motion. [D.E. #22] [ Oracle Caribbean,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

553  20200831|505456|1600|01001|59769.99|20200801|20200831||553|F|0.20||44.00|20200803|B191||A
104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend
deadlines in Order granting Omnibus motion. [D.E. #21] [FP + 1,
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

554  20200831|505456|1600|01001|59769.99|20200801|20200831||554|F|0.20||44.00|20200803|B191||A
104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend
deadlines in Order granting Omnibus motion. [D.E. #12] [Intervoice Communication of
Puerto Rico Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

555  20200831|505456|1600|01001|59769.99|20200801|20200831||555|F|0.20||44.00|20200803|B191||A
104|FOD|Receive and analyze Court's Order granting Third Omnibus Motion to Extend
deadlines in Order granting Omnibus motion. [D.E. #12] [Merck Sharp & Dohme (l.A.)
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

556  20200831|505456|1600|01001|59769.99|20200801|20200831||556|F|0.40||88.00|20200803|B191||A
107|CIG|Meeting with Kenneth Suria to discuss several matters regarding cases for entry
of default.|66-0554116|220.00|Infante , Carlos|AS|[]

557  20200831|505456|1600|01001|59769.99|20200801|20200831||557|F|0.60||132.00|20200803|B191||
A107|CIG|Telephone conference with Matt Sawyer to discuss matters regarding cases with
entry of default, need for conference and other related
matters.|66-0554116|220.00|Infante , Carlos|AS|[]

558  20200831|505456|1600|01001|59769.99|20200801|20200831||558|F|0.20||56.00|20200804|B191||A
104|KCS|Receive and analyze order in case with new schedule.  Update the same.
[Multi-Clean Services Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

559  20200831|505456|1600|01001|59769.99|20200801|20200831||559|F|0.20||56.00|20200804|B191||A
104|KCS|Receive Order from court relative to closing of adversary proceeding and closed
the same. [Atkins Caribe]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

560  20200831|505456|1600|01001|59769.99|20200801|20200831||560|F|0.10||28.00|20200804|B191||A
104|KCS|Analyze ORDER granting [13947] Urgent motion Consent Urgent Motion for Leave to
Exceed  page limit for Reply in Support of Their Motion for Judgment on the Pleadings
Pursuant to Fed. R. Civ. P. 12(c) filed by Glendon Opportunities Fund, L.P. [DKT
13950]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

561  20200831|505456|1600|01001|59769.99|20200801|20200831||561|F|0.20||56.00|20200804|B191||A
104|KCS|Receive and analyze order in case with new schedule.  Update the same. [First

562 20200831|505456|1600|01001|59769.99|20200801|20200831||562|F|0.20||56.00|20200804|B191||A
104|KCS|Receive and analyze order in case with new schedule.  Update the same.
[Jefferies LLC et al ]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

563 20200831|505456|1600|01001|59769.99|20200801|20200831||563|F|0.20||56.00|20200804|B191||A
104|KCS|Receive and analyze order in case with new schedule.  Update the same. [Eastern
America Insurance Agency, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

564 20200831|505456|1600|01001|59769.99|20200801|20200831||564|F|0.20||56.00|20200804|B191||A
104|KCS|Receive and analyze order in case with new schedule.  Update the same. [Valmont
Industries, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

565 20200831|505456|1600|01001|59769.99|20200801|20200831||565|F|0.20||56.00|20200804|B191||A
104|KCS|Receive and analyze order in case with new schedule.  Update the same. [ Law
Offices Wolf Popper P.S.C.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

566 20200831|505456|1600|01001|59769.99|20200801|20200831||566|F|0.20||56.00|20200804|B191||A
104|KCS|Receive and analyze order in case with new schedule.  Update the same. [ Rock
Solid Technologies, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

567 20200831|505456|1600|01001|59769.99|20200801|20200831||567|F|0.20||56.00|20200804|B191||A
104|KCS|Receive and analyze order in case with new schedule.  Update the same. [Quest
Diagnostics of Puerto Rico]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

568 20200831|505456|1600|01001|59769.99|20200801|20200831||568|F|0.20||56.00|20200804|B191||A
104|KCS|Receive and analyze order in case with new schedule.  Update the same. [Netwave
Equipment Corp]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

569 20200831|505456|1600|01001|59769.99|20200801|20200831||569|F|0.30||84.00|20200804|B191||A
104|KCS|Receive and analyze orders in case granting dismissal.  Closed the same. [ NTT
Data Eas, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

570 20200831|505456|1600|01001|59769.99|20200801|20200831||570|F|1.50||142.50|20200804|B191||
A104|YV|For purposes of entry of default judgment, visit whether the contract with the
government of several vendors was filed with the Office of the Comptroller and obtain
Certification of Filing from the Comptroller.|66-0554116|95.00|Viera, Yarimel|OT|[]

571 20200831|505456|1600|01001|59769.99|20200801|20200831||571|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
DKE# 12. [Carnegie Learning, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

572 20200831|505456|1600|01001|59769.99|20200801|20200831||572|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
DKE# 13. [Caribbean Educational Services, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

573 20200831|505456|1600|01001|59769.99|20200801|20200831||573|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
DKE# 15. [Ramon E. Morales dba Morales Distributors]|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

574 20200831|505456|1600|01001|59769.99|20200801|20200831||574|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
DKE# 12. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

575 20200831|505456|1600|01001|59769.99|20200801|20200831||575|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
DKE# 12. [Junior Bus Line, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

576 20200831|505456|1600|01001|59769.99|20200801|20200831||576|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
DKE# 13. [ Kid's Therapy Services, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

577 20200831|505456|1600|01001|59769.99|20200801|20200831||577|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
DKE# 12. [Seguros Colon Colon, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

578 20200831|505456|1600|01001|59769.99|20200801|20200831||578|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
DKE# 12. [Macam S.E.[|66-0554116|200.00|Ortiz, Neyla L|AS|[]

579 20200831|505456|1600|01001|59769.99|20200801|20200831||579|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
DKE# 12. [Management, Consultants & Computer Services, Inc]|66-0554116|200.00|Ortiz,
Neyla L|AS|[]

580 20200831|505456|1600|01001|59769.99|20200801|20200831||580|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
DKE# 12. [Xerox Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

581 20200831|505456|1600|01001|59769.99|20200801|20200831||581|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
DKE# 13. [JLM Transporte, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

582 20200831|505456|1600|01001|59769.99|20200801|20200831||582|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
DKE# 13. [Editorial Panamericana]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

583 20200831|505456|1600|01001|59769.99|20200801|20200831||583|F|0.10||20.00|20200804|B191||A
104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.

584  20200831|505456|1600|01001|59769.99|20200801|20200831||584|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 13. [Taller de Desarrollo Infantil y Prescolar]|66-0554116|200.00|Ortiz, Neyla
     L|AS|[]
585  20200831|505456|1600|01001|59769.99|20200801|20200831||585|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 19. [Computer Learning Centers, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
586  20200831|505456|1600|01001|59769.99|20200801|20200831||586|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 18. [Didacticos, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
587  20200831|505456|1600|01001|59769.99|20200801|20200831||587|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 13. [Clinica de Terapias Pediatricas, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
588  20200831|505456|1600|01001|59769.99|20200801|20200831||588|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 12. [CCHPR Hospitality, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
589  20200831|505456|1600|01001|59769.99|20200801|20200831||589|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE#13. [Chelo's Auto Parts]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
590  20200831|505456|1600|01001|59769.99|20200801|20200831||590|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 12. [Didacticos, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
591  20200831|505456|1600|01001|59769.99|20200801|20200831||591|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 12. [ Elias E Hijos]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
592  20200831|505456|1600|01001|59769.99|20200801|20200831||592|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 14. [ Gui-Mer-Fe Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
593  20200831|505456|1600|01001|59769.99|20200801|20200831||593|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 12. [Great Educational Services Corp]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
594  20200831|505456|1600|01001|59769.99|20200801|20200831||594|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 12. [Institucion Educativa Nets, LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
595  20200831|505456|1600|01001|59769.99|20200801|20200831||595|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 12. [Girard Manufacturing, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
596  20200831|505456|1600|01001|59769.99|20200801|20200831||596|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 12. [ Gam Realty]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
597  20200831|505456|1600|01001|59769.99|20200801|20200831||597|F|0.10||20.00|20200804|B191||A
     104|NLO|Receive and read Court's Order to grant Third Extension of Litigation Schedule.
     DKE# 13. [Explora Centro Academico Y Terapeutico LLC]|66-0554116|200.00|Ortiz, Neyla
     L|AS|[]
598  20200831|505456|1600|01001|59769.99|20200801|20200831||598|F|0.30||66.00|20200804|B191||A
     104|FOD|Receive and analyze UNOPPOSED URGENT MOTION OF ASSURED GUARANTY CORP., et al.
     FOR LEAVE TO EXCEED  page limit WITH RESPECT TO REPLY IN SUPPORT OF MOTION FOR
     APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. #
     904]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
599  20200831|505456|1600|01001|59769.99|20200801|20200831||599|F|0.20||44.00|20200804|B191||A
     104|FOD|Receive and analyze ORDER GRANTING CONSENT URGENT MOTION OF CLAIMANTS FOR LEAVE
     TO EXCEED  page limit FOR REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR JUDGMENT ON THE
     PLEADINGS PURSUANT TO FED. R. CIV. P. 12(C) [In case no. 17-bk-3566, D.E. #
     958]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
600  20200831|505456|1600|01001|59769.99|20200801|20200831||600|F|0.10||22.00|20200804|B191||A
     104|FOD|Receive and analyze ORDER GRANTING UNOPPOSED URGENT MOTION OF ASSURED GUARANTY
     CORP., et al. FOR LEAVE TO EXCEED  page limit WITH RESPECT TO REPLY IN SUPPORT OF
     MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. #
     905]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
601  20200831|505456|1600|01001|59769.99|20200801|20200831||601|F|0.30||66.00|20200804|B191||A
     104|FOD|Receive and analyze CONSENT URGENT MOTION OF CLAIMANTS FOR LEAVE TO EXCEED
     page limit FOR REPLY IN SUPPORT OF THEIR MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT
     TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. # 957]|66-0554116|220.00|Ojeda
     Diez, Francisco|AS|[]
602  20200831|505456|1600|01001|59769.99|20200801|20200831||602|F|0.40||88.00|20200804|B191||A
     104|FOD|Receive and analyze LIMITED OBJECTION OF AMBAC ASSURANCE CORPORATION, ET AL TO
     URGENT MOTION FOR APPROVAL OF TOLLING STIPULATION (ECF NO. 13892)  [In case no.
     17-bk-3567, D.E. # 906]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

603     20200831|505456|1600|01001|59769.99|20200801|20200831||603|F|0.40||88.00|20200804|B191||
A104|CIG|Review carefully Plan of Adjustment and verify that Leder has been entered and
provide information requested by Brown Rudnick to finalize motion for extension of
time.|66-0554116|220.00|Infante , Carlos|AS|[]

604     20200831|505456|1600|01001|59769.99|20200801|20200831||604|F|0.50||110.00|20200804|B191||
A104|CIG|Review draft of motion for extension of time to file default judgement for
cases in default and submit proposed edits.|66-0554116|220.00|Infante , Carlos|AS|[]

605     20200831|505456|1600|01001|59769.99|20200801|20200831||605|F|0.30||66.00|20200804|B191||A
103|CIG|Prepare Notice of Appearance and Request for Notice and file in case no.
19-00382 docket.  Update case management information. [ The Boston Consulting Group,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

606     20200831|505456|1600|01001|59769.99|20200801|20200831||606|F|0.30||66.00|20200804|B191||A
103|CIG|Prepare Notice of Appearance and Request for Notice and file in case no.
19-00228 docket.  Update case management information. [The Boston Consulting Group,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

607     20200831|505456|1600|01001|59769.99|20200801|20200831||607|F|0.30||66.00|20200804|B191||A
103|CIG|Prepare Notice of Appearance and Request for Notice and file in case no.
19-00270 docket.  Update case management information. [The Boston Consulting Group,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

608     20200831|505456|1600|01001|59769.99|20200801|20200831||608|F|0.40||88.00|20200804|B191||A
103|CIG|Prepare notice of voluntary dismissal for Grainger Caribe, Inc.'s,  adversary
case and file in case docket.  Update case management information. [The Boston
Consulting Group, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

609     20200831|505456|1600|01001|59769.99|20200801|20200831||609|F|0.40||88.00|20200804|B191||A
103|CIG|Prepare notice of voluntary dismissal for Exelerate Energy Puerto Rico LLC's,
adversary case and file in case docket.  Update case management information. [ The
Boston Consulting Group, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

610     20200831|505456|1600|01001|59769.99|20200801|20200831||610|F|0.50||110.00|20200804|B191||
A103|CIG|Prepare notice of voluntary dismissal for The Boston Consulting Group Inc.'s,
adversary case and file in case docket.  Update case management information. [The
Boston Consulting Group, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

611     20200831|505456|1600|01001|59769.99|20200801|20200831||611|F|0.20||44.00|20200804|B191||A
104|CIG|Review receipt of notice for voluntary dismissal, motion as filed and update
case management information. [The Boston Consulting Group,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

612     20200831|505456|1600|01001|59769.99|20200801|20200831||612|F|0.30||84.00|20200805|B191||A
103|KCS|Receive and edit Joint Motion to vacate entry of default.  Telephone conference
with Carlos Infante to clarify concerns relative to the same.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

613     20200831|505456|1600|01001|59769.99|20200801|20200831||613|F|0.60||132.00|20200805|B191||
A104|CIG|Incorporate suggested edits by Brown Rudnick into joint motion and send draft
to vendor's counsel for review and approval.|66-0554116|220.00|Infante , Carlos|AS|[]

614     20200831|505456|1600|01001|59769.99|20200801|20200831||614|F|1.10||242.00|20200805|B191||
A103|CIG|Prepare draft of Joint Motion to vacate entry of default and forward to
Kenneth Suria for further review and edits.|66-0554116|220.00|Infante , Carlos|AS|[]

615     20200831|505456|1600|01001|59769.99|20200801|20200831||615|F|0.40||88.00|20200805|B191||A
104|CIG|Review and analyze communication sent by Kenneth Suria to provide revised joint
motion to vacate entry of default in case no. 19-00096.|66-0554116|220.00|Infante ,
Carlos|AS|[]

616     20200831|505456|1600|01001|59769.99|20200801|20200831||616|F|0.50||110.00|20200805|B191||
A104|CIG|Review and analyze communications and revisions suggested by Blair Rinne and
Matt Sawyer for Joint Motion to Vacate entry of Default for
19-00096.|66-0554116|220.00|Infante , Carlos|AS|[]

617     20200831|505456|1600|01001|59769.99|20200801|20200831||617|F|0.50||110.00|20200805|B191||
A104|CIG|Incorporate suggested edits into joint motion to vacate entry of default in
19-00096 and forward motion to Matt Sawyer and Blair Rinne.|66-0554116|220.00|Infante ,
Carlos|AS|[]

618     20200831|505456|1600|01001|59769.99|20200801|20200831||618|F|0.20||56.00|20200806|B191||A
104|KCS|Receive emails exchange between Carlos Infante and Isabel Fullana relative to
Joint Motion to vacate entry of default. [R. Cordova Trabajadores Sociales C S
P]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

619     20200831|505456|1600|01001|59769.99|20200801|20200831||619|F|0.20||56.00|20200806|B191||A
104|KCS|Analyze 2d Amended Stipulation and Consent Order between Title III Debtors
(other than COFINA) and the PRFAFAA acting on behalf of the Governmental Entities
Listed on Appendix A regarding the Tolling of the Statute of Limitations. [DKT
13997]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

620     20200831|505456|1600|01001|59769.99|20200801|20200831||620|F|0.40||112.00|20200806|B191||
A104|KCS|Receive email from  Yarimel Viera  advising Certificates to be produced by
Comptroller's Office on 21 vendors.  Draft email to client advising of the

621  20200831|505456|1600|01001|59769.99|20200801|20200831||621|F|0.80||176.00|20200806|B191||A104|KCS|Receive and review email exchange relative to filing an omnibus motion on the extension of time of Default Judgement matters.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

622  20200831|505456|1600|01001|59769.99|20200801|20200831||622|F|0.10||28.00|20200806|B191||A104|KCS|Receive and analyze order setting deadline for FOMB to report on COVID-19. [DKT 13988]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

623  20200831|505456|1600|01001|59769.99|20200801|20200831||623|F|2.00||190.00|20200806|B191||A104|YV|Verify whether several vendors' contracts with the government were registered with the Comptroller's Office and Certificate on the same.|66-0554116|95.00|Viera, Yarimel|OT|[]

624  20200831|505456|1600|01001|59769.99|20200801|20200831||624|F|0.80||176.00|20200806|B191||A104|FOD|Receive and analyze CLAIMANTS REPLY IN SUPPORT OF THEIR MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO FED. R. CIV. P. 12(c) [In case no. 17-bk-3566, D.E. #960]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

625  20200831|505456|1600|01001|59769.99|20200801|20200831||625|F|0.60||132.00|20200806|B191||A104|FOD|Receive and analyze CONSOLIDATED SUPPLEMENTAL REPLY IN SUPPORT OF MOVANTS REVENUE BOND LIFT STAY MOTIONS [In case no. 17-bk-3567, D.E. #907]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

626  20200831|505456|1600|01001|59769.99|20200801|20200831||626|F|0.40||88.00|20200806|B191||A104|CIG|Review and analyze communication sent by Isabel Fullana with proposed edits regarding joint motion for 19-0096.|66-0554116|220.00|Infante , Carlos|AS|[]

627  20200831|505456|1600|01001|59769.99|20200801|20200831||627|F|1.10||242.00|20200806|B191||A104|CIG|Review various orders extending litigation deadlines for adversary proceedings and confirm certain information to address opposing counsel concerns.  Draft communication for vendor's counsel to summarize findings and submit revised joint motion for 19-96.|66-0554116|220.00|Infante , Carlos|AS|[]

628  20200831|505456|1600|01001|59769.99|20200801|20200831||628|F|0.90||198.00|20200806|B191||A104|CIG|Review and analyze communication sent by  Yarimel Viera  to provide Comptroller Certifications related to default vendors.  Review attached certifications and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]

629  20200831|505456|1600|01001|59769.99|20200801|20200831||629|F|0.40||112.00|20200806|B191||A104|KCS|Receive email with letter from the Secretary of Health relative to certain contracts not filed with the Office of the Comptroller.  Draft email and forward to the client. [ VIIV Healthcare Puerto Rico, LLC]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

630  20200831|505456|1600|01001|59769.99|20200801|20200831||630|F|0.10||28.00|20200807|B191||A104|KCS|Receive notice of filing Joint Motion to Vacate Entry of Default. [R. Cordova Trabajadores Sociales C S P]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

631  20200831|505456|1600|01001|59769.99|20200801|20200831||631|F|0.30||84.00|20200807|B191||A104|KCS|Receive and read email exchange between counsels relative to the filing of the Joint Motion to Vacate Entry of Default. [R. Cordova Trabajadores Sociales C S P]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

632  20200831|505456|1600|01001|59769.99|20200801|20200831||632|F|0.30||66.00|20200807|B191||A104|FOD|Receive and Analyze REPLY TO MONOLINES LIMITED OBJECTION TO URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION  [In case no. 17-bk-3567, D.E. # 911]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

633  20200831|505456|1600|01001|59769.99|20200801|20200831||633|F|0.50||110.00|20200807|B191||A104|FOD|Receive and analyze DECLARATION OF WILLIAM J. NATBONY IN FURTHER SUPPORT OF MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926  [In case no. 17-bk-3567, D.E. # 910]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

634  20200831|505456|1600|01001|59769.99|20200801|20200831||634|F|0.20||44.00|20200807|B191||A104|FOD|Receive and analyze DRA PARTIES REPLY AND RESERVATION OF RIGHTS IN SUPPORT OF URGENT MOTION FOR BRIDGE ORDER, AND MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926, [In case no. 17-bk-3567, D.E. # 908]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

635  20200831|505456|1600|01001|59769.99|20200801|20200831||635|F|0.80||176.00|20200807|B191||A104|FOD|Receive and analyze REPLY IN FURTHER SUPPORT OF MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567, D.E. # 909]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

636  20200831|505456|1600|01001|59769.99|20200801|20200831||636|F|0.60||132.00|20200807|B191||A103|CIG|Finalize Joint Motion to Vacate entry of Default and file motion in case docket. [R. Cordova Trabajadores Sociales C S P]|66-0554116|220.00|Infante , Carlos|AS|[]

637  20200831|505456|1600|01001|59769.99|20200801|20200831||637|F|0.20||44.00|20200807|B191||A103|CIG|Review and analyze joint motion as filed and receipt issued by cm/ecf filing system.  Update case management information. [R. Cordova Trabajadores Sociales C S P]|66-0554116|220.00|Infante , Carlos|AS|[]

638  20200831|505456|1600|01001|59769.99|20200801|20200831||638|F|0.40||88.00|20200807|B191||A104|CIG|Review and analyze Notice of Voluntary Dismissal and adversary case docket to confirm closing of case. [Editorial Panamericana]|66-0554116|220.00|Infante , Carlos|AS|[]

639  20200831|505456|1600|01001|59769.99|20200801|20200831||639|F|0.30||66.00|20200807|B191||A104|CIG|Draft comments in connection with draft reply in support of the current motion to vacate entry of default and obtain final comments before filing. Review related response from Tristan Axelrod and Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]

640  20200831|505456|1600|01001|59769.99|20200801|20200831||640|F|0.20||44.00|20200807|B191||A103|CIG|Review and analyze communication sent by Matt Sawyer regarding Joint Motion filed in adv. proc. 19-138.|66-0554116|220.00|Infante , Carlos|AS|[]

641  20200831|505456|1600|01001|59769.99|20200801|20200831||641|F|0.40||88.00|20200807|B191||A103|CIG|Draft communication for Isabel Fullana and Luis Llach to inform about Joint Motion filed in case no. 19-138 and to inform about next steps regarding informal resolution process. Review related responses from Mrs. Fullana and Mr. Llach.|66-0554116|220.00|Infante , Carlos|AS|[]

642  20200831|505456|1600|01001|59769.99|20200801|20200831||642|F|0.20||44.00|20200809|B191||A104|YG|Receive and analyze response to request for information from VIV Healthcare. [VIIV Healthcare Puerto Rico, LLC]|66-0554116|220.00|González, Yasthel|AS|[]

643  20200831|505456|1600|01001|59769.99|20200801|20200831||643|F|0.60||168.00|20200810|B191||A104|KCS|Draft and file Notice of Appearance and Notice in the matter of In regards to PR Hospital Supply, Inc.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

644  20200831|505456|1600|01001|59769.99|20200801|20200831||644|F|0.30||84.00|20200810|B191||A103|KCS|Finalize and file notice of appearance and request for notice in matter In re PR Hospital Supply Inc.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

645  20200831|505456|1600|01001|59769.99|20200801|20200831||645|F|0.30||66.00|20200810|B191||A104|CIG|Review and analyze several communications related to Estrella and Brown Rudnick's position as to motion for extension of default deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

646  20200831|505456|1600|01001|59769.99|20200801|20200831||646|F|0.90||198.00|20200810|B191||A104|CIG|Review and edit motion for extension of default schedule. Make relevant edits and send communication with proposed edits to Kenneth Suria for further review.|66-0554116|220.00|Infante , Carlos|AS|[]

647  20200831|505456|1600|01001|59769.99|20200801|20200831||647|F|0.30||66.00|20200811|B191||A104|FOD|Receive and analyze MEMORANDUM OPINION AND ORDER DENYING MOTION FOR APPOINTMENT AS TRUSTEES UNDER 11 U.S.C. 926 [In case no. 17-bk-3567. D.E. # 912]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

648  20200831|505456|1600|01001|59769.99|20200801|20200831||648|F|1.20||264.00|20200811|B191||A103|FOD|Draft and prepare motion for entry of default as to defendant Corporate Research and Training Inc. [in case no. 19-ap-151] [Corporate Research and Training, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

649  20200831|505456|1600|01001|59769.99|20200801|20200831||649|F|0.20||44.00|20200811|B191||A105|FOD|Email to Kenneth Suria and Carlos Infante regarding draft of motion for entry of default and deadline of August 13, 2020 for defendant to answer the complaint. [Corporate Research and Training, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

650  20200831|505456|1600|01001|59769.99|20200801|20200831||650|F|1.20||264.00|20200811|B191||A103|FOD|Draft and prepare motion for entry of default as to defendant Next Level Learning, Inc. [in case no. 19-ap-129] [ Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

651  20200831|505456|1600|01001|59769.99|20200801|20200831||651|F|0.20||44.00|20200811|B191||A105|FOD|Email to Kenneth Suria and Carlos Infante regarding draft of motion for entry of default and deadline of August 13, 2020 for defendant to answer the complaint. [ Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

652  20200831|505456|1600|01001|59769.99|20200801|20200831||652|F|0.20||44.00|20200811|B191||A104|FOD|Receive and analyze THIRD AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS AND CONSENT ORDER [In case no. 17-bk-3567, D.E. # 913]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

653  20200831|505456|1600|01001|59769.99|20200801|20200831||653|F|0.50||110.00|20200811|B191||A104|CIG|Review and analyze drafts of motions for entry of default in cases with notice by publication for two cases. (19-129 & 19-151). Review related communications from Kenneth Suria and Francisco Ojeda.|66-0554116|220.00|Infante , Carlos|AS|[]

654  20200831|505456|1600|01001|59769.99|20200801|20200831||654|F|0.60||168.00|20200812|B191||A103|KCS|Draft motion for admission PHV in the case of In regards to Puerto Rico Hospital Supply for Tristan Axelrod.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

655  20200831|505456|1600|01001|59769.99|20200801|20200831||655|F|0.20||56.00|20200812|B191||A103|KCS|Draft email and send the PHV applications to Sunni Beville and Tristan Axelrod for review. Receive confirmation from Tristan, but waiting for confirmation from Sunni. Case In Re Puerto Rico Hospital Supply, Inc.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

656  20200831|505456|1600|01001|59769.99|20200801|20200831||656|F|0.60||168.00|20200812|B191||A103|KCS|Draft motion for admission PHV in the case of In regards to Puerto Rico Hospital Supply for Sunni Beville.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

657  20200831|505456|1600|01001|59769.99|20200801|20200831||657|F|0.20||56.00|20200812|B191|
A104|KCS|Receive draft statement August 2020 and prepare motion for entry of default.
File the same. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

658  20200831|505456|1600|01001|59769.99|20200801|20200831||658|F|0.20||56.00|20200812|B191|A
104|KCS|Receive email from Matt Sawyer with documents to file tomorrow. Reply to the
same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

659  20200831|505456|1600|01001|59769.99|20200801|20200831||659|F|0.20||44.00|20200812|B191|A
104|FOD|Receive and analyze letter dated August 7, 2020 from Lorenzo Gonzalez, Puerto
Rico's Health Secretary, regarding Intervoice Communication of Puerto Rico, Inc.
[Intervoice Communication of Puerto Rico Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

660  20200831|505456|1600|01001|59769.99|20200801|20200831||660|F|0.10||22.00|20200812|B191|A
105|FOD|Receive and analyze email from Alberto Estrella regarding letter from Puerto
Rico Health Department's legal advisor. [Intervoice Communication of Puerto Rico
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

661  20200831|505456|1600|01001|59769.99|20200801|20200831||661|F|0.20||56.00|20200813|B191|A
104|KCS|Receive and read notice of filing motion for extension of time to set default
judgment hearing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

662  20200831|505456|1600|01001|59769.99|20200801|20200831||662|F|0.70||196.00|20200813|B191||
A104|KCS|Multiple email exchange with counsel for the UCC and the SCC on motion for
extension of time to enter default judgment on multiple AP
cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

663  20200831|505456|1600|01001|59769.99|20200801|20200831||663|F|0.60||168.00|20200813|B191||
A104|KCS|Receive email with proposed motion for extension of time for last read before
filing. Analyze and reply with comments.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

664  20200831|505456|1600|01001|59769.99|20200801|20200831||664|F|0.60||168.00|20200813|B191||
A103|KCS|Draft motion for entry of default. File the same with the Court. [I.D.E.A.,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

665  20200831|505456|1600|01001|59769.99|20200801|20200831||665|F|0.60||168.00|20200813|B191||
A103|KCS|Draft motion for entry of default.  File the same with the Court. [ S & L
Development SE]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

666  20200831|505456|1600|01001|59769.99|20200801|20200831||666|F|0.30||66.00|20200813|B191|A
104|CIG|Review and analyze communications sent by Blair Rinne and Kenneth Suria
regarding certifications requested from Comptroller's office regarding default
cases.|66-0554116|220.00|Infante , Carlos|AS|[]

667  20200831|505456|1600|01001|59769.99|20200801|20200831||667|F|0.30||66.00|20200813|B191|A
104|CIG|Review and analyze several communications sent by Blair Rinne related to
certifications requested from Comptroller's office for default
cases.|66-0554116|220.00|Infante , Carlos|AS|[]

668  20200831|505456|1600|01001|59769.99|20200801|20200831||668|F|0.10||22.00|20200813|B191|A
104|CIG|Review and analyze ORDER ON DISCOVERY. Related documents: [2053] MOTION -
PREPAs Motion for Entry of an Order Allowing Administrative Expense. 17-3283
[14037]|66-0554116|220.00|Infante , Carlos|AS|[]

669  20200831|505456|1600|01001|59769.99|20200801|20200831||669|F|0.40||88.00|20200813|B191|A
104|CIG|Review and analyze communication and memorandum sent by Isabel Fullana counsel
for NEVESEM to state position regarding certain matters regarding
case.|66-0554116|220.00|Infante , Carlos|AS|[]

670  20200831|505456|1600|01001|59769.99|20200801|20200831||670|F|0.20||44.00|20200813|B191|A
104|CIG|Draft communication for Bob Wexler and DGC to provide information provided by
Isabel Fullana for NEVESEM adversary case.|66-0554116|220.00|Infante , Carlos|AS|[]

671  20200831|505456|1600|01001|59769.99|20200801|20200831||671|F|0.30||66.00|20200813|B191|A
104|CIG|Review and analyze communications sent by Blair Rinne and Kenneth Suria
regarding comptroller's certification for Estrada Bus Line.  Update case management
information.|66-0554116|220.00|Infante , Carlos|AS|[]

672  20200831|505456|1600|01001|59769.99|20200801|20200831||672|F|0.40||88.00|20200813|B191|A
104|CIG|Review and analyze final Motion to Extend Default
Deadlines.|66-0554116|220.00|Infante , Carlos|AS|[]

673  20200831|505456|1600|01001|59769.99|20200801|20200831||673|F|0.30||66.00|20200813|B191|A
104|CIG|Omnibus MOTION /Omnibus Motion to Extend Deadline for Motion for Default
Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice
and Clerk's Entries of Default as filed.|66-0554116|220.00|Infante , Carlos|AS|[]

674  20200831|505456|1600|01001|59769.99|20200801|20200831||674|F|0.40||88.00|20200813|B191|A
104|CIG|Review and analyze ORDER ON DISCOVERY. Related documents: [2053] MOTION -
PREPAs Motion for Entry of an Order Allowing Administrative Expense. 17-4780
[2140]|66-0554116|220.00|Infante , Carlos|AS|[]

675  20200831|505456|1600|01001|59769.99|20200801|20200831||675|F|1.20||264.00|20200813|B191||
A104|CIG|Review and analyze communication sent by Kenneth Suria to provide link for
certifications from Comptroller's office.  Review linked certifications and consider
necessary actions for assigned cases. (22 certifications)|66-0554116|220.00|Infante ,

676  20200831|505456|1600|01001|59769.99|20200801|20200831||676|F|0.40||88.00|20200813|B191||A
     104|CIG|Review and analyze several communications sent by Blair Rinne and Kenneth Suria
     regarding translation requirements for Spanish certifications and expected timeline to
     obtain certified translations.|66-0554116|220.00|Infante , Carlos|AS|[]
677  20200831|505456|1600|01001|59769.99|20200801|20200831||677|F|0.50||110.00|20200813|B191||
     A104|CIG|Review and analyze communication sent by Tristan Axelrod to UCC counsels to
     discuss motion to extend default deadlines.  Review responses from Nick Basset, John
     Arrastia and Kenneth Suria to resolve open matters.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
678  20200831|505456|1600|01001|59769.99|20200801|20200831||678|F|0.30||66.00|20200813|B191||A
     104|CIG|Review and analyze communications sent by Tristan Axelrod and Blair Rinne to
     discuss proposed edits to extension motion.|66-0554116|220.00|Infante , Carlos|AS|[]
679  20200831|505456|1600|01001|59769.99|20200801|20200831||679|F|0.10||28.00|20200814|B191||A
     104|KCS|Receive and review order from J. Dein setting date for responses to motion to
     extend time for entry of judgment hearing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
680  20200831|505456|1600|01001|59769.99|20200801|20200831||680|F|0.30||84.00|20200814|B191||A
     106|KCS|Telephone call with Blair Rinne relative to the Certificates from the Office of
     the Comptroller.  Discuss translations and their costs. Send one certificate to
     translate.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
681  20200831|505456|1600|01001|59769.99|20200801|20200831||681|F|0.40||88.00|20200814|B191||A
     103|FOD|Final revision of draft of motion for entry of default. File the same with the
     Court. [Corporate Research and Training, Inc]|66-0554116|220.00|Ojeda Diez,
     Francisco|AS|[]
682  20200831|505456|1600|01001|59769.99|20200801|20200831||682|F|0.40||88.00|20200814|B191||A
     103|FOD|Final revision of draft of motion for entry of default. File the same with the
     Court. [ Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
683  20200831|505456|1600|01001|59769.99|20200801|20200831||683|F|0.30||66.00|20200814|B191||A
     104|FOD|Receive and analyze OMNIBUS MOTION TO EXTEND DEADLINE FOR MOTION FOR DEFAULT
     JUDGMENT IN STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE
     AND CLERKS ENTRIES OF DEFAULT [In case no. 17-bk-3283, D.E. #
     14036]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
684  20200831|505456|1600|01001|59769.99|20200801|20200831||684|F|0.30||66.00|20200814|B191||A
     105|CIG|Telephone conference with Francisco Ojeda to discuss matters related to request
     for entry of default to for service by publication cases.|66-0554116|220.00|Infante ,
     Carlos|AS|[]
685  20200831|505456|1600|01001|59769.99|20200801|20200831||685|F|0.40||112.00|20200817|B191||
     A103|KCS|Receive and edit Informative Motion. [Estrada
     Maisonet]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
686  20200831|505456|1600|01001|59769.99|20200801|20200831||686|F|0.60||168.00|20200817|B191||
     A103|KCS|Review Docket and begin to draft motion showing cause and searched standard
     for the same. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
687  20200831|505456|1600|01001|59769.99|20200801|20200831||687|F|0.40||112.00|20200817|B191||
     A109|KCS|Conference with Neyla Ortiz regarding the handling of the Order to Show
     Cause.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
688  20200831|505456|1600|01001|59769.99|20200801|20200831||688|F|1.50||300.00|20200817|B191||
     A103|NLO|Write Informative Motion regarding Defendant's address in the summons and the
     Motion Requesting Entry of Default. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla
     L|AS|[]
689  20200831|505456|1600|01001|59769.99|20200801|20200831||689|F|0.30||84.00|20200818|B191||A
     104|KCS|Receive and read multiple emails relative to the certificate of good standing
     orders.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
690  20200831|505456|1600|01001|59769.99|20200801|20200831||690|F|0.30||66.00|20200818|B191||A
     104|YG|Receive and analyze order setting deadline to file and serve motions for
     judgment by default and setting task in this regard. [Hernandez
     Barreras]|66-0554116|220.00|González, Yasthel|AS|[]
691  20200831|505456|1600|01001|59769.99|20200801|20200831||691|F|0.30||66.00|20200818|B191||A
     104|YG|Receive and analyze order setting deadline to file and serve motions for
     judgment by default and setting task in this regard. [Tatito Transport Service
     Inc]|66-0554116|220.00|González, Yasthel|AS|[]
692  20200831|505456|1600|01001|59769.99|20200801|20200831||692|F|0.30||66.00|20200818|B191||A
     104|YG|Receive and analyze order setting deadline to file and serve motions for
     judgment by default and setting task in this regard. [WF Computer Services,
     Inc]|66-0554116|220.00|González, Yasthel|AS|[]
693  20200831|505456|1600|01001|59769.99|20200801|20200831||693|F|0.30||66.00|20200818|B191||A
     104|YG|Receive and analyze order setting deadline to file and serve motions for
     judgment by default and setting task in this regard. [William Rivera Transport Service
     Inc]|66-0554116|220.00|González, Yasthel|AS|[]
694  20200831|505456|1600|01001|59769.99|20200801|20200831||694|F|0.30||66.00|20200818|B191||A

1000-3283+1+San Juan-factura-2020-08-PREPA+v-1+Services+Professional Services Descrip: judgment by default-Informative Statement August 2020+Ledes Detailled Servicios Profesionales a la Salud]|66-0554116|220.00|González, Yasthel|AS|[]

695    20200831|505456|1600|01001|59769.99|20200801|20200831||695|F|0.30||66.00|20200818|B191||A 104|YG|Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [Service Group Consultant Inc]|66-0554116|220.00|González, Yasthel|AS|[]

696    20200831|505456|1600|01001|59769.99|20200801|20200831||696|F|0.30||66.00|20200818|B191||A 104|YG|Receive and analyze order setting deadline to file and serve motions for judgment by default and setting task in this regard. [Carrasquillo Flores]|66-0554116|220.00|González, Yasthel|AS|[]

697    20200831|505456|1600|01001|59769.99|20200801|20200831||697|F|0.20||40.00|20200818|B191||A 104|NLO|Receive and analyze Order granting Omnibus Motion to Extend Deadline for Motion for Default Judgement until 10/17/2020. DKE#16. Update calendar to include this deadline. [Centro de Desarrollo Academico, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

698    20200831|505456|1600|01001|59769.99|20200801|20200831||698|F|0.20||40.00|20200818|B191||A 104|NLO|Receive and analyze Order granting Omnibus Motion to Extend Deadline for Motion for Default Judgement until 10/17/2020. DKE#17. Update calendar to include this deadline. [Avant Technologies of Puerto Rico Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

699    20200831|505456|1600|01001|59769.99|20200801|20200831||699|F|0.20||40.00|20200818|B191||A 104|NLO|Receive and analyze Order granting Omnibus Motion to Extend Deadline for Motion for Default Judgement until 10/17/2020. DKE#17. Update calendar to include this deadline. [Caribbean Educational Services, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

700    20200831|505456|1600|01001|59769.99|20200801|20200831||700|F|0.20||40.00|20200818|B191||A 104|NLO|Receive and analyze Order granting Omnibus Motion to Extend Deadline for Motion for Default Judgement until 10/17/2020. DKE#16. Update calendar to include this deadline. [Alejandro Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

701    20200831|505456|1600|01001|59769.99|20200801|20200831||701|F|0.20||40.00|20200818|B191||A 104|NLO|Receive and analyze Order granting Omnibus Motion to Extend Deadline for Motion for Default Judgement until 10/17/2020. DKE#15. Update calendar to include this deadline. [ Fridma Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

702    20200831|505456|1600|01001|59769.99|20200801|20200831||702|F|0.50||100.00|20200818|B191|| A103|NLO|Changes and final drafting of the Informative Motion regarding the address of defendant and the Order to Show Cause. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

703    20200831|505456|1600|01001|59769.99|20200801|20200831||703|F|0.20||44.00|20200818|B191||A 104|FOD|Revise case file and update new deadlines issued by the Court. [ AFCG Inc. d/b/a Arroyo-Flores Consulting Group]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

704    20200831|505456|1600|01001|59769.99|20200801|20200831||704|F|0.20||44.00|20200818|B191||A 104|FOD|Revise case file and update new deadlines issued by the Court. [Empresas Arr Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

705    20200831|505456|1600|01001|59769.99|20200801|20200831||705|F|0.20||44.00|20200818|B191||A 104|FOD|Receive and analyze Court's Order granting request for extension of deadline for motion for default judgment [D.E. # 25] and update deadline date. [Estrada Bus Line, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

706    20200831|505456|1600|01001|59769.99|20200801|20200831||706|F|0.20||44.00|20200818|B191||A 104|FOD|Revise case file and update new deadlines issued by the Court. [ FP + 1, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

707    20200831|505456|1600|01001|59769.99|20200801|20200831||707|F|0.20||44.00|20200818|B191||A 104|FOD|Revise case file and update new deadlines issued by the Court. [Intervoice Communication of Puerto Rico Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

708    20200831|505456|1600|01001|59769.99|20200801|20200831||708|F|0.20||44.00|20200818|B191||A 104|FOD|Revise case file and update new deadlines issued by the Court. [Oracle Caribbean, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

709    20200831|505456|1600|01001|59769.99|20200801|20200831||709|F|0.20||44.00|20200818|B191||A 104|FOD|Receive and analyze Court's Order granting request for extension of deadline for motion for default judgment. [D.E. # 23] and update deadline date. [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

710    20200831|505456|1600|01001|59769.99|20200801|20200831||710|F|0.20||44.00|20200818|B191||A 104|FOD|Revise case file and update new deadlines issued by the Court. [N. Harris Computer Corporation]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

711    20200831|505456|1600|01001|59769.99|20200801|20200831||711|F|0.20||44.00|20200818|B191||A 104|FOD|Revise case file and update new deadlines issued by the Court. [National Copier & Office Supplies, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

712    20200831|505456|1600|01001|59769.99|20200801|20200831||712|F|0.20||44.00|20200818|B191||A 104|FOD|Revise case file and update new deadlines issued by the Court. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

713    20200831|505456|1600|01001|59769.99|20200801|20200831||713|F|0.20||44.00|20200818|B191||A 104|FOD|Revise case file and update new deadlines issued by the Court. [Fast

714 20200831|505456|1600|01001|59769.99|20200801|20200831||714|F|0.20||44.00|20200818|B191||A
104|FOD|Revise case file and update new deadlines issued by the Court. [Transcore
Atlantic, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

715 20200831|505456|1600|01001|59769.99|20200801|20200831||715|F|0.20||44.00|20200818|B191||A
104|FOD|Receive and analyze Court's Order granting request for extension of deadline
for motion for default judgment [D.E. # 25] and update deadline date. [Trinity Metal
Roof and Steel]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

716 20200831|505456|1600|01001|59769.99|20200801|20200831||716|F|0.20||44.00|20200818|B191||A
104|FOD|Revise case file and update new deadlines issued by the Court. [T R C
Companies]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

717 20200831|505456|1600|01001|59769.99|20200801|20200831||717|F|0.20||44.00|20200818|B191||A
104|FOD|Revise case file and update new deadlines issued by the Court. [ Sesco
Technology Solutions, LLC|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

718 20200831|505456|1600|01001|59769.99|20200801|20200831||718|F|0.20||44.00|20200818|B191||A
104|FOD|Revise case file and update new deadlines issued by the Court. [Rocket Teacher
Training, LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

719 20200831|505456|1600|01001|59769.99|20200801|20200831||719|F|0.20||44.00|20200818|B191||A
104|FOD|Receive and analyze Court's Order granting request for extension of deadline
for motion for default judgment [D.E. # 15] and update deadline date. [L.L.A.C.,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

720 20200831|505456|1600|01001|59769.99|20200801|20200831||720|F|0.20||44.00|20200818|B191||A
104|FOD|Revise case file and update new deadlines issued by the Court. [Merck Sharp &
Dohme (I.A.) LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

721 20200831|505456|1600|01001|59769.99|20200801|20200831||721|F|0.20||44.00|20200818|B191||A
104|FOD|Revise case file and update new deadlines issued by the Court. [Truenorth
Corp]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

722 20200831|505456|1600|01001|59769.99|20200801|20200831||722|F|0.20||44.00|20200818|B191||A
104|FOD|Receive and analyze Court's Order granting request for extension of deadline
for motion for default judgment [D.E. # 15] and update deadline date. [Vazquez & Pagan
Bus Line Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

723 20200831|505456|1600|01001|59769.99|20200801|20200831||723|F|0.20||44.00|20200818|B191||A
104|FOD|Revise case file and update new deadlines issued by the Court. [Ricoh Puerto
Rico, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

724 20200831|505456|1600|01001|59769.99|20200801|20200831||724|F|0.20||44.00|20200818|B191||A
104|FOD|Revise case file and update new deadlines issued by the Court. [Rocket Learning
LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

725 20200831|505456|1600|01001|59769.99|20200801|20200831||725|F|0.20||44.00|20200818|B191||A
104|FOD|Revise case file and update new deadlines issued by the Court. [Reyes
Contractor Group, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

726 20200831|505456|1600|01001|59769.99|20200801|20200831||726|F|0.20||44.00|20200818|B191||A
104|FOD|Revise case file and update new deadlines issued by the Court. [Reyes
Contractor Group, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

727 20200831|505456|1600|01001|59769.99|20200801|20200831||727|F|0.20||44.00|20200818|B191||A
104|FOD|Revise case file and update new deadlines issued by the Court. [ Apex General
Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

728 20200831|505456|1600|01001|59769.99|20200801|20200831||728|F|1.40||392.00|20200819|B191||
A103|KCS|Continue to draft motion in compliance with order to show
cause.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

729 20200831|505456|1600|01001|59769.99|20200801|20200831||729|F|0.30||66.00|20200819|B191||A
104|CIG|Review and analyze order extending default litigation deadlines in this
adversary case [22].  Update case management information. [Puerto Nuevo Security
Guards, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

730 20200831|505456|1600|01001|59769.99|20200801|20200831||730|F|0.30||66.00|20200819|B191||A
104|CIG|Review and analyze order extending default litigation deadlines in this
adversary case [16].  Update case management information. [Forcelink
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]

731 20200831|505456|1600|01001|59769.99|20200801|20200831||731|F|0.40||112.00|20200821|B191||
A103|KCS|Edit motion in compliance with order to show cause. File the same with the
court. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

732 20200831|505456|1600|01001|59769.99|20200801|20200831||732|F|0.40||112.00|20200821|B191||
A103|KCS|Electronic correspondence exchange with Matt Sawyer and Tristan Axelrod
relative to the Motion in Compliance with Order to show.  Got approval to file.
[Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

733 20200831|505456|1600|01001|59769.99|20200801|20200831||733|F|0.30||84.00|20200824|B191||A
104|KCS|Receive email from Meghan McCafferty with the amended motions to vacate the
order granting the objection of the Debtor to the Proof of Claim filed on behalf of the
FOMB.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

734 20200831|505456|1600|01001|59769.99|20200801|20200831||734|F|0.10||28.00|20200824|B191||A

735 20200831|505456|1600|01001|59769.99|20200801|20200831||735|F|0.60||168.00|20200824|B191||
A104|KCS|Receive and analyze Comptroller's certification on defendant's contracts and
send copy via email to Blair Rinne. [Perfect Cleaning Services,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

736 20200831|505456|1600|01001|59769.99|20200801|20200831||736|F|0.10||28.00|20200824|B191||A
104|KCS|Receive and review email from Linda Charron and Tristan Axelrod relative to
heir forwarding the COGS of Tristan and Sunni for filing the PHV application in the In
re Puerto Rico Hospital Supply, Inc.'s matter.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

737 20200831|505456|1600|01001|59769.99|20200801|20200831||737|F|1.90||180.50|20200824|B191||
A109|YV|For purposes of entry of default judgment, visit Comptroller's Office to verify
whether vendors' contract with the government were registered. Obtain certificate for
them.|66-0554116|95.00|Viera, Yarimel|OT|[]

738 20200831|505456|1600|01001|59769.99|20200801|20200831||738|F|0.10||22.00|20200824|B191||A
104|YG|Analyze Notice Master Service List as of August 19, 2020. [13955] Notice filed
by Prime Clerk LLC filed by HERMANN D BAUER ALVAREZ on behalf of Prime Clerk LLC [BAUER
ALVAREZ, HERMANN]. Docket 140773.|66-0554116|220.00|González, Yasthel|AS|[]

739 20200831|505456|1600|01001|59769.99|20200801|20200831||739|F|0.20||44.00|20200824|B191||A
104|YG|Review Notice Master Service List as of August 4, 2020. [13754] Notice filed
by Prime Clerk LLC filed by HERMANN D BAUER ALVAREZ on behalf of Prime Clerk LLC [BAUER
ALVAREZ, HERMANN]. Docket 13955.|66-0554116|220.00|González, Yasthel|AS|[]

740 20200831|505456|1600|01001|59769.99|20200801|20200831||740|F|0.40||88.00|20200824|B191||A
104|YG|Analyze REPLY to Response to Motion   [14049] MOTION Interested Party to Oppose
Urgent Motion filed by Alana M. Vizcarrondo.  Docket 14076. (34
pages)|66-0554116|220.00|González, Yasthel|AS|[]

741 20200831|505456|1600|01001|59769.99|20200801|20200831||741|F|0.20||44.00|20200824|B191||A
104|YG|Analyze MOTION of the Puerto Rico Public Buildings Authority for Entry of Second
Order Pursuant to Rule 9006(B) of the Federal Rules Of Bankruptcy Procedure filed by
BAUER ALVAREZ, HERMANN   Docket 14079.|66-0554116|220.00|González, Yasthel|AS|[]

742 20200831|505456|1600|01001|59769.99|20200801|20200831||742|F|0.10||22.00|20200824|B191||A
104|YG|Analyze Urgent motion Urgent Consented Motion for Extension of Deadlines To
Respond to Indulac's Motion to Be Heard filed by The Financial Oversight and management
Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico.  Docket
14080.|66-0554116|220.00|González, Yasthel|AS|[]

743 20200831|505456|1600|01001|59769.99|20200801|20200831||743|F|0.20||44.00|20200824|B191||A
104|FOD|Receive and verify JOINT URGENT MOTION TO MODIFY BRIEFING SCHEDULE WITH RESPECT
TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In
case no. 19-ap-00359, D.E. # 94] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

744 20200831|505456|1600|01001|59769.99|20200801|20200831||744|F|0.20||44.00|20200824|B191||A
104|FOD|Receive and verify JOINT URGENT MOTION TO MODIFY BRIEFING SCHEDULE WITH RESPECT
TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In
case no. 19-ap-00361, D.E. # 97] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]

745 20200831|505456|1600|01001|59769.99|20200801|20200831||745|F|0.20||44.00|20200824|B191||A
104|FOD|Receive and verify JOINT URGENT MOTION TO MODIFY BRIEFING SCHEDULE WITH RESPECT
TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In
case no. 19-ap-00356, D.E. # 110] [American Ent. Investment Svcs.,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

746 20200831|505456|1600|01001|59769.99|20200801|20200831||746|F|0.40||88.00|20200824|B191||A
104|FOD|Receive and analyze JOINT URGENT MOTION TO MODIFY BRIEFING SCHEDULE WITH
RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
[In case no. 17-bk-3566, D.E. 962]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

747 20200831|505456|1600|01001|59769.99|20200801|20200831||747|F|0.40||112.00|20200825|B191||
A104|KCS|Receive and analyze Urgent Motion to Modify Briefing Schedule. filed by
Oaktree Value Opportunities. [First Southwest Co. Et al]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

748 20200831|505456|1600|01001|59769.99|20200801|20200831||748|F|0.20||56.00|20200825|B191||A
104|KCS|Receive and review entry of default.  Draft email to client advising of
default. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

749 20200831|505456|1600|01001|59769.99|20200801|20200831||749|F|0.20||56.00|20200825|B191||A
104|KCS|Receive and analyze amended order on scheduling. [First Southwest Co. Et
al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

750 20200831|505456|1600|01001|59769.99|20200801|20200831||750|F|0.10||22.00|20200824|B191||A
104|YG|Analyze ORDER SETTING BRIEFING SCHEDULE   [14049] Motion for Leave to Appear and
Be Heard as Party in Interest filed by INDUSTRIA LECHERA DE PUERTO RICO, INC.
Objections due by 8/24/2020. Signed by Magistrate Judge Judith G. Dein. Docket
14063.|66-0554116|220.00|González, Yasthel|AS|[]

751  20200831|505456|1600|01001|59769.99|20200801|20200831||751|F|0.10||22.00|20200825|B191||A
104|YG|Analyze MOTION Submitting Informative Motion Regarding Vaquería Tres Monjitas / Suiza Dairy filed by
VANESSA MEDINA ROMERO on behalf of INDUSTRIA LECHERA DE PUERTO RICO, INC. [MEDINA
ROMERO, VANESSA. Docket 14049.|66-0554116|220.00|González, Yasthel|AS|[]

752  20200831|505456|1600|01001|59769.99|20200801|20200831||752|F|0.10||22.00|20200825|B191||A
104|YG|Analyze ORDER REFERRING to Magistrate Judge Judith Dein the [14049] Motion for
Leave to Appear and Be Heard as Party in Interest filed by INDUSTRIA LECHERA DE PUERTO
RICO, INC. Signed by Judge Laura Taylor Swain on 8/18/2020. Docket
14058.|66-0554116|220.00|González, Yasthel|AS|[]

753  20200831|505456|1600|01001|59769.99|20200801|20200831||753|F|0.10||22.00|20200825|B191||A
104|YG|Analyze ORDER GRANTING [14046] COMMONWEALTH OF PUERTO RICO'S URGENT CONSENTED
MOTION FOR EXTENSION OF DEADLINES IN CONNECTION WITH [13938] URGENT MOTION REQUESTING
COMFORT ORDER.  Docket 14051.|66-0554116|220.00|González, Yasthel|AS|[]

754  20200831|505456|1600|01001|59769.99|20200801|20200831||754|F|0.10||22.00|20200825|B191||A
104|YG|Analyze Urgent motion consented motion for extension of deadlines filed by JOSUE
N TORRES CRESPO. Docket 14046.|66-0554116|220.00|González, Yasthel|AS|[]

755  20200831|505456|1600|01001|59769.99|20200801|20200831||755|F|0.20||44.00|20200825|B191||A
104|FOD|Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN
ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS  [D.E. # 95]
[Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

756  20200831|505456|1600|01001|59769.99|20200801|20200831||756|F|0.20||44.00|20200825|B191||A
104|FOD|Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN
ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS . [D.E. # 98]
[Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

757  20200831|505456|1600|01001|59769.99|20200801|20200831||757|F|0.20||44.00|20200825|B191||A
104|FOD|Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN
ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #
963]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

758  20200831|505456|1600|01001|59769.99|20200801|20200831||758|F|0.20||44.00|20200825|B191||A
104|FOD|Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE WITH RESPECT TO CERTAIN
ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 111]
[American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

759  20200831|505456|1600|01001|59769.99|20200801|20200831||759|F|0.30||66.00|20200825|B191||A
104|FOD|Receive and review notification of filing of notice of appeal and Notice of
Appeal by Movants Assured Guaranty Corp., et al. [In case no. 17-bk-3567, D.E. #
914]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

760  20200831|505456|1600|01001|59769.99|20200801|20200831||760|F|0.20||56.00|20200826|B191||A
108|KCS|Revise and edit Motion in Compliance with Order to Show Cause in light of the
new order on our informative motion. [Estrada Maisonet]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]

761  20200831|505456|1600|01001|59769.99|20200801|20200831||761|F|1.50||300.00|20200826|B191||
A103|NLO|Draft Motion in Compliance with Order to Show Cause, Docket No. 14. [Estrada
Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

762  20200831|505456|1600|01001|59769.99|20200801|20200831||762|F|0.10||20.00|20200826|B191||A
104|NLO|Receive and analyze Order directing the Clerk to re-issue one summons for each
new address identified by the plaintiffs. DKE# 16. [Estrada
Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

763  20200831|505456|1600|01001|59769.99|20200801|20200831||763|F|1.50||300.00|20200826|B191||
A103|NLO|Write the Motion in Compliance with Order directing the Clerk to re-issue one
summons for each new address identified by the plaintiffs and the three Summonses  DKE#
16. [Estrada Maisonet]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

764  20200831|505456|1600|01001|59769.99|20200801|20200831||764|F|0.20||44.00|20200827|B191||A
106|FOD|Email from Robert Wexler regarding status of the case and schedule to
follow.|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

765  20200831|505456|1600|01001|59769.99|20200801|20200831||765|F|0.10||22.00|20200827|B191||A
107|FOD|Email from Counsel for Evertec in response to Bob Wexler's latest email.
[Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

766  20200831|505456|1600|01001|59769.99|20200801|20200831||766|F|0.20||56.00|20200827|B191||A
104|KCS|Receive notice from Clerk of the Court issuing summonses. Directed Neyla to
send them to Matt Sawyer so that they are forwarded to Prime Clerk for service of
process. [Alejandro Estrada Maisonet]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

767  20200831|505456|1600|01001|59769.99|20200801|20200831||767|F|0.90||252.00|20200827|B191||
A104|KCS|Receive and review motion filed by FOMB informing selection of ADR service
providers.  [Dkt. 14121, 79 pgs.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

768  20200831|505456|1600|01001|59769.99|20200801|20200831||768|F|0.70||66.50|20200827|B191||A
109|YV|Visit the Office of the Comptroller and obtain Certification. [Postage By Phone
Reserve Account]|66-0554116|95.00|Viera, Yarimel|OT|[]

769  20200831|505456|1600|01001|59769.99|20200801|20200831||769|F|0.30||66.00|20200827|B191||A
104|FOD|Receive and analyze JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA

770   20200831|505456|1600|01001|59769.99|20200801|20200831||770|F|0.10|22.00|20200827|B191||A
      107|FOD|Email from Counsel for Evertec regarding coordination of telephone conference
      to discuss certain outstanding issues. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez,
      Francisco|AS|[]

771   20200831|505456|1600|01001|59769.99|20200801|20200831||771|F|0.10|22.00|20200828|B191||A
      107|FOD|Email from Counsel for Evertec finalizing scheduling of conference call.
      [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

772   20200831|505456|1600|01001|59769.99|20200801|20200831||772|F|0.10|22.00|20200828|B191||A
      106|FOD|Email from Bob Wexler regarding coordination of telephone conference and issues
      to be discuss. [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

773   20200831|505456|1600|01001|59769.99|20200801|20200831||773|F|0.30|66.00|20200831|B191||A
      104|FOD|Receive and analyze ORDER APPROVING JOINT STIPULATION OF THE GOVERNMENT PARTIES
      AND THE DRA PARTIES REGARDING THE DRA PARTIES MOTION AND MEMORANDUM OF LAW IN SUPPORT
      [In case no. 17-bk-3567, D.E. # 918]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

774   20200831|505456|1600|01001|59769.99|20200801|20200831||774|F|0.10|28.00|20200820|B210||A
      104|KCS|Receive and review Debtor's motion for extension of time to file Operating
      Report. Receive and review order granting the same. [Case In re Puerto Rico Hospital
      Supply Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

775   20200831|505456|1600|01001|59769.99|20200801|20200831||775|F|0.90|252.00|20200826|B210||
      A104|KCS|Receive and analyze debtor's monthly operating report. In re Puerto Rico
      Hospital Supply, Inc. Matter.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

776   20200831|505456|1600|01001|59769.99|20200801|20200831||776|F|0.10|20.00|20200803|B310|A
      104|NLO|Analyze Response to Debtor's Objection to Claim 47495 [ 12864] Debtor's Omnibus
      Objection to Claims 192 of the Commonwealth of Puerto Rico, Highways and Transportation
      Authority, and ERS filed by Jan A. Rosado Oliveras , pro se.
      DKE#13887.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

777   20200831|505456|1600|01001|59769.99|20200801|20200831||777|F|0.10||20.00|20200803|B310||A
      104|NLO|Analyze Response to Debtor's Objection to Claim 169921 [11828] Debtor's Omnibus
      Objection to Claims  166 of the Commonwealth of Puerto Rico, Highways and
      Transportation Authority, and ERS filed by Emilio Rodriguez Rodriguez, pro se.
      DKE#13884.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

778   20200831|505456|1600|01001|59769.99|20200801|20200831||778|F|0.10||20.00|20200803|B310||A
      104|NLO|Analyze Response to Debtor's Objection to Claim 173308 [13415] Debtor's Omnibus
      Objection to Claim 215th of the Commonwealth of Puerto Rico, Highways and
      Transportation Authority, and ERS filed by Nancy Nieves Viera, pro se.
      DKE#13876.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

779   20200831|505456|1600|01001|59769.99|20200801|20200831||779|F|0.10||20.00|20200803|B310||A
      104|NLO|Analyze Response to Debtor's Objection to Claims 74116, 92187 [ 9559] Debtor's
      Omnibus Objection to Claims 109th Omnibus Objection of the Commonwealth of Puerto Rico
      and ERS filed by Elvira Burgos Rodriguez, pro se. DKE#13877.|66-0554116|200.00|Ortiz,
      Neyla L|AS|[]

780   20200831|505456|1600|01001|59769.99|20200801|20200831||780|F|0.10||20.00|20200803|B310||A
      104|NLO|Analyze Response to Debtor's Objection to Claim 93945 [13427] Debtor's Omnibus
      Objection to Claim 214th Omnibus Objection of the Commonwealth of PR, Highways and
      Transportation Authority, and ERS filed by Maria R. Torres Rivera, pro se.
      DKE#13878.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

781   20200831|505456|1600|01001|59769.99|20200801|20200831||781|F|0.10||20.00|20200803|B310||A
      104|NLO|Analyze Response to Omnibus Objection  Claims Numbers 65176, 65372, 72230 filed
      by Carmen M. Baez Diana, pro se. DKE#13869.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

782   20200831|505456|1600|01001|59769.99|20200801|20200831||782|F|0.30||60.00|20200803|B310||A
      104|NLO|Analyze Response to Debtors Objection Claim 136199 [ 9897] Debtor's Omnibus
      Objection to Claim 127th of the Commonwealth of Puerto Rico and ERS filed by Carmen B.
      Fuentes Albino. DKE#13875.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

783   20200831|505456|1600|01001|59769.99|20200801|20200831||783|F|0.10||20.00|20200803|B310||A
      104|NLO|Analyze Response to Debtors Objection Claim 164315 [ 9915] Debtor's Omnibus
      Objection to Claims 137 of the Commonwealth of Puerto Rico, Puerto Rico Highways and
      Transportation Authority, and ERS filed by Margarita Cruz Ortiz, pro se.
      DKE#13880.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

784   20200831|505456|1600|01001|59769.99|20200801|20200831||784|F|0.10||20.00|20200803|B310||A
      104|NLO|Analyze Response to Omnibus Objection Claims 145118, 164861 by Elias Perez
      Fonseca (by Bernandita Pabon Cordero), pro se, DKE# 13881.|66-0554116|200.00|Ortiz,
      Neyla L|AS|[]

785   20200831|505456|1600|01001|59769.99|20200801|20200831||785|F|0.10||20.00|20200803|B310||A
      104|NLO|Analyze Response to Debtor's Objection to Claims 99056, 103843, 105221, 107366
      [ 9559] Debtor's Omnibus Objection to Claim 109 of the Commonwealth of Puerto Rico and
      ERS filed by Carmen G. Camacho Marquez, pro se. DKE#13879.|66-0554116|200.00|Ortiz,
      Neyla L|AS|[]

786   20200831|505456|1600|01001|59769.99|20200801|20200831||786|F|0.10||20.00|20200803|B310||A 104|NLO|Analyze Response to Debtor's Objection to Claim [ 9919] Debtor's Omnibus Objection to Claims 143 of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and ERS filed by Bernardita Pabon Cordero, pro se. DKE#13883.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

787   20200831|505456|1600|01001|59769.99|20200801|20200831||787|F|0.10||20.00|20200803|B310||A 104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims 113026, 119731, 120183 [ 9905] Debtor's Omnibus Objection to Claims 131 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by FOMB. DKE#13867.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

788   20200831|505456|1600|01001|59769.99|20200801|20200831||788|F|0.10||20.00|20200803|B310||A 104|NLO|Analyze  Response to Debtor's Objection to Claims 143229, 165287, 132835, 151107 [ 9921] of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System filed by FOMB. DKE# 13872.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

789   20200831|505456|1600|01001|59769.99|20200801|20200831||789|F|0.40||80.00|20200803|B310||A 104|NLO|Analyze Response to Debtor's Objection to Claim 167937 [ 11821] Debtor's Omnibus Objection to Claim 159 Omnibus Objection of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and Employees Retirement System filed FOMB. DKE# 13865.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

790   20200831|505456|1600|01001|59769.99|20200801|20200831||790|F|0.10||20.00|20200803|B310||A 104|NLO|Analyze Response to Debtor's Objection to Claim 144875 [ 13427] Debtor's Omnibus Objection to Claim 214th of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS of filed by Luz S. Munoz Valentin, pro se. DKE#13873.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

791   20200831|505456|1600|01001|59769.99|20200801|20200831||791|F|0.10||20.00|20200803|B310||A 104|NLO|Analyze Response to Debtor's Objection to Claims 55811, 57243, 57422 [ 8969] Debtor's Omnibus Objection Claims 82nd Omnibus Objection filed by Victor Rodriguez Vazquez, pro se. DKE#13871.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

792   20200831|505456|1600|01001|59769.99|20200801|20200831||792|F|0.10||20.00|20200803|B310||A 104|NLO|Analyze Response to Debtor's Objection to Claim 55811, 57243, 57422 [ 8969] Debtor's Omnibus Objection to Claim 82nd of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by Victor Rodriguez Vazquez, pro se. DKE#13871.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

793   20200831|505456|1600|01001|59769.99|20200801|20200831||793|F|0.10||20.00|20200803|B310||A 104|NLO|Analyze Response to Debtor's Objection to Claim 92161 [ 11834] Debtor's Omnibus Objection to Claim 168 of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by Guadalupe Solis Cordero, pro se. DKE#13885.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

794   20200831|505456|1600|01001|59769.99|20200801|20200831||794|F|1.30||286.00|20200805|B310|| A104|CIG|Analyze Objection to /Limited Objection and Reservation of Rights of GG Alternative Energy Corp Related document:[2050] MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Entry of an Order (a) Authorizing PREPA to Reject Agreement [2117]|66-0554116|220.00|Infante , Carlos|AS|[]

795   20200831|505456|1600|01001|59769.99|20200801|20200831||795|F|0.30||28.50|20200806|B310||A 104|YV|Receive, review and secure certification obtained from the Office of the Comptroller certifying the existence of contracts between the government and vendor Trinity Metal Roof and Steel. [Trinity Metal Roof and Steel]|66-0554116|95.00|Viera, Yarimel|OT|[]

796   20200831|505456|1600|01001|59769.99|20200801|20200831||796|F|0.60||168.00|20200810|B310|| A104|KCS|Receive and study the Motion to Vacate Order in the In re PR Hospital Supply, Inc. bankruptcy and reply|66-0554116|280.00|Suria, Kenneth C.|PT|[]

797   20200831|505456|1600|01001|59769.99|20200801|20200831||797|F|1.00||220.00|20200810|B310|| A101|CIG|Review and analyze case docket to prepare for 341 meeting of Betterecycling Corporations bankruptcy case (17-4157).|66-0554116|220.00|Infante , Carlos|AS|[]

798   20200831|505456|1600|01001|59769.99|20200801|20200831||798|F|0.40||88.00|20200811|B310||A 103|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 23293, 23462) [9570] Debtor's Omnibus Objection to Claims, filed by ANTONIA HERNANDEZ HERRERA. Docket 13964. (36 pages)|66-0554116|220.00|González, Yasthel|AS|[]

799   20200831|505456|1600|01001|59769.99|20200801|20200831||799|F|0.10||22.00|20200811|B310||A 103|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 120825)     [11827] Debtor's Omnibus Objection to Claims - One Hundred Sixty-Fifth Omnibus Objection. Docket 13960.  (36 pages)|66-0554116|220.00|González, Yasthel|AS|[]

800   20200831|505456|1600|01001|59769.99|20200801|20200831||800|F|0.60||132.00|20200811|B310|| A103|YG|Analyze Objection to MED CENTRO INC.'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY OF THE COMMONWEALTH OF PUERTO RICO Related document. Docket 13952. (48 pages)|66-0554116|220.00|González, Yasthel|AS|[]

801   20200831|505456|1600|01001|59769.99|20200801|20200831||801|F|0.40||88.00|20200812|B310||A 104|CIG|Review and analyze Objection to Related document:[13583] MOTION - PREPAs Motion

for Preliminary Hearing / Administrative Expense Motion of COBRA
Acquisitions. 17-3283 [14028]|66-0554116|220.00|Infante , Carlos|AS|[]

802  20200831|505456|1600|01001|59769.99|20200801|20200831||802|F|0.10|22.00|20200812|B310|A
     104|CIG|Objection to Objection of the Fuel Line Lenders to Luma Energy Administrative
     Expense Motion. 17-3283 [14028]|66-0554116|220.00|Infante , Carlos|AS|[]

803  20200831|505456|1600|01001|59769.99|20200801|20200831||803|F|0.10|22.00|20200812|B310|A
     104|CIG|Review and analyze Objection to Related document:[13583] MOTION - PREPAs Motion
     for Entry of an Order Allowing Administrative Expense Claim filed by COBRA
     Acquisitions. 17-3283 [14027]|66-0554116|220.00|Infante , Carlos|AS|[]

804  20200831|505456|1600|01001|59769.99|20200801|20200831||804|F|0.30|66.00|20200812|B310|A
     104|CIG|Objection to Objection of the Fuel Line Lenders to Luma Energy Administrative
     Expense Motion. 17-4780 [2133]|66-0554116|220.00|Infante , Carlos|AS|[]

805  20200831|505456|1600|01001|59769.99|20200801|20200831||805|F|0.30|66.00|20200812|B310|A
     104|CIG|MOTION for Joinder and Permissive Intervention   [2128] Objection filed by
     UTIER, Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica. 17-4780
     [2130]|66-0554116|220.00|Infante , Carlos|AS|[]

806  20200831|505456|1600|01001|59769.99|20200801|20200831||806|F|0.40|88.00|20200812|B310|A
     104|CIG|Review and analyze Objection to / Limited Preliminary Objection of Official
     Committee of Unsecured Creditors to PREPA's Motion for Entry of an Order Allowing
     Administrative Expense Claim by Luma Energy filed by UCC. 17-4780
     [2132]|66-0554116|220.00|Infante , Carlos|AS|[]

807  20200831|505456|1600|01001|59769.99|20200801|20200831||807|F|0.10|22.00|20200812|B310|A
     104|CIG|Review and analyze Objection to / Limited Preliminary Objection of Official
     Committee of Unsecured Creditors to PREPA's Motion for Entry of an Order Allowing
     Administrative Expense Claim by Luma Energy filed by UCC. 17-3283
     [14026]|66-0554116|220.00|Infante , Carlos|AS|[]

808  20200831|505456|1600|01001|59769.99|20200801|20200831||808|F|0.20|44.00|20200814|B310|A
     104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 167083)   [11834]
     Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection. Filed
     by Myrta Soto. Docket no. 13978.|66-0554116|220.00|González, Yasthel|AS|[]

809  20200831|505456|1600|01001|59769.99|20200801|20200831||809|F|0.10|22.00|20200814|B310|A
     104|YG|Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s):
     135909   [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus
     Objection of the Commonwealth filed by Zoraida Miranda, pro se. Docket no.
     13983.|66-0554116|220.00|González, Yasthel|AS|[]

810  20200831|505456|1600|01001|59769.99|20200801|20200831||810|F|0.20|44.00|20200814|B310|A
     104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 56137, 69789)
     [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection. Filed by
     Janice Velez Reyes, pro se. Docket no. 13975.|66-0554116|220.00|González, Yasthel|AS|[]

811  20200831|505456|1600|01001|59769.99|20200801|20200831||811|F|0.10|22.00|20200814|B310|A
     104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 74240)   [9566]
     Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection. Filed
     by Natalia Rodriguez. Docket no. 13979.|66-0554116|220.00|González, Yasthel|AS|[]

812  20200831|505456|1600|01001|59769.99|20200801|20200831||812|F|0.10|22.00|20200814|B310|A
     104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 143796)   [11824]
     Debtor's Omnibus Objection to Claims. filed by Zoraida Miranda. Docket no.
     13981.|66-0554116|220.00|González, Yasthel|AS|[]

813  20200831|505456|1600|01001|59769.99|20200801|20200831||813|F|0.20|44.00|20200814|B310|A
     104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 32141)   [9548]
     Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection. Filed by Maria
     Del Pilar. Docket no. 13977.|66-0554116|220.00|González, Yasthel|AS|[]

814  20200831|505456|1600|01001|59769.99|20200801|20200831||814|F|0.10|22.00|20200814|B310|A
     104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 173294, 173298,
     173299, 173300, 173301)   [13415] Debtor's Omnibus Objection to Claims - Two Hundred
     Fifth Omnibus Objection. Filed by Pedro Rivera, pro se, docket no.
     13966.|66-0554116|220.00|González, Yasthel|AS|[]

815  20200831|505456|1600|01001|59769.99|20200801|20200831||815|F|0.10|22.00|20200814|B310|A
     104|YG|Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s):
     135948   [9934] Debtor's Omnibus Objection to Claims One Hundred Forty-First Omnibus
     Objection (Non-Substantive)  filed by Zoraida M. Miranda Cartagena , pro se. Docket no.
     13984.|66-0554116|220.00|González, Yasthel|AS|[]

816  20200831|505456|1600|01001|59769.99|20200801|20200831||816|F|0.10|22.00|20200814|B310|A
     104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 173136)   [13415]
     Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection   Filed by
     Nereida Gomez, pro se, docket no. 13967.|66-0554116|220.00|González, Yasthel|AS|[]

817  20200831|505456|1600|01001|59769.99|20200801|20200831||817|F|0.20|44.00|20200814|B310|A
     104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 173143)   [13415]
     Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by
     William Vega, pro se, Docket no. 13973. (19 pages)|66-0554116|220.00|González,

818  20200831|505456|1600|01001|59769.99|20200801|20200831||818|F|0.20||44.00|20200814|B310||A
104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 173136)   [13415]
Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection  Filed by
William Vega, pro se, Docket no. 13968. (20 pages)|66-0554116|220.00|González,
Yasthel|AS|[]

819  20200831|505456|1600|01001|59769.99|20200801|20200831||819|F|0.20||44.00|20200814|B310||A
104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 173139)   [13415]
Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by
William Vega, pro se, Docket no. 13970. (19 pages)|66-0554116|220.00|González,
Yasthel|AS|[]

820  20200831|505456|1600|01001|59769.99|20200801|20200831||820|F|0.20||44.00|20200814|B310||A
104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 92159)   [9560]
Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection Filed by
Maria Clemente, pro se, Docket no. 13974. (19 pages)|66-0554116|220.00|González,
Yasthel|AS|[]

821  20200831|505456|1600|01001|59769.99|20200801|20200831||821|F|0.10||22.00|20200814|B310||A
104|YG|Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s):
127778   [9934] Debtor's Omnibus Objection to Claims filed by Zoraida M. Miranda
Cartagena , pro se. Docket no. 13986.|66-0554116|220.00|González, Yasthel|AS|[]

822  20200831|505456|1600|01001|59769.99|20200801|20200831||822|F|0.20||44.00|20200814|B310||A
104|YG|Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s):
139009, 132173, 152474 . Filed by Helen Gonzalez. Docket no.
13980.|66-0554116|220.00|González, Yasthel|AS|[]

823  20200831|505456|1600|01001|59769.99|20200801|20200831||823|F|0.60||132.00|20200814|B310||
A104|YG|Analyze Objection to MED CENTRO INC.'S MOTION FOR RELIEF FROM THE AUTOMATIC
STAY OF THE COMMONWEALTH OF PUERTO RICO  y Filed by Michel Mir Martinez on behalf of
COMMONWEALTH OF PUERTO RICO. Docket no. 13952. (48 pages)|66-0554116|220.00|González,
Yasthel|AS|[]

824  20200831|505456|1600|01001|59769.99|20200801|20200831||824|F|0.20||44.00|20200814|B310||A
104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 173136)   [13415]
Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by
William Vega, pro se, Docket no. 13969. (20 pages)|66-0554116|220.00|González,
Yasthel|AS|[]

825  20200831|505456|1600|01001|59769.99|20200801|20200831||825|F|0.20||44.00|20200814|B310||A
104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 173143)   [13415]
Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by
William Vega, pro se, Docket no. 13972. (19 pages)|66-0554116|220.00|González,
Yasthel|AS|[]

826  20200831|505456|1600|01001|59769.99|20200801|20200831||826|F|0.10||22.00|20200814|B310||A
104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 150186)   [8975]
Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive)
of the Commonwealth of  filed by Helen Gonzalez Ruiz, pro se. Docket no.
13982.|66-0554116|220.00|González, Yasthel|AS|[]

827  20200831|505456|1600|01001|59769.99|20200801|20200831||827|F|0.20||44.00|20200814|B310||A
104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 31858)   [9550]
Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection. Filed by Santa
Iris Lopez Perez, pro se, pro se. Docket no. 13976.|66-0554116|220.00|González,
Yasthel|AS|[]

828  20200831|505456|1600|01001|59769.99|20200801|20200831||828|F|0.10||22.00|20200814|B310||A
104|YG|Analyze Response to Debtor's Objection to Claims (Number(s): 173143)   [13415]
Debtor's Omnibus Objection to Claims - Two Hundred Fifth Omnibus Objection. Filed by
Maria Clemente, pro se, Docket no. 13971.|66-0554116|220.00|González, Yasthel|AS|[]

829  20200831|505456|1600|01001|59769.99|20200801|20200831||829|F|0.10||22.00|20200814|B310||A
104|YG|Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s):
141644   [9901] Debtor's Omnibus Objection to Claims One Hundred Twenty-Ninth Omnibus
Objection  filed by Zoraida M. Miranda Cartagena , pro se. Docket no.
13985.|66-0554116|220.00|González, Yasthel|AS|[]

830  20200831|505456|1600|01001|59769.99|20200801|20200831||830|F|0.10||20.00|20200814|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 141987, 135917 [ 11834]
Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection filed by
Irma M. Soto Gonzalez, pro se. DKE#14019.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

831  20200831|505456|1600|01001|59769.99|20200801|20200831||831|F|0.10||20.00|20200814|B310||A
104|NLO|Analyze Supplemental Response to Debtor's Objection to Claim 80998 [ 9556]
Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection filed by
Luzgardy Saldana Gonzalez, pro se. DKE#14023.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

832  20200831|505456|1600|01001|59769.99|20200801|20200831||832|F|0.10||20.00|20200814|B310||A
104|NLO|Analyze Response to Debtor's Objection to Claims 141987, 135917 [ 11834]
Debtor's Omnibus Objection to Claims One Hundred Sixty-Eight Omnibus Objection filed by

833  20200831|505456|1600|01001|59769.99|20200801|20200831||833|F|0.20||20.00|20200814|B310||A
     104|NLO|Analyze Response to Debtors Objection  Claim Number 82283  [ 9386] Order
     Granting Motion filed by Theresa Munoz Colon, pro se.
     DKE#14022.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

834  20200831|505456|1600|01001|59769.99|20200801|20200831||834|F|0.10||20.00|20200814|B310||A
     104|NLO|Analyze Response to Debtor's Objection to Claims 84190  [ 8980] Debtor's
     Omnibus Objection to Claims Ninety-First by Reynaldo Saldana Gonzalez, pro se.
     DKE#|66-0554116|200.00|Ortiz, Neyla L|AS|[]

835  20200831|505456|1600|01001|59769.99|20200801|20200831||835|F|0.10||20.00|20200814|B310||A
     104|NLO|Analyze Response to Debtor's Objection to Claims Number 46685 [ 9560] Debtor's
     Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection filed by Lorraine
     Colon Cruz, pro se. DKE#14017.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

836  20200831|505456|1600|01001|59769.99|20200801|20200831||836|F|0.10||20.00|20200817|B310||A
     104|NLO|Analyze Response to Debtor's Objection to Claim 46708 [  9560] Debtor's Omnibus
     Objection to Claims - One Hundred Tenth Omnibus Objection filed by Gladys Cruz Garcia,
     pro se. DKE#14018.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

837  20200831|505456|1600|01001|59769.99|20200801|20200831||837|F|0.10||28.00|20200820|B310||A
     106|KCS|Receive telephone call from Matthew Sawyer relative to In regards to Puerto
     Rico Hospital Supply and the next steps to take relative to the Proof of
     Claim.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

838  20200831|505456|1600|01001|59769.99|20200801|20200831||838|F|0.30||66.00|20200824|B310||A
     104|YG|Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s):
     139834   [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus
     Objection. Maria A. Clemente Rosa, pro se. Docket 14069. (23
     pages)|66-0554116|220.00|González, Yasthel|AS|[]

839  20200831|505456|1600|01001|59769.99|20200801|20200831||839|F|0.10||28.00|20200826|B310||A
     104|KCS|ORDER Granting [14094] Joint Urgent Motion of AMBAC and the FOMB for a 2d
     Adjournment of AMBAC'S [13573] Motion to Strike certain provisions of the Amended PSA.
     Opposition papers to the Motion to Strike due 10/6/20, Reply on 10/20/20. [Dkt
     14109]|66-0554116|280.00|Suria, Kenneth C.|PT|[]

840  20200831|505456|1600|01001|59769.99|20200801|20200831||840|F|0.20||40.00|20200826|B310||A
     104|NLO|Analyze Response to Debtor's Objection to Claim 81587 [ 9567] Debtor's Omnibus
     Objection to Claims - One Hundred Seventeenth Omnibus Objection filed by Elena Toro
     Perez, pro se. DKE#14108|66-0554116|200.00|Ortiz, Neyla L|AS|[]

841  20200831|505456|1600|01001|59769.99|20200801|20200831||841|F|0.20||40.00|20200826|B310||A
     104|NLO|Analyze Response to Omnibus Objection (No Objection on File) - Claims
     Number(s): 174291, 174482 filed by Arnaldo Nieves Burgos, pro se. DKE#
     14106.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

842  20200831|505456|1600|01001|59769.99|20200801|20200831||842|F|0.10||20.00|20200826|B310||A
     104|NLO|Analyze Response to Debtor's Objection to Claims 43960 [ 8964] Debtor's Omnibus
     Objection to Claims Seventy-Eighth Omnibus Objection filed by Paulette Casiano
     Rodriguez, pro se. DKE#14105.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

843  20200831|505456|1600|01001|59769.99|20200801|20200831||843|F|0.10||20.00|20200826|B310||A
     104|NLO|Analyze Response to Debtor's Objection to Claims 65231 [ 9555] Debtor's Omnibus
     Objection to Claims One Hundred and Fifth Omnibus Objection filed by Arelis Rodriguez
     Lugo, pro se. DKE#14104.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

844  20200831|505456|1600|01001|59769.99|20200801|20200831||844|F|0.20||40.00|20200826|B310||A
     104|NLO|Analyze Response to Omnibus Objection - Claims Number(s): 174288, 174292,
     174479 filed by Mayra Rivera Borrero, pro se. DKE# 14107.|66-0554116|200.00|Ortiz,
     Neyla L|AS|[]

845  20200831|505456|1600|01001|59769.99|20200801|20200831||845|F|0.10||20.00|20200827|B310||A
     104|NLO|Analyze Response to Debtor's Objection Claim 5049 [ 9560] Debtor's Omnibus
     Objection to Claims - One Hundred Tenth Omnibus Objection filed by Francisca Colon
     Torres, pro se. DKE#14099.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

846  20200831|505456|1600|01001|59769.99|20200801|20200831||846|F|2.50||500.00|20200827|B310||
     A104|NLO|Read and analyze Allied's Answer to Deposition Duces Tecum and exhibits
     attached.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

847  20200831|505456|1600|01001|59769.99|20200801|20200831||847|F|0.10||20.00|20200827|B310||A
     104|NLO|Analyze Response to Debtor's Objection [  9845] Motion for Allowance and Payment of Administrative
     Expense Claim filed by Puerto Rico Fiscal Agency and Financial Advisory Authority .
     DKE#14114.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

848  20200831|505456|1600|01001|59769.99|20200801|20200831||848|F|0.10||20.00|20200827|B310||A
     104|NLO|Analyze Response to Debtor's Objection to Claims  31917, 70509 [9550] Debtor's
     Omnibus Objection to Claims - One Hundredth Omnibus Objection of the Commonwealth of
     Puerto Rico filed by Nestor Gonzalez Gonzalez, pro se.
     DKE#14101.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

849  20200831|505456|1600|01001|59769.99|20200801|20200831||849|F|0.10||20.00|20200827|B310||A
     104|NLO|Analyze Response to Omnibus Objection - Claims Number 174586 filed by Orlando

850 20200831|505456|1600|01001|59769.99|20200801|20200831||850|E||63.25||63.25|20200803||E124|
|KCS|Court Drive invoice #8BF0B14-0051 for services from July 1, 2020 to August 1,
2020.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

851 20200831|505456|1600|01001|59769.99|20200801|20200831||851|E|135.49||135.49|20200805||E12
4||KCS|Fedex, Invoice # 3-284-68671 ACCT # 1061-8767-3 Deliveries to Phyllis Lengle in
Boston MA ($135.49).|66-0554116|1.00|Suria, Kenneth C.|PT|[]

852 20200831|505456|1600|01001|59769.99|20200801|20200831||852|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ William Rivera Transport Service
Inc]|66-0554116|1.00|Viera, Yarimel|OT|[]

853 20200831|505456|1600|01001|59769.99|20200801|20200831||853|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ WF Computer Services,
Inc]|66-0554116|1.00|Viera, Yarimel|OT|[]

854 20200831|505456|1600|01001|59769.99|20200801|20200831||854|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ Vazquez & Pagan Bus Line
Inc]|66-0554116|1.00|Viera, Yarimel|OT|[]

855 20200831|505456|1600|01001|59769.99|20200801|20200831||855|E|2.25||2.25|20200806||E108||Y
V|Postages for Contract Award Certifications [ Trinity Metal Roof and
Steel]|66-0554116|1.00|Viera, Yarimel|OT|[]

856 20200831|505456|1600|01001|59769.99|20200801|20200831||856|E|4.00||4.00|20200806||E108||Y
V|Postages for Contract Award Certifications [ Tatito Transport Service
Inc]|66-0554116|1.00|Viera, Yarimel|OT|[]

857 20200831|505456|1600|01001|59769.99|20200801|20200831||857|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ Tactical Equipment Consultants,
Inc]|66-0554116|1.00|Viera, Yarimel|OT|[]

858 20200831|505456|1600|01001|59769.99|20200801|20200831||858|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ Tactical Equipment Consultants,
Inc]|66-0554116|1.00|Viera, Yarimel|OT|[]

859 20200831|505456|1600|01001|59769.99|20200801|20200831||859|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ Servicios Profesionales a la
Salud]|66-0554116|1.00|Viera, Yarimel|OT|[]

860 20200831|505456|1600|01001|59769.99|20200801|20200831||860|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ Service Group Consultant
Inc]|66-0554116|1.00|Viera, Yarimel|OT|[]

861 20200831|505456|1600|01001|59769.99|20200801|20200831||861|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ Rosario Garcia]|66-0554116|1.00|Viera,
Yarimel|OT|[]

862 20200831|505456|1600|01001|59769.99|20200801|20200831||862|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ R. Cordova Trabajadores Sociales C S
P]|66-0554116|1.00|Viera, Yarimel|OT|[]

863 20200831|505456|1600|01001|59769.99|20200801|20200831||863|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ Puerto Nuevo Security Guards,
Inc]|66-0554116|1.00|Viera, Yarimel|OT|[]

864 20200831|505456|1600|01001|59769.99|20200801|20200831||864|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ L.L.A.C., Inc]|66-0554116|1.00|Viera,
Yarimel|OT|[]

865 20200831|505456|1600|01001|59769.99|20200801|20200831||865|E|1.00||1.00|20200806||E108||Y
V|Postages for Contract Award Certifications [ Hernandez
Barreras]|66-0554116|1.00|Viera, Yarimel|OT|[]

866 20200831|505456|1600|01001|59769.99|20200801|20200831||866|E|1.75||1.75|20200806||E108||Y
V|Postages for Contract Award Certifications [ Fridma
Corporation]|66-0554116|1.00|Viera, Yarimel|OT|[]

867 20200831|505456|1600|01001|59769.99|20200801|20200831||867|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ Estrada Maisonet]|66-0554116|1.00|Viera,
Yarimel|OT|[]

868 20200831|505456|1600|01001|59769.99|20200801|20200831||868|E|1.75||1.75|20200806||E108||Y
V|Postages for Contract Award Certifications [ Computer Network Systems
Corp.]|66-0554116|1.00|Viera, Yarimel|OT|[]

869 20200831|505456|1600|01001|59769.99|20200801|20200831||869|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ Centro Psicologico del Sur Este
PSC]|66-0554116|1.00|Viera, Yarimel|OT|[]

870 20200831|505456|1600|01001|59769.99|20200801|20200831||870|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ Carrasquillo
Flores]|66-0554116|1.00|Viera, Yarimel|OT|[]

871 20200831|505456|1600|01001|59769.99|20200801|20200831||871|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ Caribbean Educational Services,
Inc]|66-0554116|1.00|Viera, Yarimel|OT|[]

872 20200831|505456|1600|01001|59769.99|20200801|20200831||872|E|1.50||1.50|20200806||E108||Y
V|Postages for Contract Award Certifications [ Avant Technologies of Puerto Rico

873  20200831|505456|1600|01001|59769.99|20200801|20200831||873|E||6.00|20200824||E108||Y
V|Postage for Contract Award Certifications [ Perfect Cleaning Services,
Inc]|66-0554116|1.00|Viera, Yarimel|OT|[]

874  20200831|505456|1600|01001|59769.99|20200801|20200831||874|E|1.50||1.50|20200824||E108||Y
V|Postage for Contract Award Certifications [ Forcelink Corp]|66-0554116|1.00|Viera,
Yarimel|OT|[]

875  20200831|505456|1600|01001|59769.99|20200801|20200831||875|E|1.50||1.50|20200824||E108||Y
V|Postage for Contract Award Certifications [ Centro Psicologico del Sur Este
PSC]|66-0554116|1.00|Viera, Yarimel|OT|[]

876  20200831|505456|1600|01001|59769.99|20200801|20200831||876|E|300.00||300.00|20200824||E11
2||KCS|Check payable to Clerk of the Court for Sunni P. Beville's Pro Hac Vice
Application.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

877  20200831|505456|1600|01001|59769.99|20200801|20200831||877|E|300.00||300.00|20200824||E11
2||KCS|Check payable to Clerk of the Court for Tristan G. Axelrod's Pro Hac Vice
Application.|66-0554116|1.00|Suria, Kenneth C.|PT|[]

878  20200831|505456|1600|01001|59769.99|20200801|20200831||878|E|5.00||0.50|20200825||E101||N
LO|Copy cost for letter to Tactical Equipment forwarding copy of Standing Order and
Clerk's Entry of Default. [ Tactical Equipment Consultants, Inc]|66-0554116|0.10|Ortiz,
Neyla L|AS|[]

879  20200831|505456|1600|01001|59769.99|20200801|20200831||879|E|40.00||40.00|20200825||E107|
|KCS|Max Delivery Services, Invoice # 0820- Payments for Pro Hac Vice Motions of Sunni
Beville and Tristan Axelrod to be delivered at USDC of PR.|66-0554116|1.00|Suria,
Kenneth C.|PT|[]

880  20200831|505456|1600|01001|59769.99|20200801|20200831||880|E|6.90||6.90|20200825||E108||N
LO|Postage for letter to Tactical Equipment Consultants Inc. forwarding copy of
Standing Order and Clerk's Entry of Default. [ Tactical Equipment Consultants,
Inc]|66-0554116|1.00|Ortiz, Neyla L|AS|[]

881  20200831|505456|1600|01001|59769.99|20200801|20200831||881|E|0.50||0.50|20200827||E108||Y
V|Postage for Contract Award Certifications [ Postage By Phone Reserve
Account]|66-0554116|1.00|Viera, Yarimel|OT|[]

882  20200831|505456|1600|01001|59769.99|20200801|20200831||882|E|126.60||126.60|20200831||E12
3||KCS|Court Certified Translation for: 2020-08-06 Oficina del Contralor de Puerto
Rico. [ Alejandro Estrada Maisonet]|66-0554116|1.00|Suria, Kenneth C.|PT|[]

883