## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | **Re: ECF Nos. 1063, 1150, 1715, 3269** |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | (Jointly Administered) |
| Debtors.[1] | |

## SUMMARY OF TENTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM <u>JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020</u>

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("<u>AAFAF</u>") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | June 1, 2020 - September 30, 2020 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $3,523,753.04 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $210,123.92 |

This is a(n):  __ monthly   <u>X</u> interim   __ final application

- Blended Rate in this application for attorneys:  $815/hr
- Blended Rate in this application for all timekeepers:  $636/hr

**Prior Monthly Fee Statements:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 3, 2017 - May 31, 2017 | $2,048,886.95 | $38,076.22 |
| June 1, 2017 - June 30, 2017 | $2,019,150.05 | $42,703.98 |
| July 1, 2017 - July 31, 2017 | $1,463,365.30 | $14,041.60 |
| August 1, 2017 - August 31, 2017 | $2,269,785.59 | $35,660.50 |
| September 1, 2017 - September 30, 2017 | $2,192,078.21 | $53,644.33 |
| October 1, 2017 - October 31, 2017 | $1,713,317.35 | $20,978.93 |
| November 1, 2017 - November 30, 2017 | $2,016,058.90 | $14,978.51 |
| December 1, 2017 - December 31, 2017 | $1,911,030.47 | $50,773.84 |
| January 1, 2018 - January 31, 2018 | $1,924,690.87 | $35,684.27 |
| February 1, 2018 - February 28, 2018 | $1,616,970.91 | $33,903.35 |
| March 1, 2018 - March 31, 2018 | $1,841,854.86 | $35,454.35 |
| April 1, 2018 - April 30, 2018 | $1,619,214.28 | $13,499.11 |
| May 1, 2018 - May 31, 2018 | $1,851,763.31 | $18,580.83 |
| June 1, 2018 - June 30, 2018 | $1,900,914.83 | $22,905.47 |
| July 1, 2018 - July 31, 2018 | $2,490,156.76 | $66,078.78 |
| August 1, 2018 - August 31, 2018 | $1,873,894.98 | $21,508.39 |
| September 1, 2018 - September 30, 2018 | $909,216.48 | $22,647.11 |
| October 1, 2018 - October 31, 2018 | $1,076,968.41 | $51,224.53 |
| November 1, 2018 - November 30, 2018 | $1,662,802.66 | $18,681.31 |
| December 1, 2018 - December 31, 2018 | $743,277.29 | $30,995.84 |
| January 1, 2019 - January 31, 2019 | $859,692.31 | $35,218.14 |
| February 1, 2019 - February 28, 2019 | $887,449.32 | $120,969.61 |
| March 1, 2019 - March 31, 2019 | $669,597.69 | $21,251.77 |
| April 1, 2019- April 30, 2019 | $665,181.76 | $61,379.38 |
| May 1, 2019 - May 31,2019 | $615,378.04 | $40,599.92 |
| June 1, 2019 - June 30, 2019 | $1,131,280.49 | $39,071.44 |
| July 1, 2019 - July 31, 2019 | $1,912,281.66 | None. |
| August 1, 2019 - August 31, 2019 | $1,004,158.73 | $60,008.19 |
| September 1, 2019 - September 30, 2019 | $1,262,182.00 | $84,825.92 |
| October 1, 2019 - October 31, 2019 | $859,163.84 | $35,471.08 |
| November 1, 2019 - November 30, 2019 | $1,053,616.59 | $65,809.49 |
| December 1, 2019 - December 31, 2019 | $719,931.45 | $32,015.99 |
| January 1, 2020 - January 31, 2020 | $1,043,698.56 | $29,855.66 |
| February 1, 2020 - February 29, 2020 | $1,407,216.88 | $32,303.49 |
| March 1, 2020 - March 31, 2020 | $2,313,459.76 | $45,952.94 |
| April 1, 2020 - April 30, 2020 | $1,914,940.27 | $56,907.18 |
| May 1, 2020 - May 31, 2020 | $1,594,066.41 | $76,337.18 |
| June 1, 2020 - June 30, 2020 | $1,006,004.05 | $71,377.81 |
| July 1, 2020 - July 31, 2020 | $1,061,148.50 | $44,266.66 |

| August 1, 2020 - August 31, 2020 | $706,514.50 | $55,814.50 |
| September 1, 2020 - September 30, 2020 | $770,549.00 | $38,664.95 |

## <u>TABLE OF SCHEDULES AND EXHIBITS</u>

<u>Schedule A</u> - List and Summary of Hours by Professional
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures
<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u> - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[2]

| Timekeeper Name | Title | Hourly Rate[3] | Sum of Hours Billed | Sum of Total Compensation |
|---|---|---|---|---|
| ADALILA GARCIA | Temp Attorney | $70.00 | 243 | $17,010.00 |
| | | $85.00 | 84.5 | $7,182.50 |
| AISLING MURRAY | Associate | $441.50 | 42.4 | $18,719.60 |
| | | $815.00 | 58.3 | $47,514.50 |
| ALEC SCHIERENBECK | Associate | $815.00 | 8.5 | $6,927.50 |
| AMBER L. COVUCCI | Counsel | $696.50 | 28.5 | $19,850.25 |
| | | $815.00 | 106.5 | $86,797.50 |
| ANDREW NADLER | Paralegal | $280.00 | 20.6 | $5,768.00 |
| | | $336.50 | 5.2 | $1,749.80 |
| ANITA MANAILA | Temp Attorney | $70.00 | 247.7 | $17,339.00 |
| | | $85.00 | 108.9 | $9,256.50 |
| ANN MILLER | Temp Attorney | $70.00 | 224 | $15,680.00 |
| | | $85.00 | 74.6 | $6,341.00 |
| ASHLEY PAVEL | Counsel | $746.50 | 47.7 | $35,608.05 |
| | | $815.00 | 138.7 | $113,040.50 |
| BEN SEELIG | Associate | $815.00 | 70.1 | $57,131.50 |
| | Atty Bar Applicant | $409.75 | 4.4 | $1,802.91 |
| BRADDOCK STEVENSON | Counsel | $746.50 | 1.3 | $970.45 |
| | | $815.00 | 11 | $8,965.00 |
| BRANDON D. SCHNEIDER | Project Assistant | $136.50 | 41.7 | $5,692.05 |
| | | $180.00 | 168.2 | $30,276.00 |
| CINDY NAVARRO | Associate | $815.00 | 4.4 | $3,586.00 |
| COLLEEN POWERS | Associate | $523.50 | 13.1 | $6,857.85 |
| | | $815.00 | 56 | $45,640.00 |
| DIANA M. PEREZ | Counsel | $785.25 | 7.4 | $5,810.86 |
| | | $815.00 | 38.1 | $31,051.50 |
| ELIZABETH L. MCKEEN | Partner | $815.00 | 53.2 | $43,358.00 |
| | | $862.75 | 37.5 | $32,353.21 |
| EPHRAIM A. MCDOWELL | Associate | $555.00 | 14 | $7,770.00 |
| | | $815.00 | 9.7 | $7,905.50 |
| FREDDIE VALDES | Temp Attorney | $70.00 | 226.5 | $15,855.00 |
| | | $85.00 | 57.6 | $4,896.00 |
| GABRIEL BENCOMO | Temp Attorney | $70.00 | 249 | $17,430.00 |
| | | $85.00 | 58.6 | $4,981.00 |
| GABRIEL L. OLIVERA | Associate | $667.50 | 169.3 | $113,007.75 |

[2]   Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 34.9 hours and $20,463.01 in fees incurred by all timekeepers billing less than 10 hours during this Compensation Period.

[3]   Note that in July 2020, OMM switched to a blended attorney rate per agreement with AAFAF. If timekeepers performed work in June, they did so under their original, non-blended rate. Thus, for certain timekeepers two separate rates might be reflected in the above table.

| | | | | |
|---|---|---|---|---|
| | | $815.00 | 300.6 | $244,989.00 |
| GINA BENNETT | Temp Attorney | $50.00 | 247 | $12,350.00 |
| | | $85.00 | 74.2 | $6,307.00 |
| HUMBERTO GONZALEZ | Temp Attorney | $70.00 | 163.4 | $11,438.00 |
| | | $85.00 | 58.3 | $4,955.50 |
| JACK BROWN | Temp Attorney | $70.00 | 223.7 | $15,659.00 |
| | | $85.00 | 92 | $7,820.00 |
| JACOB T. BEISWENGER | Counsel | $714.50 | 165.4 | $118,178.30 |
| | | $815.00 | 159 | $129,585.00 |
| JASON M. MONTALVO | Lit Supp Spec | $264.00 | 9.7 | $2,560.80 |
| | | $280.00 | 10.7 | $2,996.00 |
| JEEHO LEE | Partner | $815.00 | 6.5 | $5,297.50 |
| JOHN J. RAPISARDI | Partner | $815.00 | 188.6 | $153,709.00 |
| | | $1,213.75 | 66.5 | $80,714.40 |
| JOHN PAOLO DALOG | Paralegal | $216.75 | 67.2 | $14,565.76 |
| | | $280.00 | 245 | $68,600.00 |
| JOSEPH A. SPINA | Counsel | $696.50 | 22.4 | $15,601.60 |
| | | $815.00 | 254.7 | $207,580.50 |
| JOSEPH L. ROTH | Associate | $555.00 | 108.4 | $60,162.00 |
| | | $815.00 | 327.1 | $266,586.50 |
| JOSEPH ZUJKOWSKI | Partner | $815.00 | 24.4 | $19,886.00 |
| | | $828.00 | 5.2 | $4,305.60 |
| JOSHUA NDUKWE | Temp Attorney | $80.00 | 252 | $20,160.00 |
| | | $85.00 | 185.5 | $15,767.50 |
| KAI ZHU | Associate | $815.00 | 10.9 | $8,883.50 |
| KATLYN COROLINA | Temp Attorney | $70.00 | 239.9 | $16,793.00 |
| | | $85.00 | 61.2 | $5,202.00 |
| LAUREL LOOMIS RIMON | Partner | $815.00 | 16 | $13,040.00 |
| LORENA ORTEGA | Staff Attorney | $346.75 | 15.7 | $5,444.00 |
| | | $400.00 | 26.6 | $10,640.00 |
| MADHU POCHA | Partner | $815.00 | 59 | $48,085.00 |
| MARIA J. DICONZA | Partner | $815.00 | 62.7 | $51,100.50 |
| | | $910.25 | 38.1 | $34,680.59 |
| MATTHEW P. KREMER | Counsel | $758.75 | 77 | $58,423.90 |
| | | $815.00 | 240.1 | $195,681.50 |
| MIGUEL CASILLAS | Temp Attorney | $70.00 | 192 | $13,440.00 |
| | | $85.00 | 67.3 | $5,720.50 |
| NANCY MITCHELL | Partner | $815.00 | 38.2 | $31,133.00 |
| | | $1,114.25 | 3.1 | $3,454.21 |
| PETER FRIEDMAN | Partner | $815.00 | 118.5 | $96,577.50 |
| | | $933.00 | 49.4 | $46,090.20 |
| PHILIP WONG | Lit Supp Spec | $225.50 | 19.9 | $4,487.45 |
| | | $280.00 | 16.2 | $4,536.00 |
| RICHARD HOLM | Counsel | $737.00 | 29.6 | $21,815.20 |
| | | $815.00 | 180.7 | $147,270.50 |
| SCOTT HAMMACK | Counsel | $755.50 | 11.9 | $8,990.45 |
| | | $815.00 | 5.1 | $4,156.50 |
| SIMON HEDLIN | Atty Bar Applicant | $441.50 | 44.3 | $19,558.45 |

| | | | | |
|---|---|---|---|---|
| | | $815.00 | 60.7 | $49,470.50 |
| TIFFANY KNEIP | Staff Attorney | $238.50 | 4 | $954.00 |
| | | $400.00 | 125.6 | $50,240.00 |
| TJ LI | Associate | $441.50 | 36.6 | $16,158.90 |
| | | $815.00 | 100 | $81,500.00 |
| VICTOR M. NAVARRO | Litigation Tech | $216.75 | 12.7 | $2,752.75 |
| | | $280.00 | 18.3 | $5,124.00 |
| WENDY RYU | Temp Attorney | $80.00 | 241.4 | $19,312.00 |
| | | $85.00 | 137.1 | $11,653.50 |
| WILLIAM SUSHON | Partner | $815.00 | 63.2 | $51,508.00 |
| | | $932.00 | 38.6 | $35,975.20 |
| | | | **8449.3** | **$3,523,753.04** |

**Schedule B**

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Matter | Hours | Amount |
|---|---|---|
| AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL. | 6.6 | $5,379.00 |
| COMMONWEALTH - CORPORATE AND FOMB MATTERS | 3501.3 | $793,794.66 |
| COMMONWEALTH - PENSIONS | 942.7 | $233,093.50 |
| GDB | 77.8 | $63,407.00 |
| PRIDCO | 27.5 | $22,412.50 |
| PRIFA | 26.4 | $21,516.00 |
| ROSSELLO V. FOMB | 37.8 | $30,807.00 |
| UPR | 93.8 | $75,627.70 |
| COFINA-COMMONWEALTH | 147.4 | $113,978.50 |
| ASSET ANALYSIS AND RECOVERY | 1.3 | $1,059.50 |
| BUSINESS OPERATIONS | 6.7 | $5,409.88 |
| CASE ADMINISTRATION | 384.6 | $170,274.53 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 21.6 | $17,322.96 |
| CORPORATE GOVERNANCE AND BOARD MATTERS | 82.1 | $51,920.90 |
| EMPLOYEE BENEFITS AND PENSIONS | 0.5 | $407.50 |
| FEE APPLICATIONS | 183.4 | $148,665.20 |
| HEARINGS | 51.3 | $43,272.41 |
| LITIGATION | 2468.5 | $1,415,672.14 |
| MEETINGS AND COMMUNICATIONS WITH CREDITORS | 0.2 | $163.00 |
| PLAN OF ADJUSTMENT | 232.4 | $190,853.44 |
| RELIEF FROM STAY AND ADEQUATE PROTECTION | 173.3 | $125,412.23 |
| REPORTING | 13.4 | $10,921.00 |
| VENDOR AND OTHER CREDITOR ISSUES | 3.6 | $2,845.50 |
| SUBTOTAL | 8484.2 | $3,544,216.05 |
| VOLUNTARY WRITE OFFS | (34.9) | ($20,463.01) |
| **GRAND TOTAL** | **8449.3** | **$3,523,753.04** |

**Schedule C**

**EXPENSE SUMMARY**

| Description | Total |
|---|---|
| Copying | $2,909.90 |
| Court Fees / Filing Fees | $630.00 |
| Data Hosting Fee | $124,481.30 |
| Delivery Services / Messengers | $617.32 |
| Deposition Transcripts | $8,305.52 |
| Out of Town Travel | $605.00 |
| Experts | $2,155.79 |
| Local Travel | $56.93 |
| Online Research | $58,162.16 |
| RELATIVITY | $12,200.00 |
| **GRAND TOTAL** | **$210,123.92** |

## Schedule D

### CUSTOMARY AND COMPARABLE DISCLOSURES

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2020 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,019 | 815 |
| Counsel/Associate | 659 | 815 |
| Paralegal/Other | 282 | 280 |
| Aggregated | 737 | 636 |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | **Re: ECF Nos. 1063, 1150, 1715,<br>3269** |
| THE COMMONWEALTH OF PUERTO RICO, *et<br>al.*, | (Jointly Administered) |
| Debtors.[1] | |

## TENTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 30, 2020 THROUGH SEPTEMBER 30, 2020

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and

Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the

Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the

Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the

Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public

corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its tenth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $3,523,753.04 and reimbursement of expenses of $210,123.92 for the period from June 1, 2020 through September 30, 2020 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order"), and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and

through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

8.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF Nos. 2062] ("OMM Commonwealth First Interim Fee Application") seeking compensation in the amount of $9,990,147.15, and reimbursement of expenses in the amount of $184,126.63. On March 7, 2018, the Court approved the OMM Commonwealth First Interim Fee Application [ECF No. 2685].

9.      On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2017 through January 31, 2018* [ECF No. 2758] ("OMM Commonwealth Second Interim Fee Application") seeking compensation in the amount of $7,565,097.59, and

reimbursement of expenses in the amount of $122,415.55. On June 8, 2018, the Court approved

the OMM Commonwealth Second Interim Fee Application [ECF No. 3279].

10.     On July 19, 2018, OMM filed the *Third Interim Application of O'Melveny & Myers*

*LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses*

*as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February*

*1, 2018 through May 31, 2018* [ECF No. 3581] ("OMM Commonwealth Third Interim Fee

Application") seeking compensation in the amount of $6,871,237.76, and reimbursement of

expenses in the amount of $101,437.64. On March 12, 2019, the Court approved the OMM

Commonwealth Third Interim Fee Application [ECF No. 5591].

11.     On November 16, 2018, OMM filed the *Fourth Interim Application of O'Melveny*

*& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of*

*Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From*

*June 1, 2018 through September 30, 2018* [ECF No. 4298] ("OMM Commonwealth Fourth Interim

Fee Application") seeking compensation in the amount of $4,967,118.86, and reimbursement of

expenses in the amount of $125,613.01. On July 23, 2019, the Court approved the OMM

Commonwealth Fourth Interim Fee Application [ECF No. 8189].

12.     On March 26, 2019, OMM filed the *Fifth Interim Application of O'Melveny &*

*Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of*

*Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From*

*October 1, 2018 through January 31, 2019* [ECF No. 6047] ("OMM Commonwealth Fifth Interim

Fee Application") seeking compensation in the amount of $4,402,648.26, and reimbursement of

expenses in the amount of $136,119.82. On September 25, 2019, the Court approved the OMM

Commonwealth Fifth Interim Fee Application [ECF Nos.8753].

13.     On July 22, 2019, OMM filed the *Sixth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2019 through May 31, 2019* [ECF No. 8180] ("OMM Commonwealth Sixth Interim Fee Application") seeking compensation in the amount of $2,873,762.15, and reimbursement of expenses in the amount of $244,200.68.

14.     On November 25, 2019, OMM filed the *Seventh Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From June 1, 2019 through September 30, 2019* [ECF No. 9332] ("OMM Commonwealth Seventh Interim Fee Application") seeking compensation in the amount of $5,369,124.54, and reimbursement of expenses in the amount of $183,905.55.

15.     On April 21, 2020, OMM filed *the Eighth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2019 through January 31, 2020* [ECF No. 12907] ("OMM Commonwealth Eighth Interim Fee Application") seeking compensation in the amount of $3,667,195.71, and reimbursement of expenses in the amount of $161,626.21.

16.     On September 4, 2020, OMM filed *the Ninth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2020 through May 31, 2020* [ECF No. 14179] ("OMM Commonwealth Ninth Interim Fee Application") seeking compensation in the amount of

$7,065,558.67, and reimbursement of expenses in the amount of $211,500.79.

## COMPENSATION REQUESTED BY OMM

17.     The services OMM provided during the Interim Fee Period were provided under (i) an engagement letter between OMM and AAFAF for all work related to the pending Title III cases during Puerto Rico's 2020 fiscal year (the "Title III Engagement Letter"), (ii) a separate engagement letter between OMM and AAFAF for all work unrelated to the pending Title III cases during Puerto Rico's 2020 fiscal year (the "Non-Title III Engagement Letter" and together with the Title III Engagement Letter, the "Engagement Letters").  OMM also signed engagement letters with both the Puerto Rico Electric Power Authority ("PREPA") and the Puerto Rico Aqueduct and Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's 2020 fiscal year (hereinafter, the "PREPA Engagement Letter" and the "PRASA Engagement Letter"). Services under the PRASA Engagement Letter and PREPA Engagement Letter are not included in this application.

18.     On August 1, 2020, AAFAF extended OMM's contracts through December 31, 2020.  As part of this agreement, OMM agreed to (i) a $7.5 million dollar fee cap for Title III work and a $3.5 million dollar fee cap for Non-Title III work and (ii) a blended rate for all OMM professionals. *See* Contract Nos. 2021-P00046 and 2021-P00047.

19.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

20.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity

whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[2]

## SUMMARY OF SERVICES

21.     The Compensation Period was a busy and productive time for OMM in connection with both the Title III Cases and out-of-court restructuring efforts related to other entities and instrumentalities.   Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided during the Compensation Period is set forth below and in the summaries for each of the main invoice tasks codes.

### *Commonwealth, ERS and PBA Plan of Adjustment and Ongoing Negotiations*

22.     On February 28, 2020, the Oversight Board filed an amended plan of adjustment (the "First Amended Plan") and disclosure statement for the Commonwealth, ERS and the Puerto Rico Public Buildings Authority ("PBA"). While the Commonwealth did not support the terms of the First Amended Plan, at AAFAF's direction OMM continued to negotiate plan terms with the Oversight Board and all relevant stakeholders in pursuit of a consensual resolution of all outstanding issues. On March 23, 2020, the Oversight Board filed an urgent motion – which was granted – requesting to adjourn consideration of the disclosure statement until further notice because the Plan did not reflect the impact from the COVID-19 pandemic.

23.     On May 27, 2020, during its 18th public meeting, the Oversight Board certified a new fiscal plan for the Commonwealth that projects an $8 billion surplus available for debt service

---

[2]     At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and disclosed in OMM's fee applications.

between 2020 and 2032, down 65% from the $23 billion surplus projected during that time frame under the previous fiscal plan certified in May 2019 (upon which the First Amended Plan was based). On October 6, 2020, the plan support creditors filed a motion urging the Title III court to impose case deadlines for the Oversight Board to put forth and prosecute a plan of adjustment. On October 28, 2020, Judge Swain ruled that the Oversight Board, at a minimum, file a term sheet for an amended plan of adjustment and provide a timeline for ultimate case resolution on or before February 10, 2021. On October 30, 2020, the Oversight Board released a revised proposal for a plan of adjustment for the Commonwealth, reflecting total cash and debt reduced by $4.3 billion from the First Amended Plan to $11 billion, a reduction of debt by $4.4 billion to $5 billion and the addition of a contingent value instrument capped at $1 billion.  The Oversight Board, the Government and creditors are currently engaging in mediation of the terms of a plan of adjustment.

24.     As a result, during the Compensation Period, OMM spent significant time preparing for mediation sessions, preparing AAFAF strategy presentations, and reviewing and revising documentation related to the Plan, including memoranda related to next steps.

### *ERS Lien Scope Litigation*

25.     On May 20, 2019, ERS and the UCC filed two new complaints, *Financial Oversight & Management Board for Puerto Rico v. Andalusian Global Designated Activity Company*, [Adv. Proc. No. 19-00366, ECF No. 1] and Financial Oversight & Management Board for Puerto Rico v. Glendon Opportunities Fund, L.P. [Adv. Proc. No. 19-00367, ECF No. 1] ) (the "Lien-Scope APs"). The Lien-Scope APs allege the ERS bondholders do not hold valid and enforceable security interests in any of ERS Debtor's remaining assets or the proceeds thereof (other than the Accounts Receivable). Those remaining assets include, among other things, (i) certain cash and investments held by ERS, (ii) accounts receivable with respect to Additional

Uniform Contributions required to be made by all participating employers beginning in 2013, and (iii) certain loans made to ERS participants, and repayments thereof. On May 30, 2019, summonses were returned as executed. On June 26, 2019, the Retiree Committee filed motions to intervene in both adversary proceedings, which the Title III Court granted in part. On July 24, 2019 the Court issued the Stay Order, which initially stayed these proceedings through November 30, 2020.

26.     On October 18, 2019, the parties submitted an *Urgent Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (the "ERS Stay Modification Motion"), which requested a modification of the stay order to permit litigation regarding (i) whether the bonds were ultra vires and (ii) the scope of the liens to move forward, and presented an agreed-upon schedule for such litigation. Discovery in these proceedings is ongoing. On October 24, 2019, the Court entered an order modifying the stay and setting a litigation schedule for the issues identified by the parties. On February 3, 2020, the parties filed an urgent joint motion to modify the litigation schedule, which the Court granted on February 6, 2020.

27.     On April 17, 2020, the Court entered an order setting a discovery and briefing schedule ordering the completion of fact discovery by June 9, 2020 and setting a briefing schedule, which had been modified several times from April to August 2020. On September 11, 2020, the Government Parties and ERS bondholders each filed its motions for summary judgment and supporting declarations and memoranda of law. On October 28, 2020, oppositions to the motions for summary judgment were filed by both the Government Parties and ERS bondholders.

28.     During the Compensation Period, OMM spent significant time engaging in, and

completing, fact discovery and expert discovery related to the Lien-Scope APs. Additionally, OMM attorneys conducted substantial research, prepared memoranda and drafted summary judgment motions, joinders and memoranda of law in connection with the Lien-Scope APs.

### *2020 Fiscal Plan*

29.     On May 27, 2020, Oversight Board certified the 2020 Commonwealth Fiscal Plan (the "2020 Fiscal Plan"). The 2020 Fiscal Plan provides a one-year delay in most categories of government rightsizing to allow the Government to redouble its efforts on implementation of structural reforms and efficiency measures. This pause in rightsizing includes maintaining the subsidies to the University of Puerto Rico and to the municipalities at current fiscal year levels. Further, the 2020 Fiscal Plan sets immediate priorities for the Government of Puerto Rico for the upcoming fiscal year 2021.

30.     The 2020 Fiscal Plan prioritizes its efforts in fiscal year 2021 on real changes across Government that assure better delivery of essential services and substantial investments totaling around $6 billion in fiscal years 2020 through 2025 for the people of Puerto Rico, including:

- Investments in health care, including capital expenditures for public hospitals; towards hiring public school nurses and establishing a scholarship fund to encourage graduating doctors to serve in the rural areas; towards opioid treatment and Hepatitis; and towards increased reimbursement rates for services provided by primary care and outpatient specialty providers as well as hospitals.
- Investments in public education, including investments to improve English language teaching, to incentivize schools to achieve better educational outcomes by publishing school-specific performance scorecards for student and teacher attendance and graduation rates, and to pay outstanding amounts of previous salary increases to transitory teachers.
- Investments in public safety, including the third year of back pay for police, the second half of their 30% salary increase, funding for recruitment and training of cadets, EMS and Forensics staff hiring, and equipment for firefighters.
- Investments in technology to improve access to broadband in rural areas, and business and technology training to provide greater opportunity to the workforce.

- Investment to conduct an Oversight Board-commissioned study for the private sector and the Government to define a comprehensive and actionable plan to reactivate the manufacturing sector in Puerto Rico.

- Investment to expedite hurricane reconstruction efforts by providing $750 million in working capital to facilitate FEMA-approved reconstruction efforts.

31.     During the Compensation Period, OMM attorneys worked with AAFAF in preparing analyses and strategy memoranda and presentations to AAFAF regarding the fiscal plan and working to ensure AAFAF stayed compliant with the same.

### Title III Cases

32.     The Compensation Period was also an extremely active time in the Commonwealth, HTA, and ERS Title III cases. In addition to all of the work summarized in the task code summaries below, OMM also represented AAFAF's interests in various bondholder initiated litigation matters, prepared for and participated in various mediation sessions and court hearings, and counseled AAFAF on numerous corporate governance and compliance issues.

### Other Restructuring Efforts

33.     Finally, OMM successfully advanced the out-of-court restructuring efforts of several other entities and instrumentalities during the Compensation Period. For example, OMM:

- Assisted AAFAF in connection with the CCDA, PRIFA, and HTA Lift Stay Litigation whereby the monoline insurers and bond trustees filed motions to lift the automatic stay, or in the alternative, for adequate protection of their alleged security interests in applicable conditionally pledged bond revenue;

- Assisted AAFAF and the Governor in drafting a writ of certiorari in connection with litigation against the Oversight Board to seek declarations that the Oversight Board lacks the authority to impose rejected recommendations on the government through a fiscal plan and/or budget, including  the board fiscal plan and board budget (the "Budget Litigation");

- Assisted AAFAF and lead litigation efforts in the First Circuit appeal of the union challenges to the Fiscal Plan (*see* Adv. Proc.  No. 18-00091, *see also* 1st Cir. No. 19-2028);

- Assisted AAFAF in connection with respect to the implementation of Puerto Rico

Law 106 of 2017 ("Act 106"), which contemplates individual defined contribution retirement accounts for pensioners; and

- Engaged in confidential negotiations, analysis and discussions with various constituencies in the Title III cases.

34.     As a result of all of these various work streams and those discussed below and reflected in the invoices, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary.  All fees were also billed at a 15% discount to OMM's hourly rates for part of the period and a blended hourly rate for the remainder.

35.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors.  The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[3]

**a) Case Administration**

36.     This category includes all matters relating to general case administration and coordination, and serves as a general code for services performed that do not fit under any other specific code.  During the Compensation Period, OMM prepared daily and weekly updates detailing each filing and pleading in the Title III cases and related adversary proceedings, and kept an up-to-date master litigation calendar.  OMM attorneys continually updated the key documents library for client reference, consisting of significant substantive court decisions, prior work product, and research memoranda.

---

[3]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

**b)**     **Corporate Governance**

37.     This category includes all corporate governance advice and other advice to AAFAF in connection with the Title III cases, including correspondence and other communication with the Oversight Board and monitoring compliance with the Commonwealth's Fiscal Plan. During the Compensation Period, OMM assisted AAFAF with various issues related to the fiscal plans and legislative initiatives. OMM attorneys monitored, and frequently attended, the Oversight Board public listening sessions. This category also consists of meetings with creditors, financial advisors, and the restructuring team consisting of members from AAFAF, OMM, and Ankura.

**c)**     **Employee Benefits and Pensions**

38.     This category includes all time spent by OMM attorneys on matters related to employees of the Debtors, including the handling of union grievances and arbitrations. During the Compensation Period, OMM attorneys reviewed and researched pension plan issues and continued to address various issues related collective bargaining negotiations.

**d)**     **Litigation**

39.     This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation that is not included in a separate litigation matter number. All work related to Rule 2004 motions is included in this category.

**e)**     **Relief from Stay and Adequate Protection**

40.     This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting the Commonwealth to respond, defend, and settle such requests. During the Compensation Period, OMM analyzed the applicability of the automatic stay to pending federal and state litigation against the Commonwealth, reviewed an objection to the sixth omnibus motion to lift the stay, and responded to dozens of requests to lift the stay, either by motion or lift stay notice. OMM frequently conferred with movants and the

Oversight Board in an attempt to resolve motions consensually, and when consensual resolution was reached, OMM drafted stipulations outlining the agreements.

**f)      Mediation**

41.      This category includes all work, time, and communications related to the Title III mediation process.   During the Compensation Period, OMM attorneys prepared for and participated in creditor update calls and assisted AAFAF and other professionals retained by AAFAF in preparing for mediation sessions and responding to questions submitted in advance of and during the mediation sessions. OMM attorneys also spent significant time in mediation sessions with GO bondholders and other parties-in-interest in connection with Plan negotiations during the Compensation Period.

**g)      Plan of Adjustment**

42.      This category includes all work related to the Plan and Disclosure Statement referenced above.

**h)      Reporting**

43.      This category includes all work done in connection with the Commonwealth of Puerto Rico's reporting obligations and disclosure requirements.   Prior to its Title III filing, the Commonwealth and certain of its instrumentalities were not in compliance with its reporting obligations under federal securities and other applicable laws. During the Compensation Period, OMM professionals prepared and publicly filed audited financial statements for fiscal year 2019, as well as prepared unaudited continuing disclosure reports for the Commonwealth, ERS, PRIFA and other instrumentalities of the Government of Puerto Rico.

**i)      Commonwealth-General Corporate Matters**

44.      This category includes corporate matters not directly related to the Title III Cases. During the Compensation Period, OMM attorneys prepared letters on behalf of AAFAF in

connection with various transactions, advised AAFAF in preparation for Oversight Board meetings, and attended the same. OMM attorneys also attended conferences with financial advisors, analyzed various issues regarding nondisclosure agreements, and engaged in strategic discussions on behalf of AAFAF.

**j)      Commonwealth-PBA**

45.      This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PBA, which is currently Title III debtor. During the Compensation Period, OMM spent time on PBA related work in connection with negotiating, drafting and preparing analyses in connection with the Plan.

**k)      Commonwealth-PRIFA**

46.      This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PRIFA, which at the present time is not a Title III debtor. During the Compensation Period, OMM professionals analyzed, and discussed with various constituencies, potential restructuring transactions for PRIFA and the Ports Authority, including preparing various presentations detailing issues related to potential transaction structures. During the Compensation Period, OMM attorneys also interfaced with bondholders, researched issues and drafted memoranda on potential paths forward for the entity.

**l)      Commonwealth-PRIDCO**

47.      This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PRIDCO, which at the present time is not a Title III debtor. During the Compensation Period, OMM professionals analyzed, and discussed with various constituencies, potential restructuring transactions for PRIDCO, including preparing various presentations detailing issues related to potential transaction structures. During the Compensation Period, OMM attorneys also interfaced with bondholders, researched issues and drafted

memoranda on potential paths forward for the entity.

**m)   Act 29 Litigation**

48.     This category includes all matters relating to the Oversight Board's complaint filed against former Governor Ricardo Rosselló and AAFAF to attempt to prevent the government from enforcing Law 29 and to compel it to comply with PROMESA. During the Compensation Period, OMM attorneys drafting responsive pleadings, conducted research on Act 29 and participated in numerous strategy conferences with AAFAF and other members of the Government of Puerto Rico.

## ATTORNEY CERTIFICATION

49.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

50.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order:  (a) awarding

OMM compensation for professional and paraprofessional services provided during the

Compensation Period in the amount of $3,523,753.04; (b) reimbursement of actual, reasonable

and necessary expenses incurred in the Compensation Period in the amount of $210,123.92; and

(c) granting such other relief as is appropriate under the circumstances.

Dated:     December 21, 2020           Respectfully submitted,
           New York, NY

                                       */s/ John J. Rapisardi*
                                       John J. Rapisardi
                                       Nancy Mitchell
                                       Maria J. DiConza
                                       (Admitted *Pro Hac Vice*)
                                       **O'MELVENY & MYERS LLP**
                                       7 Times Square
                                       New York, NY 10036
                                       Tel:  (212) 326-2000
                                       Fax:  (212) 326-2061

                                       Peter Friedman
                                       (Admitted *Pro Hac Vice*)
                                       **O'MELVENY & MYERS LLP**
                                       1625 Eye Street, NW
                                       Washington, DC 20006
                                       Tel:  (202) 383-5300
                                       Fax:  (202) 383-5414

                                       *Attorneys for the Puerto Rico Fiscal Agency and*
                                       *Financial Advisory Authority*

## **Exhibit A**

**ATTORNEY CERTIFICATION**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

---

PROMESA
Title III

No. 17 BK 3283-LTS

**Re: ECF Nos. 1063, 1150, 1715, 3269**

(Jointly Administered)

---

**CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)**

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.    I am a partner with the law firm of O'Melveny & Myers LLP ("OMM"). I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.    I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.    I have read the *Tenth Interim Application of O'Melveny & Myers LLP for*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

*Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From June 1, 2020 through September 30, 2020* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  December 21, 2020                      */s/ John J. Rapisardi*
                                                              John J. Rapisardi

**<u>Exhibit B</u>**

**DETAILED TIME AND EXPENSE RECORDS**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

07/27/20

Invoice: 1068610

Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through June 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 06/19/20 | M KREMER | REVIEW ███████████████████████████. | 0.9 |
| **Total** | **004 BUSINESS OPERATIONS** | | **0.9** |
| **005 CASE ADMINISTRATION** | | | |
| 06/01/20 | M KREMER | DRAFT AND REVISE MASTER DECK RE: ████████████ | 0.9 |
| 06/01/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 06/02/20 | T LI | PREPARE JUNE 1 DAILY UPDATE. | 0.7 |
| 06/02/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.7 |
| 06/03/20 | T LI | PREPARE JUNE 2 DAILY UPDATE (1.1); ATTEND JUNE 4 OMNIBUS HEARING FOR DAILY UPDATE PURPOSES (2.7); PREPARE MASTER UPDATE DECK AND EMAIL M. KREMER RE: SAME (.6). | 4.4 |
| 06/04/20 | T LI | PREPARE JUNE 3 DAILY UPDATE (.8); TELEPHONE CONFERENCE W/ M. KREMER AND T. LI RE: OTHER LITIGATION MATTERS SECTION FOR MASTER UPDATE DECK (.2); PREPARE MASTER UPDATE DECK AND EMAIL M. KREMER RE: SAME (1.3); ATTEND JUNE 4 OMNIBUS HEARING FOR DAILY UPDATE PURPOSES (4.2). | 6.5 |
| 06/04/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 06/05/20 | T LI | PREPARE JUNE 4 DAILY UPDATE. | 0.7 |
| 06/05/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.7 |
| 06/06/20 | T LI | PREPARE JUNE 5 DAILY UPDATE. | 0.5 |
| 06/09/20 | M KREMER | EMAIL W/ A. PAVEL RE: ███████████. | 0.2 |
| 06/09/20 | T LI | PREPARE JUNE 8 DAILY UPDATE. | 0.6 |
| 06/11/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.3 |
| 06/11/20 | T LI | PREPARE JUNE 10 DAILY UPDATE. | 0.4 |
| 06/12/20 | T LI | PREPARE JUNE 11 DAILY UPDATE. | 0.3 |
| 06/12/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/20 | T LI | PREPARE JUNE 12 DAILY UPDATE. | 0.4 |
| 06/15/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.0 |
| 06/15/20 | J RAPISARDI | REVIEW FINAL VERSION OF ADVERSARY COMPLAINTS AGAINST FOMB (1.4); REVIEW NUMEROUS DOCUMENTS, EMAILS, AND LETTERS RE: SAME (1.4); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: SAME (.8); TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME (.6); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (.8). | 5.0 |
| 06/16/20 | T LI | PREPARE JUNE 15 DAILY UPDATE. | 0.4 |
| 06/16/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 06/17/20 | T LI | PREPARE JUNE 16 DAILY UPDATE. | 0.4 |
| 06/17/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 06/18/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 06/18/20 | T LI | PREPARE JUNE 17 DAILY UPDATE. | 0.6 |
| 06/19/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 06/19/20 | T LI | PREPARE JUNE 18 DAILY UPDATE. | 0.2 |
| 06/20/20 | T LI | PREPARE JUNE 19 DAILY UPDATE. | 0.4 |
| 06/22/20 | J RAPISARDI | REVIEW DRAFT ANSWERS TO CONGRESSIONAL HOUSE NATURAL RESOURCES COMMITTEE QUESTIONS (1.0); TELEPHONE CONFERENCES W/ P. FRIEDMAN (.6); N. MITCHELL (.6) RE: STATUS UPDATES. | 2.2 |
| 06/22/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| 06/23/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.6 |
| 06/23/20 | T LI | PREPARE JUNE 22 DAILY UPDATE. | 0.7 |
| 06/24/20 | A NADLER | UPDATE TITLE II AND ADVERSARY DOCKET COLLECTIONS FROM PACER PRO AND PACER. | 1.8 |
| 06/24/20 | T LI | PREPARE JUNE 23 DAILY UPDATE. | 0.8 |
| 06/25/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1068610
Matter:  0686892-00013                                                   Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/20 | T LI | PREPARE JUNE 24 DAILY UPDATE (.4); RESEARCH RE: 209TH OMNIBUS OBJECTION AND A CLAIM RELATED THERETO (.9). | 1.3 |
| 06/26/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 06/26/20 | T LI | PREPARE JUNE 25 DAILY UPDATE. | 0.4 |
| 06/27/20 | T LI | PREPARE JUNE 26 DAILY UPDATE. | 0.4 |
| 06/29/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |
| 06/30/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| **Total** | **005 CASE ADMINISTRATION** | | **71.9** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/20 | D PEREZ | EMAILS W/ P. FRIEDMAN, C. RIVERO, AND L. MARINI RE: STATUS OF ADR/ACR PROCEDURES (.2); FOLLOW UP W/ B. ROSEN AND L. STAFFORD RE: SAME (.2). | 0.4 |
| 06/03/20 | D PEREZ | PREPARE PR SLIDES RE: CLAIMS MANAGEMENT UPDATE (2.1); EMAILS W/ L. STAFFORD, S. MILLMAN, P. FRIEDMAN, M. DICONZA, AND C. RIVERO RE: STATUS OF ACR PROCESS (.5). | 2.6 |
| 06/05/20 | D PEREZ | TELEPHONE CONFERENCE W/ L. STAFFORD, B. ROSEN, AND S. MILLMAN RE: ACR PROCEDURES NEXT STEPS. | 0.2 |
| 06/16/20 | D PEREZ | REVIEW ADR / ACR NOTICES AND COMMENT ON SAME (.8); FOLLOW UP W/ M. DICONZA AND P. FRIEDMAN RE: SAME (.1). | 0.9 |
| 06/17/20 | D PEREZ | TELEPHONE CONFERENCE W/ C. SAAVEDRA, R. VALENTIN, AND P. FRIEDMAN RE: ADR/ACR PROCESS NEXT STEPS (.5); TELEPHONE CONFERENCE W/ C. SAAVEDRA, R. VALENTIN, AND P. FRIEDMAN, B. ROSEN, L. STAFFORD, B. HERRIMAN, AND J. HERTZBERG RE: SAME (.8); REVISE ACR CIRCULAR AND FOLLOW UP W/ C. SAAVEDRA RE: SAME (.3). | 1.6 |
| 06/18/20 | D PEREZ | REVIEW REPLY TO BONILLA ADMINISTRATIVE CLAIM MOTION AND FOLLOW UP W/ C. RIVERO RE: SAME (.3); TELEPHONE CONFERENCE W/ L. STAFFORD RE: ACR CIRCULAR NOTICE (.2). | 0.5 |
| 06/19/20 | D PEREZ | FOLLOW UP W/ C. SAAVEDRA AND L. STAFFORD RE: ACR CIRCULAR. | 0.2 |
| 06/25/20 | D PEREZ | REVIEW FINALIZED CIRCULAR RE: ACR (.2); REVIEW ████████████ RE: SAME (.2). | 0.4 |
| 06/25/20 | M KREMER | ANALYZE CLAIM FILED BY CORPORACION DEL FONDO DEL SEGURO DEL ESTADO (.3); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.3); EMAIL W/ J. BATLLE RE: SAME (.2). | 0.8 |
| 06/26/20 | M KREMER | CONFERENCE W/ J. CARLOS RE: SIF CLAIM AND OBJECTION (.3); REVIEW DOCUMENTS RE: SAME AND EMAIL TO B. ROSEN (.3). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/27/20
Invoice: 1068610
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **8.2** |
| **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | |
| 06/01/20 | S HEDLIN | LEGAL RESEARCH ███████████████ | 3.2 |
| 06/01/20 | A COVUCCI | DRAFT MEMORANDUM RE: ██████████ | 2.0 |
| 06/01/20 | C POWERS | REVIEW CORRESPONDENCE W/ TEAM RE: DECLARATORY JUDGMENT MEMORANDUM. | 0.2 |
| 06/02/20 | A COVUCCI | DRAFT MEMORANDUM RE: ███████████ | 3.9 |
| 06/02/20 | A COVUCCI | DRAFT MEMORANDUM RE: ████████████ | 1.1 |
| 06/02/20 | S HEDLIN | ███████████████████████ | 9.5 |
| 06/02/20 | C POWERS | LEGAL RESEARCH ████████ █ ████ (2.9); LEGAL RESEARCH ████ (.2); RESEARCH █████ (1.3); CORRESPOND W/ A. COVUCCI RE: █ (.2). | 4.6 |
| 06/03/20 | C POWERS | CORRESPOND W/ TEAM RE: INFORMATIVE MOTION (.1); IMPLEMENT EDITS TO MEMORANDUM RE: █████ (.2); EMAIL TEAM RE: ███████ (.1). | 0.4 |
| 06/03/20 | S HEDLIN | LEGAL ███████████████ | 5.2 |
| 06/03/20 | A COVUCCI | DRAFT MEMORANDUM RE: ███████████ | 0.4 |
| 06/04/20 | S HEDLIN | LEGAL RESEARCH FOR ████████ (3.3); REVIEW SAME (1.4). | 4.7 |
| 06/04/20 | A COVUCCI | DRAFT MEMORANDUM RE: ██████████ | 0.5 |
| 06/08/20 | S HEDLIN | REVIEW AND ANALYZE ████████████ | 1.5 |
| 06/10/20 | C POWERS | REVIEW 204(A) ████████████ (.4); CORRESPOND W/ TEAM RE: ████████ (.1). | 0.5 |
| 06/10/20 | J BEISWENGER | REVIEW AND ANALYZE ████████ (1.2); DRAFT SUMMARY CHART OF KEY AMENDMENTS RE: SAME (1.3); EMAILS W/ J. RAPISARDI AND C. SAAVEDRA (AAFAF) RE: SAME (.2). | 2.7 |
| 06/10/20 | S HEDLIN | RETRIEVE ████████████. | 0.6 |
| 06/11/20 | J BEISWENGER | EMAILS W/ J. RAPISARDI AND C. SAAVEDRA RE: ████ ████████ (.3); LISTEN IN TO VIDEO ███████████ (2.1). | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/27/20
Matter Name:  COMMONWEALTH TITLE III                                        Invoice:  1068610
Matter:  0686892-00013                                                         Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/15/20 | C POWERS | ████████████████████████ TO DISMISS DRAFTING (.2); REVIEW FOMB COMPLAINT FILED JUNE 8 (.6); RESEARCH ████████████████████████ (1.3). | 2.1 |
| 06/18/20 | S HEDLIN | LEGAL ████████████████████████. | 1.7 |
| 06/22/20 | J BEISWENGER | DRAFT AND REVISE ████████████████████████. | 2.4 |
| 06/24/20 | G OLIVERA | DRAFT RESPONSE ████████████████████████ | 1.3 |
| 06/24/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, C. SAAVEDRA, AND C. YAMIN RE: ████████████████████████ | 9.7 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **60.6** |
| **009 FEE APPLICATIONS** | | | |
| 06/03/20 | J SPINA | DRAFT FEE STATEMENTS FOR MARCH AND APRIL. | 3.9 |
| 06/30/20 | J SPINA | DRAFT AAFAF FEE APPLICATION. | 2.9 |
| **Total** | **009 FEE APPLICATIONS** | | **6.8** |
| **011 HEARINGS** | | | |
| 06/03/20 | E MCKEEN | REVIEW Q&A FOR HEARING PREPARATION. | 1.2 |
| 06/03/20 | E MCKEEN | FURTHER REVIEW AND REVISE ORAL ARGUMENT MATERIALS IN PREPARATION FOR LIFT STAY HEARING. | 4.3 |
| 06/03/20 | M KREMER | ATTEND COMMONWEALTH OMNIBUS HEARING (TELEPHONICALLY) (PARTIAL). | 1.8 |
| 06/03/20 | P FRIEDMAN | PARTICIPATE IN OMNIBUS HEARING. | 2.2 |
| 06/03/20 | E MCKEEN | ATTEND TELEPHONIC OMNIBUS HEARING. | 2.8 |
| 06/04/20 | E MCKEEN | PREPARE FOR LIFT STAY HEARING. | 1.8 |
| 06/04/20 | P FRIEDMAN | PARTICIPATE IN LIFT STAY HEARING. | 4.5 |
| 06/04/20 | E MCKEEN | FURTHER PREPARATION FOR LIFT STAY ARGUMENT. | 1.4 |
| 06/04/20 | E MCKEEN | APPEAR AT MORNING SESSION OF LIFT STAY ARGUMENT. | 3.3 |
| 06/04/20 | E MCKEEN | APPEAR AT AFTERNOON SESSION OF LIFT STAY ARGUMENT. | 1.4 |
| **Total** | **011 HEARINGS** | | **24.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/27/20
Matter Name:  COMMONWEALTH TITLE III                                   Invoice: 1068610
Matter:  0686892-00013                                                 Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **012 LITIGATION** | | | |
| 06/01/20 | T LI | UPDATE ▮▮▮▮ AND EMAIL A. PAVEL RE: SAME. | 3.6 |
| 06/01/20 | W SUSHON | REVIEW AND COMMENT ON AND REVISE DRAFT MEMORANDUM FOR CLIENT RE: ▮▮▮▮ (2.4); REVIEW AND COMMENT ON DRAFT MEMORANDUM RE: ▮▮▮▮ (1.8). | 4.2 |
| 06/01/20 | Y DUBIN | REVIEW AND ANALYZE ▮▮▮▮ | 1.5 |
| 06/01/20 | G OLIVERA | PREPARE AND EDIT MULTIPLE ▮▮▮▮ | 3.6 |
| 06/01/20 | P FRIEDMAN | REVIEW DRAFT OF STATUS UPDATE FOR OMNIBUS HEARING. | 0.4 |
| 06/01/20 | P FRIEDMAN | REVIEW ▮▮▮▮ (.6); EMAILS W/ CLIENT AND SUMMARY FOR CLIENT RE: OPINION (1.0). | 1.6 |
| 06/01/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 06/01/20 | J DALOG | ANALYZE COURT ORDER MATERIALS TO AID IN REVIEW OF SUBSTANTIVE ORDER COLLECTION. | 0.3 |
| 06/01/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 06/01/20 | J ROTH | REVIEW CASE LAW RE: ▮▮▮▮ | 0.7 |
| 06/01/20 | Y DUBIN | MOOT M. BIENENSTOCK FOR ARGUMENT. | 2.2 |
| 06/01/20 | J MONTALVO | PREPARE ▮▮▮▮ | 1.0 |
| 06/01/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ▮▮▮▮ | 0.3 |
| 06/01/20 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮. | 6.2 |
| 06/01/20 | E MCKEEN | REVIEW AGENDA FOR JUNE 3 OMNIBUS HEARING. | 0.4 |
| 06/01/20 | J BEISWENGER | DRAFT AND REVISE STATUS REPORT FOR JUNE 3 OMNIBUS HEARING (2.6); REVISE SAME AS PER P. FRIEDMAN COMMENTS (.4); EMAILS W/ J. RAPISARDI AND P. FRIEDMAN RE: SAME (.1). | 3.1 |
| 06/02/20 | S HAMMACK | CORRESPOND W/ ANKURA RE: ▮▮▮▮ | 0.2 |
| 06/02/20 | W SUSHON | REVIEW AND REVISE ▮▮▮▮ (1.1); REVIEW P. FRIEDMAN EMAIL RE: SAME AND EMAIL A. COVUCCI, C. POWERS, AND S. HEDLIN RE: FRIEDMAN COMMENTS (.3). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.  8

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/02/20 | J BEISWENGER | DRAFT AND REVISE ███████████████████ ████████████████████████. | 7.6 |
| 06/02/20 | J BEISWENGER | DRAFT AND REVISE AAFAF STATUS REPORT FOR JUNE 3 OMNIBUS HEARING (1.1); CORRESPOND W/ J. RAPISARDI, P. FRIEDMAN, AND L. MARINI RE: FINALIZATION OF SAME (.2). | 1.3 |
| 06/02/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 06/02/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 06/02/20 | J DALOG | ANALYZE AND REVISE COURT ORDERS FOR SUBSTANTIVE ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.1 |
| 06/03/20 | J ROTH | DRAFT OUTLINE RE: DISCOVERY IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.9 |
| 06/03/20 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.4 |
| 06/03/20 | J ROTH | REVIEW CASE LAW RE: PROMESA TO ASSIST W/ ████ ████████ | 0.8 |
| 06/03/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION (B. FERNANDEZ). | 1.8 |
| 06/03/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 06/03/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 06/03/20 | J BEISWENGER | DRAFT AND REVISE ███████████████████████ ████████████████████████████████ | 4.4 |
| 06/03/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ADDITIONAL AAFAF DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 06/03/20 | W SUSHON | REVIEW AND REVISE ██████████████████ ████████████████ (.7); REVIEW AND REVISE MEMORANDUM RE: ████████████████████ (2.2). | 2.9 |
| 06/04/20 | W SUSHON | TELEPHONE CONFERENCE W/ S. UHLAND RE: ████ ████████ | 0.4 |
| 06/04/20 | W SUSHON | REVIEW AND FURTHER REVISE MEMORANDUM RE: ████████████████████████████ | 1.1 |
| 06/04/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 06/04/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 06/04/20 | J BEISWENGER | DRAFT AND REVISE ██████████████████████ ████████████████████████████ | 5.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1068610
Matter:  0686892-00013                                                   Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 06/05/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 06/05/20 | A PAVEL | COMMUNICATIONS W/ J. ROTH RE: 2004 DOCUMENT COLLECTION. | 0.6 |
| 06/05/20 | J BEISWENGER | REVISE AND FINALIZ█████████████████████████████ (.1); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: NEW BOARD LETTER RE: SAME (.1); FOLLOW-UP EMAILS W/ J. RAPISARDI, P. FRIEDMAN, AND W. SUSHON RE: SAME (.2); DRAFT █████████████ T RE: SAME (4.4). | 5.1 |
| 06/05/20 | A PAVEL | COMMENT ON ███████████ DECK. | 0.5 |
| 06/05/20 | D SOHN | CREATE USER ACCOUNTS TO ACCESS RELATIVITY FOR DOCUMENT REVIEW. | 1.0 |
| 06/05/20 | T LI | UPDATE KEY ████████ | 0.3 |
| 06/05/20 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.8 |
| 06/05/20 | J ROTH | DRAFT OUTLINE RE: DOCUMENTS POTENTIALLY RESPONSIVE TO AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.4 |
| 06/05/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.4 |
| 06/05/20 | W SUSHON | TELEPHONE CONFERENCE W/ D. PEREZ RE:███ | 0.4 |
| 06/05/20 | J ROTH | EMAIL TO M. POCHA RE: AMBAC RULE 2004 MOTION ON ████████████ | 0.2 |
| 06/05/20 | J ROTH | REVIEW CASE LAW RE: PROMESA TO ASSIST W/ ███ | 0.7 |
| 06/06/20 | J BEISWENGER | DRAFT DECLARATORY JUDGMENT COMPLAINT RE: ACT 47-2020. | 6.2 |
| 06/07/20 | T LI | UPDATE KEY ███████████ AND EMAIL M. KREMER, J. ROTH, A. COVUCCI, AND R. HOLM RE: SAME. | 4.8 |
| 06/07/20 | J BEISWENGER | DRAFT ███████████████████████████████ | 5.4 |
| 06/08/20 | G OLIVERA | TELEPHONE CONFERENCE W/ ███████████████████████████. | 0.5 |
| 06/08/20 | G OLIVERA | BEGIN ANALYZING ██████████████████████. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                              07/27/20
Matter Name:  COMMONWEALTH TITLE III                                                  Invoice: 1068610
Matter:  0686892-00013                                                                  Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/08/20 | P FRIEDMAN | REVIEW COMPLAINT BY FOMB RE: DOCUMENTS RE: ████████████████████████. | 1.1 |
| 06/08/20 | T LI | UPDATE KEY ████████████████ | 0.2 |
| 06/08/20 | J RAPISARDI | REVIEW AND REVISE ████████████ (2.2); NUMEROUS ███████████████████████████ S (1.4). | 3.6 |
| 06/08/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, R. VALENTIN, H. MARTINEZ, J. RAPISARDI, P. FRIEDMAN, J. BEISWENGER, AND G. OLIVERA RE: ████████████████████████ | 0.5 |
| 06/08/20 | J ROTH | REVIEW CASE LAW RE: ████████ TO ASSIST W/ ███████████ | 1.6 |
| 06/08/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 06/08/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 06/08/20 | J ROTH | DRAFT OUTLINE RE: ONGOING LITIGATION TO ASSIST W/ ███████████ | 2.3 |
| 06/08/20 | J DALOG | ANALYZE COURT FILING MATERIALS AND REVISE SUBSTANTIVE ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.3 |
| 06/08/20 | J BEISWENGER | DRAFT ███████████ (2.6); REVIEW AND ANALYZE OVERSIGHT BOARD COMPLAINT RE: ██████████ (1.1); TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, W. SUSHON, G. OLIVERA, C. SAAVEDRA (AAFAF), AND C. YAMIN (AAFAF) RE: VARIOUS ONGOING ███████████ (.6); DRAFT ████████████████████ 1.8); DRAFT ███████ (1.6); DRAFT ███████████ (1.4); DRAFT ███████ (1.9); DRAFT ██████ (1.2); EMAILS W/ P. FRIEDMAN AND W. SUSHON RE: DRAFT █████████████ (.2). | 12.4 |
| 06/08/20 | E MCKEEN | REVIEW ███████████ CORRESPONDENCE RE: SAME. | 0.3 |
| 06/09/20 | A NADLER | REVIEW COLLAZO AND PENA DEPOSITION VIDEOS TO CONFIRM SPANISH TO ENGLISH INTERPRETATION OF OBJECTIONS TO THE WITNESSES. | 0.9 |
| 06/09/20 | P FRIEDMAN | ANALYZE ████████████████ (.8); TELEPHONE CONFERENCE W/ D. SHAMAH AND MURRAY RE: SAME (.5); EMAILS W/ C. SAAVEDRA RE: COMPLAINT (.2). | 1.5 |
| 06/09/20 | J ROTH | REVIEW ████████████████ | 0.6 |
| 06/09/20 | M KREMER | REVIEW AND REVISE ███████████ (1.5); EMAILS W/ T. LI RE: SAME (.3). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1068610
Matter:  0686892-00013                                                   Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/20 | J DALOG | REVISE AMBAC RULE 2004 PRODUCTION SUMMARY MATERIALS PER REQUEST OF J. ROTH. | 0.7 |
| 06/09/20 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.6 |
| 06/09/20 | J ROTH | EMAILS TO A. PAVEL RE: LETTER FROM AMBAC RE: RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.5 |
| 06/09/20 | J ROTH | REVIEW LETTER FROM AMBAC RE: RULE 2004 MOTION ON ███████████ | 0.9 |
| 06/09/20 | J ROTH | DRAFT OUTLINE RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS IN ADVANCE OF MEET-AND-CONFER CALL. | 1.2 |
| 06/09/20 | J ROTH | DRAFT RESPONSE TO LETTER FROM AMBAC RE: RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.9 |
| 06/09/20 | T LI | UPDATE AND REVISE KEY ███████████ PER INTERNAL TEAM COMMENTS. | 3.0 |
| 06/09/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.2 |
| 06/09/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 06/09/20 | D SHAMAH | REVIEW ████████ (.5); TELEPHONE CONFERENCES W/ P. FRIEDMAN AND A. MURRAY RE: MOTION TO DISMISS ████████ (.6). | 1.1 |
| 06/09/20 | A PAVEL | ANALYZE MEET-AND-CONFER LETTER FROM AMBAC (.3); REVISE RESPONSE TO SAME (1.7); COMMUNICATE W/ J. ROTH RE: SAME (.3). | 2.3 |
| 06/09/20 | W SUSHON | REVIEW AND REVISE ███████████████████ | 2.1 |
| 06/09/20 | S HAMMACK | REVIEW TRANSCRIPT OF OMNIBUS HEARING. | 0.9 |
| 06/09/20 | L ORTEGA | CORRESPOND W/ J. ROTH AND A. PAVEL RE: ████████ P (.2); ANALYZE ████████ DOCUMENTS ████████ P (.4). | 0.6 |
| 06/09/20 | P WONG | PROCESS ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 1.2 |
| 06/09/20 | A PAVEL | COMMUNICATE W/ A. MURRAY RE: ███████████████ | 0.1 |
| 06/09/20 | E MCKEEN | REVIEW AND COMMENT ON DRAFT CORRESPONDENCE RE: RULE 2004 DISCOVERY. | 0.4 |
| 06/09/20 | P WONG | PREPARE AND IMAGE DOCUMENTS FOR ATTORNEY REVIEW. | 0.4 |
| 06/09/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████. | 2.8 |
| 06/09/20 | G OLIVERA | EMAIL INTERNAL PRACTICE SUPPORT TEAM RE: REVIEW PROTOCOL AND E-WORKSPACES NEED FOR DOCUMENTS IN CONNECTION W/ COMPLAINT OF THE FOMB RE: CERTAIN MEDICAL CONTRACTS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice: 1068610
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/20 | G OLIVERA | EMAIL COUNSEL ████████████████████ | 0.6 |
| 06/09/20 | G OLIVERA | DRAFT ACTION ██████████████████████ | 1.1 |
| 06/09/20 | G OLIVERA | ANALYZE ██████████████████████ ██████████████████ . | 3.4 |
| 06/10/20 | P FRIEDMAN | MEET AND CONFER FOMB RE: ██████ ██████N (.6); TELEPHONE CONFERENCES AND EMAILS W/ C. SAAVEDRA RE: ██████████████ (1.2). | 1.8 |
| 06/10/20 | T LI | UPDATE AND REVISE KEY ████████ PER INTERNAL TEAM COMMENTS. | 1.6 |
| 06/10/20 | J BEISWENGER | DRAFT ████████████████████ ████████████████ (1.7); DRAFT ███████ ████ ████████ (1.7); DRAFT ██████████ AS PER COMMENTS FROM J. RAPISARDI, P. FRIEDMAN, AND W. SUSHON (1.7); DRAFT ███████████ FROM J. RAPISARDI, P. FRIEDMAN, AND W. SUSHON (1.7); DRAFT █████████████ (1.7); DRAFT ████████████ (1.7); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, W. SUSHON, C. SAAVEDRA (AAFAF), C. YAMIN (AAFAF), AND L. MARINI RE: ████████████ ████████████ (.4); COLLECT AND REVIEW EXHIBITS FOR COMPLAINTS (2.7). | 13.3 |
| 06/10/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER AND AMBAC RE: RULE 2004 DISCOVERY. | 0.7 |
| 06/10/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ██████████████ ████████ . | 0.2 |
| 06/10/20 | G OLIVERA | REVIEW AND ANALYZE █████████████ ████████████████ . | 4.3 |
| 06/10/20 | G OLIVERA | TELEPHONE CONFERENCE W/ I. GARAU AND IN-HOUSE COUNSEL FOR AAFAF RE: ████████████ ████████████ . | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/27/20
Invoice: 1068610
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/10/20 | G OLIVERA | ANALYZE ███████████████████████████████████ ███████████████████████ . | 2.9 |
| 06/10/20 | J ROTH | MEET AND CONFER W/ AMBAC RE: RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.7 |
| 06/10/20 | J ROTH | REVIEW EMAIL FROM CLIENT RE: ███████████ ██████████████ . | 0.3 |
| 06/10/20 | J ROTH | DRAFT LETTER TO ████████ ████████████ | 2.8 |
| 06/10/20 | J ROTH | REVIEW DOCUMENTS ███████████████████ ASSETS. | 1.1 |
| 06/10/20 | P WONG | CORRESPOND W/ G. OLIVERA RE: PROCESSING DATA FOR ATTORNEY REVIEW IN RELATIVITY. | 0.2 |
| 06/10/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.5 |
| 06/10/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 06/10/20 | A PAVEL | MEET AND CONFER W/ AMBAC COUNSEL (.7); PREPARE FOR SAME (.7); COMMUNICATE W/ J. ROTH AND R. VALENTIN (AAFAF) RE: SAME (.5). | 1.9 |
| 06/10/20 | A NADLER | ORGANIZE COMPLAINT EXHIBITS FOR ATTORNEY REVIEW AND USE (ADV. PROC. 20-078). | 0.8 |
| 06/10/20 | A PAVEL | COMMENT ON ████████████████ . | 0.4 |
| 06/10/20 | D SHAMAH | REVIEW AND ███████████████████ . | 0.5 |
| 06/10/20 | W SUSHON | REVIEW OUTLINE FOR ████████████ ████████ (.4); MEET-AND-CONFER ██████████ (.3); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND P. FRIEDMAN RE: NEW COMPLAINT RE: ██████████████ (.2); DRAFT AND REVISE ████████ ████████████ (.6); REVIEW AND REVISE ████████████ (4.2). | 6.0 |
| 06/10/20 | J ROTH | EMAIL TO CLIENT RE: AMBAC RULE 2004 REQUEST ON ████████ | 0.4 |
| 06/10/20 | J ROTH | DRAFT TALKING POINTS IN ADVANCE OF JUNE 10 MEET-AND-CONFER CALL W/ AMBAC. | 1.4 |
| 06/10/20 | J ROTH | REVIEW CASE LAW RE: ████████ ████ TO ASSIST W/ ████████████ | 0.9 |
| 06/11/20 | J ROTH | EMAIL TO CLIENT RE: RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.3 |
| 06/11/20 | J ROTH | REVIEW DOCUMENTS RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/27/20
Invoice: 1068610
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR PRODUCTION INDEX. | 3.2 |
| 06/11/20 | J ROTH | DRAFT OUTLINE RE: ███████████████████ | 1.1 |
| 06/11/20 | J DALOG | REVISE AMBAC RULE 2004 PRODUCTION SUMMARY MATERIALS PER REQUEST OF J. ROTH. | 0.6 |
| 06/11/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 06/11/20 | J ROTH | DRAFT LETTER TO AMBAC IN CONNECTION W/ RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.7 |
| 06/11/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.5 |
| 06/11/20 | P FRIEDMAN | REVIEW ████████████████████ ISSUES (1.4); EMAILS W/ H. WAXMAN RE: (.3); EMAILS W/ R. VALENTIN RE: ██████████ (.4). | 2.1 |
| 06/11/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: STATE ███████████████ | 0.3 |
| 06/11/20 | G OLIVERA | REVIEW CERTAIN DOCUMENTS PRODUCED BY CRIM RE: AMBAC RULE 2004 MOTION. | 0.3 |
| 06/11/20 | G OLIVERA | EMAIL INTERNAL PRACTICE SUPPORT TEAM RE: DOCUMENTS IN CONNECTION W/ COMPLAINT OF THE FOMB RELATED TO CERTAIN MEDICAL CONTRACTS. | 0.4 |
| 06/11/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.9 |
| 06/11/20 | A PAVEL | COMMENT ON MEET-AND-CONFER LETTER TO AMBAC (1.1); COMMUNICATIONS W/ J. ROTH RE: SAME (.2). | 1.3 |
| 06/11/20 | E MCKEEN | TELEPHONE CONFERENCE W/ A. MILLER AND M. MERVIS RE: ██████████████. | 0.3 |
| 06/11/20 | T LI | UPDATE, REVISE, AND FINALIZE KEY ██████████ AND EMAIL M. KREMER RE: SAME. | 2.7 |
| 06/11/20 | W SUSHON | TELEPHONE CONFERENCE W/ D. PEREZ, R. HOLM, C. YOUNG, K. FRANCESHI, AND M. RAPAPORT RE: ████████████████ (.4); REVIEW AND REVISE COMPLAINTS RE: ██████████████ (1.3). | 1.7 |
| 06/11/20 | R HOLM | EMAIL W/ M. POCHA AND J. ROTH RE: AMBAC DOCUMENT REQUESTS. | 0.1 |
| 06/11/20 | M KREMER | REVIEW REVISED ███████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068610
Matter:  0686892-00013                                                    Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/20 | J BEISWENGER | DRAFT AND REVISE | 5.3 |
| 06/12/20 | G OLIVERA | VARIOUS EMAILS | 0.3 |
| 06/12/20 | G OLIVERA | REVIEW AND ANALYZE | 2.2 |
| 06/12/20 | D SHAMAH | REVISE MOTION TO DISMISS ▇▇▇▇ LAWSUIT. | 1.2 |
| 06/12/20 | L ORTEGA | TRANSLATE ▇▇▇ (.9); CORRESPOND W/ J. ROTH RE: SAME (.1). | 1.0 |
| 06/12/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ▇▇▇ (.7); REVISE MOTION TO D▇▇▇ (1.1); REVIEW FINAL ▇▇▇ (2.1). | 3.9 |
| 06/12/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ▇▇▇. | 0.1 |
| 06/12/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: ▇▇▇ | 0.1 |
| 06/12/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 06/12/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.5 |



Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/20 | J BEISWENGER | REVISE AND FINALIZE ███████ ███████████████████████████████████████████████████████████████████████████████████████████████████ | 8.6 |
| 06/12/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ███████████████ (.1); REVISE ███████████████████ (.2). | 0.3 |
| 06/12/20 | P WONG | PROCESS ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 1.6 |
| 06/12/20 | P WONG | PREPARE AND LOAD NATIVES INTO RELATIVITY FOR ATTORNEY REVIEW PER T. KNEIP. | 0.6 |
| 06/12/20 | W SUSHON | TELEPHONE CONFERENCE W/ P. FRIEDMAN, T. MUNGOVAN, AND H. WAXMAN RE: COVID INFORMATION REQUEST (.4); FOLLOW UP W/ P. FRIEDMAN (.1); FINAL REVIEW AND REVISIONS TO COMPLAINTS RE: ███████ ████████████ S (3.2). | 3.7 |
| 06/12/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.6 |
| 06/12/20 | M KREMER | EMAIL W/ T. LI RE: UPDATES ON DECK. | 0.2 |
| 06/12/20 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO AMBAC RULE 2004 MOTION ON ████████████ | 1.4 |
| 06/12/20 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.9 |
| 06/12/20 | J ROTH | EMAIL TO CLIENT RE: DOCUMENT COLLECTION IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ████████████ | 0.8 |
| 06/14/20 | G OLIVERA | REVIEW EMAIL COMMUNICATIONS PRODUCED BY AAFAF, DOH, OMB, PREMA, AND HACIENDA TO THE FOMB IN CONNECTION W/ THE PROCUREMENT AND NEGOTIATION OF CONTRACTS TO PURCHASE ████████ TESTING EQUIPMENT AND OTHER MEDICAL SUPPLIES. | 0.8 |
| 06/14/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 REQUESTS ON ████████████ | 1.9 |
| 06/14/20 | L ORTEGA | TRANSLATE DOCUMENT PER J. ROTH REQUEST. | 0.3 |
| 06/15/20 | S HEDLIN | LEGAL RESEARCH ███████████████████████ . | 4.5 |
| 06/15/20 | P WONG | PROCESS ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/15/20 | P FRIEDMAN | TELEPHONE CONFERENCE ██████████ | 1.6 |
| 06/15/20 | A MURRAY | TELEPHONE CONFERENCE W/ A. COVUCCI RE: REVISIONS TO MOTION TO DISMISS. | 0.4 |
| 06/15/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 REQUESTS ON ████████ | 0.8 |
| 06/15/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 06/15/20 | J ROTH | DRAFT TALKING POINTS IN ADVANCE OF MEET-AND-CONFER CALL W/ AMBAC RE: RULE 2004 DISCOVERY ON ████████ | 0.9 |
| 06/15/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 06/15/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, R. VALENTIN, H. MARTINEZ, P. FRIEDMAN, AND G. OLIVERA RE: ████ (.5); EMAIL AND TELEPHONE CONFERENCE W/ A. COVUCCI RE: ████ (.5); REVIEW AND REVISE ████ (.3). | 1.3 |
| 06/15/20 | G OLIVERA | REVIEW AND ANALYZE ████ | 1.8 |
| 06/15/20 | G OLIVERA | REVIEW AND ANALYZE ████ | 2.6 |
| 06/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ IN-HOUSE COUNSEL FOR AAFAF, P. FRIEDMAN, AND W. SUSHON RE: ████ | 0.5 |
| 06/15/20 | J ROTH | CONFERENCE W/ AMBAC RE: RULE 2004 MOTION ON ████ | 0.4 |
| 06/15/20 | J ROTH | DRAFT OUTLINE RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.9 |
| 06/15/20 | J ROTH | DRAFT STIPULATION IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.6 |
| 06/15/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 REQUESTS ON COMMONWEALTH ASSETS. | 1.4 |
| 06/15/20 | J ROTH | CONFERENCE W/ CLIENT RE: AMBAC RULE 2004 MOTION ON ████ | 0.5 |
| 06/15/20 | G OLIVERA | REVIEW AND ANALYZE ████ | 2.3 |
| 06/15/20 | G OLIVERA | CONFERENCE W/ W. SUSHON AND P. FRIEDMAN RE: ████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1068610
Matter:  0686892-00013                                                  Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/15/20 | J ROTH | CONFERENCES W/ M. POCHA AND L. ORTEGA RE: AMBAC RULE 2004 MOTION ON ████████ | 0.5 |
| 06/15/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.4 |
| 06/15/20 | J ROTH | RESEARCH CASE LAW RE: ████████████████ ████████████████ S. | 0.8 |
| 06/15/20 | G OLIVERA | DRAFT EMAIL TO AAFAF RE: ████████ ████████████████ | 0.5 |
| 06/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN RE: ███ ████████████████ | 0.2 |
| 06/15/20 | G OLIVERA | DRAFT ████████████████ | 0.8 |
| 06/15/20 | L ORTEGA | TRANSLATE EXECUTIVE ORDER REVISING LOCKDOWN RESTRICTIONS. | 4.7 |
| 06/15/20 | A COVUCCI | TELEPHONE CONFERENCE W/ A. MURRAY RE: ████ ████████████████ | 0.4 |
| 06/15/20 | A COVUCCI | TELEPHONE CONFERENCE W/ W. SUSHON RE: ████ ████████ | 0.2 |
| 06/15/20 | A COVUCCI | REVIEW ████████████████ ████████ | 2.0 |
| 06/16/20 | S HEDLIN | DRAFT LANGUAGE ████████████ ████████ (4.6); LEGAL RESEARCH RE: SAME (2.1); TELEPHONE CONFERENCE W/ A. COVUCCI AND C. POWERS RE: SAME (.5). | 7.2 |
| 06/16/20 | G OLIVERA | EMAIL COUNSEL FOR THE FOMB RE: PRODUCTION OF DOCUMENTS (ADV. PROC. 20-078). | 0.2 |
| 06/16/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 06/16/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 06/16/20 | J DALOG | REVIEW COURT ORDERS FOR REVISIONS TO SUBSTANTIVE ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.3 |
| 06/16/20 | A PAVEL | COMMENT ON JOINDER TO AMBAC PROTECTIVE ORDER (.2); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: MEET-AND-CONFER LETTER (.1); COMMUNICATE W/ J. ROTH RE: 2004 PRODUCTION (.5). | 0.8 |
| 06/16/20 | G OLIVERA | EMAILS W/ P. FRIEDMAN AND W. SUSHON RE: PRODUCTION OF DOCUMENTS AND EDITS TO FORM ████████████████ | 0.3 |
| 06/16/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR ████ PRODUCTIONS. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/16/20 | A MURRAY | REVISE MOTION TO DISMISS. | 1.0 |
| 06/16/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.1 |
| 06/16/20 | W SUSHON | EMAILS W/ P. FRIEDMAN AND G. OLIVERA RE: DOCUMENT PRODUCTION RE: ███████████████ | 0.2 |
| 06/16/20 | W SUSHON | REVIEW AND COMMENT ████████████████████ ████████ | 0.3 |
| 06/16/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF ADDITIONAL AAFAF DOCUMENTS FOR ATTORNEY REVIEW. | 0.3 |
| 06/16/20 | J BEISWENGER | REVIEW AND ANALYZE BOARD'S JUNE 15 LETTER RE: ████████████████████████ | 2.2 |
| 06/16/20 | G OLIVERA | COORDINATE AND PRODUCE ALL DOCUMENTS AND INFORMATION SUBMITTED TO THE PUERTO RICO HOUSE OF REPRESENTATIVES BY OMB, PREMA, AND THE TREASURY DEPARTMENT. | 0.7 |
| 06/16/20 | G OLIVERA | REVIEW ████████████████████ | 0.8 |
| 06/16/20 | G OLIVERA | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE W/ ████████████████ | 0.8 |
| 06/16/20 | G OLIVERA | REVIEW, ANALYZE, AND PREPARE FOR PRODUCTION ALL DOCUMENTS AND INFORMATION SUBMITTED TO THE ████████████████. | 3.8 |
| 06/16/20 | G OLIVERA | EDIT ████████████████████ | 0.6 |
| 06/16/20 | G OLIVERA | MULTIPLE EMAILS W/ H. MARTINEZ AND R. VALENTIN OF AAFAF RE: ████████████████████ . | 0.5 |
| 06/16/20 | L ORTEGA | TRANSLATE EXECUTIVE ORDER REVISING LOCKDOWN RESTRICTIONS. | 4.0 |
| 06/16/20 | C POWERS | RESEARCH CASE LAW RE: ████████████ (3.1); TELEPHONE CONFERENCE W/ A. COVUCCI AND S. HEDLIN RE: SAME (.5). | 3.6 |
| 06/16/20 | A COVUCCI | CONFERENCE W/ S. HEDLIN AND C. POWERS RE: ████████ | 1.0 |
| 06/16/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.4 |
| 06/16/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ████████████ | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/27/20
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1068610
Matter: 0686892-00013                                                  Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/17/20 | P WONG | CORRESPOND W/ G. OLIVERA RE: ███████████. | 0.8 |
| 06/17/20 | S HEDLIN | REVISE LANGUAGE FOR ████████████████ ████████████ (1.8); LEGAL RESEARCH RE: SAME (4.4). | 6.2 |
| 06/17/20 | G OLIVERA | DRAFT EMAIL TO P. FRIEDMAN AND W. SUSHON RE: DOCUMENT COLLECTION RE: ████████ MEDICAL EQUIPMENT CONTRACTS. | 0.6 |
| 06/17/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████ ████████. | 2.7 |
| 06/17/20 | G OLIVERA | REVIEW AND ████████████████████ ████████████████████████ ████████████████ | 0.3 |
| 06/17/20 | P FRIEDMAN | EMAILS W/ W. SUSHON RE: ████████ ████ (.2); EDIT ████████████ (.5). | 0.7 |
| 06/17/20 | W SUSHON | EMAILS W/ P. FRIEDMAN RE: ████████████████████ | 0.4 |
| 06/17/20 | L ORTEGA | TRANSLATE ████████████████████ ████████ | 4.1 |
| 06/17/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 06/17/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 06/17/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ████████████ | 0.8 |
| 06/17/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.2 |
| 06/17/20 | J BEISWENGER | DRAFT AND REVISE ██████████████████ ████████ (1.7); EMAILS W/ G. OLIVERA AND C. YAMIN RE: SAME (.2). | 1.9 |
| 06/17/20 | J ROTH | EMAIL TO M. POCHA RE: AMBAC RULE 2004 MOTION ON ████████████████ | 0.3 |
| 06/17/20 | A COVUCCI | DRAFT ████████████████████████████ | 4.2 |
| 06/18/20 | P WONG | PREPARE AND IMAGE DOCUMENTS IN PREPARATION FOR PRODUCTION. | 1.1 |
| 06/18/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR JUNE 18 PRODUCTIONS. | 2.2 |
| 06/18/20 | A PAVEL | CONFERENCE W/ M. POCHA AND J. ROTH RE: ████████ DISCOVERY (.8); COMMUNICATE W/ J. ROTH AND R. VALENTIN (AAFAF) RE: AMBAC 2004 MOTION (.2); REVISE MEET-AND-CONFER LETTER (.2). | 1.2 |
| 06/18/20 | P FRIEDMAN | REVIEW STIPULATION RE: ████████████ (.2); WORK ON MOTION TO DISMISS (.5). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/27/20
Matter Name:  COMMONWEALTH TITLE III                                 Invoice: 1068610
Matter:  0686892-00013                                               Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/20 | J DALOG | ANALYZE COURT ORDER MATERIALS FOR REVISIONS TO SUBSTANTIVE ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.6 |
| 06/18/20 | R HOLM | EMAIL W/ M. POCHA AND J. ROTH RE: AMBAC DOCUMENT REQUESTS. | 0.1 |
| 06/18/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 06/18/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 06/18/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: REVISIONS TO BOARD RESPONSE LETTER RE: IMPLEMENTATION OF SIX CHALLENGED ACTS (.1); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND P. FRIEDMAN RE: SAME (.1); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (.1); DRAFT AND REVISE RESPONSE LETTER AS PER COMMENTS FROM P. FRIEDMAN, J. RAPISARDI, AND C. SAAVEDRA (1.8); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, C. SAAVEDRA (AAFAF), C. YAMIN (AAFAF), AND H. MARTINEZ (AAFAF) RE: SAME (.1); REVISE AND FINALIZE SAME AS PER ADDITIONAL H. MARTINEZ COMMENTS (.4). | 2.6 |
| 06/18/20 | E MCKEEN | REVIEW AMBAC STIPULATION TO INCLUDE ERS BONDHOLDERS IN RULE 2004 DISCOVERY. | 0.2 |
| 06/18/20 | J ROTH | CONFERENCE W/ A. PAVEL AND M. POCHA RE: AMBAC RULE 2004 DISCOVERY MOTIONS. | 0.5 |
| 06/18/20 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.9 |
| 06/18/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER TO AMBAC RE: RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.3 |
| 06/18/20 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO AMBAC RULE 2004 MOTION ON ███████████ | 1.3 |
| 06/18/20 | A COVUCCI | DRAFT ███████████████ | 4.9 |
| 06/18/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ████████ | 0.2 |
| 06/18/20 | G OLIVERA | REVIEW ███████████████ | 2.6 |
| 06/18/20 | G OLIVERA | REVIEW FOR PRIVILEGE AND CONFIDENTIALITY, AND PREPARE FOR PRODUCTION, CERTAIN DOCUMENTS AND INFORMATION COLLECTED FROM PREMA RE: ████████ | 4.7 |
| 06/18/20 | G OLIVERA | EMAILS TO COUNSEL FOR THE FOMB RE: ████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1068610
Matter:  0686892-00013                                                   Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/20 | G OLIVERA | REVIEW FOR PRIVILEGE AND CONFIDENTIALITY, AND PREPARE FOR PRODUCTION, CERTAIN DOCUMENTS AND INFORMATION COLLECTED FROM THE PUERTO RICO ███████████ | 1.8 |
| 06/18/20 | G OLIVERA | BEGIN DRAFTING INFORMATIVE MOTION RE: ████████ | 0.8 |
| 06/19/20 | G OLIVERA | DRAFT BACKGROUND SECTION FOR INFORMATIVE MOTION RE: ████████ | 0.8 |
| 06/19/20 | G OLIVERA | DRAFT SECTIONS DETAILING ALL ████████ | 7.4 |
| 06/19/20 | P FRIEDMAN | REVIEW ████████ | 0.6 |
| 06/19/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: ████████ | 0.1 |
| 06/19/20 | J MONTALVO | UPDATE PREVIOUSLY PRODUCED DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 06/19/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: JUNE 19 DOCUMENT PRODUCTION. | 0.2 |
| 06/19/20 | W SUSHON | REVIEW AND REVISE ████████ DRAFT BRIEF SECTIONS RE: STANDING TO SUE AAFAF AND FAILURE TO STATE A CLAIM. | 2.8 |
| 06/19/20 | G OLIVERA | DRAFT SECTION ON THE DOCUMENTS PROVIDED TO THE ████████ | 2.3 |
| 06/19/20 | A PAVEL | COMMUNICATE W/ PROSKAUER TEAM RE: ERS BONDHOLDER REQUESTS (.1); COMMUNICATE W/ E. MCKEEN AND J. ROTH RE: MEET-AND-CONFER LETTER (.3); COMMENT ON PRODUCTION RECOMMENDATION (.6); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.1). | 1.1 |
| 06/19/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER TO AMBAC RE: RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.6 |
| 06/19/20 | J ROTH | RESEARCH CASE LAW ████████ | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/27/20
Invoice: 1068610
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 06/19/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 06/19/20 | P WONG | PREPARE AND PROCESS GSA, HEALTH, AND PREMA DOCUMENTS INTO RELATIVITY. | 1.6 |
| 06/19/20 | E MCKEEN | REVISE CORRESPONDENCE RE: RULE 2004 DISCOVERY. | 0.4 |
| 06/19/20 | A COVUCCI | DRAFT MOTION TO DISMISS ███████ LITIGATION. | 2.3 |
| 06/19/20 | S HAMMACK | REVIEW TRANSCRIPT OF OMNIBUS HEARING. | 0.9 |
| 06/20/20 | P FRIEDMAN | EMAILS W/ C. YAMIN RE: ███████ (.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.2); REVIEW DRAFT INFORMATIVE MOTION RE: ███████ (.7). | 1.1 |
| 06/20/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. YAMIN, C. SAAVEDRA, AND P. FRIEDMAN RE: ███████ | 0.5 |
| 06/20/20 | G OLIVERA | EDIT INFORMATIVE MOTION RE: AAFAF PRODUCTION OF DOCUMENTS TO THE FOMB RE: PURCHASE ORDERS AND CONTRACTS AT ISSUE IN THE FOMB INJUNCTION COMPLAINT (20-078). | 2.1 |
| 06/20/20 | A COVUCCI | DRAFT MOTION TO ███████ | 0.8 |
| 06/20/20 | C POWERS | COMBINE AND EDIT DRAFTS OF MOTION TO DISMISS FOMB COMPLAINT (1.6); CORRESPOND W/ A. COVUCCI RE: DRAFT OF MOTION TO DISMISS (.1). | 1.7 |
| 06/21/20 | P FRIEDMAN | REVIEW DRAFT MOTION TO DISMISS COVID 19 CONTRACTS ADVERSARY PROCEEDING (.7); REVISE INFORMATIVE MOTION RE: SAME (.8). | 1.5 |
| 06/21/20 | A MURRAY | REVISE MOTION TO DISMISS. | 3.3 |
| 06/21/20 | W SUSHON | REVIEW AND REVISE ███████ INFORMATIVE MOTION. | 0.4 |
| 06/21/20 | G OLIVERA | REVIEW AND EDIT MOTION TO DISMISS FOMB INJUNCTION COMPLAINT (ADV. PROC. 20-078). | 1.3 |
| 06/21/20 | G OLIVERA | EDIT INFORMATIVE MOTION RE: AAFAF PRODUCTION OF DOCUMENTS TO THE FOMB RE: ███████ | 1.8 |
| 06/21/20 | A COVUCCI | DRAFT MOTION TO DISMISS ███████ LITIGATION. | 2.9 |
| 06/21/20 | D SHAMAH | REVIEW DRAFT MOTION TO DISMISS ███████ COMPLAINT. | 0.4 |
| 06/22/20 | G OLIVERA | TELEPHONE CONFERENCE W/ IN-HOUSE COUNSEL FOR AAFAF, P. FRIEDMAN, AND W. SUSHON RE: LEGAL ███████ FOR THE FOMB INJUNCTION COMPLAINT (20-078). | 0.3 |
| 06/22/20 | G OLIVERA | EDIT MOTION TO DISMISS FOMB INJUNCTION COMPLAINT (ADV. PROC. 20-078). | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/27/20
Invoice: 1068610
Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/20 | G OLIVERA | PER CLIENT INSTRUCTIONS, FURTHER EDITS TO INFORMATIVE MOTION RE: AAFAF PRODUCTION OF DOCUMENTS TO THE FOMB RE: PURCHASE ORDERS AND CONTRACTS AT ISSUE IN THE FOMB INJUNCTION COMPLAINT (ADV. PROC. 20-078). | 2.1 |
| 06/22/20 | A MURRAY | REVISE MOTION TO DISMISS. | 3.7 |
| 06/22/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN RE: DOCUMENTS COLLECTED FROM THE PUERTO RICO HEALTH DEPARTMENT IN CONNECTION W/ THE FOMB INJUNCTION COMPLAINT (ADV. PROC. 20-078). | 0.2 |
| 06/22/20 | G OLIVERA | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM OMB, HEALTH DEPARTMENT, PREMA, AND GSA ON JUNE 19. | 1.2 |
| 06/22/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 06/22/20 | J DALOG | ANALYZE COURT ORDER MATERIALS FOR REVISIONS TO SUBSTANTIVE ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.3 |
| 06/22/20 | G OLIVERA | EDIT INFORMATIVE MOTION RE: AAFAF PRODUCTION OF DOCUMENTS TO THE FOMB RE: PURCHASE ORDERS AND CONTRACTS AT ISSUE IN THE FOMB INJUNCTION COMPLAINT (ADV. PROC. 20-078). | 3.2 |
| 06/22/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 06/22/20 | J MONTALVO | EXPORT PREVIOUSLY PRODUCED DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. NADLER. | 0.4 |
| 06/22/20 | J MONTALVO | CREATE JUNE 22 DOCUMENT PRODUCTION AS REQUESTED BY J. ROTH. | 1.1 |
| 06/22/20 | A COVUCCI | DRAFT MOTION TO DISMISS ██████████ LITIGATION. | 0.6 |
| 06/22/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: JUNE 22 DOCUMENT PRODUCTION. | 0.2 |
| 06/22/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: ADDITIONAL CLIENT DOCUMENTS FOR PROCESSING AND LOADING INTO RELATIVITY FOR REVIEW AND PRODUCTION. | 0.1 |
| 06/22/20 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 2.9 |
| 06/22/20 | P WONG | PREPARE AND IMAGE DOCUMENTS FOR PRODUCTION. | 0.8 |
| 06/22/20 | E MCDOWELL | TELEPHONE CONFERENCE W/ M. DREEBEN TO DISCUSS ERS ██████ ISSUE. | 0.3 |
| 06/22/20 | E MCDOWELL | TELEPHONE CONFERENCE W/ P. FRIEDMAN TO DISCUSS ██████ CLAUSE ISSUE IN ERS LITIGATION. | 0.8 |
| 06/22/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR GSA, HEALTH, PREMA, OMB, AND TREASURY PRODUCTIONS. | 2.0 |
| 06/22/20 | E MCDOWELL | REVIEW AND ANALYZE DISTRICT COURT BRIEFING ON ERS ██████ ISSUE. | 4.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/27/20
Matter Name: COMMONWEALTH TITLE III      Invoice: 1068610
Matter: 0686892-00013      Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/20 | J BEISWENGER | DRAFT AND REVISE STATUS REPORT UPDATE RE: IMPLEMENTATION OF INDIVIDUAL ACCOUNT MANDATE UNDER ACT 106. | 3.6 |
| 06/22/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: DOCUMENT PRODUCTION (.1); COMMUNICATE W/ J. ROTH RE: SEALING ISSUES FOR REVENUE BOND ADVERSARY PROCEEDINGS (.1); REVIEW OVERSIGHT BOARD MEET-AND-CONFER LETTER (.1). | 0.3 |
| 06/22/20 | W SUSHON | REVIEW AND REVISE DRAFT MOTION TO DISMISS ████ COMPLAINT BY THE BOARD (1.7); EMAILS W/ G. OLIVERA AND P. FRIEDMAN RE: ADDITIONAL DOCUMENT PRODUCTION TO BOARD (.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, R. VALENTIN, P. FRIEDMAN, AND G. OLIVERA RE: ████████ AND STATUS ON BOARD'S ████████ COMPLAINT (.3). | 2.2 |
| 06/22/20 | J MONTALVO | CORRESPOND W/ A. NADLER RE: EXPORT OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 06/22/20 | A NADLER | RETRIEVE WORKING SETS OF CITED PRODUCED STAY DOCUMENTS RELATING TO SUMMARY JUDGMENT ████████████ PER ATTORNEY REQUEST. | 1.7 |
| 06/23/20 | A COVUCCI | DRAFT MOTION TO DISMISS ████████ LITIGATION. | 1.3 |
| 06/23/20 | G OLIVERA | FINALIZE AND PREPARE THE INFORMATIVE MOTION, MOTION TO DISMISS, PROPOSED ORDER, AND NOTICE OF MOTION, FOR FILING IN ADVERSARY PROCEEDING 20-078. | 1.7 |
| 06/23/20 | G OLIVERA | EDIT MOTION TO DISMISS FOMB INJUNCTION COMPLAINT (ADV. PROC. 20-078). | 3.8 |
| 06/23/20 | G OLIVERA | EDIT INFORMATIVE MOTION RE: AAFAF PRODUCTION OF DOCUMENTS TO THE FOMB RE: PURCHASE ORDERS AND CONTRACTS AT ISSUE IN THE FOMB INJUNCTION COMPLAINT IN ADVERSARY PROCEEDING 20-078. | 3.1 |
| 06/23/20 | G OLIVERA | REVIEW AND ANALYZE EMAIL COMMUNICATIONS FROM THE TREASURY DEPARTMENT COLLECTED ON JUNE 22 (ADV. PROC. 20-078). | 1.1 |
| 06/23/20 | W SUSHON | FINAL REVIEW AND COMMENTS ON MOTION TO DISMISS ████ COMPLAINT FROM BOARD (1.2); FINAL REVIEW AND COMMENTS ON INFORMATIVE MOTION RE: ████ COMPLAINT FROM BOARD (1.3); REVIEW BOARD LETTER RE: SECTION 204(A) CERTIFICATIONS FOR HEALTH CARE ACTS AND EMAILS W/ FRIEDMAN RE: SAME (.3). | 2.8 |
| 06/23/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 06/23/20 | J DALOG | ANALYZE NOTICES OF APPEALS AND COURT ORDERS TO AID IN RESEARCH RE: PROMESA PER REQUEST OF J. ROTH. | 2.8 |
| 06/23/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 06/23/20 | S HAMMACK | DRAFT CORRESPONDENCE RE: MEET AND CONFER RE: IMPACT OF LIFT STAY ORDER ON SUMMARY JUDGMENT MOTION. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH TITLE III                          Invoice:  1068610
Matter:  0686892-00013                                         Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/23/20 | E MCKEEN | REVIEW PROPOSAL FROM A. PAVEL RE: ███████ ████ | 0.3 |
| 06/23/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ████ ██████████ | 0.2 |
| 06/23/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 0.5 |
| 06/23/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: ███████ | 0.3 |
| 06/23/20 | E MCDOWELL | REVIEW AND ANALYZE ████████████████ ████████████ . | 3.2 |
| 06/23/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING RECOMMENDATION TO CLIENT RE: REQUEST FROM OPPOSING COUNSEL TO REMOVE CONFIDENTIALITY DESIGNATIONS IN CONNECTION W/ REVENUE BOND LITIGATION. | 1.1 |
| 06/23/20 | J ROTH | RESEARCH CASE LAW RE: TIME TO APPEAL FINAL TITLE III DECISIONS TO FIRST CIRCUIT TO ASSIST W/ ████ ████ | 2.4 |
| 06/23/20 | G OLIVERA | PREPARE FOR PRODUCTION AND PRODUCE COMMUNICATIONS FROM THE TREASURY DEPARTMENT COLLECTED ON JUNE 22 IN CONNECTION W/ ADVERSARY PROCEEDING 20-078. | 0.4 |
| 06/23/20 | J BEISWENGER | DRAFT AND REVISE ACT 106 STATUS REPORT RE: IMPLEMENTATION OF INDIVIDUAL ACCOUNT PROVISIONS (1.3); CORRESPOND W/ M. POCHA AND C. VELAZ RIVERO (MPM) RE: FINALIZATION AND FILING OF STATUS REPORT (.8). | 2.1 |
| 06/23/20 | P WONG | PREPARE AND PROCESS TREASURY DOCUMENTS FOR PRODUCTION. | 1.1 |
| 06/24/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 1.9 |
| 06/24/20 | E MCDOWELL | REVIEW AND ANALYZE BRIEFING AND CASE LAW RE: ████████ ISSUE. | 2.4 |
| 06/24/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 06/24/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 06/24/20 | J ROTH | REVIEW STAGED PRODUCTION CIRCULATED BY FOMB IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH BANK ACCOUNTS. | 0.9 |
| 06/24/20 | J DALOG | ANALYZE AND REVISE ASSET 2004 DOCUMENT PRODUCTION SUMMARY PER REQUEST OF J. ROTH. | 0.6 |
| 06/24/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF CASH RESTRICTION ANALYSIS PRODUCTION FOR ATTORNEY REVIEW. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice: 1068610
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/20 | W SUSHON | TELEPHONE CONFERENCE W/ N. MITCHELL, M. DICONZA, D. PEREZ, AND R. HOLM RE: ███████ (.5); REVIEW AND REVISE LETTER TO FOMB RE: SB-1616 (.3). | 0.8 |
| 06/24/20 | J MONTALVO | PREPARE CASH RESTRICTION ANALYSIS PRODUCTION TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.6 |
| 06/24/20 | G OLIVERA | REVIEW AND ANALYZE 2157 PAGES OF DOCUMENTS AND INFORMATION COLLECTED FROM THE PUERTO RICO HEALTH DEPARTMENT (ADV. PROC. 20-078). | 5.3 |
| 06/24/20 | A PAVEL | COMMUNICATE W/ M. POCHA, R. VALENTIN (AAFAF), AND M. DALE (PROSKAUER) RE: ERS BONDHOLDER JOINDER TO AMBAC MOTION (.3); COMMUNICATE W/ P. FRIEDMAN, E. MCKEEN, AND J. ROTH RE: OVERSIGHT BOARD 2004 PRODUCTION (.3); COMMUNICATE W/ R. VALENTIN RE: CONFIDENTIALITY DESIGNATIONS IN CONNECTION W/ REVENUE BOND ADVERSARY PROCEEDINGS (.4). | 1.0 |
| 06/25/20 | J DALOG | ANALYZE FOMB REPORTS AND PREPARE REDACTIONS PER REQUEST OF J. ROTH. | 0.7 |
| 06/25/20 | E MCDOWELL | TELEPHONE CONFERENCE W/ M. DREEBEN RE: ERS ███████ ISSUES. | 1.0 |
| 06/25/20 | E MCDOWELL | REVIEW AND ANALYZE ███████ BRIEFING AND CASE LAW. | 0.7 |
| 06/25/20 | E MCKEEN | STRATEGIZE RE: CONFIDENTIALITY DISPUTE IN CONNECTION W/ RULE 2004 DISCOVERY. | 0.2 |
| 06/25/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |
| 06/25/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 06/25/20 | G OLIVERA | REVIEW AND ANALYZE 5786 PAGES OF DOCUMENTS AND INFORMATION COLLECTED FROM THE PUERTO RICO HEALTH DEPARTMENT (ADV. PROC. 20-078). | 8.8 |
| 06/25/20 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO AMBAC RULE 2004 MOTION ON ███████ TO ASSIST W/ RULE 2004 PRODUCTION. | 2.8 |
| 06/25/20 | L ORTEGA | CORRESPOND W/ CASE TEAM RE: REDACTION REVIEW PROTOCOL GUIDANCE (.2); CORRESPOND W/ REVIEW TEAM RE: REDACTION REVIEW ASSIGNMENTS (.1). | 0.3 |
| 06/25/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN RE: SEALED TREATMENT OF DOCUMENTS IN REVENUE BOND ADVERSARIES (.2); PREPARE CORRESPONDENCE TO MONOLINES RE: SAME (.3); MEET AND CONFER W/ AMBAC RE: SAME (.4). | 0.9 |
| 06/25/20 | W SUSHON | REVIEW AND REVISE LETTER TO BOARD RE: SECTION 204(A) CERTIFICATIONS FOR HEALTH CARE LAWS (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.1). | 0.4 |
| 06/26/20 | J MONTALVO | CREATE JUNE 26 DOCUMENT PRODUCTION AS REQUESTED BY G. OLIVERA. | 4.0 |
| 06/26/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: JUNE 26 DOCUMENT PRODUCTION. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1068610
Matter:  0686892-00013                                                   Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/26/20 | G OLIVERA | PREPARE AND PRODUCE 12,829 PAGES OF DOCUMENTS AND INFORMATION (ADV. PROC. 20-078). | 0.9 |
| 06/26/20 | G OLIVERA | REVIEW AND ANALYZE 5577 PAGES OF DOCUMENTS AND INFORMATION COLLECTED FROM THE PUERTO RICO HEALTH DEPARTMENT (ADV. PROC. 20-078). | 8.6 |
| 06/26/20 | E MCKEEN | REVIEW COMMUNICATIONS RE: STATUS OF RULE 2004 DISCOVERY REQUESTED BY AMBAC. | 0.2 |
| 06/26/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.9 |
| 06/26/20 | L ORTEGA | CORRESPOND W/ G. OLIVERA RE: SEARCH REQUESTS (.3); PREPARE PRODUCTION DOCUMENTS PER TAGGING PROTOCOL (.2). | 0.5 |
| 06/26/20 | J DALOG | ANALYZE AND REVISE REDACTIONS TO MONTHLY REPORT PACKAGES PER REQUEST OF J. ROTH. | 2.6 |
| 06/26/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 06/26/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 06/26/20 | W SUSHON | REVIEW ████████ FOR POTENTIAL SETTLEMENT ON IRS CLAIMS AND EMAILS W/ D. PEREZ RE: SAME (1.1); TELEPHONE CONFERENCE W/ B. ROSEN, P. FRIEDMAN, M. DICONZA, D. PEREZ, AND R. HOLM RE: SAME (.5). | 1.6 |
| 06/26/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN RE: SEALED TREATMENT OF DOCUMENTS IN REVENUE BOND ADVERSARIES (.4); PREPARE CORRESPONDENCE TO MONOLINES RE: SAME (.5). | 0.9 |
| 06/26/20 | E MCKEEN | REVIEW COMMUNICATIONS RE:████████ | 0.2 |
| 06/27/20 | G OLIVERA | EMAIL P. FRIEDMAN RE: MEET-AND-CONFER CALL W/ COUNSEL FOR THE FOMB (ADV. PROC. 20-078). | 0.1 |
| 06/28/20 | G OLIVERA | EMAIL P. FRIEDMAN AND W. SUSHON RE: MEET-AND-CONFER CALL W/ COUNSEL FOR THE FOMB (ADV. PROC. 20-078). | 0.1 |
| 06/28/20 | G OLIVERA | EMAIL COUNSEL FOR THE FOMB RE: MEET-AND-CONFER CALL (ADV. PROC. 20-078). | 0.1 |
| 06/28/20 | E MCKEEN | REVIEW STIPULATION FROM K. MAGGIO. | 0.3 |
| 06/29/20 | E MCDOWELL | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND M. DREEBEN RE: CONTRACTS AND ████ ISSUES. | 1.2 |
| 06/29/20 | E MCKEEN | REVIEW PROPOSAL FROM A. PAVEL RE: DELIBERATIVE PROCESS ISSUES. | 0.1 |
| 06/29/20 | E MCKEEN | REVIEW PROPOSED CORRESPONDENCE RE: CONFIDENTIALITY DESIGNATIONS. | 0.2 |
| 06/29/20 | E MCDOWELL | PREPARE FOR CALL ABOUT ████ AND ████ | 0.3 |
| 06/29/20 | S HAMMACK | REVIEW TRANSCRIPT OF LIFT STAY HEARING. | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 07/27/20
Matter Name: COMMONWEALTH TITLE III Invoice: 1068610
Matter: 0686892-00013 Page No. 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/29/20 | A PAVEL | CONFERENCE W/ M. POCHA, J. ROTH, AND L. STAFFORD (PROSKAUER) RE: RULE 2004 PRODUCTIONS TO ERS BONDHOLDERS (.2); REVIEW AND ANALYZE STIPULATION PROPOSED BY AMBAC (.6); COMMUNICATE W/ E. MCKEEN AND P. FRIEDMAN RE: SAME (.3); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.4). | 1.5 |
| 06/29/20 | J ROTH | CONFERENCE W/ OMM AND PROSKAUER TEAMS RE: ERS BONDHOLDERS JOINDER TO AMBAC RULE 2004 MOTIONS ON COMMONWEALTH ASSETS AND COMMONWEALTH CASH ACCOUNTS. | 0.2 |
| 06/29/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 2.1 |
| 06/29/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 06/29/20 | G OLIVERA | REVIEW AND ANALYZE CERTAIN DOCUMENTS COLLECTED FROM THE HEALTH DEPARTMENT AND PREMA IN CONNECTION W/ ADVERSARY PROCEEDING 20-078. | 2.4 |
| 06/29/20 | G OLIVERA | REVIEW AND ANALYZE SEVERAL SPREADSHEETS OF RECORDED GARNISHMENTS AND SEIZURES BY YEAR IN CONNECTION W/ AMBAC RULE 2004 REQUESTS. | 0.8 |
| 06/29/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |
| 06/29/20 | J DALOG | ANALYZE AND REVISE REDACTIONS TO MONTHLY REPORT PACKAGES PER REQUEST OF J. ROTH. | 1.2 |
| 06/30/20 | G OLIVERA | PREPARE FOR TELEPHONE CONFERENCE W/ COUNSEL FOR THE FOMB (ADV. PROC. 20-078). | 0.6 |
| 06/30/20 | G OLIVERA | TELEPHONE CONFERENCE W/ COUNSEL FOR THE FOMB (ADV. PROC. 20-078). | 0.4 |
| 06/30/20 | A PAVEL | ANALYZE MOTION CHALLENGING SIGNATURE REDACTION (.3); COMMUNICATE W/ J. ROTH RE: SAME (.1); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.1). | 0.5 |
| 06/30/20 | G OLIVERA | EMAIL COUNSEL FOR THE FOMB CERTAIN CERTIFICATION FROM PREMA, GSA, OMB, TREASURY, AND HEALTH DEPARTMENT RE: DISCOVERY (ADV. PROC. 20-078). | 0.3 |
| 06/30/20 | W SUSHON | TELEPHONE CONFERENCE W/ T. MUNGOVAN, G. BRENNER, H. WAXMAN, P. FRIEDMAN, AND G. OLIVERA RE: DOCUMENT PRODUCTION AND EFFORTS TO RESOLVE █████ COMPLAINT. | 0.5 |
| 06/30/20 | J ROTH | DRAFT OUTLINE TO ASSIST W/ DRAFTING RESPONSE TO MONOLINES' SEAL MOTION IN CONNECTION W/ REVENUE BOND LITIGATION. | 2.9 |
| 06/30/20 | J DALOG | ANALYZE AND REVISE REDACTIONS TO MONTHLY REPORT PACKAGES PER REQUEST OF J. ROTH. | 0.8 |
| 06/30/20 | J ROTH | RESEARCH CASE LAW TO ASSIST W/ DRAFTING RESPONSE TO MONOLINES SEAL MOTION IN CONNECTION W/ REVENUE BOND LITIGATION. | 1.9 |
| 06/30/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/30/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| **Total** | **012 LITIGATION** | | **588.2** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/20 | M DICONZA | ANALYZE ▮▮▮ | 1.6 |
| 06/03/20 | M DICONZA | ANALYZE ▮▮▮ (1.1); TELEPHONE CONFERENCE W/ M. KREMER RE: SAME (.2). | 1.3 |
| 06/04/20 | M KREMER | REVIEW ANKURA DECK RE: DEBT ▮▮▮ | 0.5 |
| 06/05/20 | M KREMER | TELEPHONE CONFERENCE W/ F. BATLLE AND ANKURA TEAM, M. DICONZA AND OMM TEAM RE: ▮▮▮ (1.5); REVIEW AND REVISE DECK RE: SAME (1.3). | 2.8 |
| 06/05/20 | G OLIVERA | TELEPHONE CONFERENCE W/ N. MITCHELL, M. DICONZA, P. FRIEDMAN, M. KREMER, J. SPINA, D. PEREZ, F. BATLLE, AND D. BARRETT RE: ▮▮▮ | 1.4 |
| 06/05/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ANKURA RE: ▮▮▮. | 1.1 |
| 06/05/20 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN AND M. DICONZA RE: ▮▮▮ (.6); REVIEW MEMORANDA RELATED DOCUMENTS TO ▮▮▮ (1.2); REVIEW ▮▮▮ (1.1) AND DRAFT RESPONSES (1.0); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND C. SAAVEDRA RE: ▮▮▮ (1.0). | 4.9 |
| 06/08/20 | P FRIEDMAN | REVIEW ▮▮▮ | 0.6 |
| 06/08/20 | M DICONZA | ANALYZE ▮▮▮ (1.4); REVIEW AND REVISE SAME (1.3). | 2.7 |
| 06/08/20 | M KREMER | DRAFT AND REVISE DECK RE: ▮▮▮ (2.1); REVISE PER COMMENTS FROM M. DICONZA (1.0). | 3.1 |
| 06/08/20 | M DICONZA | EMAILS W/ PROSKAUER RE: ▮▮▮. | 0.2 |
| 06/09/20 | M KREMER | REVIEW AND REVISE ▮▮▮ (.6); EMAIL W/ M. DICONZA RE: SAME (.2). | 0.8 |
| 06/09/20 | M DICONZA | REVISE ▮▮▮ | 1.4 |
| 06/10/20 | T LI | PREPARE JUNE 9 DAILY UPDATE. | 0.3 |
| 06/10/20 | M KREMER | REVIEW AND REVISE ▮▮▮ (.6); TELEPHONE CONFERENCE W/ D. BARNETT RE: SAME (.2). | 0.8 |
| 06/10/20 | M DICONZA | TELEPHONE CONFERENCE W/ F. BATLLE RE: ▮▮▮ | 0.4 |
| 06/11/20 | G OLIVERA | RESEARCH CASE LAW ▮▮▮. | 2.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1068610
Matter:  0686892-00013                                                    Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/20 | G OLIVERA | RESEARCH ███████████ | 3.8 |
| 06/11/20 | M DICONZA | EMAILS W/ D. BARRETT RE: ███████N (.1); TELEPHONE CONFERENCE W/ ANKURA RE: SAME (.9); TELEPHONE CONFERENCE W/ M. KREMER RE: SAME (.2) REVIEW AND COMMENT ON SAME (1.0). | 2.2 |
| 06/11/20 | M KREMER | TELEPHONE CONFERENCE W/ M. DICONZA AND ANKURA TEAM RE: ██ ████ (.5); REVIEW AND REVISE DECK (.5). | 1.0 |
| 06/11/20 | J ZUJKOWSKI | UPDATE ██████ | 3.1 |
| 06/12/20 | N MITCHELL | ████████ | 1.0 |
| 06/12/20 | G OLIVERA | FINISH ██████████ | 2.8 |
| 06/12/20 | G OLIVERA | DRAFT ███████ ███ . | 4.3 |
| 06/12/20 | M DICONZA | REVIEW REVISED ████████N (.4); TELEPHONE CONFERENCE W/ AAFAF AND ANKURA RE: SAME (1.3); TELEPHONE CONFERENCE W/ R. FELDMAN RE: SAME (.1); EMAILS W/ R. FELDMAN AND M. KREMER RE: SAME (.1). | 1.9 |
| 06/13/20 | G OLIVERA | FINISH ██████████ | 3.7 |
| 06/13/20 | G OLIVERA | REVIEW AND ANALYZE ███████ | 0.7 |
| 06/13/20 | G OLIVERA | REVIEW AND ANALYZE ███████ ██ . | 3.2 |
| 06/15/20 | M DICONZA | REVIEW REVISED ███████ ██ (.8). | 1.2 |
| 06/16/20 | M DICONZA | REVIEW REVISED ██ PRESENTATION (.4); EMAILS W/ ANKURA RE: SAME (.2). | 0.6 |
| 06/16/20 | J RAPISARDI | REVIEW FOMB RESPONSE TO COMPLAINTS (.2); TELEPHONE CONFERENCES W/ C. YAMIN, C. SAAVEDRA, AND P. FRIEDMAN RE ████████ (1.1); REVIEW ANKURA PRESENTATION ON ██ ALTERNATIVES (.7); REVIEW AMBAC / METROPISTAS DECISION (.5); TELEPHONE CONFERENCES W/ P. FRIEDMAN (.5) AND N. MITCHELL (.5) RE:██████████ (.3). | 3.8 |
| 06/17/20 | M KREMER | REVIEW REVISED █████████ | 0.5 |
| 06/18/20 | M DICONZA | REVIEW REVISED PRESENTATION FOR FOMB MEETING. | 0.6 |
| 06/18/20 | N MITCHELL | REVISE ███ ██████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/27/20
Matter Name:  COMMONWEALTH TITLE III                                  Invoice: 1068610
Matter:  0686892-00013                                                Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. DICONZA RE: ▮▮▮▮▮▮▮ | 0.4 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **61.4** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/20 | G OLIVERA | REVIEW AND ANALYZE THE MONOLINES INSURERS DEMONSTRATIVE EXHIBITS FOR THE PRELIMINARY LIFT STAY JUNE 4 HEARING. | 0.5 |
| 06/01/20 | G OLIVERA | EDIT LIFT STAY 30(B)(6) FACT REFERENCE DOCUMENT FOR THE PRELIMINARY HEARING IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 2.3 |
| 06/01/20 | G OLIVERA | EDIT COLD BENCH FACT ARGUMENT OUTLINE FOR THE PRELIMINARY HEARING IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 1.2 |
| 06/01/20 | P FRIEDMAN | PARTICIPATE IN ORAL ARGUMENT PREPARATION (2.2); EMAILS W/ MONOLINES AND PROSKAUER RE: ARGUMENT STRUCTURE (.6); REVIEW AND REVISE ARGUMENT OUTLINE FOR E. MCKEEN (2.7). | 5.5 |
| 06/01/20 | E MCKEEN | REVIEW ORAL ARGUMENT PREPARATION QUESTIONS IN ADVANCE OF PREPARATION SESSION W/ PROSKAUER ATTORNEYS. | 0.7 |
| 06/01/20 | E MCKEEN | PREPARE FOR ORAL ARGUMENT PREPARATION SESSION W/ PROSKAUER TEAM, INCLUDING POSSIBLE QUESTIONS FOR M. BIENENSTOCK. | 1.8 |
| 06/01/20 | E MCKEEN | FURTHER REVIEW AND REVISION OF ARGUMENT OUTLINE. | 1.9 |
| 06/01/20 | E MCKEEN | ORAL ARGUMENT PREPARATION SESSION W/ PROSKAUER TEAM AND OMM TEAM IN CONNECTION FOR LIFT STAY MOTIONS. | 2.3 |
| 06/01/20 | J ROTH | REVIEW AND ANNOTATE MOVANTS DEMONSTRATIVES IN CONNECTION W/ LIFT STAY MOTIONS. | 2.3 |
| 06/01/20 | Y DUBIN | REVIEW AND ANALYZE CCDA, HTA, AND PRIFA BRIEFING IN PREPARATION TO MOOT LIFT STAY ACTION. | 1.8 |
| 06/01/20 | J ROTH | RESEARCH CASE LAW TO ASSIST W/ HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.5 |
| 06/01/20 | J ROTH | DRAFT INFORMATIVE MOTION RE: EXHIBITS IN CONNECTION W/ MONOLINES LIFT STAY HEARING. | 0.9 |
| 06/01/20 | J ROTH | DRAFT HEARING PREPARATION OUTLINES RE: MONOLINES LIFT STAY MOTION. | 3.4 |
| 06/01/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ HEARING ON MONOLINES LIFT STAY MOTIONS. | 2.9 |
| 06/01/20 | A PAVEL | HEARING PREPARATION SESSION W/ E. MCKEEN, P. FRIEDMAN, Y. DUBIN, M. KREMER, AND PROSKAUER TEAM (2.3); PREPARE FOR SAME (.6); PREPARE HEARING PREPARATION MATERIALS FOR E. MCKEEN (3.2). | 6.1 |
| 06/01/20 | S HAMMACK | CORRESPOND W/ ANKURA RE: PRIFA DEMONSTRATIVES FOR LIFT STAY HEARING. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/27/20
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1068610
Matter:  0686892-00013    Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA, AAFAF RE: PREPARATION FOR LIFT STAY HEARING (.5); REVIEW PREPARATION FOR HEARING MATERIALS (.7). | 1.2 |
| 06/02/20 | E MCKEEN | REVIEW DEMONSTRATIVES AND KEY EXHIBITS IN PREPARATION FOR LIFT STAY HEARING. | 2.8 |
| 06/02/20 | E MCKEEN | REVISE OUTLINE FOR LIFT STAY ARGUMENT IN PREPARATION FOR LIFT STAY HEARING. | 3.9 |
| 06/02/20 | E MCKEEN | TELEPHONE CONFERENCE W/ C. YAMIN AND R. VALENTIN RE: ▮▮▮▮ FOR LIFT STAY HEARING. | 0.5 |
| 06/02/20 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, G. OLIVERA, C. SAAVEDRA (AAFAF), AND R. VALENTIN (AAFAF) RE: LIFT STAY ▮▮▮▮▮ (.5); REVISE HEARING PREPARATION MATERIALS FOR E. MCKEEN (4.1); COMMUNICATE W/ E. MCKEEN RE: SAME (.4); COMMUNICATE W/ J. ROTH AND G. OLIVERA RE: SAME (.6). | 5.6 |
| 06/02/20 | J ROTH | DRAFT HEARING PREPARATION OUTLINES RE: MONOLINES LIFT STAY MOTION. | 3.7 |
| 06/02/20 | J ROTH | DRAFT INFORMATIVE MOTION RE: EXHIBITS IN CONNECTION W/ MONOLINES LIFT STAY HEARING. | 1.1 |
| 06/02/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ HEARING ON MONOLINES LIFT STAY MOTIONS. | 3.4 |
| 06/02/20 | J DALOG | ANALYZE MATERIALS FOR USE IN PRELIMINARY HEARING ON LIFT STAY MOTIONS PER REQUEST OF J. ROTH. | 2.9 |
| 06/02/20 | J DALOG | REVIEW INFORMATIVE MOTION MATERIALS AND PREPARE SUMMARY OF EXHIBITS AND DEMONSTRATIVES PER REQUEST OF J. ROTH. | 1.1 |
| 06/02/20 | G OLIVERA | TELEPHONE CONFERENCE W/ AAFAF IN-HOUSE COUNSEL, P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: JUNE 4 PRELIMINARY HEARING IN THE LIFT STAY LITIGATION. | 0.5 |
| 06/02/20 | G OLIVERA | EMAIL A. PAVEL AND M. DICONZA RE: CERTAIN COMMONWEALTH ACCOUNTS IN PREPARATION FOR THE PRELIMINARY HEARING ON JUNE 4 IN THE LIFT STAY LITIGATION. | 0.4 |
| 06/02/20 | G OLIVERA | ASSIST A. PAVEL, E. MCKEEN, AND P. FRIEDMAN W/ ARGUMENTS, EXHIBITS, FACT ISSUES, AND LEGAL ▮▮▮▮▮ FOR THE JUNE 4 PRELIMINARY HEARING IN THE LIFT STAY LITIGATION. | 5.2 |
| 06/02/20 | G OLIVERA | DRAFT ANNOTATIONS TO THE DEMONSTRATIVES OF THE MONOLINES INSURERS FOR THE PRELIMINARY HEARING ON JUNE 4 IN THE LIFT STAY LITIGATION. | 1.4 |
| 06/03/20 | A PAVEL | PREPARE HEARING PREPARATION MATERIALS FOR E. MCKEEN (7.5); COMMUNICATE W/ J. ROTH RE: SAME (.5); COMMUNICATE W/ G. OLIVERA RE: SAME (.2). | 8.2 |
| 06/03/20 | G OLIVERA | ASSIST A. PAVEL AND E. MCKEEN W/ ARGUMENTS, EXHIBITS, FACT ISSUES, AND LEGAL ▮▮▮▮▮ FOR THE JUNE 4 PRELIMINARY HEARING IN THE LIFT STAY LITIGATION PITCH. | 6.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice: 1068610
Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/20 | S HAMMACK | TELEPHONE CONFERENCE W/ T. AHLBERG RE: LIFT STAY HEARING (.1); CORRESPOND W/ ANKURA RE: LIFT STAY HEARING (.7); REVIEW BRIEFS AND SUPPORTING MATERIAL FOR LIFT STAY HEARING (2.6). | 3.4 |
| 06/03/20 | E MCKEEN | REVIEW AND ANALYZE DEMONSTRATIVE EXHIBITS AND OTHER MATERIALS IN PREPARATION FOR LIFT STAY HEARING. | 2.1 |
| 06/03/20 | J ROTH | DRAFT HEARING PREPARATION OUTLINES IN ADVANCE OF JUNE 4 PRELIMINARY HEARING IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 4.9 |
| 06/03/20 | J ROTH | EMAILS TO PROSKAUER ROSE RE: HEARING ON MONOLINES LIFT STAY MOTIONS. | 0.9 |
| 06/03/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ HEARING ON MONOLINES LIFT STAY MOTIONS. | 1.9 |
| 06/03/20 | J ROTH | EMAILS W/ OMM TEAM TO ASSIST W/ HEARING PREPARATION IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 0.9 |
| 06/03/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ M. BIENENSTOCK RE: LIFT STAY HEARING. | 0.3 |
| 06/03/20 | P FRIEDMAN | EMAILS W/ A. PAVEL AND E. MCKEEN RE: LIFT STAY DEMONSTRATIVES. | 0.3 |
| 06/03/20 | P FRIEDMAN | ASSIST E. MCKEEN IN LIFT STAY ARGUMENT PREPARATION. | 2.7 |
| 06/03/20 | A PAVEL | LISTEN TO OMNIBUS HEARING FOR POTENTIAL IMPACT ON JUNE 4 LIFT STAY HEARINGS. | 1.6 |
| 06/04/20 | A PAVEL | ATTEND PRELIMINARY HEARING ON LIFT STAY MOTIONS (4.7); PREPARE FOR SAME (1.7). | 6.4 |
| 06/04/20 | G OLIVERA | RESEARCH CERTAIN ACCOUNT INFORMATION RELATED TO THE RUM TAXES IN THE PRIFA LIFT STAY LITIGATION. | 0.8 |
| 06/04/20 | G OLIVERA | PARTICIPATE IN PRELIMINARY HEARING IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 4.2 |
| 06/04/20 | G OLIVERA | RESEARCH ███████████████████████████ | 0.4 |
| 06/04/20 | J ROTH | ASSIST W/ █████████████████████████ | 4.4 |
| 06/04/20 | S HAMMACK | ATTEND TELEPHONIC PRELIMINARY HEARING ON MONOLINES LIFT STAY MOTIONS (4.3); TELEPHONE CONFERENCE W/ R. VALENTIN, OMM TEAM, AND PROSKAUER TEAM RE: LIFT STAY HEARING (.4). | 4.7 |
| 06/04/20 | E MCKEEN | CONFERENCE W/ TEAM RE: LIFT STAY HEARING. | 0.2 |
| 06/05/20 | G OLIVERA | DRAFT SUMMARY ANALYSIS OF THE LIFT STAY PROCEEDINGS AGAINST THE MONOLINES INSURERS. | 1.1 |
| 06/05/20 | J ROTH | REVIEW CASE LAW RE: STAY RELIEF TO ASSIST W/ ██████ ███████ | 2.2 |
| 06/08/20 | P FRIEDMAN | EMAILS W/ PROSKAUER RE: MONOLINES SUPPLEMENTAL INFORMATIONAL MOTION RE: ███████. | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/27/20
Matter Name: COMMONWEALTH TITLE III    Invoice: 1068610
Matter: 0686892-00013    Page No.: 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/08/20 | J ROTH | DRAFT MOTION RE: DOCUMENTS FILED BY MONOLINES IN CONNECTION W/ MONOLINES LIFT STAY MOTIONS. | 1.2 |
| 06/08/20 | A PAVEL | COMMENT ON RESPONSE TO INFORMATIVE MOTION RE: HTA LIFT STAY HEARING (.6); COMMUNICATIONS W/ J. ROTH, G. OLIVERA, I. GARAU (MPM), AND E. STEVENS (PROSKAUER) RE: SAME (.4). | 1.0 |
| 06/09/20 | E MCKEEN | CONFERENCE W/ A. MILLER AND M. MERVIS RE: EXHIBITS IN CONNECTION W/ LIFT STAY MOTION. | 0.3 |
| 06/10/20 | E MCKEEN | REVIEW COMMUNICATIONS RE: EXHIBITS IN CONNECTION W/ LIFT STAY. | 0.3 |
| 06/10/20 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 06/10/20 | A PAVEL | COMMENT ON INFORMATIVE MOTION RE: LIFT STAY MOTION EXHIBITS. | 0.6 |
| 06/10/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ INFORMATIVE MOTION FILED RE: MONOLINES LIFT STAY PROCEEDING. | 0.2 |
| 06/11/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN, C. VELAZ (MPM), AND R. VALENTIN (AAFAF) RE: INFORMATIVE MOTION RE: EXHIBITS ON LIFT STAY HEARING. | 0.6 |
| 06/15/20 | D PEREZ | REVIEW NEW CW STAY NOTICE. | 0.2 |
| 06/19/20 | A PAVEL | COMMUNICATE W/ G. OLIVERA RE: DOCUMENT REQUEST FROM PROSKAUER. | 0.1 |
| 06/22/20 | A PAVEL | COMMUNICATE W/ M. DICONZA RE: CASH RESTRICTION ANALYSIS. | 0.1 |
| 06/22/20 | E MCKEEN | REVIEW COMMUNICATIONS FROM DRA COUNSEL RE: LIFT STAY PROCEEDING. | 0.2 |
| 06/24/20 | E MCKEEN | REVIEW BRIDGE ORDER RE: LIFT STAY PROCEDURE. | 0.1 |
| 06/30/20 | D PEREZ | REVIEW NEW STAY NOTICE AND FOLLOW UP W/ C. RIVERO RE: SAME. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **132.4** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/20 | G OLIVERA | EMAIL C. VELAZ RE: ███████████████ | 0.2 |
| 06/02/20 | G OLIVERA | EMAIL C. VELAZ RE: ███████████████ | 0.2 |
| 06/16/20 | G OLIVERA | FOLLOW UP W/ THE HEALTH DEPARTMENT RE: ██████ | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.6** |
| **Total Hours** | | | **955.7** |
| **Total Fees** | | | **580,375.69** |

## Disbursements

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/27/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1068610
Matter:  0686892-00013                                                         Page No.   36

| | |
|---|---|
| Copying | $310.40 |
| Court Fees / Filing Fees | 140.00 |
| Data Hosting Fee | 14,243.72 |
| Deposition Transcripts | 8,305.52 |
| Expense Report Other (Incl. Out of Town Travel) | 605.00 |
| Online Research | 2,743.70 |
| RELATIVITY | 1,100.00 |
| **Total Disbursements** | **$27,448.34** |

| | |
|---|---|
| **Total Current Invoice** | **$607,824.03** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   37

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/29/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | $0.10 |
| 05/29/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 05/29/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/29/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 102 | 102.00 | 10.20 |
| 05/29/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 05/29/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 25 | 25.00 | 2.50 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 51 | 51.00 | 5.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 31 | 31.00 | 3.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 75 | 75.00 | 7.50 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 58 | 58.00 | 5.80 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 26 | 26.00 | 2.60 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 150 | 150.00 | 15.00 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 27 | 27.00 | 2.70 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 15 | 15.00 | 1.50 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 21 | 21.00 | 2.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 15 | 15.00 | 1.50 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 40 | 40.00 | 4.00 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 85 | 85.00 | 8.50 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 78 | 78.00 | 7.80 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/27/20
Invoice: 1068610
Page No. 38

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 17 | 17.00 | 1.70 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 12 | 12.00 | 1.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 89 | 89.00 | 8.90 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 40 | 40.00 | 4.00 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 212 | 212.00 | 21.20 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 18 | 18.00 | 1.80 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 40 | 40.00 | 4.00 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 37 | 37.00 | 3.70 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 12 | 12.00 | 1.20 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   39

| | | | | |
|---|---|---|---|---|
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 54 | 54.00 | 5.40 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 69 | 69.00 | 6.90 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 10 | 10.00 | 1.00 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 57 | 57.00 | 5.70 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 57 | 57.00 | 5.70 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 17 | 17.00 | 1.70 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 42 | 42.00 | 4.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 87 | 87.00 | 8.70 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 25 | 25.00 | 2.50 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 33 | 33.00 | 3.30 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 17 | 17.00 | 1.70 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 173 | 173.00 | 17.30 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/27/20
Matter Name:  COMMONWEALTH TITLE III                                              Invoice:  1068610
Matter:  0686892-00013                                                            Page No.   40

| | | | | |
|---|---|---|---|---|
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 36 | 36.00 | 3.60 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 169 | 169.00 | 16.90 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 48 | 48.00 | 4.80 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 43 | 43.00 | 4.30 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 10 | 10.00 | 1.00 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 18 | 18.00 | 1.80 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 19 | 19.00 | 1.90 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 10 | 10.00 | 1.00 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 12 | 12.00 | 1.20 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 30 | 30.00 | 3.00 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   41

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/02/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 161 | 161.00 | 16.10 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 23 | 23.00 | 2.30 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 06/02/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 19 | 19.00 | 1.90 |
| 06/03/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/11/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 59 | 59.00 | 5.90 |
| 06/23/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/23/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$310.40** |
| 05/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1464-0; 17-04780-LTS9 Document 1464-0 | 23.00 | $2.30 |
| 05/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image12991-0; 17-03283-LTS9 Document 12991-0 | 15.00 | 1.50 |
| 05/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image34-0; 18-00134-LTS Document 34-0 | 11.00 | 1.10 |
| 05/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/27/20
Invoice: 1068610
Page No.   42

|  |  | Docket Report; 3:20-mc-00088-GAG |  |  |
|---|---|---|---|---|
| 05/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1980-0; 17-04780-LTS9 Document 1980-0 | 2.00 | 0.20 |
| 05/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1981-0; 17-04780-LTS9 Document 1981-0 | 2.00 | 0.20 |
| 05/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image708-0; 17-03284-LTS9 Document 708-0 | 3.00 | 0.30 |
| 05/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13025-0; 17-03283-LTS9 Document 13025-0 | 2.00 | 0.20 |
| 05/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13029-0; 17-03283-LTS9 Document 13029-0 | 3.00 | 0.30 |
| 05/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13030-0; 17-03283-LTS9 Document 13030-0 | 30.00 | 3.00 |
| 05/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1981-0; 17-04780-LTS9 Document 1981-0 | 2.00 | 0.20 |
| 05/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image73-0; 17-00256-LTS Document 73-0 | 2.00 | 0.20 |
| 05/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image74-0; 17-00256-LTS Document 74-0 | 8.00 | 0.80 |
| 05/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 19.00 | 1.90 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   43

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | | |
| 05/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13037-0; 17-03283-LTS9 Document 13037-0 | 5.00 | 0.50 |
| 05/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image890-0; 17-03566-LTS9 Document 890-0 | 3.00 | 0.30 |
| 05/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13036-0; 17-03283-LTS9 Document 13036-0 | 11.00 | 1.10 |
| 05/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13042-0; 17-03283-LTS9 Document 13042-0 | 2.00 | 0.20 |
| 05/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13058-0; 17-03283-LTS9 Document 13058-0 | 7.00 | 0.70 |
| 05/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13065-0; 17-03283-LTS9 Document 13065-0 | 15.00 | 1.50 |
| 05/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image10332-0; 17-03283-LTS9 Document 10332-0 | 10.00 | 1.00 |
| 05/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image10727-0; 17-03283-LTS9 Document 10727-0 | 3.00 | 0.30 |
| 05/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13064-0; 17-03283-LTS9 Document 13064-0 | 5.00 | 0.50 |
| 05/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1952-0; 17-04780-LTS9 Document 1952-0 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1068610
Matter:  0686892-00013                                                    Page No.   44

| Date | Code | Description | | |
|---|---|---|---|---|
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; Docket Report (filtered); 20-1122 | 3.00 | 0.30 |
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 1122; Case Year 2020; Case Number 20-1122; Page: 1 | 1.00 | 0.10 |
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image900-0; 17-03566-LTS9 Document 900-0 | 30.00 | 3.00 |
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image897-0; 17-03566-LTS9 Document 897-0 | 2.00 | 0.20 |
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13068-0; 17-03283-LTS9 Document 13068-0 | 3.00 | 0.30 |
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13067-0; 17-03283-LTS9 Document 13067-0 | 2.00 | 0.20 |
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF Document; Case: 20-1122, Document: 00117580636 | 4.00 | 0.40 |
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13037-0; 17-03283-LTS9 Document 13037-0 | 5.00 | 0.50 |
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; Case Summary; 20-1122 | 1.00 | 0.10 |
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13041-0; 17-03283-LTS9 Document 13041-0 | 16.00 | 1.60 |
| 05/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice: 1068610
Page No.   45

| | | | | |
|---|---|---|---|---|
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image901-0; 17-03566-LTS9 Document 901-0 | 13.00 | 1.30 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13075-0; 17-03283-LTS9 Document 13075-0 | 13.00 | 1.30 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1985-0; 17-04780-LTS9 Document 1985-0 | 5.00 | 0.50 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image904-0; 17-03566-LTS9 Document 904-0 | 3.00 | 0.30 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image903-0; 17-03566-LTS9 Document 903-0 | 5.00 | 0.50 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image75-0; 17-00256-LTS Document 75-0 | 2.00 | 0.20 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image109-0; 18-00041-LTS Document 109-0 | 2.00 | 0.20 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13077-0; 17-03283-LTS9 Document 13077-0 | 4.00 | 0.40 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13080-0; 17-03283-LTS9 Document 13080-0 | 3.00 | 0.30 |
| 05/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image12997-0; 17-03283-LTS9 Document 12997-0 | 30.00 | 3.00 |
| 05/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image142-0; 18-00028-LTS Document 142-0 | 3.00 | 0.30 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF Document; Case: 19-1391, Document: 00117569288 | 3.00 | 0.30 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; Docket Report (full); 19-2028 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   46

| | | | | |
|---|---|---|---|---|
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13093-0; 17-03283-LTS9 Document 13093-0 | 2.00 | 0.20 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; Case Selection Table; Case: 19-2028 | 1.00 | 0.10 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; Docket Report (full); 19-1391 | 30.00 | 3.00 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; Docket Report (full); 19-1181 | 18.00 | 1.80 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13097-0; 17-03283-LTS9 Document 13097-0 | 19.00 | 1.90 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; Case Summary; 19-1391 | 1.00 | 0.10 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; Case Summary; 19-2028 | 1.00 | 0.10 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; Case Selection Table; Case: 19-1391 | 1.00 | 0.10 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13100-0; 17-03283-LTS9 Document 13100-0 | 5.00 | 0.50 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF Document; Case: 19-1391, Document: 00117583529 | 28.00 | 2.80 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13109-0; 17-03283-LTS9 Document 13109-0 | 23.00 | 2.30 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF Document; Case: 19-1391, Document: 00117498057 | 10.00 | 1.00 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; Case Query; 19-1391 | 10.00 | 1.00 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   47

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; Case Selection Table; Case: 19-1181 |  |  |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; Case Summary; 19-1181 | 1.00 | 0.10 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF Document; Case: 19-1391, Document: 00117566592 | 5.00 | 0.50 |
| 05/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF Document; Case: 19-1391, Document: 00117564980 | 1.00 | 0.10 |
| 05/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image906-0; 17-03566-LTS9 Document 906-0 | 8.00 | 0.80 |
| 05/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13068-0; 17-03283-LTS9 Document 13068-0 | 3.00 | 0.30 |
| 05/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1988-0; 17-04780-LTS9 Document 1988-0 | 1.00 | 0.10 |
| 05/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13116-0; 17-03283-LTS9 Document 13116-0 | 4.00 | 0.40 |
| 05/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image909-0; 17-03566-LTS9 Document 909-0 | 8.00 | 0.80 |
| 05/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1989-0; 17-04780-LTS9 Document 1989-0 | 13.00 | 1.30 |
| 05/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image12700-0; 17-03283-LTS9 Document 12700-0 | 12.00 | 1.20 |
| 05/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13065-0; 17-03283-LTS9 Document 13065-0 | 15.00 | 1.50 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13120-0; 17-03283-LTS9 Document 13120-0 | 16.00 | 1.60 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; PRBK; Image68-2; 20-00005-LTS Document 68-2 | 30.00 | 3.00 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image910-0; 17-03566-LTS9 Document 910-0 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1068610
Matter:  0686892-00013                                                  Page No.   48

| | | | | |
|---|---|---|---|---|
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; 00PCL; Bankruptcy Case Search; All Courts; Case Number 3; Case Year 2020; Case Number 20-ap-003; Case Type ap; Jurisdiction BK; Page: 1 | 1.00 | 0.10 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; PRBK; Image61-0; 20-00005-LTS Document 61-0 | 4.00 | 0.40 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; PRBK; Image12912-0; 17-03283-LTS9 Document 12912-0 | 30.00 | 3.00 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; PRBK; Docket Report; 20-00005-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; 00PCL; Bankruptcy Case Search; All Courts; Case Number 5; Case Year 2020; Case Number 20-ap-005; Case Type ap; Jurisdiction BK; Page: 1 | 1.00 | 0.10 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13119-0; 17-03283-LTS9 Document 13119-0 | 24.00 | 2.40 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; PRBK; Image41-0; 20-00003-LTS Document 41-0 | 13.00 | 1.30 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1991-0; 17-04780-LTS9 Document 1991-0 | 2.00 | 0.20 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; PRBK; Docket Report; 17-03283-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   49

| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; 00PCL; Bankruptcy Case Search; All Courts; Case Number 4; Case Year 2020; Case Number 20-ap-004; Case Type ap; Jurisdiction BK; Page: 1 | 1.00 | 0.10 |
| --- | --- | --- | --- | --- |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; PRBK; Image57-3; 20-00003-LTS Document 57-3 | 3.00 | 0.30 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; PRBK; Image46-0; 20-00003-LTS Document 46-0 | 4.00 | 0.40 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kai Zhu; 00PCL; Bankruptcy Case Search; All Courts; Case Number 3283; Case Year 2017; Case Number 17-3283; Jurisdiction BK; Page: 1 | 1.00 | 0.10 |
| 05/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image77-0; 17-00278-LTS Document 77-0 | 3.00 | 0.30 |
| 05/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1994-0; 17-04780-LTS9 Document 1994-0 | 11.00 | 1.10 |
| 05/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13126-0; 17-03283-LTS9 Document 13126-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   50

| Date | Code | Description | | |
|---|---|---|---|---|
| 05/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image78-0; 17-00278-LTS Document 78-0 | 2.00 | 0.20 |
| 05/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1995-0; 17-04780-LTS9 Document 1995-0 | 15.00 | 1.50 |
| 05/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image911-0; 17-03566-LTS9 Document 911-0 | 2.00 | 0.20 |
| 05/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13181-0; 17-03283-LTS9 Document 13181-0 | 23.00 | 2.30 |
| 05/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13189-0; 17-03283-LTS9 Document 13189-0 | 2.00 | 0.20 |
| 05/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1999-0; 17-04780-LTS9 Document 1999-0 | 5.00 | 0.50 |
| 05/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1998-0; 17-04780-LTS9 Document 1998-0 | 2.00 | 0.20 |
| 05/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2001-0; 17-04780-LTS9 Document 2001-0 | 30.00 | 3.00 |
| 05/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/27/20
Matter Name: COMMONWEALTH TITLE III                                                        Invoice: 1068610
Matter: 0686892-00013                                                                       Page No.  51

| | | | | |
|---|---|---|---|---|
| | | Image13190-0; 17-03283-LTS9 Document 13190-0 | | |
| 05/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image149-0; 18-00028-LTS Document 149-0 | 3.00 | 0.30 |
| 05/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image215-0; 17-00213-LTS Document 215-0 | 30.00 | 3.00 |
| 05/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1952-0; 17-04780-LTS9 Document 1952-0 | 8.00 | 0.80 |
| 05/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image110-0; 18-00041-LTS Document 110-0 | 7.00 | 0.70 |
| 05/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 3.00 | 0.30 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   52

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | | |
| 05/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image151-0; 18-00028-LTS Document 151-0 | 3.00 | 0.30 |
| 05/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image143-0; 18-00028-LTS Document 143-0 | 30.00 | 3.00 |
| 05/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2008-0; 17-04780-LTS9 Document 2008-0 | 19.00 | 1.90 |
| 05/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2009-0; 17-04780-LTS9 Document 2009-0 | 16.00 | 1.60 |
| 05/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13230-0; 17-03283-LTS9 Document 13230-0 | 19.00 | 1.90 |
| 05/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13231-0; 17-03283-LTS9 Document 13231-0 | 30.00 | 3.00 |
| 05/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13236-0; 17-03283-LTS9 Document 13236-0 | 16.00 | 1.60 |
| 05/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13221-0; 17-03283-LTS9 Document 13221-0 | 3.00 | 0.30 |
| 05/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13232-0; 17-03283-LTS9 Document 13232-0 | 21.00 | 2.10 |
| 05/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image912-0; 17-03566-LTS9 Document 912-0 | 5.00 | 0.50 |
| 05/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13220-0; 17-03283-LTS9 Document 13220-0 | 6.00 | 0.60 |
| 05/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2016-0; 17-04780-LTS9 Document 2016-0 | 13.00 | 1.30 |
| 05/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/27/20
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1068610
Matter:  0686892-00013    Page No.   53

| Date | Code | Description | | |
|---|---|---|---|---|
| 05/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2014-0; 17-04780-LTS9 Document 2014-0 | 8.00 | 0.80 |
| 05/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13257-0; 17-03283-LTS9 Document 13257-0 | 30.00 | 3.00 |
| 05/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13255-0; 17-03283-LTS9 Document 13255-0 | 8.00 | 0.80 |
| 05/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13251-0; 17-03283-LTS9 Document 13251-0 | 22.00 | 2.20 |
| 05/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00068-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 2.00 | 0.20 |
| 05/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2019-0; 17-04780-LTS9 Document 2019-0 | 7.00 | 0.70 |
| 05/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 05/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13258-0; 17-03283-LTS9 Document 13258-0 | 3.00 | 0.30 |
| 05/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13259-0; 17-03283-LTS9 Document 13259-0 | 3.00 | 0.30 |
| 05/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 3.00 | 0.30 |
| 05/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 05/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; | 3.00 | 0.30 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/27/20
Invoice: 1068610
Page No. 54

Docket Report; 3:20-mc-00088-GAG

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE114-0; 17-00229-LTS DOCUMENT 114-0 | 2.00 | 0.20 |
| 06/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 20-1122, DOCUMENT: 00117569161 | 27.00 | 2.70 |
| 06/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 20-1122, DOCUMENT: 00117569895 | 3.00 | 0.30 |
| 06/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13279-0; 17-03283-LTS9 DOCUMENT 13279-0 | 10.00 | 1.00 |
| 06/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1122; CASE YEAR 2020; CASE NUMBER 20-1122; PAGE: 1 | 1.00 | 0.10 |
| 06/01/20 | E106 | Online Research - Westlaw; Amber Covucci | 1.00 | 145.81 |
| 06/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE113-0; 17-00229-LTS DOCUMENT 113-0 | 11.00 | 1.10 |
| 06/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 20-1122 | 1.00 | 0.10 |
| 06/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2020-0; 17-04780-LTS9 DOCUMENT 2020-0 | 2.00 | 0.20 |
| 06/02/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 96.53 |
| 06/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; DOCKET REPORT (FULL); 19-1189 | 10.00 | 1.00 |
| 06/02/20 | E106 | Online Research - Westlaw; Colleen Powers | 1.00 | 386.11 |
| 06/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE31-0; 17-00298-LTS DOCUMENT 31-0 | 12.00 | 1.20 |
| 06/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13306-0; 17-03283-LTS9 DOCUMENT 13306-0 | 2.00 | 0.20 |
| 06/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice: 1068610
Page No.   55

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE915-0; 17-03566-LTS9 DOCUMENT 915-0 | | |
| 06/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1182 | 19.00 | 1.90 |
| 06/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13316-0; 17-03283-LTS9 DOCUMENT 13316-0 | 6.00 | 0.60 |
| 06/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13303-0; 17-03283-LTS9 DOCUMENT 13303-0 | 10.00 | 1.00 |
| 06/02/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 64.35 |
| 06/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2027-0; 17-04780-LTS9 DOCUMENT 2027-0 | 12.00 | 1.20 |
| 06/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE32-0; 17-00298-LTS DOCUMENT 32-0 | 10.00 | 1.00 |
| 06/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colleen Powers; NYNDC; DOCKET REPORT; 1:17-CV-00598-BKS-CFH | 15.00 | 1.50 |
| 06/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13352-0; 17-03283-LTS9 DOCUMENT 13352-0 | 3.00 | 0.30 |
| 06/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colleen Powers; NYNDC; DOCKET REPORT; 6:13-CV-00995-DNH-ATB | 30.00 | 3.00 |
| 06/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE112-0; 19-00393-LTS DOCUMENT 112-0 | 4.00 | 0.40 |
| 06/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; DOCKET REPORT (FULL); 19-1189 | 10.00 | 1.00 |
| 06/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13336-0; 17-03283-LTS9 DOCUMENT 13336-0 | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.  56

| Date | Code | Description | | |
|---|---|---|---|---|
| 06/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13342-0; 17-03283-LTS9 DOCUMENT 13342-0 | 1.00 | 0.10 |
| 06/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2030-0; 17-04780-LTS9 DOCUMENT 2030-0 | 2.00 | 0.20 |
| 06/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2031-0; 17-04780-LTS9 DOCUMENT 2031-0 | 12.00 | 1.20 |
| 06/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13366-0; 17-03283-LTS9 DOCUMENT 13366-0 | 2.00 | 0.20 |
| 06/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE111-0; 18-00041-LTS DOCUMENT 111-0 | 6.00 | 0.60 |
| 06/04/20 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| 06/04/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 193.06 |
| 06/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE113-0; 19-00393-LTS DOCUMENT 113-0 | 2.00 | 0.20 |
| 06/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13367-0; 17-03283-LTS9 DOCUMENT 13367-0 | 3.00 | 0.30 |
| 06/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13370-0; 17-03283-LTS9 DOCUMENT 13370-0 | 2.00 | 0.20 |
| 06/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/05/20 | E106 | Online Research (Miscellaneous) PACER - FEDERAL COURT DOCKET SERVICE; Gabriel Olivera; CREDIT ADJUSTMENT 5/22/20-6/5/20 NYSBK DOC (177) | (177.00) | (17.70) |
| 06/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice: 1068610
Page No.  57

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 06/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2033-0; 17-04780-LTS9 DOCUMENT 2033-0 | 2.00 | 0.20 |
| 06/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE80-0; 17-00278-LTS DOCUMENT 80-0 | 3.00 | 0.30 |
| 06/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE79-0; 17-00278-LTS DOCUMENT 79-0 | 10.00 | 1.00 |
| 06/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13379-0; 17-03283-LTS9 DOCUMENT 13379-0 | 7.00 | 0.70 |
| 06/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2035-0; 17-04780-LTS9 DOCUMENT 2035-0 | 5.00 | 0.50 |
| 06/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13379-0; 17-03283-LTS9 DOCUMENT 13379-0 | 7.00 | 0.70 |
| 06/09/20 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 193.06 |
| 06/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13382-0; 17-03283-LTS9 DOCUMENT 13382-0 | 5.00 | 0.50 |
| 06/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   58

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 3:20-MC-00088-GAG | | |
| 06/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13396-0; 17-03283-LTS9 DOCUMENT 13396-0 | 4.00 | 0.40 |
| 06/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13421-0; 17-03283-LTS9 DOCUMENT 13421-0 | 2.00 | 0.20 |
| 06/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13414-0; 17-03283-LTS9 DOCUMENT 13414-0 | 6.00 | 0.60 |
| 06/12/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 310.51 |
| 06/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; NYSBK; DOCKET REPORT; 09-17121-MG FIL OR ENT: FILED FROM: 5/29/2008 TO: 6/12/2020 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; NYSBK; DOCKET REPORT; 09-17121-MG FIL OR ENT: FILED FROM: 5/29/2020 TO: 6/12/2020 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 06/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   59

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD |  |  |
| 06/15/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 257.40 |
| 06/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/16/20 | E106 | Online Research - Westlaw; Colleen Powers | 1.00 | 193.06 |
| 06/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE921-0; 17-03566-LTS9 DOCUMENT 921-0 | 3.00 | 0.30 |
| 06/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/16/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 321.75 |
| 06/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13461-0; 17-03283-LTS9 DOCUMENT 13461-0 | 30.00 | 3.00 |
| 06/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1507-0; 17-04780-LTS9 DOCUMENT 1507-0 | 4.00 | 0.40 |
| 06/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.   60

| | | | | |
|---|---|---|---|---|
| 06/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1477-0; 17-04780-LTS9 DOCUMENT 1477-0 | 3.00 | 0.30 |
| 06/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1321-0; 17-04780-LTS9 DOCUMENT 1321-0 | 2.00 | 0.20 |
| 06/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE613-0; 17-04780-LTS9 DOCUMENT 613-0 | 2.00 | 0.20 |
| 06/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1864-0; 17-04780-LTS9 DOCUMENT 1864-0 | 5.00 | 0.50 |
| 06/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1277-0; 17-04780-LTS9 DOCUMENT 1277-0 | 2.00 | 0.20 |
| 06/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1882-0; 17-04780-LTS9 DOCUMENT 1882-0 | 6.00 | 0.60 |
| 06/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1901-0; 17-04780-LTS9 DOCUMENT 1901-0 | 10.00 | 1.00 |
| 06/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1633-0; 17-04780-LTS9 DOCUMENT 1633-0 | 3.00 | 0.30 |
| 06/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/27/20
Matter Name: COMMONWEALTH TITLE III     Invoice: 1068610
Matter: 0686892-00013     Page No. 61

| 06/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13471-0; 17-03283-LTS9 DOCUMENT 13471-0 | 19.00 | 1.90 |
|---|---|---|---|---|
| 06/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13470-0; 17-03283-LTS9 DOCUMENT 13470-0 | 4.00 | 0.40 |
| 06/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2038-0; 17-04780-LTS9 DOCUMENT 2038-0 | 4.00 | 0.40 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13476-0; 17-03283-LTS9 DOCUMENT 13476-0 | 4.00 | 0.40 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE1182-0; 17-03283-LTS9 DOCUMENT 1182-0 | 2.00 | 0.20 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE927-0; 17-03566-LTS9 DOCUMENT 927-0 | 8.00 | 0.80 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE1862-0; 17-03283-LTS9 DOCUMENT 1862-0 | 1.00 | 0.10 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13475-0; 17-03283-LTS9 DOCUMENT 13475-0 | 8.00 | 0.80 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 15.00 | 1.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/27/20
Invoice: 1068610
Page No. 62

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; ASSOCIATED CASES; 17-03283-LTS9 | | |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE584-2; 17-03283-LTS9 DOCUMENT 584-2 | 11.00 | 1.10 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE1878-0; 17-04780-LTS9 DOCUMENT 1878-0 | 12.00 | 1.20 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE2558-0; 17-03283-LTS9 DOCUMENT 2558-0 | 2.00 | 0.20 |
| 06/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE1281-0; 17-03283-LTS9 DOCUMENT 1281-0 | 2.00 | 0.20 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13488-0; 17-03283-LTS9 DOCUMENT 13488-0 | 4.00 | 0.40 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13461-0; 17-03283-LTS9 DOCUMENT 13461-0 | 30.00 | 3.00 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 00PCL; APPELLATE PARTY SEARCH; ALL COURTS; NAME COMMONWEALTH; JURISDICTION AP; ALL COURTS; PAGE: 1 | 1.00 | 0.10 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 00PCL; APPELLATE PARTY SEARCH; ALL COURTS; NAME OFFICIAL COMMITTEE OF UNSECURED CREDITORS EXACT MATCHES ONLY; JURISDICTION AP; ALL COURTS; PAGE: 1 | 1.00 | 0.10 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 00PCL; APPELLATE PARTY SEARCH; ALL COURTS; NAME OFFICIAL COMMITTEE OF UNSECURED CREDITORS EXACT MATCHES ONLY; JURISDICTION AP; ALL COURTS; PAGE: 1; SORT: COURT NAME, ASC | 1.00 | 0.10 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice: 1068610
Page No.  63

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE36-0; 18-00134-LTS DOCUMENT 36-0 | | |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 00PCL; APPELLATE PARTY SEARCH; ALL COURTS; NAME OFFICIAL COMMITTEE OF UNSECURED CREDITORS; JURISDICTION AP; ALL COURTS; PAGE: 1; SORT: DATEFILED, DESC | 1.00 | 0.10 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 00PCL; APPELLATE PARTY SEARCH; ALL COURTS; NAME COMMONWEALTH OF PUERTO RICO; JURISDICTION AP; ALL COURTS; PAGE: 1; SORT: DATEFILED, ASC | 1.00 | 0.10 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 00PCL; APPELLATE PARTY SEARCH; ALL COURTS; NAME COMMONWEALTH OF PUERTO RICO; JURISDICTION AP; ALL COURTS; PAGE: 1; SORT: DATEFILED, DESC | 1.00 | 0.10 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 00PCL; APPELLATE PARTY SEARCH; ALL COURTS; NAME COMM; JURISDICTION AP; ALL COURTS; PAGE: 1 | 1.00 | 0.10 |
| 06/24/20 | E106 | Online Research - Westlaw; Alejandra Palomo | 1.00 | 96.53 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 00PCL; APPELLATE PARTY SEARCH; ALL COURTS; NAME OFFICIAL COMMITTEE OF UNSECURED CREDITORS EXACT MATCHES ONLY; JURISDICTION AP; ALL COURTS; PAGE: 1; SORT: DATEFILED, DESC | 1.00 | 0.10 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13396-0; 17-03283-LTS9 DOCUMENT 13396-0 | 4.00 | 0.40 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE35-0; 18-00134-LTS DOCUMENT 35-0 | 2.00 | 0.20 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 00PCL; APPELLATE PARTY SEARCH; ALL COURTS; NAME COMMONWEALTH OF PUERTO RICO; JURISDICTION AP; ALL COURTS; PAGE: 1 | 1.00 | 0.10 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 00PCL; APPELLATE PARTY SEARCH; ALL COURTS; NAME OFFICIAL COMMITTEE OF UNSECURED CREDITORS; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 06/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/27/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1068610
Matter:  0686892-00013                                                         Page No.   64

|  |  | APPELLATE PARTY SEARCH; ALL COURTS; NAME COMMONWEALTH OF PUERTO RICO; JURISDICTION AP; ALL COURTS; PAGE: 1 |  |  |
|---|---|---|---|---|
| 06/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13497-0; 17-03283-LTS9 DOCUMENT 13497-0 | 3.00 | 0.30 |
| 06/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10-0; 20-00068-LTS DOCUMENT 10-0 | 10.00 | 1.00 |
| 06/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11-0; 20-00068-LTS DOCUMENT 11-0 | 2.00 | 0.20 |
| 06/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13488-0; 17-03283-LTS9 DOCUMENT 13488-0 | 4.00 | 0.40 |
| 06/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13496-0; 17-03283-LTS9 DOCUMENT 13496-0 | 2.00 | 0.20 |
| 06/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12912-0; 17-03283-LTS9 DOCUMENT 12912-0 | 30.00 | 3.00 |
| 06/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 06/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice: 1068610
Page No.   65

| | | | | |
|---|---|---|---|---|
| 06/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10-0; 20-00068-LTS DOCUMENT 10-0 | 10.00 | 1.00 |
| 06/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2120-0; 17-03283-LTS9 DOCUMENT 2120-0 | 13.00 | 1.30 |
| 06/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13508-0; 17-03283-LTS9 DOCUMENT 13508-0 | 5.00 | 0.50 |
| 06/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11-0; 20-00068-LTS DOCUMENT 11-0 | 2.00 | 0.20 |
| 06/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 06/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13507-0; 17-03283-LTS9 DOCUMENT 13507-0 | 30.00 | 3.00 |
| 06/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 06/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$2,743.70** |
| 03/15/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/09/2020 - 03/10/2020; TRAVELER: GABRIEL L OLIVERA; ROUTE: NEWARK - SAN JUAN;; NONREF COACH-881.00;AGENCY/INV: LTS - 141368; | 1.00 | $168.00 |
| 03/15/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/11/2020 - 03/12/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; NON REF COACH. 954.81 REFUDNABLE.;AGENCY/INV: LTS - 141389; | 1.00 | 437.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$605.00** |
| 06/15/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK# 6098  P FRIEDMAN-4/22 TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 4/14 | 1.00 | $70.00 |
| 06/15/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK# 6098  J RAPISARDI-4/22 TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 4/14 | 1.00 | 70.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$140.00** |
| 04/30/20 | E115 | HENDERSON LEGAL SERVICES, INC. - Deposition Transcripts (Hold) INVOICE # 79955 - - E MCKEEN - 4/21 TRANSCRIPT WITH INDEX OF T. AHLBERG, 04/30/20 | 1.00 | $3,672.76 |
| 04/30/20 | E115 | HENDERSON LEGAL SERVICES, INC. - Deposition | 1.00 | 4,632.76 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice: 1068610
Page No.   66

Transcripts (Hold) INVOICE # 79976 - - E MCKEEN - 4/23
TRANSCRIPT WITH INDEX PAGES OF T. AHLBERG,
04/30/20

**Total for E115 - Deposition Transcripts (Hold)**     **$8,305.52**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: JNdukwe@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | $100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: FFofana@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: AEnnes@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: WRyu@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: HGonzalez@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: MOrte@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: AGarcia@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: DLee@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: Jbrown@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: JTrejo@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: MCasillas@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**     **$1,100.00**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/30/20 | E160DHF | Data Hosting Fee - Total_GB = 1186.976515 For Period 06/01/2020 to 06/30/2020 | 1.00 | $14,243.72 |

**Total for E160DHF - Data Hosting Fee**     **$14,243.72**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 07/27/20
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1068610
Matter:  0686892-00013                                                          Page No.   67

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 862.75 | 37.5 | 32,353.21 |
| JOHN J. RAPISARDI | 1,213.75 | 19.5 | 23,668.13 |
| NANCY MITCHELL | 1,114.25 | 1.3 | 1,448.53 |
| DANIEL S. SHAMAH | 862.75 | 3.2 | 2,760.81 |
| WILLIAM SUSHON | 932.00 | 38.6 | 35,975.20 |
| PETER FRIEDMAN | 933.00 | 37.6 | 35,080.80 |
| MARIA J. DICONZA | 910.25 | 14.1 | 12,834.54 |
| JOSEPH ZUJKOWSKI | 828.00 | 3.1 | 2,566.80 |
| ASHLEY PAVEL | 746.50 | 46.1 | 34,413.65 |
| SCOTT HAMMACK | 755.50 | 11.8 | 8,914.90 |
| MATTHEW P. KREMER | 758.75 | 17.1 | 12,974.65 |
| AMBER L. COVUCCI | 696.50 | 28.5 | 19,850.25 |
| JACOB T. BEISWENGER | 714.50 | 113.8 | 81,310.10 |
| YAIRA DUBIN | 737.00 | 5.5 | 4,053.50 |
| DIANA M. PEREZ | 785.25 | 7.4 | 5,810.86 |
| JOSEPH A. SPINA | 696.50 | 6.8 | 4,736.20 |
| RICHARD HOLM | 737.00 | 0.2 | 147.40 |
| GABRIEL L. OLIVERA | 667.50 | 169.3 | 113,007.75 |
| TJ LI | 441.50 | 36.6 | 16,158.90 |
| EPHRAIM A. MCDOWELL | 555.00 | 14.0 | 7,770.00 |
| JOSEPH L. ROTH | 555.00 | 100.8 | 55,944.00 |
| COLLEEN POWERS | 523.50 | 13.1 | 6,857.85 |
| AISLING MURRAY | 441.50 | 8.4 | 3,708.60 |
| TIFFANY KNEIP | 238.50 | 4.0 | 954.00 |
| LORENA ORTEGA | 346.75 | 15.7 | 5,444.00 |
| SIMON HEDLIN | 441.50 | 44.3 | 19,558.45 |
| **Total for Attorneys** | | **798.3** | **548,303.08** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 216.75 | 67.2 | 14,565.76 |
| ANDREW NADLER | 336.50 | 5.2 | 1,749.80 |
| VICTOR M. NAVARRO | 216.75 | 12.7 | 2,752.75 |
| DAVID SOHN | 264.00 | 1.0 | 264.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice:  1068610
Page No.  68

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| JASON M. MONTALVO | 264.00 | 9.7 | 2,560.80 |
| PHILIP WONG | 225.50 | 19.9 | 4,487.45 |
| BRANDON D. SCHNEIDER | 136.50 | 41.7 | 5,692.05 |
| **Total for Paralegal/Litigation Support** | | **157.4** | **32,072.61** |
| **Total** | | **955.7** | **580,375.69** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/27/20
Invoice: 1068610
Page No.   69

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| MATTHEW P. KREMER | Counsel | 758.75 | 0.9 | 682.88 |
| **Total for 004 BUSINESS OPERATIONS** | | | **0.9** | **682.88** |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 7.2 | 8,739.00 |
| MATTHEW P. KREMER | Counsel | 758.75 | 1.1 | 834.63 |
| TJ LI | Associate | 441.50 | 20.1 | 8,874.15 |
| ANDREW NADLER | Paralegal | 336.50 | 1.8 | 605.70 |
| BRANDON D. SCHNEIDER | Project Assistant | 136.50 | 41.7 | 5,692.05 |
| **Total for 005 CASE ADMINISTRATION** | | | **71.9** | **24,745.53** |
| MATTHEW P. KREMER | Counsel | 758.75 | 1.4 | 1,062.25 |
| DIANA M. PEREZ | Counsel | 785.25 | 6.8 | 5,339.71 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **8.2** | **6,401.96** |
| AMBER L. COVUCCI | Counsel | 696.50 | 7.9 | 5,502.35 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 17.2 | 12,289.40 |
| COLLEEN POWERS | Associate | 523.50 | 7.8 | 4,083.30 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 1.3 | 867.75 |
| SIMON HEDLIN | Atty Bar Applicant | 441.50 | 26.4 | 11,655.60 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **60.6** | **34,398.40** |
| JOSEPH A. SPINA | Counsel | 696.50 | 6.8 | 4,736.20 |
| **Total for 009 FEE APPLICATIONS** | | | **6.8** | **4,736.20** |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 16.2 | 13,976.56 |
| PETER FRIEDMAN | Partner | 933.00 | 6.7 | 6,251.10 |
| MATTHEW P. KREMER | Counsel | 758.75 | 1.8 | 1,365.75 |
| **Total for 011 HEARINGS** | | | **24.7** | **21,593.41** |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 3.6 | 4,369.50 |
| DANIEL S. SHAMAH | Partner | 862.75 | 3.2 | 2,760.81 |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 4.2 | 3,623.58 |
| WILLIAM SUSHON | Partner | 932.00 | 38.6 | 35,975.20 |
| PETER FRIEDMAN | Partner | 933.00 | 18.9 | 17,633.70 |
| AMBER L. COVUCCI | Counsel | 696.50 | 20.6 | 14,347.90 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 96.6 | 69,020.70 |
| RICHARD HOLM | Counsel | 737.00 | 0.2 | 147.40 |
| YAIRA DUBIN | Counsel | 737.00 | 3.7 | 2,726.90 |
| ASHLEY PAVEL | Counsel | 746.50 | 15.8 | 11,794.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/27/20
Matter Name: COMMONWEALTH TITLE III     Invoice: 1068610
Matter: 0686892-00013     Page No. 70

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SCOTT HAMMACK | Counsel | 755.50 | 3.2 | 2,417.60 |
| MATTHEW P. KREMER | Counsel | 758.75 | 2.4 | 1,821.00 |
| AISLING MURRAY | Associate | 441.50 | 8.4 | 3,708.60 |
| TJ LI | Associate | 441.50 | 16.2 | 7,152.30 |
| COLLEEN POWERS | Associate | 523.50 | 5.3 | 2,774.55 |
| EPHRAIM A. MCDOWELL | Associate | 555.00 | 14.0 | 7,770.00 |
| JOSEPH L. ROTH | Associate | 555.00 | 66.0 | 36,630.00 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 119.8 | 79,966.50 |
| TIFFANY KNEIP | Staff Attorney | 238.50 | 4.0 | 954.00 |
| LORENA ORTEGA | Staff Attorney | 346.75 | 15.7 | 5,444.00 |
| SIMON HEDLIN | Atty Bar Applicant | 441.50 | 17.9 | 7,902.85 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 63.2 | 13,698.75 |
| ANDREW NADLER | Paralegal | 336.50 | 3.4 | 1,144.10 |
| VICTOR M. NAVARRO | Litigation Tech | 216.75 | 12.7 | 2,752.75 |
| DAVID SOHN | Litigation Tech | 264.00 | 1.0 | 264.00 |
| PHILIP WONG | Lit Supp Spec | 225.50 | 19.9 | 4,487.45 |
| JASON M. MONTALVO | Lit Supp Spec | 264.00 | 9.7 | 2,560.80 |
| **Total for 012 LITIGATION** | | | **588.2** | **343,849.64** |
| NANCY MITCHELL | Partner | 1,114.25 | 1.3 | 1,448.53 |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 8.7 | 10,559.63 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 3.1 | 2,566.80 |
| MARIA J. DICONZA | Partner | 910.25 | 14.1 | 12,834.54 |
| PETER FRIEDMAN | Partner | 933.00 | 1.7 | 1,586.10 |
| MATTHEW P. KREMER | Counsel | 758.75 | 9.5 | 7,208.14 |
| TJ LI | Associate | 441.50 | 0.3 | 132.45 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 22.7 | 15,152.25 |
| **Total for 015 ▮ OF ADJUSTMENT** | | | **61.4** | **51,488.44** |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 17.1 | 14,753.07 |
| PETER FRIEDMAN | Partner | 933.00 | 10.3 | 9,609.90 |
| YAIRA DUBIN | Counsel | 737.00 | 1.8 | 1,326.60 |
| ASHLEY PAVEL | Counsel | 746.50 | 30.3 | 22,618.95 |
| SCOTT HAMMACK | Counsel | 755.50 | 8.6 | 6,497.30 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.6 | 471.15 |
| JOSEPH L. ROTH | Associate | 555.00 | 34.8 | 19,314.00 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 24.9 | 16,620.75 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 4.0 | 867.01 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **132.4** | **92,078.73** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1068610
Matter:  0686892-00013                                                  Page No.  71


GABRIEL L. OLIVERA      Associate                          667.50        0.6       400.50
**Total for 019 VENDOR AND OTHER CREDITOR ISSUES**                      **0.6**   **400.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 07/27/20 |
|---|---|
| Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS | Invoice:  1068437 |
| Matter:  0686892-00001 | Page No.   2 |

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through June 30, 2020

| Date | Name | Description | Hours |
|---|---|---|---|
| **Temp Attorney** | | | |
| 06/01/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 06/01/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/01/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/01/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/01/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/01/20 | A GARCIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/01/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/01/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/01/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/01/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/01/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/01/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/02/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/02/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX. | 8.0 |
| 06/02/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.5); REVIEW AND ANALYZE DOCUMENTS FOR CANCEL DEPOSITION PREPARATION (2.5). | 8.0 |
| 06/02/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/02/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/02/20 | A GARCIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/02/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/02/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/02/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/02/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/02/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/02/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/03/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (1.8); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.3); TRANSLATE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (3.9). | 8.0 |
| 06/03/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            07/27/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                      Invoice: 1068437
Matter: 0686892-00001                                                       Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0); DRAFT KEY DOCUMENT SEARCHES RELATED TO BOND INVESTIGATION (9.0). | 12.0 |
| 06/03/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.8); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (2.2). | 8.0 |
| 06/03/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.4); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (3.6). | 8.0 |
| 06/03/20 | A GARCIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (3.0). | 8.0 |
| 06/03/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (3.0). | 8.0 |
| 06/03/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.2); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (3.8). | 8.0 |
| 06/03/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.5); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (.5); REVIEW AND REVISE TRANSLATIONS FOR COLLAZO DEPOSITION PREPARATION (4.0). | 8.0 |
| 06/03/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER. | 2.5 |
| 06/03/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 5.5 |
| 06/03/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (3.0). | 8.0 |
| 06/03/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (3.0). | 8.0 |
| 06/04/20 | W RYU | REVIEW AND UPDATE PRODUCTION INDEX (2.7); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.9); TRANSLATE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (4.3); REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION (1.1). | 12.0 |
| 06/04/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RELATED TO VARIOUS BOND PROPOSALS FOR COLLAZO DEPOSITION PREPARATION. | 12.0 |
| 06/04/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.1); REVIEW AND ANALYZE DOCUMENTS RELATED TO VARIOUS BOND PROPOSALS FOR COLLAZO DEPOSITION PREPARATION (5.9). | 12.0 |
| 06/04/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.3); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (2.2). | 8.5 |
| 06/04/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (5.0). | 12.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                              Invoice:  1068437
Matter:  0686892-00001                                                                                    Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (8.3); REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION (1.2); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION BINDER (.8); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (1.7). | 12.0 |
| 06/04/20 | A GARCIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.5); REVIEW DOCUMENTS FOR TIRADO DEPOSITION PREPARATION (1.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (5.5). | 12.0 |
| 06/04/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (8.5); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (3.5). | 12.0 |
| 06/04/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.5); REVIEW AND REVISE TRANSLATIONS FOR COLLAZO DEPOSITION PREPARATION (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (4.5). | 12.0 |
| 06/04/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (8.5); TRANSLATE DOCUMENTS FOR L. COLLAZO DEPOSITION PREPARATION BINDER (2.0); TRANSLATE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (1.5). | 12.0 |
| 06/04/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 5.3 |
| 06/04/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION. | 3.5 |
| 06/04/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RELATED TO VARIOUS BOND PROPOSALS FOR COLLAZO DEPOSITION PREPARATION. | 3.2 |
| 06/04/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.2); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (6.8). | 12.0 |
| 06/05/20 | W RYU | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.7); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (3.9); REVIEW AND ANALYZE DOCUMENTS RELATED TO VARIOUS BOND PROPOSALS FOR 30(B)(6) DEPOSITION PREPARATION (5.4). | 12.0 |
| 06/05/20 | J NDUKWE | SEARCH DATABASE FOR TIRADO DEPOSITION PREPARATION DOCUMENTS (5.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.0). | 12.0 |
| 06/05/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.3); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (3.3); REVIEW AND ANALYZE DOCUMENTS RELATED TO VARIOUS BOND PROPOSALS FOR 30(B)(6) DEPOSITION PREPARATION (4.4). | 12.0 |
| 06/05/20 | M CASILLAS | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION. | 12.0 |
| 06/05/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (5.7); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.3). | 7.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/27/20
Invoice: 1068437
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION. | 12.0 |
| 06/05/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.9); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (6.1). | 12.0 |
| 06/05/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.6); REVIEW AND ANALYZE DOCUMENTS RELATED TO VARIOUS BOND PROPOSALS FOR 30(B)(6) DEPOSITION PREPARATION (3.4); TRANSLATE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (6.0). | 12.0 |
| 06/05/20 | G BENNETT | REVIEW AND REVISE TRANSLATIONS FOR COLLAZO DEPOSITION PREPARATION (4.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (8.0). | 12.0 |
| 06/05/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RELATED TO VARIOUS BOND PROPOSALS FOR 30(B)(6) DEPOSITION PREPARATION. | 3.5 |
| 06/05/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.5 |
| 06/05/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (5.0). | 12.0 |
| 06/05/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.5); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (7.5). | 12.0 |
| 06/06/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS. | 12.0 |
| 06/06/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (5.5); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0); SEARCH DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION DOCUMENTS (3.5). | 12.0 |
| 06/06/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.7); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (8.3). | 12.0 |
| 06/06/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS. | 9.2 |
| 06/06/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (1.5). | 2.5 |
| 06/06/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (7.3); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.7). | 12.0 |
| 06/06/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS. | 12.0 |
| 06/06/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.7); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (7.9). | 10.6 |
| 06/06/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.5); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (8.5). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1068437
Matter:  0686892-00001                                                    Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 2.8 |
| 06/06/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (10.0). | 12.0 |
| 06/06/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.2); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (7.3). | 10.5 |
| 06/07/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (.9); REVIEW DOCUMENTS FOR EXPERT REVIEW (1.4); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (5.7). | 8.0 |
| 06/07/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (3.0); REVIEW DOCUMENTS FOR EXPERT REVIEW (3.0); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (2.0). | 8.0 |
| 06/07/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.2); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (2.8); REVIEW DOCUMENTS FOR EXPERT REVIEW (1.8); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (1.2). | 8.0 |
| 06/07/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (2.9); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (5.1). | 8.0 |
| 06/07/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (4.0); REVIEW DOCUMENTS FOR EXPERT REVIEW (2.0); ERS REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (2.0). | 8.0 |
| 06/07/20 | A MANAILA | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (3.4); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (3.1); REVIEW DOCUMENTS FOR EXPERT REVIEW (1.5). | 8.0 |
| 06/07/20 | F VALDES | REVIEW DOCUMENTS FOR EXPERT REVIEW. | 1.2 |
| 06/07/20 | G BENNETT | REVIEW DOCUMENTS FOR EXPERT REVIEW (2.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (6.0). | 8.0 |
| 06/07/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS. | 2.5 |
| 06/07/20 | F VALDES | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 4.3 |
| 06/07/20 | G BENCOMO | REVIEW DOCUMENTS FOR EXPERT REVIEW (1.5); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (6.5). | 8.0 |
| 06/07/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/27/20
Invoice:  1068437
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/08/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (9.7); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (2.3). | 12.0 |
| 06/08/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (9.0); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (3.0). | 12.0 |
| 06/08/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (9.2); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (2.8). | 12.0 |
| 06/08/20 | F VALDES | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 2.5 |
| 06/08/20 | H GONZALEZ | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (2.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0). | 8.0 |
| 06/08/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (9.0); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (3.0). | 12.0 |
| 06/08/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (10.6); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (1.4). | 12.0 |
| 06/08/20 | A MANAILA | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (3.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (9.0). | 12.0 |
| 06/08/20 | G BENNETT | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (3.8); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (8.2). | 12.0 |
| 06/08/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS. | 9.5 |
| 06/08/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (8.8); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (3.2). | 12.0 |
| 06/08/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (11.0); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (1.0). | 12.0 |
| 06/09/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (6.9); DRAFT AND REVISE PRODUCTION INDEX FOR SUPPLEMENTAL FINANCIAL PRODUCTION (2.9); REVIEW DOCUMENTS RELATED TO SUPPLEMENTAL FINANCIAL PRODUCTION (2.2). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1068437
Matter:  0686892-00001                                                      Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (2.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0); REVIEW AND ANALYZE DOCUMENTS FOR L. COLLAZO DEPOSITION PREPARATION (4.0); REVIEW DOCUMENTS RELATED TO SUPPLEMENTAL FINANCIAL PRODUCTION (3.0). | 12.0 |
| 06/09/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (5.0); REVIEW AND ANALYZE DOCUMENTS FOR L. COLLAZO DEPOSITION PREPARATION (2.5); REVISE AND UPDATE PRODUCTION INDEX FOR SUPPLEMENTAL FINANCIAL PRODUCTION (3.8); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (.7). | 12.0 |
| 06/09/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0); REVISE AND UPDATE PRODUCTION INDEX FOR SUPPLEMENTAL FINANCIAL PRODUCTION (5.5). | 10.5 |
| 06/09/20 | H GONZALEZ | DRAFT AND REVISE PRODUCTION INDEX FOR SUPPLEMENTAL FINANCIAL PRODUCTION (1.9); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.6). | 8.5 |
| 06/09/20 | A GARCIA | DRAFT AND REVISE PRODUCTION INDEX FOR SUPPLEMENTAL FINANCIAL PRODUCTION (2.5); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (7.5); REVIEW DOCUMENTS RELATED TO SUPPLEMENTAL FINANCIAL PRODUCTION (2.0). | 12.0 |
| 06/09/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (6.5); DRAFT AND REVISE PRODUCTION INDEX FOR SUPPLEMENTAL FINANCIAL PRODUCTION (1.7); REVIEW DOCUMENTS RELATED TO SUPPLEMENTAL FINANCIAL PRODUCTION (3.8). | 12.0 |
| 06/09/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.1); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (3.4); DRAFT AND REVISE PRODUCTION INDEX FOR SUPPLEMENTAL FINANCIAL PRODUCTION (1.5); REVIEW DOCUMENTS RELATED TO SUPPLEMENTAL FINANCIAL PRODUCTION (2.0). | 12.0 |
| 06/09/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (6.9); DRAFT AND REVISE PRODUCTION INDEX FOR SUPPLEMENTAL FINANCIAL PRODUCTION (3.0); REVIEW DOCUMENTS RELATED TO SUPPLEMENTAL FINANCIAL PRODUCTION (2.1). | 12.0 |
| 06/09/20 | F VALDES | REVIEW DOCUMENTS RELATED TO SUPPLEMENTAL FINANCIAL PRODUCTION. | 2.6 |
| 06/09/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.9 |
| 06/09/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 2.5 |
| 06/09/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.7); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (1.3); REVIEW DOCUMENTS RELATED TO SUPPLEMENTAL FINANCIAL PRODUCTION (.7); DRAFT AND REVISE PRODUCTION INDEX FOR SUPPLEMENTAL FINANCIAL PRODUCTION (2.3). | 12.0 |
| 06/09/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/10/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS. | 12.0 |
| 06/10/20 | J NDUKWE | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.0); REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX (10.0). | 12.0 |
| 06/10/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS. | 12.0 |
| 06/10/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 11.0 |
| 06/10/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 06/10/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (9.7); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.3). | 12.0 |
| 06/10/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS. | 12.0 |
| 06/10/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS. | 10.6 |
| 06/10/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (10.8); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.2). | 12.0 |
| 06/10/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/10/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS. | 12.0 |
| 06/10/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/11/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (3.2); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.9); REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX (1.6); SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (.3). | 8.0 |
| 06/11/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.5); SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (3.5). | 8.0 |
| 06/11/20 | J NDUKWE | REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX (1.0); SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (7.0). | 8.0 |
| 06/11/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.8); SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (5.2). | 8.0 |
| 06/11/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 2.0 |
| 06/11/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.1); SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (3.9). | 8.0 |
| 06/11/20 | A GARCIA | SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (4.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (1.0). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS    Invoice: 1068437
Matter:  0686892-00001    Page No.   10

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/11/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.7); SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (2.3). | 8.0 |
| 06/11/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (2.9); SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (2.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.1). | 8.0 |
| 06/11/20 | G BENNETT | SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (5.2); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.8). | 8.0 |
| 06/11/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (2.8); SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (4.2); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.0). | 8.0 |
| 06/11/20 | F VALDES | SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS. | 6.0 |
| 06/11/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.5); SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (3.5). | 8.0 |
| 06/12/20 | J NDUKWE | SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS. | 8.0 |
| 06/12/20 | W RYU | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 8.0 |
| 06/12/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/12/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.2); SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (1.8). | 8.0 |
| 06/12/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/12/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/12/20 | A GARCIA | SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (2.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0). | 8.0 |
| 06/12/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/12/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/12/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/12/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/12/20 | J BROWN | SEARCH DATABASE FOR POTENTIAL ADDITIONAL BONDHOLDER DOCUMENT REQUESTS (2.7); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.3). | 8.0 |
| 06/13/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 12.0 |
| 06/13/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/27/20
Invoice: 1068437
Page No.   11

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/13/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 12.0 |
| 06/13/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 12.0 |
| 06/13/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 12.0 |
| 06/13/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 10.4 |
| 06/13/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 5.3 |
| 06/13/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 12.0 |
| 06/13/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (8.0). | 12.0 |
| 06/14/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (4.2); REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX (3.8). | 8.0 |
| 06/14/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 8.0 |
| 06/14/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (4.5); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.5). | 8.0 |
| 06/14/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (3.7); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.5). | 6.2 |
| 06/14/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (6.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.0). | 8.0 |
| 06/14/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (3.1); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.9). | 8.0 |
| 06/14/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (5.2); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.8). | 8.0 |
| 06/14/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 5.0 |
| 06/14/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 3.0 |
| 06/14/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (5.2); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.8). | 8.0 |
| 06/14/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (3.0). | 8.0 |
| 06/15/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (6.2); REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX (5.8). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                         Invoice:  1068437
Matter:  0686892-00001                                                          Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/15/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.5); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (4.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (4.5). | 12.0 |
| 06/15/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (9.0); REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX (3.0). | 12.0 |
| 06/15/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (4.4); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.6). | 8.0 |
| 06/15/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (4.9); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.1). | 8.0 |
| 06/15/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (4.1); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.9). | 12.0 |
| 06/15/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (5.4); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.8); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (.8). | 12.0 |
| 06/15/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (6.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (2.6); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.4). | 12.0 |
| 06/15/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (3.2); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.6); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (2.2). | 12.0 |
| 06/15/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER (8.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.9); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (1.1). | 12.0 |
| 06/15/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 7.5 |
| 06/15/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 2.5 |
| 06/15/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/16/20 | W RYU | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 12.0 |
| 06/16/20 | J NDUKWE | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION RELATED TO AMBAC PRODUCTION (5.0); REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX (7.0). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/27/20
Invoice: 1068437
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/16/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (10.1); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.9). | 12.0 |
| 06/16/20 | M CASILLAS | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 12.0 |
| 06/16/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER. | 9.0 |
| 06/16/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER. | 12.0 |
| 06/16/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER. | 12.0 |
| 06/16/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/16/20 | G BENNETT | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER. | 12.0 |
| 06/16/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 06/16/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 8.0 |
| 06/16/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER. | 12.0 |
| 06/16/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/17/20 | W RYU | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX (4.8); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (7.2). | 12.0 |
| 06/17/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RELATED TO 6/16/2020 MEDIATION (7.5); REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX (4.5). | 12.0 |
| 06/17/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 4.0 |
| 06/17/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/17/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (4.2); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.8). | 8.0 |
| 06/17/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER. | 6.8 |
| 06/17/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/17/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/17/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (1.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (11.0). | 12.0 |
| 06/17/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (2.2); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.3); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (7.5). | 12.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1068437
Matter:  0686892-00001                                                     Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/17/20 | G BENNETT | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (7.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.5). | 11.5 |
| 06/17/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.1); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (9.5); DRAFT INDEX OF PRODUCED DETALLE DE INGRESSO FILES (.4). | 12.0 |
| 06/17/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/18/20 | W RYU | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 11.0 |
| 06/18/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RELATED TO 6/16/2020 MEDIATION (8.0); REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX (4.0). | 12.0 |
| 06/18/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/18/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/18/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/18/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/18/20 | W RYU | QUALITY CONTROL REVIEW OF TRANSLATION OF EXECUTIVE ORDER. | 1.0 |
| 06/18/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/18/20 | A GARCIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/18/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 10.5 |
| 06/18/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/18/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.5); DRAFT INDEX OF PRODUCED DETALLE DE INGRESO FILES (7.5). | 12.0 |
| 06/18/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 12.0 |
| 06/19/20 | W RYU | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 8.0 |
| 06/19/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/19/20 | J NDUKWE | REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 8.0 |
| 06/19/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/19/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/19/20 | A GARCIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/19/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/19/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/19/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/19/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/19/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1068437
Matter:  0686892-00001                                                     Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/20 | W RYU | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 8.0 |
| 06/22/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/22/20 | J NDUKWE | REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 8.0 |
| 06/22/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/22/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/22/20 | A GARCIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/22/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/22/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/22/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/22/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/22/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/23/20 | W RYU | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 8.0 |
| 06/23/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 7.5 |
| 06/23/20 | J NDUKWE | REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 8.0 |
| 06/23/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (4.1); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.9). | 8.0 |
| 06/23/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 06/23/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.4); TRANSLATE SPANISH LANGUAGE BOARD MINUTES (3.6). | 8.0 |
| 06/23/20 | M CASILLAS | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 0.5 |
| 06/23/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (7.2); UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX (.8). | 8.0 |
| 06/23/20 | A GARCIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO BONDHOLDERS 6/12/2020 LETTER (5.0). | 8.0 |
| 06/23/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (4.0). | 8.0 |
| 06/23/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.5); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO BONDHOLDERS 6/12/2020 LETTER (3.0); TELEPHONE CONFERENCE W/ T. KNEIP RE: TRANSLATIONS OF SPANISH LANGUAGE DOCUMENTS (.5). | 8.0 |
| 06/23/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO BONDHOLDERS 6/12/20 LETTER. | 4.0 |
| 06/23/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice:  1068437
Matter:  0686892-00001          Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/23/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.9); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR RESPONSE TO THE BONDHOLDERS 6/12/2020 LETTER (4.1). | 8.0 |
| 06/24/20 | J NDUKWE | REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 2.0 |
| 06/24/20 | W RYU | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 8.0 |
| 06/24/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/24/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/24/20 | A GARCIA | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 8.0 |
| 06/24/20 | J NDUKWE | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 6.0 |
| 06/24/20 | M CASILLAS | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 8.0 |
| 06/24/20 | J BROWN | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 7.3 |
| 06/24/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/24/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/24/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.5); QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW (3.5). | 8.0 |
| 06/24/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/24/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 0.7 |
| 06/24/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/25/20 | W RYU | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 8.0 |
| 06/25/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/25/20 | J NDUKWE | REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 8.0 |
| 06/25/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/25/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/25/20 | A GARCIA | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 1.0 |
| 06/25/20 | J BROWN | REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 0.7 |
| 06/25/20 | A GARCIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 7.0 |
| 06/25/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/25/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/25/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/25/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS            Invoice: 1068437
Matter:  0686892-00001                                                     Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 7.3 |
| 06/25/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/26/20 | W RYU | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 8.0 |
| 06/26/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/26/20 | J NDUKWE | REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 8.0 |
| 06/26/20 | A MILLER | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.6); REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX (1.4). | 8.0 |
| 06/26/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.8 |
| 06/26/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/26/20 | A GARCIA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0); REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX (5.0). | 8.0 |
| 06/26/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.9); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC DOCUMENT REQUESTS (2.1). | 8.0 |
| 06/26/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/26/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/26/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/26/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 8.0 |
| 06/29/20 | J NDUKWE | REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 4.0 |
| 06/29/20 | W RYU | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 2.8 |
| 06/29/20 | A MILLER | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 8.0 |
| 06/29/20 | H GONZALEZ | UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 3.5 |
| 06/29/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.0); UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX (3.0). | 4.0 |
| 06/29/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (.8), UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX (4.0). | 4.8 |
| 06/29/20 | A GARCIA | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 4.0 |
| 06/29/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (.9); UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX (7.1). | 8.0 |
| 06/29/20 | G BENNETT | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/27/20
Invoice:  1068437
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/29/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.0); UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX (3.0). | 5.0 |
| 06/30/20 | W RYU | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 2.6 |
| 06/30/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.0); UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX (1.0). | 4.0 |
| 06/30/20 | J NDUKWE | REVIEW AND REVISE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 8.0 |
| 06/30/20 | A MILLER | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX (7.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.0). | 8.0 |
| 06/30/20 | H GONZALEZ | UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 5.3 |
| 06/30/20 | K COROLINA | UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 2.5 |
| 06/30/20 | A GARCIA | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 3.0 |
| 06/30/20 | A MANAILA | UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 8.0 |
| 06/30/20 | G BENNETT | UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 8.0 |
| 06/30/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.5 |
| 06/30/20 | J BROWN | UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 1.6 |
| 06/30/20 | G BENCOMO | UPDATE ULTRA VIRES AND LIEN TRACING PRODUCTION INDEX. | 8.0 |
| **Total** | **Temp Attorney** | | **2,749.6** |
| **Counsel** | | | |
| 06/01/20 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 06/01/20 | M KREMER | PREPARE FOR (.9); AND ATTEND MOOT COURT FOR ▬▬▬▬ (2.3). | 3.2 |
| 06/01/20 | M KREMER | REVIEW ▬▬▬▬. | 0.5 |
| 06/02/20 | M KREMER | ATTEND NON-TITLE III PREPARATION CALL W/ ANKURA. | 0.5 |
| 06/02/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA RE: ▬▬▬▬ (.5); EMAIL W/ G. LOPEZ RE: SAME (.2). | 0.7 |
| 06/02/20 | M KREMER | DRAFT AND REVISE COMPREHENSIVE DECK PROVIDING SUMMARY OF ▬▬▬▬ | 1.8 |
| 06/02/20 | R HOLM | EMAIL W/ D. PEREZ RE: ▬▬▬▬. | 0.1 |
| 06/02/20 | J SPINA | DRAFT ▬▬▬▬. | 5.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS       Invoice:  1068437
Matter:  0686892-00001       Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/20 | J BEISWENGER | DRAFT AND REVISE ███████ (.6); EMAILS W/ P. FRIEDMAN AND W. SUSHON RE: SAME (.2). | 0.8 |
| 06/03/20 | J BEISWENGER | DRAFT AND REVISE ███████ | 2.6 |
| 06/03/20 | R HOLM | EMAIL W/ M. POCHA AND M. KREMER RE: ███████ (.5); DRAFT SAME (1.6). | 2.1 |
| 06/03/20 | M KREMER | REVIEW EMAIL RE: ███████ SAME (.4); EMAIL W/ OMM TEAM RE: SAME (.2). | 0.6 |
| 06/03/20 | M KREMER | DRAFT AND REVISE ███████ | 4.1 |
| 06/03/20 | J SPINA | DRAFT AND REVISE ███████ | 2.9 |
| 06/03/20 | J SPINA | DRAFT ███████ . | 3.9 |
| 06/03/20 | J BEISWENGER | FINALIZE ███████ (.2); EMAILS W/ M. BURKE RE: SAME (.1); EMAILS W/ A. RODRIGUEZ (ERS) RE: SAME (.1). | 0.4 |
| 06/03/20 | J BEISWENGER | DRAFT AND REVISE ███████ | 2.6 |
| 06/04/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: O. ███████ (.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.1); DRAFT AND REVISE WRITTEN TESTIMONY RE: SAME (6.4). | 6.7 |
| 06/04/20 | M KREMER | DRAFT AND REVISE COMPREHENSIVE DECK PROVIDING SUMMARY OF CURRENT STATUS AND NEXT STEPS RE: ███████ | 5.2 |
| 06/04/20 | J BEISWENGER | DRAFT AND REVISE ███████ | 0.4 |
| 06/05/20 | J BEISWENGER | DRAFT AND REVISE ███████ (1.8); TELEPHONE CONFERENCE W/ C. SAAVEDRA (AAFAF) RE: SAME (.2); EMAILS W/ F. BATLLE AND D. BARRETT (ANKURA) RE: SAME (.2); DRAFT AND REVISE WRITTEN TESTIMONY RE: SAME (1.1). | 3.3 |
| 06/05/20 | M KREMER | PREPARE FOR NON-TITLE III CALL (.4); ATTEND NON-TITLE III CALL W/ ANKURA (1.3); DRAFT AND REVISE COMPREHENSIVE DECK PROVIDING AN UPDATE ON ALL PR RESTRUCTURING EFFORTS (2.2). | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1068437
Matter:  0686892-00001                    Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/20 | J BEISWENGER | DRAFT AND REVISE ███████████████████ ███████████████ (2.3); EMAILS W/ J. RAPISARDI AND P. FRIEDMAN RE: SAME (.2); EMAILS W/ C. SAAVEDRA (AAFAF) RE: SAME (.1). | 2.6 |
| 06/07/20 | R HOLM | EMAIL W/ M. POCHA, M. KREMER, AND T. LI RE: DRAFTING PRESENTATION RE: ████████████████ | 0.4 |
| 06/07/20 | R HOLM | EMAIL W/ D. PEREZ RE: ████████████████. | 0.1 |
| 06/07/20 | M KREMER | REVIEW AND REVISE STATUS UPDATE DECK (.6); EMAILS W/ M. DICONZA RE: SAME (.3); EMAIL W/ R. HOLM AND J. BEISWENGER RE: SAME (.2); FURTHER REVISE DECK (.3). | 1.4 |
| 06/08/20 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF FILING. | 0.1 |
| 06/08/20 | R HOLM | EMAIL W/ D. PEREZ RE: ████████████████. | 0.6 |
| 06/08/20 | R HOLM | EMAIL W/ M. POCHA, M. KREMER, AND T. LI RE: ████████████████████ ███████████████ (.2); REVISE PRESENTATION RE: SAME (.8). | 1.0 |
| 06/08/20 | M KREMER | REVIEW AND REVISE ████████████ ON TITLE III STATUS (.9); EMAIL W/ T. LI RE: ████████████ (.3); EMAIL W/ R. HOLM RE: ERS UPDATES (.2). | 1.4 |
| 06/09/20 | J BEISWENGER | DRAFT AND REVISE ███████████████████ ████████████████████ (1.7); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, C. SAAVEDRA (AAFAF), C. YAMIN (AAFAF), AND F. BATLLE (ANKURA) RE: SAME (.3); DRAFT AND REVISE MARRERO ████████████ (1.4). | 3.4 |
| 06/09/20 | R HOLM | EMAIL W/ D. PEREZ RE: ████████████████. | 0.6 |
| 06/09/20 | R HOLM | EMAIL W/ J. SPINA RE: ████████████████████ | 0.3 |
| 06/09/20 | M KREMER | PREPARE FOR (.3) AND ATTEND ████████████████ ████████████ (.5). | 0.8 |
| 06/09/20 | M KREMER | EMAIL W/ PMA TEAM RE: ████████████████ ███████ T (.2); REVISE TEMPLATE (.7). | 0.9 |
| 06/09/20 | J SPINA | REVIEW ████████████████████████ (.4); TELEPHONE CONFERENCE W/ R. HOLM RE: SAME (.7). | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1068437
Matter:  0686892-00001                                                     Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/20 | J BEISWENGER | DRAFT █████ | 10.6 |
| 06/10/20 | R HOLM | EMAIL W/ M. POCHA, M. KREMER, AND T. LI RE: DRAFTING PRESENTATION RE: ████████ (1.2); REVISE PRESENTATION FOR SAME (.9). | 2.1 |
| 06/10/20 | R HOLM | EMAIL W/ D. PEREZ RE: ██████████ (1.0); TELEPHONE CONFERENCE W/ W. SUSHON, D. PEREZ, C. YOUNG AND NIXON TEAM, AND K. FRANCESCHI RE: SAME (.4). | 2.1 |
| 06/10/20 | M KREMER | REVIEW AND REVISE ██████████ | 1.2 |
| 06/11/20 | R HOLM | EMAIL W/ D. PEREZ RE: S████ (1.6); ANALYZE DOCUMENTS FOR SAME (1.8). | 3.4 |
| 06/11/20 | R HOLM | EMAIL W/ M. POCHA, M. KREMER, AND T. LI RE: DRAFTING PRESENTATION RE: ██████. | 0.1 |
| 06/11/20 | M KREMER | EMAIL W/ S. TORRES RE: ██████ | 0.2 |
| 06/11/20 | M KREMER | REVIEW AND ██████ | 0.4 |
| 06/12/20 | A PAVEL | REVIEW ██████ | 0.3 |
| 06/12/20 | R HOLM | EMAIL W/ D. PEREZ RE: ██████ (1.2); TELEPHONE CONFERENCE W/ C. WHITMORE (MASLON LLP) RE: ██████ (.3); EMAIL W/ C. WHITMORE (MASLON LLP) RE: SAME (.5). | 2.0 |
| 06/12/20 | M KREMER | REVISE EMMA NOTICE (.2); REVISE NON-TITLE III AGENDA AND EMAILS RE: SAME (.1). | 0.3 |
| 06/15/20 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF FILING. | 0.2 |
| 06/15/20 | R HOLM | EMAIL W/ D. PEREZ RE: ██████ (.9); COMMUNICATIONS W/ B. ROSEN AND PROSKAUER TEAM RE: SAME (1.0). | 1.9 |
| 06/15/20 | J BEISWENGER | REVIEW AND REVIS ██████ (4.1); EMAILS W/ P. FRIEDMAN AND G. OLIVERA RE: SAME (.3). | 4.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS         Invoice: 1068437
Matter:  0686892-00001         Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/16/20 | R HOLM | EMAIL W/ D. PEREZ RE: ███████████ AND COMMUNICATE W/ C. WHITMORE (MASLON LLP) RE: ███ | 0.1 |
| 06/16/20 | M KREMER | PREPARE FOR (.1) AND ATTEND NON-TITLE III PREP CALL (.3). | 0.4 |
| 06/16/20 | J BEISWENGER | REVIEW AND REVISE ████████████ ███████ (.3); EMAILS W/ O. RODRIGUEZ PEREZ (AAFAF) RE: SAME (.1). | 0.4 |
| 06/16/20 | M KREMER | REVIEW AND REVISE EMMA FILINGS. | 0.3 |
| 06/16/20 | M KREMER | EMAILS W/ S. TORRES RE: ██████████ | 0.5 |
| 06/16/20 | M KREMER | EMAIL W/ M. DICONZA RE: D█████R. | 0.2 |
| 06/17/20 | A PAVEL | COMMENT ON ████████████████ | 0.3 |
| 06/17/20 | R HOLM | EMAIL W/ D. PEREZ RE: ████████ ██████ (.2); ANALYZE DOCUMENTS FOR SAME (.2); TELEPHONE CONFERENCE W/ C. WHITMORE (MASLON LLP) RE: ██████████ (.2). | 0.6 |
| 06/17/20 | M KREMER | EMAIL W/ L. STAFFORD RE: ███████████. | 0.2 |
| 06/18/20 | R HOLM | EMAIL W/ D. PEREZ RE: ███████████████████████. | 0.1 |
| 06/18/20 | J SPINA | PREPARE ███████████ | 1.9 |
| 06/18/20 | M KREMER | REVIEW AND REVISE ███████████████. | 0.3 |
| 06/19/20 | R HOLM | EMAIL W/ N. MITCHELL, M. DICONZA, W. SUSHON, D. PEREZ, AND C. WHITMORE (MASLON LLP) RE: ███████████ (.5); ANALYZE ████ (1.0). | 1.5 |
| 06/22/20 | A PAVEL | COMMENT ON ████████████. | 0.1 |
| 06/22/20 | R HOLM | EMAIL W/ P. FRIEDMAN, W. SUSHON, D. PEREZ, AND W. ROSEN AND PROSKAUER TEAM RE: ████████ | 0.2 |
| 06/23/20 | R HOLM | EMAIL W/ N. MITCHELL, M. DICONZA, W. SUSHON, D. PEREZ, AND C. WHITMORE (MASLON LLP) RE: ████████████ | 0.1 |
| 06/23/20 | J SPINA | CONFERENCE W/ J. ZUJKOWSKI RE: ██████████ | 0.7 |
| 06/23/20 | M KREMER | REVIEW ███████████ (.5); TELEPHONE CONFERENCE W/ S. TORRES RE: SAME (.3); EMAILS W/ J. BATLLE RE: SAME (.2); ANALYZE █████████ (1.0). | 2.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/27/20
Invoice:  1068437
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/23/20 | M KREMER | CONFERENCE W/ M. DICONZA RE: ▮▮▮ (.2); PREPARE ▮▮▮ E (.3). | 0.5 |
| 06/24/20 | R HOLM | ANALYZE ▮▮▮ (.4); TELEPHONE CONFERENCE W/ M. DICONZA AND C. WHITMORE RE: SAME (.5); TELEPHONE CONFERENCE W/ M. DICONZA RE: SAME (.2); TELEPHONE CONFERENCE W/ N. MITCHELL, M. DICONZA, W. SUSHON, AND D. PEREZ RE: SAME (.5). | 1.6 |
| 06/24/20 | B STEVENSON | DRAFT ▮▮▮. | 1.3 |
| 06/24/20 | S HAMMACK | CORRESPOND W/ ANKURA RE: ▮▮▮. | 0.1 |
| 06/24/20 | M KREMER | TELEPHONE CONFERENCE W/ NIXON AND ANKURA TEAMS RE: ▮▮▮ (.4); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.3); REVIEW TRANSACTION ▮▮▮ (.8); PREPARE FOR CALL W/ S&P (.5). | 2.0 |
| 06/24/20 | M KREMER | REVIEW AND REVIS ▮▮▮ (.4); TELEPHONE CONFERENCE W/ G. LOPEZ RE: SAME (.2). | 0.6 |
| 06/25/20 | J BEISWENGER | EMAILS W/ J. RAPISARDI, P. FRIEDMAN, W. SUSHON, C. SAAVEDRA (AAFAF), AND C. YAMIN (AAFAF) RE: ▮▮▮ (.3); DRAFT AND REVISE ▮▮▮ -2019 (1.4). | 1.7 |
| 06/25/20 | R HOLM | EMAIL W/ M. DICONZA AND D. PEREZ RE: ▮▮▮ (.1); ANALYZE ▮▮▮ (.4). | 0.5 |
| 06/25/20 | M KREMER | PREPARE FOR ▮▮▮ (.5); TELEPHONE CONFERENCE W/ S&P, ANKURA, AND NIXON TEAM RE: SAME (.6); REVIEW ▮▮▮ (1.2). | 2.3 |
| 06/25/20 | M KREMER | REVISE AGENDA FOR NON-TITLE III CALL. | 0.2 |
| 06/26/20 | R HOLM | TELEPHONE CONFERENCE W/ N. MITCHELL, W. SUSHON, M. DICONZA, D. PEREZ, AND B. ROSEN (PROSKAUER) RE: SAME (.4); ANALYZE ▮▮▮ (1.2). | 1.6 |
| 06/26/20 | M KREMER | PREPARE FOR AND ATTEND WEEKLY NON-TITLE III UPDATE CALL. | 1.3 |
| 06/26/20 | J BEISWENGER | DRAFT AND REVISE ▮▮▮. | 4.2 |
| 06/27/20 | R HOLM | ANALYZE ▮▮▮ (1.1); DRAFT ANALYSIS FOR SAME (.6). | 1.7 |
| 06/28/20 | R HOLM | ANALYZE ▮▮▮ (.6); DRAFT ANALYSIS FOR SAME (.6). | 1.2 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/27/20
Invoice: 1068437
Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/29/20 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF PUBLICATION (.1); COMMENT ON 1(C) REPORT IN ADVANCE OF DELIVERY TO FOMB (.2). | 0.3 |
| 06/29/20 | R HOLM | CONFERENCE W/ M. DICONZA RE: SAME (.2); ANALYZE ██████████████████ RE: SAME (.4). | 0.6 |
| 06/29/20 | M KREMER | REVIEW AND REVISE ██████████████████ | 1.3 |
| 06/29/20 | M KREMER | REVIEW AND REVISE EMMA DISCLOSURE. | 0.2 |
| 06/29/20 | J BEISWENGER | DRAFT AND REVISE ██████████████████ .9); EMAILS W/ P. FRIEDMAN RE: SAME (.2). | 5.1 |
| 06/30/20 | A PAVEL | BUDGET TO ██████████████ | 0.2 |
| 06/30/20 | R HOLM | EMAIL W/ M. DICONZA AND D. PEREZ RE: ██████████ (.8); ANALYZE ██████████ (1.2); DRAFT ANALYSIS RE: SAME (.8). | 2.8 |
| 06/30/20 | M KREMER | REVIEW EIGHT EMMA NOTICES AND EMAIL W/ C. MCCONNIE RE: SAME (.5); REVISE CONTINUING DISCLOSURE STATEMENT (.5). | 1.0 |
| 06/30/20 | J BEISWENGER | REVIEW AND REVISE ██████████████████ | 2.4 |
| **Total** | **Counsel** | | **140.0** |
| **Associate** | | | |
| 06/01/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.8 |
| 06/01/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 06/03/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE TO FOMB IN ADVANCE OF RULE 2004 PRODUCTION TO CREDITORS. | 0.2 |
| 06/04/20 | K TURNER | REVIEW ERS FINANCIAL STATEMENTS (1.0); REVISE RESPONSES AND OBJECTIONS TO 30(B)(6) SUBPOENA (.6). | 1.6 |
| 06/08/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE TO FOMB IN ADVANCE OF PRODUCTION IN RULE 2004 DISCOVERY. | 0.3 |
| 06/08/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.3 |
| 06/09/20 | A MURRAY | DRAFT MOTION TO DISMISS FOR LACK OF SUBJECT MATTER JURISDICTION. | 8.9 |
| 06/10/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING TO FOMB IN ADVANCE OF RULE 2004 PRODUCTION TO CREDITORS. | 1.4 |
| 06/10/20 | A MURRAY | DRAFT MOTION TO DISMISS. | 8.9 |
| 06/11/20 | A MURRAY | DRAFT MOTION TO DISMISS. | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1068437
Matter:  0686892-00001                                                   Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING TO FOMB IN ADVANCE OF PRODUCTION TO CREDITORS IN RULE 2004 DISCOVERY. | 0.6 |
| 06/12/20 | A MURRAY | DRAFT MOTION TO DISMISS. | 4.7 |
| 06/15/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 06/15/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING IN ADVANCE OF PRODUCTION TO FOMB. | 0.3 |
| 06/17/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING IN ADVANCE OF PRODUCTION TO FOMB. | 0.2 |
| 06/17/20 | A MURRAY | REVISE MOTION TO DISMISS. | 1.6 |
| 06/23/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGES TO FOMB IN ADVANCE OF PRODUCTION TO CREDITORS IN RULE 2004 DISCOVERY. | 1.3 |
| 06/23/20 | A MURRAY | REVISE MOTION TO DISMISS (3.2); CITE CHECK MOTION TO DISMISS (2.0); COORDINATE SIGN OFF, INCLUDING FINAL EDITS AND FILING (1.0). | 6.2 |
| 06/29/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGES IN ADVANCE OF PRODUCTION IN RULE 2004 DISCOVERY. | 1.1 |
| 06/29/20 | J ROTH | REVIEW AAFAF WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 06/30/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.5 |
| **Total** | **Associate** | | **43.2** |
| **Partner** | | | |
| 06/01/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███████ | 5.9 |
| 06/01/20 | M DICONZA | REVIEW ███████. | 0.8 |
| 06/01/20 | M DICONZA | REVIEW AND COMMENT ON MONTHLY REPORTS. | 1.2 |
| 06/01/20 | P FRIEDMAN | REVIEW ███████ | 0.9 |
| 06/02/20 | M DICONZA | EMAILS W/ PROSKAUER RE: ███████ (.1); EMAIL TO C. SAAVEDRA RE: SAME (.1). | 0.2 |
| 06/02/20 | M DICONZA | NON-TITLE III PREP CALL W/ ANKURA. | 0.5 |
| 06/02/20 | P FRIEDMAN | REVIEW MEMORANDA RE: ███████ | 1.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1068437
Matter:  0686892-00001                                                                    Page No.   26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/20 | J RAPISARDI | REVIEW NUMEROUS DOCUMENTS AND MEMORANDA RE: ███ | 5.7 |
| 06/03/20 | P FRIEDMAN | REVIEW ███ | 1.6 |
| 06/03/20 | J RAPISARDI | ███ | 6.8 |
| 06/04/20 | P FRIEDMAN | REVIEW ███ | 0.8 |
| 06/04/20 | P FRIEDMAN | WORK ON ███. | 0.6 |
| 06/04/20 | M DICONZA | ANALYZE ███ (2.7); REVIEW AND REVISE PRESENTATION RE: SAME (1.1). | 3.8 |
| 06/04/20 | J RAPISARDI | LISTEN IN ON OMNIBUS HEARING BEFORE JUDGE SWAIN (3.2); FOLLOW-UP TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███ (.8); CONFERENCE W/ C. SAAVEDRA RE: ███ (.5) AND REVIEW DRAFT ███ R (1.0). | 5.5 |
| 06/05/20 | P FRIEDMAN | EMAILS W/ W. SUSHON RE: ███. | 0.4 |
| 06/05/20 | N MITCHELL | WEEKLY NON-TITLE III UPDATE CALL W/ ANKURA. | 0.5 |
| 06/05/20 | M DICONZA | WEEKLY NON-TITLE III UPDATE CALL W/ AAFAF (1.5); FOLLOW-UP EMAILS W/ ANKURA RE: SAME (.1). | 1.6 |
| 06/05/20 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA RE: ███ (1.5); FOLLOW-UP CALL W/ M. KREMER RE: SAME (.2); REVIEW AND REVISE CLIENT PRESENTATION RE: SAME (1.2). | 2.9 |
| 06/06/20 | P FRIEDMAN | WORK ON ███. | 0.8 |
| 06/07/20 | M DICONZA | REVIEW AND REVISE ███. | 2.1 |
| 06/09/20 | P FRIEDMAN | EDIT DRAFT COMPLAINTS RE: ███ | 2.3 |
| 06/09/20 | J RAPISARDI | REVIEW AND REVISE ███ | 5.2 |
| 06/09/20 | N MITCHELL | NON-TITLE III PREP CALL W/ ANKURA. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice: 1068437
Matter:  0686892-00001                                                           Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/20 | M DICONZA | NON-TITLE III PREP CALL W/ ANKURA. | 0.8 |
| 06/10/20 | P FRIEDMAN | REVIEW DRAFT COMPLAINTS RE: ███████████. | 0.8 |
| 06/10/20 | J RAPISARDI | REVIEW AND REVISE DRAFT COMPLAINTS (2.2); ████████████ (1.1); ████████████████████ (1.0); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ██████████████ (.3). | 4.6 |
| 06/10/20 | M DICONZA | TELEPHONE CONFERENCE W/ OMM TEAM RE: IRS DISPUTE W/ ████████████████ (.4) REVIEW DOCUMENTS RE: SAME (.2). | 0.6 |
| 06/11/20 | J RAPISARDI | REVIEW ANKURA ████████ (2.8); REVIEW ██████ ████████ (1.6); VIEW ████████████████████ (1.2). | 5.6 |
| 06/11/20 | M DICONZA | PROMESA CONGRESSIONAL HEARING. | 1.7 |
| 06/11/20 | M DICONZA | REVIEW AND COMMENT ON O███████████ ██████. | 0.4 |
| 06/12/20 | J RAPISARDI | REVIEW ████████████ (2.4); TELEPHONE CONFERENCE W/ F. BATLLE, C. SAAVEDRA, P. FRIEDMAN, AND M. DICONZA RE: ████████ (1.4); REVIEW NUMEROUS ████████████████████ (1.2). | 5.0 |
| 06/15/20 | M DICONZA | REVIEW AND COMMENT ON MONTHLY AAFAF-FOMB REPORTS. | 0.7 |
| 06/16/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA AND C. YAMIN RE: ████████████████. | 1.3 |
| 06/16/20 | P FRIEDMAN | WORK ON DRAFT ████████████. | 0.6 |
| 06/16/20 | M DICONZA | NON-TITLE III PREP CALL. | 0.6 |
| 06/17/20 | M DICONZA | EMAILS W/ F. BATLLE RE: ████████████████ (.2); TELEPHONE CONFERENCE W/ F. BATLLE RE: NON-TITLE III ISSUES (.1); TELEPHONE CONFERENCE W/ D. BARRETT RE: FOMB PRESENTATION (.1). | 0.4 |
| 06/17/20 | M DICONZA | REVIEW AND COMMENT ON BI-WEEKLY CREDITOR REPORT. | 0.2 |
| 06/17/20 | M DICONZA | REVIEW AND COMMENT AAFAF REPORTING. | 0.1 |
| 06/18/20 | P FRIEDMAN | REVIEW LETTER TO FOMB RE: ████████████████. | 0.3 |
| 06/18/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████████████ .8); REVIEW DRAFT RESPONSE TO 6/15 LETTER RE: ████████ 1.0); TELEPHONE CONFERENCE W/ F. BATLLE RE: STATUS OF DISCUSSIONS W/ O. MARRERO AND N. JERICHO (.6); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ████████████████ (.3). | 2.7 |
| 06/22/20 | L RIMON | REVIEW AND ANALYZE ████████████████████████ (.4); DRAFT EMAIL TO ANKURA AND PUERTO RICO TEAMS RE: SAME (.4). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice: 1068437
Matter:  0686892-00001                                                 Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/20 | M DICONZA | REVIEW AND ███████████████████████ ██████████ (.7); EMAILS W/ F. BATLLE AND D. BARRETT RE: SAME (.2). | 0.9 |
| 06/22/20 | M DICONZA | REVIEW ████████████████████████. | 1.0 |
| 06/23/20 | J ZUJKOWSKI | ATTEND TO █████████████████████. | 2.1 |
| 06/25/20 | M DICONZA | REVIEW AND ██████████████████████. | 0.4 |
| 06/26/20 | M DICONZA | WEEKLY NON-TITLE III UPDATE CALL. | 0.9 |
| 06/29/20 | M DICONZA | REVIEW ████████████████████████ (.4); REVIEW AAFAF REPORTING (.4). | 0.8 |
| 06/30/20 | M DICONZA | NON-TITLE III PREP CALL W/ ANKURA. | 0.7 |
| 06/30/20 | M DICONZA | REVIEW AND COMMENT ON FOMB REPORTING. | 0.3 |
| **Total** | **Partner** | | **86.3** |
| **Atty Bar Applicant** | | | |
| 06/04/20 | B SEELIG | ████████████████████████████████ ██████████. | 0.4 |
| 06/20/20 | B SEELIG | ████████████████████████████████ | 1.7 |
| 06/22/20 | B SEELIG | ████████████████████████████████ | 1.1 |
| 06/24/20 | B SEELIG | █████████████████████████ | 1.2 |
| **Total** | **Atty Bar Applicant** | | **4.4** |
| **Total** | | | **3,023.5** |

## Disbursements

| | |
|---|---|
| Copying | $133.60 |
| Data Hosting Fee | 21,805.38 |
| Experts | 2,155.79 |
| Online Research | 16,234.70 |
| RELATIVITY | 3,600.00 |
| **Total Disbursements** | **$43,929.47** |

## Total Current Invoice                          $453,506.63

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                                      Invoice:  1068437
Matter:  0686892-00001                                                                          Page No.   29

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 06/23/20 | E101 | Lasertrak Printing - DiConza, Maria Pages: 228 | 228.00 | $22.80 |
| 06/23/20 | E101 | Lasertrak Color Printing - DiConza, Maria Pages: 330 | 330.00 | 33.00 |
| 06/23/20 | E101 | Lasertrak Color Printing - DiConza, Maria Pages: 108 | 108.00 | 10.80 |
| 06/24/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/24/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 228 | 228.00 | 22.80 |
| 06/24/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 330 | 330.00 | 33.00 |
| 06/24/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/24/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 06/24/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 108 | 108.00 | 10.80 |
| 06/24/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$133.60** |
| 05/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Anna Mohan; PRDC; Image82-0; 3:16-cv-02696-FAB Document 82-0 | 9.00 | $0.90 |
| 05/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Anna Mohan; PRDC; Docket Report; 3:16-cv-02696-FAB | 30.00 | 3.00 |
| 05/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Anna Mohan; PRDC; Image86-0; 3:16-cv-02696-FAB Document 86-0 | 5.00 | 0.50 |
| 05/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Anna Mohan; PRDC; Image83-0; 3:16-cv-02696-FAB Document 83-0 | 4.00 | 0.40 |
| 05/26/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 514.80 |
| 05/26/20 | E106 | Online Research - Westlaw; Anna Mohan | 1.00 | 93.98 |
| 05/27/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 05/28/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 06/01/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 517.87 |
| 06/01/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 252.96 |
| 06/02/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 799.81 |
| 06/03/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 06/04/20 | E106 | Online Research - Westlaw; Scott Hammack | 1.00 | 93.98 |
| 06/04/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 657.86 |
| 06/07/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 710.43 |
| 06/07/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 88.66 |
| 06/08/20 | E106 | Online Research / Lexis-Nexis; ORTEGA, LORENA | 1.00 | 386.10 |
| 06/08/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/27/20
Invoice: 1068437
Page No. 30

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 06/08/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 193.05 |
| 06/09/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 06/11/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 06/13/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 06/13/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 2,605.60 |
| 06/14/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 377.89 |
| 06/15/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 939.80 |
| 06/15/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 1,353.42 |
| 06/16/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 1,329.81 |
| 06/16/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 1,027.86 |
| 06/16/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 581.56 |
| 06/17/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 06/18/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 317.43 |
| 06/20/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 354.64 |
| 06/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Maria DiConza; PRBK; IMAGE2039-0; 17-04780-LTS9 DOCUMENT 2039-0 | 19.00 | 1.90 |
| 06/23/20 | E106 | Online Research - Westlaw; Joseph Zujkowski | 1.00 | 289.58 |
| 06/23/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 06/27/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 411.41 |
| 06/29/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 239.94 |
| 06/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-2028 | 1.00 | 0.10 |
| 06/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-2028 | 1.00 | 0.10 |
| 06/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 06/29/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 177.44 |
| 06/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 06/30/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 06/30/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 64.35 |
| 06/30/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 61.75 |
| **Total for E106 - Online Research - Westlaw** | | | | **$16,234.70** |
| 06/19/20 | E119 | GARLIE CONSULTING, INC. - Experts (Hold) INVOICE # 1089 - - A CARDINE - 6/14 PROFESSIONAL SERVICES, | 1.00 | $2,155.79 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/27/20
Invoice:  1068437
Page No.   31

06/19/20

**Total for E119 - Experts (Hold)**                                          **$2,155.79**

| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: MOrte@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | $100.00 |
|---|---|---|---|---|
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: KAndolina@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: AEnnes@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: MCasillas@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: FValdes@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: HGonzalez@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: HGonzalez@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: AGarcia@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: WRyu@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: JTrejo@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: WRyu@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: FValdes@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: FFofana@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: JNdukwe@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: DCasas-Silva@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: Jbrown@spg-legal.com For Period | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/27/20
Invoice:  1068437
Page No.   32

| | | | | |
|---|---|---|---|---|
| | | 06/01/2020 to 06/30/2020 | | |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: FFofana@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: AManaila@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: AGarcia@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: GBennett@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: JNdukwe@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: gbencomo@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: gbencomo@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: MOrte@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: Jbrown@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: MCasillas@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: GBennett@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: amiller@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: JTrejo@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: KAndolina@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: DLee@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: WRyu@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding | | |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1068437
Matter:  0686892-00001                                                   Page No.   33

|  |  | June 2020; User: gbencomo@spg-legal.com For Period 06/01/2020 to 06/30/2020 |  |  |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: JNdukwe@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: BOwens@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |
| 06/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding June 2020; User: JTrejo@spg-legal.com For Period 06/01/2020 to 06/30/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                                         **$3,600.00**

| 06/30/20 | E160DHF | Data Hosting Fee - Total_GB = 150.7005249 For Period 06/01/2020 to 06/30/2020 | 1.00 | $1,808.41 |
| 06/30/20 | E160DHF | Data Hosting Fee - Total_GB = 67.58812164 For Period 06/01/2020 to 06/30/2020 | 1.00 | 811.06 |
| 06/30/20 | E160DHF | Data Hosting Fee - Total_GB = 1598.82614 For Period 06/01/2020 to 06/30/2020 | 1.00 | 19,185.91 |

**Total for E160DHF - Data Hosting Fee**                                                 **$21,805.38**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/27/20
Invoice:  1068437
Page No.   34

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOHN J. RAPISARDI | 47.0 |
| PETER FRIEDMAN | 11.8 |
| MARIA J. DICONZA | 23.6 |
| LAUREL L. RIMON | 0.8 |
| NANCY MITCHELL | 1.0 |
| JOSEPH ZUJKOWSKI | 2.1 |
| ASHLEY PAVEL | 1.6 |
| JACOB T. BEISWENGER | 51.6 |
| RICHARD HOLM | 29.4 |
| BRADDOCK STEVENSON | 1.3 |
| MATTHEW P. KREMER | 40.4 |
| SCOTT HAMMACK | 0.1 |
| JOSEPH A. SPINA | 15.6 |
| JOSEPH L. ROTH | 7.6 |
| AISLING MURRAY | 34.0 |
| KATHRYN K. TURNER | 1.6 |
| WENDY RYU | 241.4 |
| MIGUEL CASILLAS | 192.0 |
| JOSHUA NDUKWE | 252.0 |
| ANN MILLER | 224.0 |
| FREDDIE VALDES | 226.5 |
| HUMBERTO GONZALEZ | 163.4 |
| ADALILA GARCIA | 243.0 |
| JACK BROWN | 223.7 |
| KATLYN COROLINA | 239.9 |
| ANITA MANAILA | 247.7 |
| GINA BENNETT | 247.0 |
| GABRIEL BENCOMO | 249.0 |
| BEN SEELIG | 4.4 |
| **Total for Attorneys** | **3,023.5** |
| **Total** | **3,023.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

07/27/20
Invoice:  1068611
Page No.   2

## UPR

For Professional Services Rendered Through June 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/20 | M KREMER | REVISE ██████████ (.3); EMAIL W/ N. MITCHELL AND S. PAK RE: SAME (.2); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: SAME (.2); EMAIL W/ AAFAF TEAM RE: SAME (.1). | 0.8 |
| 06/01/20 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE (ANKURA) RE: ██████████ | 0.1 |
| 06/02/20 | M KREMER | REVIEW DRAFT ██████████ | 0.4 |
| 06/03/20 | M KREMER | REVIEW AND REVISE UPR ██████████ EXTENSION (.4); EMAIL W/ J. MORRISON RE: SAME (.1). | 0.5 |
| 06/04/20 | M KREMER | EMAIL W/ AAFAF TEAM RE: UPR ██████████ AND EMMA FILING (.2); PREPARE SAME (.2); EMAIL W/ ANKURA RE: RETENTION FINANCIAL ADVISOR (.2); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ██████████ (.2); EMAILS W/ ADVISORY TEAM RE: SAME (.3). | 1.1 |
| 06/05/20 | M KREMER | REVIEW AND REVISE ██████████ (.5); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME AND REVISE SAME (.3); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ██████████ (.2); EMAILS W/ AAFAF TEAM RE: ██████████ (.3). | 1.3 |
| 06/05/20 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE (ANKURA) RE: ██████████E. | 0.1 |
| 06/08/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA TEAM RE: ██████████ (.2); REVIEW ██████████ (.2); EMAIL W/ OMM TEAM RE: SAME (.1); EMAILS W/ ANKURA RE: DUI TRUSTEE LETTER (.2); ANALYZE SAME (.2). | 0.9 |
| 06/09/20 | M KREMER | REVIEW FOMB LETTER RE: ██████████ (.1); EMAILS W/ D. BUCKLEY RE: SAME (.2); EMAILS W/ AAFAF TEAM RE: BOND PAYMENT (.1). | 0.4 |
| 06/10/20 | M KREMER | DRAFT AND REVISE UPR CONTINUING DISCLOSURE. | 0.3 |
| 06/16/20 | M KREMER | REVIEW AND ANALYZE FISCAL PLANS AND FOMB REMARKS (.5); ADDRESS SEVERAL ISSUES RE: SAME (.5). | 1.0 |
| 06/17/20 | N MITCHELL | READ EMAIL FROM T. MAYER (KRAMERLEVIN) RE: UPR. | 0.1 |
| 06/17/20 | M KREMER | EMAILS W/ OMM TEAM RE: ██████████ (.3); EMAIL W/ WEIL TEAM RE: UPR (.2); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ██████████ (.3). | 0.8 |
| 06/18/20 | M KREMER | REVIEW COMMUNICATIONS RE: ██████████ AND EMAILS W/ AAFAF AND OMM TEAMS RE: SAME. | 0.4 |
| 06/18/20 | M KREMER | PREPARE FOR CALL W/ NATIONAL (.2); TELEPHONE CONFERENCE W/ NATIONAL RE: UPR STATUS (.4). | 0.6 |
| 06/18/20 | N MITCHELL | UPR CALL W/ ANKURA. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

07/27/20
Invoice: 1068611
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/20 | M KREMER | REVIEW AND REVISE UPR CONTINUING DISCLOSURE STATEMENT (1.3); EMAIL W/ E. ARIAS RE: SAME (.2); REVIEW DUI LETTER AND DRAFT SUMMARY OF ISSUES AND BACKGROUND (.7); SEVERAL EMAILS W/ WORKING GROUP RE: SAME (.3). | 2.5 |
| 06/22/20 | M KREMER | DRAFT AND REVISE AGENDA FOR NON-TITLE III CALL (.3); EMAILS W/ ANKURA RE: TDF RESPONSE (.1); REVIEW SAME (.2). | 0.6 |
| 06/23/20 | M KREMER | TELEPHONE CONFERENCE W/ S. LLOMPART RE: MOODY'S PRESENTATION (.2); REVIEW AND REVISE SAME (.4). | 0.6 |
| 06/24/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA TEAM RE: ████████ ████████ (.2); REVIEW MOODY'S PRESENTATION (.2); EMAIL W/ OMM TEAM RE: SAME (.1); EMAILS W/ ANKURA RE: ████████████████ (.4). | 0.9 |
| 06/24/20 | M DICONZA | REVIEW AND COMMENT ON UPR ████████ ████████ | 0.4 |
| 06/25/20 | M KREMER | EMAIL W/ S. LLOMPART RE: ████████ (.2); REVIEW SAME (.2). | 0.4 |
| 06/25/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: ████████ (.1); REVIEW SAME (.2). | 0.3 |
| 06/26/20 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF TEAM RE: █████ ████████ (.3); REVIEW BACKGROUND MATERIALS (.4); TELEPHONE CONFERENCE W/ J. ROACH (TRUSTEE COUNSEL) RE: SAME (.4); DRAFT AND REVISE RESPONSE LETTER RE: SAME (.3). | 1.4 |
| 06/29/20 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF TEAM RE: █████ ████████ (.3); DRAFT AND REVISE SAME (.8). | 1.1 |
| 06/29/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ████████ (.2); CONFERENCE W/ ANKURA TEAM RE: SAME (.3). | 0.5 |
| 06/30/20 | M KREMER | REVIEW ████████ (1.1); DRAFT AND REVISE RESPONSE TO TRUSTEE RE: SAME (1.0); TELEPHONE CONFERENCE W/ M. GONZALEZ RE: SAME (.4); FURTHER ████████ (.2). | 2.7 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **20.7** |
| **Total Fees** | | | **16,051.20** |

**Total Current Invoice**                                                    **$16,051.20**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  UPR                                                        Invoice:  1068611
Matter:  0686892-00010                                                   Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 0.4 |
| NANCY MITCHELL | 0.8 |
| MATTHEW P. KREMER | 19.5 |
| **Total for Attorneys** | **20.7** |
| **Total** | **20.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice:  1070254
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through July 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 07/01/20 | J BEISWENGER | REVIEW AND REVISE ███████████████████████ | 2.6 |
| 07/02/20 | J BEISWENGER | EMAILS W/ P. FRIEDMAN AND A. ROSSY RAICES RE: ████ ██████████████ | 0.2 |
| 07/30/20 | E MCKEEN | REVIEW DRAFT CORRESPONDENCE RE: ████████ ██████ . | 0.3 |
| 07/31/20 | M KREMER | REVIEW ████████████████████████ ████ . | 0.3 |
| **Total** | **004 BUSINESS OPERATIONS** | | **3.4** |
| **005 CASE ADMINISTRATION** | | | |
| 07/01/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 07/01/20 | T LI | PREPARE JUNE 30 DAILY UPDATE. | 0.5 |
| 07/02/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 07/02/20 | T LI | PREPARE JULY 1 DAILY UPDATE. | 0.5 |
| 07/03/20 | T LI | PREPARE JULY 2 DAILY UPDATE (.4); RESEARCH RE: ████████████████████ AND EMAIL A. PAVEL RE: SAME (2.2). | 2.6 |
| 07/04/20 | T LI | PREPARE JULY 3 DAILY UPDATE (.3); EMAIL M. DICONZA RE: N████████████ (.1). | 0.4 |
| 07/06/20 | B SCHNEIDER | REVIEW ALL ████████████████████ ████████████████ . | 3.2 |
| 07/07/20 | T LI | PREPARE JULY 6 DAILY UPDATE. | 0.8 |
| 07/07/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| 07/08/20 | T LI | PREPARE JULY 7 DAILY UPDATE. | 0.7 |
| 07/09/20 | T LI | PREPARE JULY 8 DAILY UPDATE. | 0.6 |
| 07/09/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.5 |
| 07/10/20 | T LI | PREPARE JULY 9 DAILY UPDATE. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

08/14/20
Invoice: 1070254
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/11/20 | T LI | PREPARE JULY 10 DAILY UPDATE. | 0.6 |
| 07/13/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.3 |
| 07/14/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |
| 07/15/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.0 |
| 07/17/20 | T LI | PREPARE JULY 16 DAILY UPDATE. | 0.7 |
| 07/18/20 | T LI | PREPARE JULY 17 DAILY UPDATE. | 0.7 |
| 07/20/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 07/21/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 07/21/20 | T LI | PREPARE JULY 20 DAILY UPDATE. | 1.1 |
| 07/22/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 07/22/20 | D PEREZ | REVIEW JULY OMNIBUS HEARING AGENDA. | 0.2 |
| 07/22/20 | A NADLER | DOCKET REVIEW AND SUBSEQUENT PROVIDING OF COMMONWEALTH TITLE III FILINGS CORRESPONDING TO HTA TITLE III FOR ATTORNEY USE AND REVIEW. | 0.5 |
| 07/22/20 | T LI | PREPARE JULY 21 DAILY UPDATE (1.1); REVIEW DRAFT AGENDA FOR JULY 29 OMNIBUS HEARING (1.0); EMAIL W/ J. DALOG RE: CONFLICT RELATED MOTION DEADLINES (.3). | 2.4 |
| 07/23/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 07/23/20 | T LI | PREPARE JULY 22 DAILY UPDATE. | 0.8 |
| 07/24/20 | T LI | PREPARE JULY 23 DAILY UPDATE (.6); PREPARE JULY 24 DAILY UPDATE (.5). | 1.1 |
| 07/24/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.7 |
| 07/26/20 | T LI | COORDINATE FILING OF INFORMATIVE MOTION FOR OMNIBUS HEARING AND LISTEN IN FOR SAME. | 0.3 |
| 07/27/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| 07/27/20 | T LI | EMAIL E. MCKEEN RE: NOTICE OF AGENDA FOR JULY OMNIBUS HEARING (.1); EMAIL J. RAPISARDI RE: JULY OMNIBUS HEARING (.1). | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          08/14/20
Matter Name:  COMMONWEALTH TITLE III                                                     Invoice: 1070254
Matter:  0686892-00013                                                                   Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/28/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.4 |
| 07/28/20 | T LI | EMAIL PRIME CLERK RE: MONOLINES PROOFS OF CLAIM (.2); EMAIL P. FRIEDMAN RE: REPLY DEADLINE FOR GOVERNMENTAL TOLLING STIPULATION (.1); PREPARE JULY 27 DAILY UPDATE (.4). | 0.7 |
| 07/29/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.0 |
| 07/29/20 | T LI | TELEPHONE CONFERENCE W/ G. OLIVERA RE: REPLY IN SUPPORT OF GOVERNMENTAL TOLLING STIPULATION. | 0.2 |
| 07/29/20 | T LI | PREPARE JULY 28 DAILY UPDATE. | 0.5 |
| 07/30/20 | T LI | PREPARE JULY 29 DAILY UPDATE. | 0.6 |
| 07/30/20 | T LI | PREPARE REPLY IN SUPPORT OF URGENT MOTION FOR APPROVAL OF GOVERNMENTAL STIPULATION (2.9); REVISE SAME (2.0). | 4.9 |
| 07/31/20 | T LI | PREPARE JULY 30 DAILY UPDATE. | 0.5 |
| 07/31/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.9 |
| **Total** | **005 CASE ADMINISTRATION** | | **75.9** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/20 | M DICONZA | EMAILS W/ PROSKAUER RE: ▮▮▮▮▮ (.2); REVIEW DRAFT RE: SAME (.2). | 0.4 |
| 07/03/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ▮▮▮▮▮ (.2); TELEPHONE CONFERENCE W/ AAFAF RE: SAME (.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.1). | 0.7 |
| 07/06/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER, MARINI, AND AAFAF RE: ▮▮▮▮▮ (.5); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.1); REVIEW AND COMMENT ON SAME (.6). | 1.2 |
| 07/07/20 | M DICONZA | EMAILS W/ MARINI TEAM RE: ▮▮▮▮▮ (.2); REVIEW SAME (.4). | 0.6 |
| 07/08/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA, B. ROSEN, AND J. RAPISARDI RE: ▮▮▮▮▮. | 1.5 |
| 07/08/20 | M DICONZA | EMAILS W/ MARINI AND AAFAF RE: ▮▮▮▮▮ | 0.2 |
| 07/10/20 | D PEREZ | REVIEW ▮▮▮▮▮. | 0.3 |
| 07/13/20 | D PEREZ | REVIEW FINAL ▮▮▮▮▮ (.2); EMAILS W/ S. MILLMAN AND L. STAFFORD RE: SAME (.2). | 0.4 |
| 07/17/20 | D PEREZ | REVIEW LIST OF ▮▮▮▮▮ AND FOLLOW UP W/ C. SAAVEDRA RE: SAME. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1070254
Matter:  0686892-00013                                                    Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/20 | M DICONZA | EMAILS W/ D. PEREZ AND C. SAAVEDRA RE: ▮▮▮ ▮▮▮▮▮▮▮ | 0.1 |
| 07/22/20 | M DICONZA | EMAIL FROM MARINI RE: ▮▮▮▮▮▮ (.1); REVIEW ▮▮▮ (.2). | 0.3 |
| 07/28/20 | D PEREZ | EMAILS W/ L. STAFFORD AND S. MILLMAN RE: ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 0.3 |
| 07/29/20 | M DICONZA | EMAILS W/ C. VELAZ RE: ▮▮▮▮▮▮. | 0.2 |
| 07/31/20 | M DICONZA | EMAILS W/ MARINI AND PROSKAUER RE: ▮▮▮▮▮▮▮ ▮▮. | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **6.9** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/20 | G OLIVERA | LISTEN IN ▮▮▮▮▮▮▮▮▮▮▮. | 2.5 |
| 07/01/20 | G OLIVERA | DRAFT ▮▮▮▮▮▮▮▮▮▮. | 1.7 |
| 07/07/20 | G OLIVERA | REVIEW EMAILS FROM ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮. | 0.2 |
| 07/08/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. DICONZA, D. BARRETT, AND S. HAMMACK RE: FOMB ▮▮▮▮▮ | 0.2 |
| 07/20/20 | C POWERS | REVIEW ▮▮▮▮▮▮. | 0.3 |
| 07/21/20 | S HEDLIN | REVIEW AND ANALYZE ▮▮▮▮▮▮ (1.1); TELEPHONE CONFERENCE W/ A. COVUCCI AND J. BEISWENGER RE: ANSWER TO SAME (.4). | 1.5 |
| 07/22/20 | S HEDLIN | TELEPHONE CONFERENCE W/ A. COVUCCI AND J. BEISWENGER RE: ▮▮▮▮▮▮▮▮ (1.8); DRAFT SAME (2.3). | 4.1 |
| 07/29/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, C. SAAVEDRA, AND C. YAMIN RE: ▮▮▮▮▮▮▮▮▮▮ (.8); DRAFT MEMORANDUM RE: SAME (6.1). | 6.9 |
| 07/30/20 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮▮ (1.8); FURTHER REVISE SAME PER P. FRIEDMAN COMMENTS (1.3); FURTHER REVISE SAME PER C. SAAVEDRA COMMENTS (.2); FURTHER REVISE PER J. RAPISARDI COMMENTS (.1). | 3.4 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **20.8** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/20 | J SPINA | DRAFT AAFAF FEE APPLICATION (MARCH AND APRIL). | 3.3 |
| 07/02/20 | J SPINA | PREPARE MARCH FEE APPLICATION. | 3.0 |
| 07/06/20 | J SPINA | PREPARE MARCH FEE STATEMENT. | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/08/20 | J SPINA | DRAFT FEE STATEMENTS FOR MARCH. | 4.9 |
| 07/09/20 | J SPINA | DRAFT AAFAF FEE STATEMENTS FOR MARCH. | 3.0 |
| 07/10/20 | J SPINA | DRAFT AAFAF APRIL FEE STATEMENTS. | 3.3 |
| 07/13/20 | J SPINA | PREPARE FEE APPLICATIONS FOR MARCH. | 3.3 |
| 07/14/20 | J SPINA | PREPARE APRIL FEE APPLICATIONS. | 5.9 |
| 07/16/20 | J SPINA | PREPARE MAY AND JUNE FEE STATEMENTS. | 6.4 |
| 07/17/20 | J SPINA | PREPARE MAY AND JUNE FEE STATEMENTS. | 6.9 |
| 07/19/20 | J SPINA | PREPARE AND FINALIZE FEBRUARY THROUGH MAY FEE STATEMENTS FOR AAFAF. | 3.9 |
| 07/20/20 | J SPINA | FINALIZE FEBRUARY THROUGH MAY FEE STATEMENTS FOR AAFAF. | 5.0 |
| 07/21/20 | M DICONZA | REVIEW AND COMMENT ON FEE STATEMENTS. | 1.2 |
| 07/21/20 | J SPINA | REVISE JUNE FEE STATEMENTS. | 2.9 |
| 07/22/20 | J SPINA | FINALIZE JUNE FEE STATEMENTS. | 2.9 |
| 07/24/20 | J SPINA | FINALIZE JUNE FEE STATEMENTS. | 4.4 |
| 07/28/20 | M DICONZA | REVIEW FEE APPLICATION. | 0.4 |
| 07/30/20 | J SPINA | PREPARE INTERIM FEE APPLICATION. | 4.4 |
| 07/31/20 | J SPINA | PREPARE INTERIM FEE APPLICATION. | 5.9 |
| **Total** | **009 FEE APPLICATIONS** | | **74.3** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/20 | P FRIEDMAN | EMAIL W/ C. SAAVEDRA RE: AAFAF STATUS UPDATE FOR JULY OMNIBUS HEARING. | 0.4 |
| 07/22/20 | M DICONZA | REVIEW AGENDA FOR JUNE 27 OMNI. | 0.1 |
| 07/24/20 | P FRIEDMAN | REVIEW DRAFT HEARING REPORT FOR AAFAF (.7); EMAIL W/ F. BATLLE RE: REPORT (.2). | 0.9 |
| 07/29/20 | E MCKEEN | ATTEND OMNIBUS HEARING TELEPHONICALLY. | 1.5 |
| 07/29/20 | G OLIVERA | PARTICIPATE IN JULY OMNIBUS HEARING (___); PREPARE ANALYSIS RE: SAME (___). | 2.4 |
| 07/29/20 | D PEREZ | TELEPHONICALLY ATTEND (PARTIALLY) JULY OMNIBUS HEARING RE: ADR/ACR UPDATE. | 0.5 |
| 07/29/20 | M DICONZA | JULY OMNIBUS HEARING. | 1.8 |
| 07/29/20 | P FRIEDMAN | ATTEND OMNIBUS HEARING. | 1.5 |
| **Total** | **011 HEARINGS** | | **9.1** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA RE: ███████ ███████ | 0.7 |
| 07/01/20 | P FRIEDMAN | EMAILS W/ M. BIENENSTOCK RE: ███████ ███ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    08/14/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1070254
Matter:  0686892-00013                                                        Page No.   7

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/01/20 | A PAVEL | MEET-AND-CONFER CALL W/ AMBAC RE:2004 CASH REQUESTS (.8); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ███████████ (.3). | 1.1 |
| 07/01/20 | W SUSHON | TELEPHONE CONFERENCE W/ B. ROSEN, M. RAPAPORT, D. FRANCESCHI, D. PEREZ, M. DICONZA, AND R. HOLM RE: ████████ (.7); REVIEW EMAILS AND CHART TO PREPARE FOR CALL (.4). | 1.1 |
| 07/01/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: ████████████ ████ (.2); CORRESPOND W/ T. KNEIP RE: ████████████ ████████ (.4). | 0.6 |
| 07/01/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.7 |
| 07/01/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 07/01/20 | J ROTH | EMAILS TO A. PAVEL RE: DRAFTING RESPONSE TO MONOLINES SEAL MOTION IN CONNECTION W/ REVENUE BOND LITIGATION. | 0.8 |
| 07/01/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 07/01/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ████████████ | 0.4 |
| 07/01/20 | J ROTH | DRAFT RESPONSE TO MONOLINES SEAL MOTION IN CONNECTION W/ REVENUE BOND LITIGATION. | 7.2 |
| 07/01/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.3 |
| 07/01/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR THE SEALING BRIEF. | 2.5 |
| 07/01/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS W/ SIGNATURES WITHOUT ████ INFORMATION FOR THE SEALING BRIEF. | 2.3 |
| 07/01/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS W/ SIGNATURES WITHOUT ████ INFORMATION FOR THE SEALING BRIEF. | 0.5 |
| 07/01/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: THE SEALING BRIEF. | 0.5 |
| 07/02/20 | P FRIEDMAN | EMAILS W/ PROSKAUER AND OMM TEAMS RE: PRODUCTION OF DOCUMENTS AND TIMING ISSUES RE: ████████████ (ADV. PROC. 20-078). | 0.8 |
| 07/02/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS W/ SIGNATURES WITHOUT ████ INFORMATION FOR THE SEALING BRIEF. | 8.0 |
| 07/02/20 | J BROWN | REVIEW AND ANALYZE NOT PRODUCED DOCUMENTS W/ SIGNATURES FOR THE SEALING BRIEF. | 8.0 |
| 07/02/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS W/ SIGNATURES WITHOUT ████ INFORMATION FOR THE SEALING BRIEF. | 8.0 |
| 07/02/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: REDACTED SIGNATURES FOR THE SEALING BRIEF. | 4.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/20 | E MCDOWELL | TELEPHONE CONFERENCE W/ CO-COUNSEL TO DISCUSS REPLY BRIEF STRATEGY. | 1.1 |
| 07/02/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: REDACTED SIGNATURES FOR THE SEALING BRIEF. | 8.0 |
| 07/02/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS W/ SIGNATURES WITHOUT ███ INFORMATION FOR THE SEALING BRIEF. | 2.6 |
| 07/02/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: REDACTED SIGNATURES FOR THE SEALING BRIEF. | 4.2 |
| 07/02/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: REDACTED SIGNATURES FOR THE SEALING BRIEF. | 7.0 |
| 07/02/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: REDACTED SIGNATURES FOR THE SEALING BRIEF (4.5); REVIEW AND ANALYZE DOCUMENTS W/ SIGNATURES WITHOUT ███ INFORMATION FOR THE SEALING BRIEF (3.5). | 8.0 |
| 07/02/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: REDACTED SIGNATURES FOR THE SEALING BRIEF. | 5.0 |
| 07/02/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: REDACTED SIGNATURES FOR THE SEALING BRIEF. | 8.0 |
| 07/02/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: REVIEW ASSIGNMENTS IN PREPARATION FOR SEALING BRIEF OPPOSITION (.1); CORRESPOND W/ T. KNEIP AND D. WATTS RE: REVIEW ASSIGNMENTS STATUS (.8); CONFERENCE W/ G. OLIVERA RE: REDACTION REVIEW OF DOCUMENTS PRIOR TO PRODUCTION (.1); CORRESPOND W/ G. OLIVERA RE: REDACTION REVIEW ASSIGNMENT STATUS (.3); ANALYZE DOCUMENTS TO BE REDACTED FOR POSSIBLE IMAGING ISSUES (.1); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW (.2); CORRESPOND W/ T. KNEIP AND D. WATTS RE: OUTSTANDING DATABASE REQUESTS (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ N. MITCHELL, P. FRIEDMAN, AND E. MCKEEN RE: REDACTION ASSIGNMENT (.2); CONFERENCE W/ E. HICKEY RE: REVIEW ASSIGNMENTS (.3). | 2.7 |
| 07/02/20 | A PAVEL | COMMENT ON BRIEF IN SUPPORT OF SEALED TREATMENT (.7); CONFERENCE W/ J. ROTH RE: SAME (.5). | 1.2 |
| 07/02/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: DRAFTING RESPONSE TO MONOLINES SEAL MOTION IN CONNECTION W/ REVENUE BOND LITIGATION. | 0.6 |
| 07/02/20 | D WATTS | CORRESPOND W/ OMM TEAM RE: STRATEGY AND PROTOCOL RELATED TO REDACTION OF PERSONALLY IDENTIFIABLE INFORMATION FOR CLIENT REVIEW. | 1.0 |
| 07/02/20 | J ROTH | DRAFT RESPONSE TO MONOLINES SEAL MOTION IN CONNECTION W/ REVENUE BOND LITIGATION. | 2.9 |
| 07/02/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.4 |
| 07/02/20 | J ROTH | EMAILS TO A. PAVEL RE: ███████████ | 0.7 |
| 07/02/20 | E MCKEEN | COMMUNICATIONS W/ OMM TEAM RE: ███████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/20 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ ANKURA RE: ▮▮▮ | 0.2 |
| 07/02/20 | A MURRAY | RESEARCH ▮▮▮ ▮▮▮. | 4.0 |
| 07/02/20 | E MCKEEN | REVIEW COMMUNICATION ▮▮▮ | 0.1 |
| 07/02/20 | T LI | REVIEW ▮▮▮. | 0.5 |
| 07/02/20 | G OLIVERA | REVIEW AND ANALYZE ▮▮▮ ▮▮▮ | 0.7 |
| 07/02/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ▮▮▮ ▮▮▮ | 0.2 |
| 07/02/20 | G OLIVERA | REVIEW AND ANALYZE ▮▮▮ ▮▮▮. | 6.8 |
| 07/02/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR THE SEALING BRIEF. | 2.5 |
| 07/02/20 | T KNEIP | DRAFT REPORT OF DOCUMENT REVIEW RESULTS FOR THE SEALING BRIEF. | 1.4 |
| 07/02/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: REDACTING PERSONALLY IDENTIFIABLE INFORMATION FOR CLIENT REVIEW. | 2.0 |
| 07/02/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 07/02/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 07/02/20 | J DALOG | ANALYZE COURT ORDER MATERIALS FOR REVISIONS TO SUBSTANTIVE ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.3 |
| 07/02/20 | G OLIVERA | TELEPHONE CONFERENCE W/ IN-HOUSE COUNSEL FOR AAFAF RE: ▮▮▮ ▮▮▮. | 0.5 |
| 07/03/20 | P FRIEDMAN | EMAILS AND TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ▮▮▮ (.4); EMAILS W/ G. OLIVERA AND BRENNER RE: ▮▮▮ ) (.4); REVIEW ▮▮▮ (.3). | 1.1 |
| 07/03/20 | W RYU | REDACT DOCUMENTS OF PERSONALLY IDENTIFIABLE INFORMATION FOR CLIENT REVIEW. | 8.0 |
| 07/03/20 | J BROWN | REDACT DOCUMENTS OF PERSONALLY IDENTIFIABLE INFORMATION FOR CLIENT REVIEW. | 8.0 |
| 07/03/20 | G BENNETT | REDACT DOCUMENTS OF PERSONALLY IDENTIFIABLE INFORMATION FOR CLIENT REVIEW. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COMMONWEALTH TITLE III                          Invoice: 1070254
Matter:  0686892-00013                                          Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/03/20 | A GARCIA | REDACT DOCUMENTS OF PERSONALLY IDENTIFIABLE INFORMATION FOR CLIENT REVIEW. | 8.0 |
| 07/03/20 | G BENCOMO | REDACT DOCUMENTS OF PERSONALLY IDENTIFIABLE INFORMATION FOR CLIENT REVIEW. | 5.0 |
| 07/03/20 | E MCKEEN | MEET AND CONFER W/ PROSKAUER AND MONOLINES COUNSEL RE: PROCEDURES FOR MOTION FOR SUMMARY JUDGMENT. | 1.0 |
| 07/03/20 | E MCKEEN | REVIEW AND COMMENT ON OPPOSITION TO REDACTION MOTION. | 0.4 |
| 07/03/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA RE: STRATEGY FOR CCDA FUNDS. | 0.4 |
| 07/03/20 | M CASILLAS | REDACT DOCUMENTS OF PERSONALLY IDENTIFIABLE INFORMATION FOR CLIENT REVIEW. | 8.0 |
| 07/03/20 | J NDUKWE | REDACT DOCUMENTS OF PERSONALLY IDENTIFIABLE INFORMATION FOR CLIENT REVIEW. | 8.0 |
| 07/03/20 | A MANAILA | REDACT DOCUMENTS OF PERSONALLY IDENTIFIABLE INFORMATION FOR CLIENT REVIEW. | 8.0 |
| 07/03/20 | K COROLINA | REDACT DOCUMENTS OF PERSONALLY IDENTIFIABLE INFORMATION FOR CLIENT REVIEW. | 8.0 |
| 07/03/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.6 |
| 07/03/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 07/03/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR THE SEALING BRIEF. | 0.4 |
| 07/03/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ SUMMARY JUDGMENT FILINGS IN REVENUE BOND LITIGATION TO ASSIST W/ MEET-AND-CONFER CORRESPONDENCE W/ MONOLINES. | 0.8 |
| 07/03/20 | J ROTH | DRAFT RESPONSE TO MONOLINES MOTION TO DE-DESIGNATE CONFIDENTIALITY OF DOCUMENTS IN CONNECTION W/ REVENUE BOND LITIGATION. | 3.4 |
| 07/03/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: TITLE III STATUS INQUIRY. | 0.2 |
| 07/03/20 | A PAVEL | COMMENT ON ████████████ (3.0); MEET AND CONFER W/ MONOLINES RE: ████████████████ (1.0); STRATEGY CONFERENCE W/ E. MCKEEN (PARTIAL). P. FRIEDMAN (PARTIAL), AND G. OLIVERA RE: ████████ (.5). | 4.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

08/14/20
Invoice: 1070254
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/03/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REDACTION PROTOCOL (3.5); CORRESPOND W/ G. OLIVERA RE: REQUESTS FOR REDACTION REVIEW (.8); ANALYZE REDACTION REVIEW WORKFLOW (.6); QUALITY CONTROL REDACTIONS (1.0); CORRESPOND W/ T. KNEIP AND D. WATTS RE: REVIEW ASSIGNMENTS (.2); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW (.1); CORRESPOND W/ P. FRIEDMAN, N. MITCHELL, AND E. MCKEEN RE: REDACITON REVIEW ASSIGNMENT STATUS (.1). | 6.3 |
| 07/03/20 | G OLIVERA | REVIEW AND ANALYZE DOCUMENTS COLLECTED RE: MEDICAL SUPPLY CONTRACTS ISSUED DURING THE COVID-19 EMERGENCY FOR PRODUCTION TO THE PRESS. | 6.3 |
| 07/03/20 | G OLIVERA | PARTICIPATE IN MEET-AND-CONFER CALL W/ MONOLINES INSURERS RE: ████ | 1.1 |
| 07/03/20 | G OLIVERA | REVIEW ████ (.2); EMAIL CLIENT RE: SAME (.2). | 0.4 |
| 07/04/20 | E MCKEEN | REVIEW AND COMMENT ON OPPOSITION TO MOTION RE: SEALED PROCEDURES. | 0.6 |
| 07/04/20 | A PAVEL | REVISE RESPONSE TO SEAL MOTION. | 0.6 |
| 07/05/20 | J ROTH | DRAFT RESPONSE TO MONOLINES MOTION TO DEDESIGNATE CONFIDENTIALITY OF DOCUMENTS IN CONNECTION W/ REVENUE BOND LITIGATION. | 0.5 |
| 07/05/20 | G OLIVERA | BEGIN QUALITY CONTROL REVIEW OF REDACTED DOCUMENTS COLLECTED RE: ████ | 3.3 |
| 07/05/20 | G OLIVERA | COMMUNICATE W/ CLIENT RE: ████ | 0.2 |
| 07/05/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ████ (.1); COMMUNICATE W/ J. ROTH RE: SAME (.1). | 0.2 |
| 07/06/20 | P FRIEDMAN | REVIEW ████ | 0.3 |
| 07/06/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ████ | 0.8 |
| 07/06/20 | T LI | DRAFT MOTION TO INTERVENE (ADV. PROC. 20-068). | 4.2 |
| 07/06/20 | J ROTH | DRAFT ████ | 0.3 |
| 07/06/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 07/06/20 | J DALOG | ANALYZE AND REVISE RESPONSE TO URGENT MOTION RE: SEALED PROCEDURES ORDER PER REQUEST OF J. ROTH. | 0.7 |
| 07/06/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1070254
Matter:  0686892-00013                                                    Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/20 | J DALOG | ANALYZE AND REVISE EXHIBITS IN SUPPORT OF MARRERO DECLARATION PER REQUEST OF A. PAVEL. | 0.2 |
| 07/06/20 | G OLIVERA | DRAFT EMAIL TO P. FRIEDMAN AND E. MCKEEN RE: ███████████████ | 0.5 |
| 07/06/20 | M KREMER | EMAIL W/ DRA PARTIES RE: ████████████ (.5); DRAFT AND REVISE ████████████ (2.5). | 3.0 |
| 07/06/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CORRESPOND W/ G. OLIVERA RE: PREPARING DOCUMENTS FOR CLIENT REVIEW (.1). | 0.3 |
| 07/06/20 | V NAVARRO | EXPORT DOCUMENTS TO LITIGATION DRIVE TO SEND TO CLIENT. | 1.5 |
| 07/06/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ███████ (.2); COMMUNICATE W/ J. ROTH RE: SAME (.1); COMMUNICATE W/ G. OLIVERA AND P. FRIEDMAN RE: ██████████ (.3). | 0.6 |
| 07/06/20 | G OLIVERA | REVIEW EMAILS FROM COUNSEL FOR THE FOMB AND P. FRIEDMAN RE: ███████████ | 0.2 |
| 07/06/20 | G OLIVERA | REVIEW AND ANALYZE ███████████ | 0.5 |
| 07/06/20 | G OLIVERA | DRAFT ANALYSIS ███████████ | 0.6 |
| 07/06/20 | G OLIVERA | EMAIL COUNSEL FOR AAFAF DOCUMENTS COLLECTED RE: ███████████. | 0.2 |
| 07/06/20 | G OLIVERA | FINISH QUALITY CONTROL REVIEW OF REDACTED DOCUMENTS COLLECTED RE: ████████ ██████████. | 3.8 |
| 07/06/20 | G OLIVERA | PREPARE DOCUMENTS COLLECTED RE: ████████ ██████████ | 1.2 |
| 07/06/20 | G OLIVERA | RESEARCH ███████████. | 1.3 |
| 07/06/20 | G OLIVERA | DRAFT ███████████. | 0.7 |
| 07/06/20 | E MCKEEN | REVIEW ███████████. | 0.3 |
| 07/07/20 | P FRIEDMAN | EDIT ███████████ | 0.3 |
| 07/07/20 | P FRIEDMAN | EMAILS FROM COMMITTEE COUNSEL RE: ███████ (.2); REVIEW ███████████ (.4); EMAILS W/ B. ROSEN RE: SAME (.2). | 0.8 |
| 07/07/20 | T LI | PREPARE ███████████ ███████████ (2.7); REVISE ███████████ (1.2). | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name:  COMMONWEALTH TITLE III                                                        Invoice: 1070254
Matter:  0686892-00013                                                                          Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/07/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 07/07/20 | A PAVEL | STRATEGY CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, AND PROSKAUER TEAM RE: ██████████ | 0.7 |
| 07/07/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN RE: REDACTED DOCUMENTS COLLECTED RE: ████████████████. | 0.2 |
| 07/07/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 07/07/20 | J DALOG | ANALYZE ████████████. | 0.6 |
| 07/07/20 | S HAMMACK | CORRESPOND W/ ANKURA RE: ████████ | 0.2 |
| 07/08/20 | P FRIEDMAN | FINALIZE ████████. | 0.4 |
| 07/08/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 07/08/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 07/08/20 | J ROTH | REVIEW DOCUMENTS RE: AMBAC RULE 2004 REQUESTS ON ██████████ | 2.8 |
| 07/08/20 | J ROTH | DRAFT OUTLINE IN PREPARATION FOR MEET-AND-CONFER CALL W/ AMBAC RE: ████████████ | 1.9 |
| 07/09/20 | A MURRAY | REVIEW THE ████████████ | 0.5 |
| 07/09/20 | T LI | REVISE ████████████████████████████ | 1.4 |
| 07/09/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 07/09/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 07/09/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN RE: ████████ | 0.1 |
| 07/09/20 | G OLIVERA | REVIEW EMAIL FROM A. PAVEL RE: ████████ | 0.1 |
| 07/09/20 | J ROTH | CONFERENCE W/ AMBAC RE: ████████ | 1.1 |
| 07/09/20 | J ROTH | REVIEW DOCUMENTS ████████ | 0.8 |
| 07/09/20 | J ROTH | CONFERENCE W/ M. POCHA RE: AMBAC RULE 2004 MOTION ON ████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    08/14/20
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 1070254
Matter:  0686892-00013                                                             Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/20 | J ROTH | EMAIL TO CLIENT RE: ███████████████ | 0.9 |
| 07/10/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 07/10/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 07/10/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ██████████ | 0.1 |
| 07/10/20 | P WONG | PREPARE AND PROCESS CEDBI INTO RELATIVITY FOR ATTORNEY REVIEW. | 0.8 |
| 07/10/20 | P WONG | PREPARE AND EXPORT CEDBI DOCUMENTS FOR ATTORNEY REVIEW. | 0.6 |
| 07/10/20 | J ROTH | REVIEW ███████████████. | 0.5 |
| 07/10/20 | J ROTH | REVIEW ████████████ ███████████████ | 0.5 |
| 07/10/20 | A PAVEL | COMMENT ON PROSKAUER MEET-AND-CONFER LETTER. | 0.2 |
| 07/10/20 | G OLIVERA | REVIEW ███████████ | 0.2 |
| 07/10/20 | G OLIVERA | FURTHER ███████████ | 1.8 |
| 07/10/20 | G OLIVERA | REVIEW AND EDIT ██████████ | 0.5 |
| 07/10/20 | G OLIVERA | REVIEW EMAIL FROM R. VALENTIN RE: AMBAC RULE 2004 DISCOVERY REQUESTS. | 0.1 |
| 07/11/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN RE: SEALING OF DOCUMENTS. | 0.2 |
| 07/12/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ RESPONDING TO AMBAC 7/8/2020 EMAIL RE: ████████ | 2.9 |
| 07/13/20 | A COVUCCI | REVIEW AND ████████████ | 0.8 |
| 07/13/20 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT. | 0.7 |
| 07/13/20 | P FRIEDMAN | MEET AND CONFER W/ PROSKAUER RE: ████████ | 0.6 |
| 07/13/20 | P FRIEDMAN | REVIEW ████████. | 0.6 |
| 07/13/20 | A NADLER | COORDINATE COLLECTING OF VARIOUS REPORTS FROM U.S. TREASURY WEBSITE FOR EVENTUAL PRODUCTION. | 0.2 |
| 07/13/20 | T LI | REVISE ████████████ | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1070254
Matter:  0686892-00013                                                        Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ███████████████ | 2.2 |
| 07/13/20 | J ROTH | REVIEW DOCUMENTS IN LIGHT OF REQUEST FROM MONOLINES TO DE-DESIGNATE CONFIDENTIALITY IN CONNECTION W/ REVENUE BOND LITIGATION. | 0.5 |
| 07/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ COUNSEL FOR THE FOMB (ADV. PROC. 20-078). | 0.2 |
| 07/13/20 | G OLIVERA | REVIEW AND ████████████████████████████████ | 0.8 |
| 07/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ COUNSEL FOR THE FOMB RE: MONOLINES URGENT MOTION TO ADJOURN DEADLINES FOR CERTAIN CONFLICT MOTIONS. | 0.3 |
| 07/13/20 | G OLIVERA | RESEARCH ████████████████████████. | 1.4 |
| 07/13/20 | G OLIVERA | REVIEW ███████████████████████████████ | 0.2 |
| 07/13/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.4 |
| 07/13/20 | G OLIVERA | ANALYZE ███████████████████████. | 0.7 |
| 07/13/20 | A MURRAY | REVISE ARGUMENT ON STANDING LIFT STAY OBJECTION. | 2.3 |
| 07/13/20 | W SUSHON | TELEPHONE CONFERENCE W/ H. WAXMAN, G. BRENNER, T. MUNGOVAN, P. FRIEDMAN, AND G. OLIVERA RE: COVID-19 RELATED DOCUMENTS. | 0.4 |
| 07/13/20 | G OLIVERA | MULTIPLE EMAILS W/ P. FRIEDMAN AND M. KREMER RE: ███████████████████. | 0.6 |
| 07/13/20 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 3.1 |
| 07/13/20 | P WONG | CORRESPOND W/ J. ROTH RE: PROCESSING DOCUMENTS AND DEDUPLICATION. | 0.3 |
| 07/13/20 | A PAVEL | COMMENT ON ██████████████ (.3); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ██████████████ (.2). | 0.5 |
| 07/13/20 | G OLIVERA | EDIT ███████████████████████ | 2.2 |
| 07/13/20 | G OLIVERA | EDIT ████████████████████████████████. | 1.3 |
| 07/13/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████████████████. | 1.1 |
| 07/13/20 | G OLIVERA | EMAILS W/ T. LI, A. PAVEL, AND P. FRIEDMAN RE: ████████████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      08/14/20
Matter Name: COMMONWEALTH TITLE III                                  Invoice: 1070254
Matter: 0686892-00013                                                Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 07/13/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.2 |
| 07/13/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.2 |
| 07/13/20 | J DALOG | ANALYZE COURT ORDER MATERIALS AND REVISE SUBSTANTIVE ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.2 |
| 07/13/20 | J ROTH | DRAFT █████████████████████████ | 1.8 |
| 07/14/20 | J ROTH | REVIEW ██████████████████ | 0.3 |
| 07/14/20 | A PAVEL | COMMUNICATE W/ J. ROTH AND R. VALENTIN RE: ████ ████ | 0.5 |
| 07/14/20 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 1.2 |
| 07/14/20 | A MURRAY | REVISE ███████████████████████ | 2.9 |
| 07/14/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ████████████████ | 0.6 |
| 07/14/20 | P FRIEDMAN | WORK ON █████████████. | 0.8 |
| 07/14/20 | A NADLER | UPDATE DOCKET COLLECTIONS FOR ALL TITLE III AND ADVERSARY CASES. | 0.7 |
| 07/14/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, R. VALENTIN, P. FRIEDMAN, AND G. OLIVERA RE: ████████████. | 0.3 |
| 07/14/20 | J ROTH | EMAILS TO ████████████████████ | 0.9 |
| 07/14/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS TO POTENTIALLY PRODUCE. | 2.7 |
| 07/14/20 | J ROTH | REVIEW ███████████████████████ | 1.6 |
| 07/14/20 | G OLIVERA | REVIEW ███████████████████████. | 1.6 |
| 07/14/20 | G OLIVERA | REVIEW T. LI AND P. FRIEDMAN ██████████ | 0.3 |
| 07/14/20 | G OLIVERA | REVIEW EMAIL FROM J. ROTH RE: DOCUMENT COLLECTION IN AMBAC RULE 2004 PROCEEDING. | 0.2 |
| 07/14/20 | G OLIVERA | EDIT RESPONSE TO MONOLINES INSURERS CONFLICT SCHEDULING MOTION. | 1.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/14/20 | G OLIVERA | REVIEW AND ███████ | 0.4 |
| 07/14/20 | T LI | REVISE ███████ | 2.1 |
| 07/14/20 | T LI | PREPARE JULY 13 DAILY UPDATE. | 0.9 |
| 07/14/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, W. SUSHON, AND COUNSEL FOR AAFAF (ADV. PROC. 20-078). | 0.4 |
| 07/14/20 | G OLIVERA | MULTIPLE EMAILS W/ P. FRIEDMAN, T. LI, AND A. PAVEL RE: ███████ | 0.9 |
| 07/14/20 | G OLIVERA | EDIT HTA AND ███████ | 0.9 |
| 07/14/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 07/14/20 | J DALOG | ANALYZE AND REVISE ███████ | 1.7 |
| 07/14/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 07/14/20 | G OLIVERA | REVIEW ███████ | 0.1 |
| 07/14/20 | G OLIVERA | REVIEW EMAIL FROM COUNSEL FOR FOMB RE: DISCOVERY (ADV. PROC. 20-078). | 0.2 |
| 07/15/20 | A PAVEL | COMMUNICATE W/ J. ROTH AND R. VALENTIN RE: SEALING REQUESTS. | 0.2 |
| 07/15/20 | P FRIEDMAN | EMAILS W/ W. SUSHON AND G. OLIVERA RE: ███████ DOCUMENT PRODUCTION (.2); EMAILS W/ C. SAAVEDRA AND M. BIENENSTOCK RE: ███████ (.1). | 0.3 |
| 07/15/20 | G OLIVERA | RESEARCH ███████ | 1.1 |
| 07/15/20 | G OLIVERA | EDIT RESPONSE TO MONOLINES INSURERS CONFLICT SCHEDULING MOTION. | 0.3 |
| 07/15/20 | G OLIVERA | RESEARCH ███████ | 1.3 |
| 07/15/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: ███████ (.1); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (.1); ANALYZE SPANISH LANGUAGE DOCUMENTS RELEVANT TO AMBAC RULE 2004 MOTION TO IDENTIFY CONTENTS, PRIVILEGE, AND POTENTIAL REDACTION (1.3). | 1.5 |
| 07/15/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL. | 0.4 |
| 07/15/20 | G OLIVERA | DRAFT ███████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                              08/14/20
Matter Name:  COMMONWEALTH TITLE III                                                    Invoice:  1070254
Matter:  0686892-00013                                                                   Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████ | 0.4 |
| 07/15/20 | G OLIVERA | MULTIPLE EMAILS W/ COUNSEL ████████████████ | 0.5 |
| 07/15/20 | T LI | PREPARE JULY 14 DAILY UPDATE. | 1.1 |
| 07/15/20 | W SUSHON | REVIEW AND REVISE ████████████████ | 0.3 |
| 07/15/20 | G OLIVERA | REVIEW ORDER ████████████████ | 0.2 |
| 07/15/20 | G OLIVERA | REVIEW ORDER ON ████████████████ | 0.2 |
| 07/15/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING IN ADVANCE OF PRODUCTION TO FOMB. | 0.3 |
| 07/15/20 | A MURRAY | REVISE STANDING ARGUMENTS FOR OBEJCTION TO DRA LIFT STAY MOTION. | 5.7 |
| 07/15/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.1 |
| 07/15/20 | J ROTH | REVIEW DOCUMENTS RE: MONOLINES REQUEST FOR DEDESIGNATION OF CONFIDENTIALITY IN CONNECTION W/ SUMMARY JUDGMENT BRIEFING IN REVENUE BOND LITIGATION. | 0.3 |
| 07/15/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 07/15/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.2 |
| 07/15/20 | J DALOG | ANALYZE AAFAF REPORT MATERIALS IN PREPARATION FOR DOCUMENT PRODUCTION PER REQUEST OF J. ROTH. | 0.3 |
| 07/15/20 | J DALOG | ANALYZE AND REVISE HTA DOCUMENT SUMMARY PER REQUEST OF J. ROTH. | 0.4 |
| 07/15/20 | J DALOG | ANALYZE AND ORGANIZE SUBSTANTIVE FIRST CIRCUIT APPELLATE BRIEFING PER REQUEST OF A. PAVEL. | 0.3 |
| 07/16/20 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 1.6 |
| 07/16/20 | P WONG | PREPARE AND IMAGE DOCUMENTS FOR ASSETS 2004 PRODUCTION. | 0.8 |
| 07/16/20 | P FRIEDMAN | EMAILS W/ W. SUSHON RE: DISMISSAL OF ACT 90 COMPLAINT (.2); EMAILS W/ C. SAAVEDRA RE: DISMISSAL OF ACT 90 COMPLAINT (.3); REVIEW DRAFT NOTICE OF DISMISSAL (.6). | 1.1 |
| 07/16/20 | A NADLER | REVIEW FOR AND RETRIEVAL OF PRIOR RULE 2004 PRODUCTIONS SENT TO PARTIES PER ATTORNEY REQUEST. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1070254
Matter:  0686892-00013                                                   Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/20 | G OLIVERA | REVIEW ███████████ | 0.2 |
| 07/16/20 | G OLIVERA | EDIT DRAFT ████████ | 0.3 |
| 07/16/20 | G OLIVERA | DRAFT ███████████ | 0.5 |
| 07/16/20 | G OLIVERA | REVIEW ██████████ | 0.2 |
| 07/16/20 | G OLIVERA | REVIEW ██████████ ). | 1.4 |
| 07/16/20 | W SUSHON | REVIEW AND REVISE ██████ | 0.3 |
| 07/16/20 | G OLIVERA | TELEPHONE CONFERENCE W/ COUNSEL FOR THE FOMB RE: DISCOVERY (ADV. PROC. 20-078). | 0.2 |
| 07/16/20 | G OLIVERA | BEGIN REVIEW AND ANALYSIS ████████████ | 2.2 |
| 07/16/20 | G OLIVERA | EMAILS W/ COUNSEL FOR AAFAF AND COUNSEL FOR THE FOMB RE: DISCOVERY (ADV. PROC. 20-078). | 0.4 |
| 07/16/20 | G OLIVERA | REVIEW ███████████ . | 0.3 |
| 07/16/20 | G OLIVERA | REVIEW EMAIL AND COMMENTS ON DISCOVERY FROM R. VALENTIN RE: ██████ | 0.3 |
| 07/16/20 | G OLIVERA | REVIEW ██████████ | 0.4 |
| 07/16/20 | G OLIVERA | EMAILS W/ ███████████ | 0.3 |
| 07/16/20 | G OLIVERA | EMAILS W/ ███████████ | 0.5 |
| 07/16/20 | G OLIVERA | REVIEW EMAIL FROM A. PAVEL RE: ██████ | 0.1 |
| 07/16/20 | G OLIVERA | REVIEW ███████████ 90. | 0.2 |
| 07/16/20 | A MURRAY | REVISE ██████████ . | 3.8 |
| 07/16/20 | A PAVEL | ANALYZE ██████████ (.4); COMMUNICATE W/ J. ROTH AND G. OLIVERA RE: ██████ (.3). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  08/14/20
Matter Name:  COMMONWEALTH TITLE III  Invoice: 1070254
Matter:  0686892-00013  Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/20 | J DALOG | ANALYZE AND ███████ | 0.9 |
| 07/16/20 | J DALOG | ANALYZE ████████████. | 0.3 |
| 07/16/20 | A PAVEL | COMMUNICATE W/ J. ROTH AND R. VALENTIN RE: ████ ████ (.8); ANALYZE ██████ (.4); COMMUNICATE W/ P. FRIEDMAN AND L. STAFFORD (PROSKAUER) RE: ████████ (.2). | 1.4 |
| 07/16/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: REVIEW ASSIGNMENT REQUEST UPDATE (.3); CORRESPOND W/ J. ROTH RE: REVIEW PROTOCOL (.3); ANALYZE HTA SPANISH LANGUAGE DOCUMENTS RELEVANT TO AMBAC RULE 2004 ASSETS MOTION FOR CONTENT, PRIVILEGE, AND POTENTIAL REDACTIONS (2.7); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1). | 3.4 |
| 07/16/20 | T LI | REVISE ████████. | 0.4 |
| 07/16/20 | T LI | PREPARE JULY 15 DAILY UPDATE. | 0.5 |
| 07/16/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 07/16/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.2 |
| 07/16/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ████████ | 2.4 |
| 07/16/20 | J ROTH | REVIEW OPPOSITIONS TO MOTIONS FOR SUMMARY ████████. | 2.9 |
| 07/17/20 | W SUSHON | REVIEW AND REVISE ████████ | 0.4 |
| 07/17/20 | J ROTH | DRAFT JOINT STATUS REPORT RE: AMBAC RULE 2004 ████████. | 0.6 |
| 07/17/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE ████████. | 0.3 |
| 07/17/20 | J ROTH | REVIEW MOTIONS ████████ | 1.4 |
| 07/17/20 | A GARCIA | ANALYZE MONOLINES EXHIBITS FOR MISSING REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 5.0 |
| 07/17/20 | M CASILLAS | ANALYZE MONOLINES EXHIBITS FOR MISSING REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 6.5 |
| 07/17/20 | A MANAILA | ANALYZE MONOLINES EXHIBITS FOR MISSING REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 6.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1070254
Matter:  0686892-00013                                                    Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/20 | J ROTH | DRAFT EMAIL W/ ANALYSIS OF OPPOSITIONS TO MOTIONS ▇▇▇▇▇▇▇▇ | 1.3 |
| 07/17/20 | A MURRAY | FILE AMENDED STIPULATION. | 0.3 |
| 07/17/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF MONOLINES EXHIBITS FOR MISSING REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 4.2 |
| 07/17/20 | P FRIEDMAN | REVIEW ANSWERS AND COUNTERCLAIMS RE: ENJOINED ACT (2.1); EMAILS W/ C. SAAVEDRA, W. SUSHON, AND G. OLIVERA RE: ▇▇▇▇▇ (.6). | 2.7 |
| 07/17/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW (.7); CREATE PRODUCTION OF RESPONSIVE DOCUMENTS FOR DELIVERY VIA FTP (.6). | 1.3 |
| 07/17/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. VALENTIN RE: DISCOVERY (ADV. PROC. 20-078). | 0.2 |
| 07/17/20 | G OLIVERA | DRAFT ▇▇▇▇▇▇▇▇ | 1.2 |
| 07/17/20 | G OLIVERA | EDIT ▇▇▇▇▇▇▇ ) (.4); EMAIL W/ P. FRIEDMAN AND W. SUSHON RE: SAME (.2). | 0.6 |
| 07/17/20 | A PAVEL | COMMENT ON JOINT STATUS REPORT RE: AMBAC 2004 MOTION (.3); COMMUNICATE W/ R. VALENTIN RE: SAME (.2). | 0.5 |
| 07/17/20 | G OLIVERA | EMAIL ▇▇▇▇▇▇▇ | 0.2 |
| 07/17/20 | G OLIVERA | REVIEW AND ANALYZE ▇▇▇▇▇▇ DGMENT, AND RELATED FILINGS (ADV. PROC. 20-005). | 1.7 |
| 07/17/20 | G OLIVERA | REVIEW AND ANALYZE ▇▇▇▇▇▇ | 1.1 |
| 07/17/20 | G OLIVERA | REVIEW AND ANALYZE ▇▇▇▇▇▇ | 1.8 |
| 07/17/20 | G OLIVERA | REVIEW AND ANALYZE ▇▇▇▇▇▇ | 0.8 |
| 07/17/20 | A MILLER | ANALYZE MONOLINES EXHIBITS FOR MISSING REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 6.4 |
| 07/17/20 | G BENCOMO | ANALYZE MONOLINES EXHIBITS FOR MISSING REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 7.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/20 | K COROLINA | ANALYZE MONOLINES EXHIBITS FOR MISSING REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 5.5 |
| 07/17/20 | G BENNETT | ANALYZE MONOLINES EXHIBITS FOR MISSING REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 5.0 |
| 07/17/20 | H GONZALEZ | ANALYZE MONOLINES EXHIBITS FOR MISSING REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 6.5 |
| 07/17/20 | A PAVEL | COMMENT ON SUMMARY OF ███████ (.5); ANALYZE ███████ MOTION (.9); COMMUNICATE W/ P. FRIEDMAN RE: SAME (.2). | 1.6 |
| 07/17/20 | J NDUKWE | ANALYZE ██████████ | 6.0 |
| 07/17/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1); CORRESPOND W/ REVIEW TEAM RE: MISSED REDACTIONS REVIEW PROTOCOL (1.8); CORRESPOND W/ J. ROTH RE: REDACTION REVIEW PROTOCOL (.8); PREPARE MISSED REDACTIONS REVIEW SUMMARY (.2). | 2.9 |
| 07/17/20 | T LI | FINALIZE ██████████ | 1.3 |
| 07/17/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 07/17/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 07/17/20 | J DALOG | ANALYZE AND PREPARE BRIEFING ON MOTION FOR BRIDGE ORDER AND APPOINT AS TRUSTEE PER REQUEST OF J. ROTH. | 0.4 |
| 07/17/20 | J DALOG | ANALYZE AND ██████████. | 0.4 |
| 07/17/20 | J BEISWENGER | EMAILS W/ P. FRIEDMAN AND W. SUSHON RE: ██████████ (.2); REVIEW ██████████ (3.4). | 3.6 |
| 07/18/20 | J ROTH | DRAFT EMAIL W/ ██████████ | 0.3 |
| 07/18/20 | C POWERS | READ FILED CERTIORARI PETITION. | 0.7 |
| 07/18/20 | J BEISWENGER | REVIEW AND ██████████ | 4.3 |
| 07/18/20 | G OLIVERA | REVIEW ██████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

08/14/20
Invoice: 1070254
Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/20 | G OLIVERA | INITIAL ███████████████████ | 2.7 |
| 07/18/20 | G OLIVERA | REVIEW TH ███████████████. | 0.2 |
| 07/18/20 | G OLIVERA | INITIAL REVIEW AND ████████████. | 1.3 |
| 07/18/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ████████. | 0.5 |
| 07/19/20 | E MCDOWELL | REVISE AND EDIT ████████████████. | 1.8 |
| 07/20/20 | A PAVEL | PREPARE ████████ (6.1); COMMUNICATE W/ P. FRIEDMAN RE: SAME (.2). | 6.3 |
| 07/20/20 | G OLIVERA | CONFERENCE W/ R. VALENTIN RE: DISCOVERY (ADV. PROC. 20-078). | 0.2 |
| 07/20/20 | G OLIVERA | DRAFT CERTIFICATIONS RE: ███████████████). | 0.3 |
| 07/20/20 | G OLIVERA | EMAIL A. PAVEL RE: ████████████. | 0.2 |
| 07/20/20 | G OLIVERA | EMAIL COUNSEL FOR THE FOMB RE: DISCOVERY ████ | 0.1 |
| 07/20/20 | J DALOG | ANALYZE COURT ORDER MATERIALS FOR REVISIONS TO SUBSTANTIVE ORDER COLLECTION. | 0.1 |
| 07/20/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 07/20/20 | J DALOG | REVIEW ████████████████ | 2.1 |
| 07/20/20 | E MCKEEN | REVIEW AND ██████████ | 0.8 |
| 07/20/20 | W SUSHON | REVIEW AND ANALYZE ██████████ (2.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND J. BEISWENGER RE: SAME (.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA, R. VALENTIN, H. RODRIGUEZ, P. FRIEDMAN, AND J. BEISWENGER RE: SAME (.6). | 3.7 |
| 07/20/20 | E MCKEEN | REVIEW DRAFT OUTLINE RE: █████████ AND P. FRIEDMAN COMMENTS TO SAME. | 0.4 |
| 07/20/20 | G OLIVERA | REVIEW ██████████████ | 0.2 |
| 07/20/20 | J ROTH | DRAFT ██████████████ | 0.9 |
| 07/20/20 | J ROTH | REVIEW WEEKLY ██████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1070254
Matter:  0686892-00013                                                   Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND W. SUSHON RE: STRATEGY RE: ███████████████ (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN, W. SUSHON, C. SAAVEDRA, AND C. YAMIN RE: ████████ (.7); REVIEW AND ████████████████████ (3.1); CORRESPOND W/ A. COVUCCI, S. HEDLIN, AND C. POWERS RE: SAME (.2). | 4.3 |
| 07/20/20 | A COVUCCI | SECTION ██████████████████. | 1.3 |
| 07/20/20 | P FRIEDMAN | REVIEW ANSWERS AND COUNTERCLAIMS RE: ████ (1.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA, W. SUSHON, AND G. OLIVERA RE: ████████ (.6); EMAIL FROM H. WAXMAN RE: SCHEDULE RE: ████ (.2). | 2.2 |
| 07/21/20 | A COVUCCI | ████████████████████ (2.5); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: SAME (.4); TELEPHONE CONFERENCE W/ J. BEISWENGER AND S. HEDLIN RE: SAME (.4). | 3.3 |
| 07/21/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: ████████. | 0.1 |
| 07/21/20 | C POWERS | TELEPHONE CONFERENCE W/ ANKURA RE: ████████. | 0.2 |
| 07/21/20 | G OLIVERA | REVIEW AND ANALYZE MONOLINES CONSOLIDATED SUPPLEMENTAL BRIEF RE: REVENUE BOND LIFT STAY MOTIONS. | 1.2 |
| 07/21/20 | G OLIVERA | REVIEW ████████████████████. | 0.6 |
| 07/21/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, W. SUSHON, J. BEISWENGER, AND COUNSEL FOR THE FOMB RE: BRIEFING SCHEDULING FOR ADVERSARY PROCEEDINGS. | 0.4 |
| 07/21/20 | G OLIVERA | EMAIL R. VALENTIN RE: DISCOVERY (ADV. PROC. 20-078). | 0.1 |
| 07/21/20 | W SUSHON | MEET AND CONFER W/ H. WAXMAN, G. BRENNER, T. MUNGOVAN, J. ROBERTS, P. FRIEDMAN, G. OLIVERA, AND J. BEISWENGER RE: ████████ (.5); TELEPHONE CONFERENCE W/ C. SAAVEDRA, R. VALENTIN, P. FRIEDMAN, AND J. BEISWENGER RE: ████████████ (.7). | 1.2 |
| 07/21/20 | E MCKEEN | DISCUSS 926 EMERGENCY REPLY AND ARGUMENTS IN CONNECTION W/ SUBSTANCE OF REQUEST FOR TRUSTEE W/ P. FRIEDMAN, A. PAVEL, M. FIRESTEIN, AND J. JONES. | 0.5 |
| 07/21/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 07/21/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice:  1070254
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/20 | A PAVEL | ANALYZE CONSOLIDATED SUPPLEMENTAL LIFT STAY BRIEF (1.4); CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, AND PROSKAUER TEAM RE: ███████████████ (.6); PREPARE AAFAF ███████████████ (2.3). | 4.3 |
| 07/21/20 | E MCKEEN | REVIEW AND ANALYZE ███████████████ ███████████████ | 1.4 |
| 07/21/20 | E MCKEEN | COMMUNICATIONS W/ ANKURA RE: ███████ | 0.3 |
| 07/21/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN, W. SUSHON, AND PROSKAUER TEAM RE: ███████████████ ███████████████ S (.4); TELEPHONE CONFERENCE W/ A. COVUCCI RE: DRAFTING ███████████████ (.4); TELEPHONE CONFERENCE W/ A. COVUCCI AND S. HEDLIN RE: SAME (.3); TELEPHONE CONFERENCE W/ W. SUSHON, P. FRIEDMAN, AND C. SAAVEDRA RE: BRIEFING SCHEDULE AND RESPONSE STRATEGY (.3); CORRESPOND W/ A. COVUCCI AND SUPPORT TEAM RE: PREPARATION OF RESPONSE DOCUMENTS (.2); REVIEW AND ANALYZE ███████████████ (2.7). | 4.3 |
| 07/21/20 | J ROTH | REVIEW DOCUMENTS RE: ███████████ ███████████ | 1.8 |
| 07/21/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ENJOINED ACTS SCHEDULE (.5); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.7); REVIEW COUNTERCLAIMS (.9). | 2.1 |
| 07/21/20 | G OLIVERA | EMAIL P. FRIEDMAN AND W. SUSHON RE: ██████ | 0.2 |
| 07/22/20 | P WONG | CREATE ███████████████. | 0.5 |
| 07/22/20 | L ORTEGA | ANALYZE HTA DOCUMENTS FOR PRIVILEGE (.2); CORRESPOND W/ J. ROTH RE: ████████ ANALYSIS OF HTA DOCUMENTS (.1). | 0.3 |
| 07/22/20 | J ROTH | REVIEW ███████████████ ███████████████ | 2.4 |
| 07/22/20 | G OLIVERA | REVIEW COURT ORDER RE: ████████ ███████████ | 0.1 |
| 07/22/20 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, AND PROSKAUER TEAM RE: ███████████████ ███████ 7); FOLLOW-UP COMMUNICATIONS W/ G. OLIVERA AND PROSKAUER TEAM RE: SAME (.2); PREPARE ███████████████ (5.5). | 6.4 |
| 07/22/20 | G OLIVERA | TELEPHONE CONFERENCE W/ FOMB (ADV. PROC. 20-078). | 0.2 |
| 07/22/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 07/22/20 | W SUSHON | REVIEW HALL CASE RE: ███████████████ ████████ (.5); EMAIL P. FRIEDMAN RE: SAME (.2); MEET AND CONFER W/ H. WAXMAN, G. BRENNER, T. MUNGOVAN, J. ROBERTS, P. FRIEDMAN, G. OLIVERA, AND J. BEISWENGER RE: ███████████████ (.4). | 1.1 |
| 07/22/20 | J MONTALVO | PREPARE ███████████████████████ ████████████ | 0.3 |
| 07/22/20 | J BEISWENGER | REVIEW AND ANALYZE ████████████████████ ████████████████████ 1.8); TELEPHONE CONFERENCE W/ (PARTIAL) W/ A. COVUCCI AND S. HEDLIN RE: █████████████████████████ ████████ (1.6); TELEPHONE CONFERENCE W/ W. SUSHON, P. FRIEDMAN, AND PROSKAUER TEAM RE: ████████████ (.3). | 3.7 |
| 07/22/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: REPLY RE: LIFT STAY MOTION FILED BY MONOLINES (.7); ANALYZE RE: ████████████████ (.6). | 1.3 |
| 07/22/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ██████████████████ (.4); REVIEW ████████████ (.2); TELEPHONE CONFERENCE W/ A. MILLER RE: INTERVENTION INTO AMBAC SUIT (.2). | 0.8 |
| 07/22/20 | A COVUCCI | TELEPHONE CONFERENCE W/ S. HEDLIN AND J. BEISWENGER RE: SECTION 204(A) ADVERSARY PROCEEDING ANSWERS TO COUNTERCLAIMS. | 1.9 |
| 07/22/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND PRODUCTION. | 0.5 |
| 07/23/20 | J BEISWENGER | DRAFT ANSWERS TO COUNTERCLAIMS RELATED TO ACTS 138, 176, 181, AND 47. | 4.1 |
| 07/23/20 | S HEDLIN | DRAFT ANSWER TO COUNTERCLAIMS TO ADVERSARY COMPLAINT FOR DECLARATORY RELIEF RELATED TO ACT 82. | 9.6 |
| 07/23/20 | A PAVEL | CONFERENCE W/ J. ROTH RE: A████████████████ ██████████. | 0.2 |
| 07/23/20 | J ROTH | REVIEW ██████████████████████████████ ████████████████████████████ | 1.6 |
| 07/23/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE ████████████████████████████. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/23/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: DATA COLLECTION REQUEST BY A. PAVEL (.3); ANALYZE DATA COLLECTION LOGS AND DOCUMENTS TO IDENTIFY DATA COLLECTED FOR O. MARRERO IN ANTICIPATION OF DISCOVERY REQUESTS (.6); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ A. PAVEL RE: IDENTIFICATION OF DATA ALREADY COLLECTED FOR O. MARRERO IN ANTICIAPTION OF DISCOVERY REQUESTS (.2). | 1.4 |
| 07/23/20 | C POWERS | EMAIL A. COVUCCI RE: ███████████████. | 0.2 |
| 07/23/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 07/23/20 | J DALOG | REVIEW COURT FILING MATERIALS (1.1); PREPARE DAILY LITIGATION REPORT (1.0). | 2.1 |
| 07/23/20 | J DALOG | REVISE BRIEFING IN CONNECTION W/ BRIEFING FOR BRIDGE ORDER PER REQUEST OF J. ROTH. | 0.2 |
| 07/23/20 | G OLIVERA | EMAIL P. FRIEDMAN AND W. SUSHON RE: DISCOVERY (ADV. PROC. 20-078). | 0.4 |
| 07/23/20 | A PAVEL | PREPARE OBJECTION TO TRUSTEE MOTION (3.4); COMMUNICATE W/ J. ROTH RE: SAME (.2). | 3.6 |
| 07/23/20 | G OLIVERA | REVIEW AND ANALYZE ███████████████████. | 0.2 |
| 07/23/20 | G OLIVERA | REVIEW ████████████████████████████. | 0.5 |
| 07/23/20 | G OLIVERA | REVIEW AND ANALYZE ADDITIONAL DOCUMENTS RECENTLY COLLECTED (ADV. PROC. 20-078). | 1.7 |
| 07/23/20 | G OLIVERA | TELEPHONE CONFERENCE W/ IN-HOUSE COUNSEL FOR AAFAF RE: DISCOVERY (ADV. PROC. 20-078). | 0.2 |
| 07/23/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ AMBAC COUNSEL (COOLEY, MILBANK) AND RETIREE COMMITTEE RE: INTERVENTION IN AMBAC LAWSUIT (.5); REVIEW AMBAC SUIT RE: UNIFORMITY CLAUSE (.7). | 1.2 |
| 07/24/20 | G OLIVERA | REVIEW AND ANALYZE RESPONSE TO AAFAF INFORMATIVE MOTION (ADV. PROC. 20-078). | 0.5 |
| 07/24/20 | G OLIVERA | EMAIL E. CHERNUS OF PROSKAUER RE: DISCOVERY (ADV. PROC. 20-078). | 0.2 |
| 07/24/20 | G OLIVERA | CONFERENCE W/ P. FRIEDMAN AND W. SUSHON RE: CASE STRATEGY (ADV. PROC. 20-078). | 0.4 |
| 07/24/20 | S HEDLIN | DRAFT ████████████████████████████. | 9.2 |
| 07/24/20 | G OLIVERA | REVIEW PRESS RELEASE BY THE FOMB (ADV. PROC. 20-078). | 0.1 |
| 07/24/20 | G OLIVERA | REVIEW AND ANALYZE ADDITIONAL DOCUMENTS RECENTLY COLLECTED (ADV. PROC. 20-078). | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice:  1070254
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/20 | G OLIVERA | REVIEW ██████████████████████████ | 0.1 |
| 07/24/20 | G OLIVERA | EMAIL COUNSEL FOR THE FOMB RE: ████████████████████ | 0.3 |
| 07/24/20 | G OLIVERA | REVIEW ████████████████████████ | 0.1 |
| 07/24/20 | G OLIVERA | PREPARE █████████████████████████ | 1.7 |
| 07/24/20 | J BEISWENGER | CORRESPOND W/ R. HOLM RE: ████████████████████████. | 0.4 |
| 07/24/20 | J BEISWENGER | DRAFT ██████████████ | 3.9 |
| 07/24/20 | G OLIVERA | TELEPHONE CONFERENCE W/ IN-HOUSE COUNSEL RE: ██████████████████████ | 0.2 |
| 07/24/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN RE: ███████████ (.1); COMMUNICATE W/ P. FRIEDMAN RE: OPPOSITION TO TRUSTEE MOTION (.3). | 0.4 |
| 07/24/20 | G OLIVERA | CONFERENCE W/ ██████████████████ | 0.4 |
| 07/24/20 | G OLIVERA | EMAIL P. FRIEDMAN AND W. SUSHON RE: RE: ██████████████ | 0.1 |
| 07/24/20 | G OLIVERA | EMAILS W/ PRACTICE SUPPORT GROUP RE: R██ | 0.2 |
| 07/24/20 | L ORTEGA | CORRESPOND W/ A. PAVEL RE ███████████ (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1). | 0.2 |
| 07/24/20 | E MCKEEN | REVIEW AND COMMENT ON INTRODUCTION TO BRIEF RE: TRUSTEE MOTION. | 0.4 |
| 07/24/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE TO FOMB IN ADVANCE OF RULE 2004 PRODUCTION. | 0.2 |
| 07/24/20 | T LI | REVISE ███████████████████ | 1.1 |
| 07/24/20 | J DALOG | COMMUNICATE W/ J. ROTH RE: ████████████████ | 0.1 |
| 07/24/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 07/24/20 | J DALOG | ANALYZE AND REVIS ████████████████. | 0.2 |
| 07/24/20 | J ROTH | REVIEW DOCUMENTS RE: ███████████████ | 1.4 |
| 07/24/20 | J ROTH | DRAFT EMAIL TO CLIENT RE: AMBAC DOCUMENT REQUESTS RE: COMMONWEALTH ASSETS. | 0.9 |
| 07/24/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 07/24/20 | J ROTH | REVIEW CASE LAW TO ASSIST W/ CASE STRATEGY. | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.   29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/20 | P FRIEDMAN | EMAILS TO RETIREE COMMITTEE RE: ███████████ ██████████ | 0.3 |
| 07/24/20 | P FRIEDMAN | EMAILS W/ G. BRENNAN RE: ██████████ (.4); EMAILS W/ C. SAAVEDRA RE: ████████ (.3); READ DISMISSAL NOTICE AND INFORMATIVE MOTION (.4). | 1.1 |
| 07/24/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 4.3 |
| 07/25/20 | S HEDLIN | DRAFT ANSWER TO COUNTERCLAIMS TO ADVERSARY COMPLAINT FOR DECLARATORY RELIEF RELATED TO ACT 82. | 4.1 |
| 07/25/20 | C POWERS | TELEPHONE CONFERENCE W/ A. COVUCCI RE: ██████████ 1.0); EMAIL PRACTICE SUPPORT TO PRINT DOCUMENTS (.3); REVIEW AND ANALYZE ███████████████████ ███████ (4.8); REVIEW NOTES AND BEGIN TO DRAFT REPLY (1.2); ANALYZE ██████████████ (1.6). | 7.7 |
| 07/26/20 | C POWERS | REVIEW AND ANALYZE DOCUMENTS ████████ (.7); DRAFT ████████ (4.1); LEGAL RESEARCH ████████████ (1.0). | 5.8 |
| 07/26/20 | G OLIVERA | DRAFT EMAIL TO P. FRIEDMAN RE: ██████████ ███████████████ | 0.3 |
| 07/26/20 | J ROTH | REVIEW CASE LAW TO ASSIST W/ CASE STRATEGY. | 1.6 |
| 07/27/20 | A PAVEL | REVISE ███████████████. | 3.2 |
| 07/27/20 | G OLIVERA | EMAIL P. FRIEDMAN AND M. POCHA RE: █████ █████████████████ | 0.2 |
| 07/27/20 | G OLIVERA | REVIEW AND ANALYZE ████████████ ████████ N. | 0.2 |
| 07/27/20 | C POWERS | EMAIL A. COVUCCI RE: ████████████. | 0.3 |
| 07/27/20 | S HEDLIN | REVISE ████████████████████ ██████ | 4.3 |
| 07/27/20 | J DALOG | ANALYZE AND REVISE ███████████ █. | 2.3 |
| 07/27/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 07/27/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.2 |
| 07/27/20 | L ORTEGA | ANALYZE ██████████████████ ████ (1.0); CORRESPOND W/ J. ROTH RE: ████████████████ (.1). | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice:  1070254
Page No.   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/20 | P FRIEDMAN | REVIEW MOTION TO CONSOLIDATE ENJOINED ACTS SUITS (.6); EMAILS W/ W. SUSHON RE: SAME (.2). | 0.8 |
| 07/27/20 | J BEISWENGER | REVIEW AND REVISE DRAFT ███████████ (3.8); EMAILS W/ A. COVUCCI AND S. HEDLIN RE: SAME (.3); FURTHER REVISE SAME (.3); REVIEW AND REVISE DRAFT MOTION TO CONSOLIDATE (1.2); EMAILS W/ W. SUSHON RE: SAME (.2). | 5.8 |
| 07/27/20 | W SUSHON | REVIEW AND COMMENT ON DRAFT MOTION TO CONSOLIDATE FROM PROSKAUER (.8); EMAILS W/ P. FRIEDMAN RE: SAME (.2). | 1.0 |
| 07/27/20 | A COVUCCI | ███████████████████████████████████. | 1.7 |
| 07/27/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 07/27/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND PRODUCTION. | 0.3 |
| 07/27/20 | T LI | FINALIZE ████████████████████. | 1.4 |
| 07/28/20 | G OLIVERA | REVIEW ████████████████████. | 0.2 |
| 07/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL AND T. LI RE: ███████████████████████. | 0.2 |
| 07/28/20 | G OLIVERA | CONFERENCE W/ J. ROTH RE: DEBTORS DISCLOSURE STATEMENT. | 0.2 |
| 07/28/20 | G OLIVERA | REVIEW ████████████████████████████. | 0.3 |
| 07/28/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████. | 0.8 |
| 07/28/20 | A COVUCCI | ████████████████████████. | 0.6 |
| 07/28/20 | A COVUCCI | REVIEW ███████████████████). | 0.6 |
| 07/28/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ CONWAY MCKENZIE TEAM AND A. PAVEL RE: ██████████████ (.3); REVIEW ████████████ (1.6); TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, AND M. DICONZA RE: ███████████ (.5). | 2.4 |
| 07/28/20 | P FRIEDMAN | EMAILS W/ T. LI RE: ██████████████████████. | 0.3 |
| 07/28/20 | W SUSHON | ████████████████████████████. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COMMONWEALTH TITLE III                                   Invoice: 1070254
Matter:  0686892-00013                                                  Page No.   31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/28/20 | W SUSHON | REVIEW AND COMMENT ON PROSKAUER DRAFT JOINT ▓▓▓▓▓ (.3); EMAIL W/ H. WAXMAN RE: MOTION TO CONSOLIDATE AND SCHEDULING MOTION FOR ▓▓▓▓▓ (.2); REVIEW, ANALYZE, AND REVISE ▓▓▓▓▓ (2.1). | 2.6 |
| 07/28/20 | J BEISWENGER | DRAFT AND REVISE ▓▓▓▓▓ (5.1); CORRESPOND W/ W. SUSHON, A. COVUCCI, AND S. HEDLIN RE: SAME (.6). | 5.7 |
| 07/28/20 | J DALOG | REVIEW ▓▓▓▓▓ . | 2.3 |
| 07/28/20 | C POWERS | REVIEW CORRESPONDENCE FROM TEAM RE: ▓▓▓▓▓ (.1); LEGAL RESEARCH FOR ▓▓▓▓▓ (.3); EDIT CERTIORARI PETITION REPLY (.6); SEND ▓▓▓▓▓ (.1). | 1.1 |
| 07/28/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 07/28/20 | E MCKEEN | REVISE ▓▓▓▓▓ . | 1.9 |
| 07/28/20 | E MCKEEN | TELEPHONE CONFERENCE W/ M. DICONZA, P. FRIEDMAN, AND A. PAVEL RE: ▓▓▓▓▓ | 0.3 |
| 07/28/20 | E MCKEEN | TELEPHONE CONFERENCE W/ T. AHLBERG RE: ▓▓▓▓▓ | 0.2 |
| 07/28/20 | S HEDLIN | REVISE ▓▓▓▓▓ | 4.1 |
| 07/28/20 | A PAVEL | REVISE ▓▓▓▓▓ (.6); CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, E. MCKEEN, AND M. DICONZA RE: ▓▓▓▓▓ (.3); COMMENT ON SUPPLEMENTAL LIFT STAY BRIEF (2.4); ▓▓▓▓▓ (.2). | 3.5 |
| 07/28/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND PRODUCTION. | 1.1 |
| 07/28/20 | T LI | REVISE ▓▓▓▓▓ (1.9); REVISE 20-068 PROPOSED ORDER FOR MOTION TO INTERVENE AND EMAIL P. FRIEDMAN RE: SAME (.2); TELEPHONE CONFERENCE W/ A. PAVEL AND G. OLIVERA RE: REPLY IN ▓▓▓▓▓ (.2); REVIEW ▓▓▓▓▓ (1.3); PREPARE ▓▓▓▓▓ (1.3). | 4.9 |
| 07/29/20 | C POWERS | CORRESPOND W/ TEAM RE: ▓▓▓▓▓ (.1); REVIEW ▓▓▓▓▓ (.3); DRAFT ANSWER TO ▓▓▓▓▓ (1.8); REVISE CERTIORARI PETITION REPLY DRAFT (.2). | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice:  1070254
Page No.   32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/29/20 | E MCKEEN | REVIEW PROSKAUER REVISIONS TO LIFT STAY BRIEF AND P. FRIEDMAN COMMENTS RE: SAME. | 0.8 |
| 07/29/20 | A PAVEL | COMMENT ON ███████████████ (1.1); COMMENT ON ███████████ (.2). | 1.3 |
| 07/29/20 | S HEDLIN | DRAFT ███████████████ (7.3); REVISE SAME (1.6). | 8.9 |
| 07/29/20 | J BEISWENGER | DRAFT AND REVISE ███████ (2.3); DRAFT AND REVISE ANSWER ████████ (1.3); DRAFT AND REVISE ANSWER TO COUNTERCLAIMS RE: ████ (1.7); DRAFT AND REVISE █████████ (1.4); DRAFT AND REVISE ███████ (2.3); CORRESPOND W/ W. SUSHON, A. COVUCCI, S. HEDLIN, AND C. POWERS RE: SAME (1.4). | 10.4 |
| 07/29/20 | G OLIVERA | PREPARE ████████████████ | 2.3 |
| 07/29/20 | J DALOG | REVIEW ████████████████ | 2.0 |
| 07/29/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 07/29/20 | J DALOG | ANALYZE AND GATHER ███████████. | 0.6 |
| 07/29/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 07/29/20 | J DALOG | REVIEW ███████████. | 0.3 |
| 07/29/20 | W SUSHON | REVIEW AND REVISE NEW ████████ | 0.5 |
| 07/29/20 | J ROTH | REVIEW TITLE III CASES TO ASSIST W/ DRAFTING OUTLINE OF LEGAL DECISIONS. | 1.1 |
| 07/29/20 | G OLIVERA | TELEPHONE CONFERENCE W/ T. LI RE: ███████ | 0.2 |
| 07/29/20 | T LI | DRAFT ████████████ | 4.2 |
| 07/29/20 | A COVUCCI | ████████████████ | 2.9 |
| 07/30/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: █████████ | 0.2 |
| 07/30/20 | C POWERS | EMAIL TEXT EDITING AND A. COVUCCI RE: FINALIZING CERTIORARI PETITION REPLY (.2); EDIT ANSWERS TO COUNTERCLAIMS (1.2); CORRESPOND W/ TEAM RE: ANSWERS TO COUNTERCLAIMS (.2). | 1.6 |
| 07/30/20 | J DALOG | REVIEW ███████████. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name:  COMMONWEALTH TITLE III                                            Invoice:  1070254
Matter:  0686892-00013                                                          Page No.   33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/30/20 | K GROTENRATH | REVIEW AND ANALYZE ███████████████ ████████████████████████ . | 1.0 |
| 07/30/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 07/30/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 07/30/20 | J DALOG | ANALYZE COURT ORDER MATERIALS AND PREPARE TITLE III AND ADVERSARY PROCEEDINGS ORDERS ON MOTIONS FOR APPOINTMENT AS TRUSTEES PER REQUEST OF J. ROTH. | 0.9 |
| 07/30/20 | V NAVARRO | CREATE ███████████████████████████ | 0.6 |
| 07/30/20 | J BEISWENGER | REVIEW AND REVISE █████████████████████ ██████████████████████████ | 1.3 |
| 07/30/20 | G OLIVERA | REVIEW, ██████████████████████ █████████████ (2.2); MULTIPLE EMAILS RE: SAME (.5). | 2.7 |
| 07/30/20 | G OLIVERA | DRAFT AND EDIT ██████████████████████ ███████████████████████████████ ███████ (2.7); EMAILS W/ P. FRIEDMAN AND A. PAVEL RE: SAME (.4). | 3.1 |
| 07/30/20 | G OLIVERA | EDIT █████████████████████████████ . | 1.9 |
| 07/30/20 | G OLIVERA | FURTHER ██████████████████████████ ███████████████████ | 0.9 |
| 07/30/20 | W SUSHON | REVIEW ANSWERS TO ADDITIONAL ALLEGATIONS (.7); EMAILS W/ J. BEISWENGER RE: SAME (.2). | 0.9 |
| 07/30/20 | A PAVEL | COMMENT ON ██████████████ (2.5); COMMENT ON █████████████████ (.9); COMMENT ON █████████████ (1.0) | 4.4 |
| 07/30/20 | J ROTH | REVIEW ████████████████████████ ██████████ | 1.1 |
| 07/30/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE TO FOMB IN ADVANCE OF RULE 2004 PRODUCTIONS. | 0.7 |
| 07/30/20 | A COVUCCI | RIVERA RIVERA (AP 18-00047): REVIEW OPINION GRANTING MOTION TO DISMISS. | 0.9 |
| 07/30/20 | A COVUCCI | SECTION ████████████████████████ ██████████ . | 2.6 |
| 07/31/20 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: ███████████████ | 0.2 |
| 07/31/20 | W SUSHON | REVIEW ███████████████████████ ██████████ | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/20 | J DALOG | ANALYZE DAILY LITIGATION AND COURT FILING MATERIALS AND PREPARE INFORMATION RELATED TO STATUS REPORT IN CONNECTION W/ LUMA DISCOVERY. | 0.3 |
| 07/31/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 07/31/20 | C POWERS | FINALIZE ███ (.2); PROOFREAD CERTIORARI PETITION REPLY FOR FILING (1.8); INCORPORATE EDITS INTO CERTIORARI PETITION REPLY (.3). | 3.0 |
| 07/31/20 | J DALOG | REVIEW ███ | 1.8 |
| 07/31/20 | T LI | FINALIZE ███ | 0.7 |
| 07/31/20 | A PAVEL | REVISE ███ (.6); COMMENT ON RULE 2004 MEET-AND-CONFER LETTER (.6). | 1.2 |
| 07/31/20 | K GROTENRATH | REVIEW AND ███ | 3.7 |
| 07/31/20 | J BEISWENGER | DRAFT AND REVISE ███ (1.1); CORRESPOND W/ W. SUSHON, A. COVUCCI, S. HEDLIN, AND C. POWERS RE: SAME (.2); CORRESPOND W/ C. SAAVEDRA AND C. YAMIN RE: SAME (.1). | 1.4 |
| 07/31/20 | S HEDLIN | REVISE ███ | 1.5 |
| 07/31/20 | P FRIEDMAN | REVIEW ███ (.7); TELEPHONE CONFERENCE W/ BONGARTZ RE: ███ (.2); EDIT AND REVISE REPLY BRIEF RE: MONOLINES OBJECTION TO TOLLING STIPULATION (.4). | 1.3 |
| 07/31/20 | J ROTH | DRAFT ███ | 2.9 |
| 07/31/20 | G OLIVERA | DRAFT ███ | 3.8 |
| 07/31/20 | G OLIVERA | EDIT ███ | 1.1 |
| 07/31/20 | G OLIVERA | EMAIL ███ | 0.5 |
| 07/31/20 | G OLIVERA | EMAILS W/ P. FRIEDMAN AND T. LI RE: ███ | 0.2 |

**Total**     **012 LITIGATION**                      **814.6**

**015 PLAN OF ADJUSTMENT**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    08/14/20
Matter Name:  COMMONWEALTH TITLE III                                                  Invoice:  1070254
Matter:  0686892-00013                                                                Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/20 | J RAPISARDI | CONFERENCE W/ B. ROSEN, ET AL. RE: STATUS (1.0); ███████████████ (4.2). | 5.2 |
| 07/02/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: STATUS / ████ (1.0); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████ (1.3); REVIEW ████ (.4); REVIEW ████ (2.2); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: SAME (1.1). | 6.0 |
| 07/02/20 | M KREMER | REVIEW REVISED ████████. | 0.3 |
| 07/03/20 | M KREMER | REVIEW REVISED ████████████ AND EMAIL W/ M. DICONZA RE: SAME. | 0.4 |
| 07/06/20 | M KREMER | REVIEW ████████ | 0.4 |
| 07/06/20 | J RAPISARDI | REVIEW NUMEROUS ████████████ 4.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN (.6) AND N. MITCHELL RE: STATUS / STRATEGY (.4); TELEPHONE CONFERENCES W/ F. BATLLE (.3) AND C. SAAVEDRA RE: ████ (.3). | 5.8 |
| 07/07/20 | M KREMER | REVIEW UPDATED DECK RE: ███ (.2); TELEPHONE CONFERENCE W/ AAFAF, FOMB, AND ADVISORY TEAMS RE: SAME (1.0). | 1.2 |
| 07/07/20 | J RAPISARDI | REVIEW ███████████ (4.8); UPDATE CALLS W/ P. FRIEDMAN (.5) AND C. SAAVEDRA (.3); TELEPHONE CONFERENCE W/ B. ROSEN AND M. BIENENSTOCK RE: STATUS (.4). | 6.0 |
| 07/07/20 | N MITCHELL | TELEPHONE CONFERENCES AND EMAILS W/ ANKURA RE: ████████ | 2.1 |
| 07/08/20 | J RAPISARDI | REVIEW ████████████ (4.2); UPDATE CALLS FROM P. FRIEDMAN (.4); TELEPHONE CONFERENCE W/ B. ROSEN RE: STATUS (.4). | 5.0 |
| 07/09/20 | J RAPISARDI | REVIEW ██████████████████ (4.8); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████ (.6); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (.3). | 6.1 |
| 07/10/20 | J RAPISARDI | REVIEW ████████████ (1.4); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████ (.4); TELEPHONE CONFERENCE W/ N. MITCHELL RE: ████ (.3); TELEPHONE CONFERENCE W/ FOMB ████████ (1.8); REVIEW ████████ (.4); TELEPHONE CONFERENCES W/ F. BATLLE (.6) AND C. SAAVEDRA (.8) RE: ████ ISSUES. | 5.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   08/14/20
Matter Name:  COMMONWEALTH TITLE III   Invoice:  1070254
Matter:  0686892-00013   Page No.   36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/20 | J RAPISARDI | REVIEW ███████████████████████ ███████████████████████████████ ███████████████████████████████ | 5.5 |
| 07/14/20 | J RAPISARDI | REVIEW ███████████████████████ ███████████████████████████████ ███████████████████████████████ | 5.5 |
| 07/15/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ON ███████████ (.6); REVIEW ███████ (1.8); REVIEW ███████████ (2.8); TELEPHONE CONFERENCES W/ B. ROSEN RE: ███████ (.4). | 5.6 |
| 07/15/20 | P FRIEDMAN | REVIEW FOMB STATUS UPDATE RE: ███████████. | 0.2 |
| 07/16/20 | J RAPISARDI | REVIEW ███████████████████ ███████████ (1.2); REVIEW ███████████████████████ ███████████ (2.4); TELEPHONE CONFERENCES W/ F. BATLLE RE: ███████████ (.8); TELEPHONE CONFERENCE W/ D. BARRETT RE: ███████ (.5); TELEPHONE CONFERENCE W/ O. MARRERO AND C. SAAVEDRA, ET AL. RE: ███████████ (1.8). | 6.7 |
| 07/20/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE AND C. SAAVEDRA RE: ███████████████ (1.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███████████ (.8); REVIEW ███████████ (3.2). | 5.2 |
| 07/21/20 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ P. FRIEDMAN (1.2); M. DICONZA (.6); N. MITCHELL (.4) RE: ███████████ (2.1); REVIEW MISCELLANEOUS DOCKET FILINGS AND MOTIONS (1.2). | 4.5 |
| 07/22/20 | J RAPISARDI | REVIEW MISCELLANEOUS MOTIONS / MEMORANDA RE: ███████████ (.5); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ███████████ (.8); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ███████████ (.8); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (.4). | 2.5 |
| 07/23/20 | J RAPISARDI | TELEPHONE CONFERECE W/ C. SAAVEDRA RE: ███████████ (.5); TELEPHONE CONFERENCE W/ F. BATLLE AND D. BARRETT RE: SAME (.5); REVIEW ███████████████████████ (1.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███████████ (.5); TELEPHONE CONFERENCE W/ M. BIENSTOCK AND P. FRIEDMAN RE: ███████████ (1.0). | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1070254
Matter:  0686892-00013                                                   Page No.   37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/26/20 | P FRIEDMAN | TELEPHONE CONFERENCE ███████████ | 1.0 |
| 07/26/20 | J RAPISARDI | TELEPHONE CONFERENCE ███████. | 1.5 |
| 07/27/20 | J RAPISARDI | REVIEW ███████████ | 2.8 |
| 07/28/20 | J RAPISARDI | REVIEW ███████████ | 3.7 |
| 07/29/20 | J RAPISARDI | TELEPHONICALLY ATTEND OMNIBUS HEARING BEFORE JUDGE SWAIN (1.8); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND C. YAMU RE: ███████ (1.8); REVIEW ███████ (1.2); RESEARCH ISSUES ███████ (3.4); TELEPHONE CONFERENCES W/ P. FRIEDMAN AND J. BEISWENGER RE: SAME (1.2). | 9.4 |
| 07/30/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ██████.5); REVIEW AND REVISE MEMORANDUM ON ███████ (1.0); TELEPHONE CONFERENCES W/ P. FRIEDMAN AND J. BEISWENGER RE: SAME (1.0); RESEARCH ISSUES ███████ (1.0). | 4.5 |
| 07/31/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE AND D. BARRETT RE: ███████. | 0.6 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **107.4** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/20 | S HAMMACK | REVIEW TRANSCRIPT OF LIFT STAY HEARING. | 1.3 |
| 07/02/20 | P FRIEDMAN | REVIEW TITLE III DECISIONS ON MONOLINES LIFT STAY MOTIONS (1.8); EMAILS W/ MONOLINES AND PROSKAUER RE: FINAL STAY MOTIONS (.4); EMAILS W/ CLIENT RE: DECISIONS (.2). | 2.4 |
| 07/02/20 | S HAMMACK | REVIEW LIFT STAY ORDERS (1.1); CORRESPOND W/ OMM TEAM RE: SAME (.2). | 1.3 |
| 07/02/20 | A PAVEL | ANALYZE ORDERS ON LIFT STAY MOTIONS (.8); COMMENT ON SUMMARY TO GOVERNOR (.1); COMMUNICATE W/ G. OLIVERA RE: SAME (.2). | 1.1 |
| 07/02/20 | E MCKEEN | REVIEW AND ANALYZE COURT ORDERS RE: HTA, PRIFA, AND ███████ MOTIONS. | 0.9 |
| 07/02/20 | G OLIVERA | REVIEW AND ANALYZE TITLE III COURT OPINION AND ORDER IN CONNECTION W/ ███████ PRELIMINARY HEARING. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/20 | G OLIVERA | DRAFT EMAIL ANALYSIS IN SPANISH AND ENGLISH FOR GOVERNOR VAZQUEZ GARCED RE: TITLE III COURT OPINIONS AND ORDERS IN THE LIFT STAY PROCEEDINGS AGAINST THE MONOLINES INSURERS. | 1.5 |
| 07/02/20 | G OLIVERA | REVIEW AND ANALYZE TITLE III COURT OPINION AND ORDER IN CONNECTION W/ HTA LIFT STAY PRELIMINARY HEARING. | 0.8 |
| 07/03/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ANKURA RE: MEET AND CONFER RE: LIFT STAY LITIGATION AND ADVERSARY PROCEEDING (1.1); EMAILS W/ M. FIRESTEIN RE: DRA STANDING ISSUES RE: AUTOMATIC STAY (.3); EMAILS W/ C. SAAVEDRA AND F. BATLLE RE: LIFT STAY OUTCOMES (.3); EMAILS W/ M. BIENENSTOCK RE: CCDA FLOW OF FUNDS (.3); TELEPHONE CONFERENCE W/ OMM AND TOURISM PERSONNEL RE: CCDA FLOW OF FUNDS (.5). | 2.5 |
| 07/03/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: ███████████ ACTION PLAN AND LEGAL STRATEGY GOING FORWARD. | 0.5 |
| 07/04/20 | P FRIEDMAN | EMAILS W/ M. FIRESTEIN RE: LIFT STAY SCHEDULING MEET-AND-CONFER FOLLOW UP. | 0.2 |
| 07/05/20 | P FRIEDMAN | EMAILS W/ M. FIRESTEIN RE: MEET-AND-CONFER FOLLOW-UP AND SCHEDULING ISSUES RE: LIFT STAY. | 0.2 |
| 07/06/20 | P FRIEDMAN | EMAILS W/ MERVIS RE: LIFT STAY STATUS REPORTS (.4); REVIEW ANALYSIS RE: CCDA CASH FLOWS (.7). | 1.1 |
| 07/06/20 | D PEREZ | REVIEW JOHNSON STAY MOTION AND EMAILS W/ ANKURA RE: SAME. | 0.3 |
| 07/06/20 | S HAMMACK | REVIEW LIFT STAY ORDERS. | 0.9 |
| 07/07/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: LIFT STAY STATUS REPORT (.5); EMAILS W/ MERVIS AND LEVITAN RE: SAME (.2). | 0.7 |
| 07/07/20 | G OLIVERA | REVIEW AND ANALYZE THE COURT OPINION AND ORDER RE: THE ███████████ PROCEEDING AGAINST THE MONOLINES INSURERS. | 0.8 |
| 07/07/20 | E MCKEEN | CONFERENCE W/ PROSKAUER RE: STRATEGY FOR LIFT STAY JOINT REPORTS. | 0.7 |
| 07/08/20 | P FRIEDMAN | EMAILS W/ MERVIS AND ELLENBERG RE: LIFT STAY SCHEDULE AND MEET AND CONFER. | 0.3 |
| 07/08/20 | S HAMMACK | TELEPHONE CONFERENCE W/ ANKURA TEAM AND M. DICONZA RE: CASH RESTRICTION ANALYSIS (.2); REVIEW LIFT STAY ORDERS (1.2). | 1.4 |
| 07/09/20 | P FRIEDMAN | DRAFT AND REVISE GOVERNMENT PARTY INSERT TO STATUS REPORT RE: LIFT STAY AND SUMMARY JUDGMENT PROCEEDINGS (1.2); EMAILS W/ DESATNIK, A. MILLER, AND M. MERVIS RE: SAME (.4). | 1.6 |
| 07/09/20 | P FRIEDMAN | REVIEW ROSARIO STAY RELIEF MOTION (.5); EMAIL FROM M. FIRESTEIN RE: SAME (.1). | 0.6 |
| 07/09/20 | G OLIVERA | EMAIL M. KREMER RE: PENDING MATTERS IN THE LIFT STAY LITIGATION AGAINST THE MONOLINES INSURERS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.   39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/20 | E MCKEEN | REVIEW DRAFT STATUS CONFERENCE STATEMENT FROM PROSKAUER RE: LIFT STAY PROCEEDINGS. | 0.4 |
| 07/10/20 | P FRIEDMAN | REVIEW COURT ORDER RE: FURTHER BRIEFING ON STAY MOTION (.2); EMAIL W/ M. BIENENSTOCK RE: ADEQUATE PROTECTION ISSUES (.1). | 0.3 |
| 07/16/20 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 07/20/20 | G OLIVERA | REVIEW AND ANALYZE URGENT MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO LIFT STAY TO ALLOW COMMITTEE TO PURSUE OBJECTION TO GO PRIORITY. | 0.8 |
| 07/21/20 | D PEREZ | REVIEW NEW STAY MOTION. | 0.3 |
| 07/23/20 | D PEREZ | REVIEW NEW STAY MOTION. | 0.3 |
| 07/23/20 | G OLIVERA | REVIEW AND ANALYZE CERTAIN DOCUMENTS RELATED TO THE CCDA TRANSFER ACCOUNT IN CONNECTION W/ LIFT STAY PROCEEDING AGAINST THE MONOLINES INSURERS. | 1.3 |
| 07/23/20 | P FRIEDMAN | EMAILS W/ MERVIS AND A. PAVEL RE: MONOLINES LIFT STAY MOTIONS (.3); REVIEW OUTLINE OF DRAFT OPPOSITION (1.4). | 1.4 |
| 07/27/20 | D PEREZ | REVIEW SEVENTEENTH OMNIBUS STAY MOTION. | 0.3 |
| 07/28/20 | E MCKEEN | REVIEW OPPOSITION BRIEF RE: LIFT STAY CIRCULATED BY PROSKAUER. | 0.7 |
| 07/29/20 | D PEREZ | REVIEW EXHIBITS TO SEVENTEENTH OMNIBUS STAY MOTION. | 0.3 |
| 07/29/20 | A MURRAY | DRAFT AND REVISE DRA LIFT STAY BRIEFING SCHEDULE STIPULATION. | 2.8 |
| 07/30/20 | E MCKEEN | FURTHER REVIEW OF BRIEFING RELATED TO LIFT STAY MOTIONS. | 0.7 |
| 07/30/20 | A MURRAY | REVISE AND FILE STIPULATION. | 0.2 |
| 07/30/20 | M DICONZA | REVIEW LETTER RE: CCDA BANK ACCOUNT. | 0.2 |
| 07/31/20 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: SEVENTEENTH OMNIBUS STAY MOTION. | 0.3 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **33.2** |
| **017 REPORTING** | | | |
| 07/06/20 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF FILING. | 0.2 |
| 07/13/20 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF FILING. | 0.1 |
| 07/15/20 | M DICONZA | TELEPHONE CONFERENCE W/ R. FELDMAN RE: PREPA DISCLOSURE ISSUES (.3); EMAILS W/ SAME AND AAFAF RE: SAME (.2); REVIEW AND ANALYZE DEBT DOCUMENTS RE: SAME (.9); TELEPHONE CONFERENCE W/ AAFAF (C. MCCONNIE AND M. GONZALEZ) AND ANKURA (R. FELDMAN) RE: SAME (.5); REVIEW AND COMMENT ON NOTICES (.4); TELEPHONE CONFERENCE W/ D. BARRETT RE: SAME (.1). | 2.4 |
| 07/20/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 07/27/20 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF FILING. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        08/14/20
Matter Name:  COMMONWEALTH TITLE III        Invoice: 1070254
Matter:  0686892-00013        Page No.   40

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/30/20 | A PAVEL | COMMENT ON MONTHLY REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.2 |
| **Total** | **017 REPORTING** | | **3.1** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/27/20 | G OLIVERA | EMAIL GENERAL COUNSEL FOR THE PUERTO RICO DEPARTMENT OF HEALTH RE: AVOIDANCE ACTIONS (.1); CONFERENCE W/ LOCAL COUNSEL RE: SAME (.2). | 0.3 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.3** |

| | | |
|---|---|---|
| **Total Hours** | | **1,149.0** |
| **Total Fees** | | **828,499.50** |

## Disbursements

| | |
|---|---|
| Copying | $3.80 |
| Court Fees / Filing Fees | 350.00 |
| Data Hosting Fee | 16,814.72 |
| Online Research | 1,177.32 |
| RELATIVITY | 1,200.00 |
| **Total Disbursements** | **$19,545.84** |

## Total Current Invoice        $848,045.34

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.   41

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/25/20 | E101 | Lasertrak Printing - Powers, Colleen Pages: 38 | 38.00 | $3.80 |
| **Total for E101 - Lasertrak Printing** | | | | **$3.80** |
| 07/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13396-0; 17-03283-LTS9 DOCUMENT 13396-0 | 4.00 | $0.40 |
| 07/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13514-0; 17-03283-LTS9 DOCUMENT 13514-0 | 16.00 | 1.60 |
| 07/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13535-0; 17-03283-LTS9 DOCUMENT 13535-0 | 19.00 | 1.90 |
| 07/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE157-0; 18-00028-LTS DOCUMENT 157-0 | 2.00 | 0.20 |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13465-0; 17-03283-LTS9 DOCUMENT 13465-0 | 16.00 | 1.60 |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1391 | 30.00 | 3.00 |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; PRBK; DOCKET REPORT; 18-00004-ESL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

08/14/20
Invoice: 1070254
Page No.   42

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | | |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13542-0; 17-03283-LTS9 DOCUMENT 13542-0 | 30.00 | 3.00 |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13539-0; 17-03283-LTS9 DOCUMENT 13539-0 | 5.00 | 0.50 |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13536-0; 17-03283-LTS9 DOCUMENT 13536-0 | 5.00 | 0.50 |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13538-0; 17-03283-LTS9 DOCUMENT 13538-0 | 28.00 | 2.80 |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13540-0; 17-03283-LTS9 DOCUMENT 13540-0 | 30.00 | 3.00 |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13537-0; 17-03283-LTS9 DOCUMENT 13537-0 | 2.00 | 0.20 |
| 07/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1070254
Matter:  0686892-00013                                                        Page No.   43

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 3:17-CV-02009-LTS-JGD | | |
| 07/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13465-0; 17-03283-LTS9 DOCUMENT 13465-0 | 16.00 | 1.60 |
| 07/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13543-0; 17-03283-LTS9 DOCUMENT 13543-0 | 2.00 | 0.20 |
| 07/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13548-0; 17-03283-LTS9 DOCUMENT 13548-0 | 16.00 | 1.60 |
| 07/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13559-0; 17-03283-LTS9 DOCUMENT 13559-0 | 3.00 | 0.30 |
| 07/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13558-0; 17-03283-LTS9 DOCUMENT 13558-0 | 8.00 | 0.80 |
| 07/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2051-0; 17-04780-LTS9 DOCUMENT 2051-0 | 6.00 | 0.60 |
| 07/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2052-0; 17-04780-LTS9 DOCUMENT 2052-0 | 4.00 | 0.40 |
| 07/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13580-0; 17-03283-LTS9 DOCUMENT 13580-0 | 6.00 | 0.60 |
| 07/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2050-0; 17-04780-LTS9 DOCUMENT 2050-0 | 16.00 | 1.60 |
| 07/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE31-0; 19-00034-LTS DOCUMENT 31-0 | 2.00 | 0.20 |
| 07/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 19.00 | 1.90 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice:  1070254
Page No.   44

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13574-0; 17-03283-LTS9 DOCUMENT 13574-0 | | |
| 07/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2054-0; 17-04780-LTS9 DOCUMENT 2054-0 | 5.00 | 0.50 |
| 07/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13579-0; 17-03283-LTS9 DOCUMENT 13579-0 | 16.00 | 1.60 |
| 07/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE712-0; 17-03284-LTS9 DOCUMENT 712-0 | 3.00 | 0.30 |
| 07/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13594-0; 17-03283-LTS9 DOCUMENT 13594-0 | 2.00 | 0.20 |
| 07/09/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 435.39 |
| 07/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13595-0; 17-03283-LTS9 DOCUMENT 13595-0 | 1.00 | 0.10 |
| 07/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE116-0; 17-00229-LTS DOCUMENT 116-0 | 2.00 | 0.20 |
| 07/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE934-0; 17-03566-LTS9 DOCUMENT 934-0 | 3.00 | 0.30 |
| 07/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.  45

DOCKET REPORT; 3:17-CV-02009-LTS-JGD

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 07/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13612-0; 17-03283-LTS9 DOCUMENT 13612-0 | 2.00 | 0.20 |
| 07/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13602-0; 17-03283-LTS9 DOCUMENT 13602-0 | 6.00 | 0.60 |
| 07/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13601-0; 17-03283-LTS9 DOCUMENT 13601-0 | 20.00 | 2.00 |
| 07/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2060-0; 17-04780-LTS9 DOCUMENT 2060-0 | 16.00 | 1.60 |
| 07/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13599-0; 17-03283-LTS9 DOCUMENT 13599-0 | 2.00 | 0.20 |
| 07/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13598-0; 17-03283-LTS9 DOCUMENT 13598-0 | 2.00 | 0.20 |
| 07/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13605-0; 17-03283-LTS9 DOCUMENT 13605-0 | 2.00 | 0.20 |
| 07/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13607-0; 17-03283-LTS9 DOCUMENT 13607-0 | 3.00 | 0.30 |
| 07/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13600-0; 17-03283-LTS9 DOCUMENT 13600-0 | 30.00 | 3.00 |
| 07/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2065-0; 17-04780-LTS9 DOCUMENT 2065-0 | 2.00 | 0.20 |
| 07/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2066-0; 17-04780-LTS9 DOCUMENT 2066-0 | 30.00 | 3.00 |
| 07/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE937-0; 17-03566-LTS9 DOCUMENT 937-0 | 9.00 | 0.90 |
| 07/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13625-0; 17-03283-LTS9 DOCUMENT 13625-0 | 9.00 | 0.90 |
| 07/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.  46

| | | | | |
|---|---|---|---:|---:|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13626-0; 17-03283-LTS9 DOCUMENT 13626-0 | | |
| 07/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2071-0; 17-04780-LTS9 DOCUMENT 2071-0 | 2.00 | 0.20 |
| 07/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE938-0; 17-03566-LTS9 DOCUMENT 938-0 | 23.00 | 2.30 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE99-0; 20-00005-LTS DOCUMENT 99-0 | 23.00 | 2.30 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE942-0; 17-03566-LTS9 DOCUMENT 942-0 | 4.00 | 0.40 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13663-0; 17-03283-LTS9 DOCUMENT 13663-0 | 3.00 | 0.30 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rick Kings; 01CA; CASE SELECTION TABLE; CASE: 20-1685 (XML) | 1.00 | 0.10 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13666-0; 17-03283-LTS9 DOCUMENT 13666-0 | 3.00 | 0.30 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE94-0; 20-00005-LTS DOCUMENT 94-0 | 30.00 | 3.00 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rick Kings; 02CA; CASE SELECTION TABLE; CASE: 20-1685 (XML) | 1.00 | 0.10 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13669-0; 17-03283-LTS9 DOCUMENT 13669-0 | 4.00 | 0.40 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE95-0; 20-00005-LTS DOCUMENT 95-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice:  1070254
Page No.   47

| | | | | |
|---|---|---|---|---|
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE149-0; 17-00228-LTS DOCUMENT 149-0 | 6.00 | 0.60 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13695-0; 17-03283-LTS9 DOCUMENT 13695-0 | 4.00 | 0.40 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13665-0; 17-03283-LTS9 DOCUMENT 13665-0 | 3.00 | 0.30 |
| 07/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13664-0; 17-03283-LTS9 DOCUMENT 13664-0 | 3.00 | 0.30 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13696-0; 17-03283-LTS9 DOCUMENT 13696-0 | 5.00 | 0.50 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; NAME: PUERTO RICO ELECTRIC POWER AUTHORITY (PTY) (XML) | 6.00 | 0.60 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-01710 (XML) | 1.00 | 0.10 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1710 (XML) | 1.00 | 0.10 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE5-0; 20-00080-LTS DOCUMENT 5-0 | 30.00 | 3.00 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE5-0; 20-00083-LTS DOCUMENT 5-0 | 30.00 | 3.00 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13702-0; 17-03283-LTS9 DOCUMENT 13702-0 | 24.00 | 2.40 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; CASE SELECTION TABLE; CASE: 20-1709 | 1.00 | 0.10 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13701-0; 17-03283-LTS9 DOCUMENT 13701-0 | 14.00 | 1.40 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 3.00 | 0.30 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; CASE SELECTION TABLE; CASE: 20-1710 | 1.00 | 0.10 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 2.00 | 0.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.   48

| | | | | |
|---|---|---|---|---|
| | | IMAGE39-0; 18-00134-LTS DOCUMENT 39-0 | | |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE6-0; 20-00083-LTS DOCUMENT 6-0 | 30.00 | 3.00 |
| 07/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2080-0; 17-04780-LTS9 DOCUMENT 2080-0 | 5.00 | 0.50 |
| 07/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 7/20/2020 | 5.00 | 0.50 |
| 07/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE45-2; 3:14-CR-00665-AET DOCUMENT 45-2 | 8.00 | 0.80 |
| 07/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE45-3; 3:14-CR-00665-AET DOCUMENT 45-3 | 7.00 | 0.70 |
| 07/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 07/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE45-1; 3:14-CR-00665-AET DOCUMENT 45-1 | 16.00 | 1.60 |
| 07/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 07/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE45-0; 3:14-CR-00665-AET DOCUMENT 45-0 | 21.00 | 2.10 |
| 07/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2002-0; 17-04780-LTS9 DOCUMENT 2002-0 | 8.00 | 0.80 |
| 07/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 07/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2039-0; 17-04780-LTS9 DOCUMENT 2039-0 | 19.00 | 1.90 |
| 07/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2019-0; 17-04780-LTS9 DOCUMENT 2019-0 | 7.00 | 0.70 |
| 07/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 16.00 | 1.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

08/14/20
Invoice: 1070254
Page No.   49

| | | | | |
|---|---|---|---|---|
| | | IMAGE13719-0; 17-03283-LTS9 DOCUMENT 13719-0 | | |
| 07/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13713-0; 17-03283-LTS9 DOCUMENT 13713-0 | 2.00 | 0.20 |
| 07/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 07/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13746-0; 17-03283-LTS9 DOCUMENT 13746-0 | 5.00 | 0.50 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-5; 20-00084-LTS | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-2; 20-00080-LTS | 26.00 | 2.60 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-8; 20-00083-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-0; 20-00080-LTS | 23.00 | 2.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-4; 20-00080-LTS | 4.00 | 0.40 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-1; 20-00085-LTS | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

08/14/20
Invoice: 1070254
Page No. 50

| | | | | |
|---|---|---|---|---|
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-7; 20-00082-LTS | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-7; 20-00080-LTS | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-3; 20-00080-LTS | 16.00 | 1.60 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-0; 20-00084-LTS | 22.00 | 2.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-0; 20-00083-LTS | 23.00 | 2.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-3; 20-00082-LTS | 16.00 | 1.60 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13749-0; 17-03283-LTS9 DOCUMENT 13749-0 | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-3; 20-00084-LTS | 8.00 | 0.80 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-6; 20-00082-LTS | 5.00 | 0.50 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-7; 20-00083-LTS | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-0; 20-00085-LTS | 25.00 | 2.50 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-2; 20-00085-LTS | 16.00 | 1.60 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-1; 20-00084-LTS | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.   51

| | | | | |
|---|---|---|---|---|
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-13; 20-00080-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-5; 20-00080-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-8; 20-00085-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-5; 20-00083-LTS | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE304-0; 17-00151-LTS DOCUMENT 304-0 | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-9; 20-00085-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-6; 20-00083-LTS | 7.00 | 0.70 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13607-0; 17-03283-LTS9 DOCUMENT 13607-0 | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-11; 20-00082-LTS | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-9; 20-00083-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE944-0; 17-03566-LTS9 DOCUMENT 944-0 | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-6; 20-00080-LTS | 5.00 | 0.50 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-8; 20-00080-LTS | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-12; 20-00082-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-1; 20-00082-LTS | 30.00 | 3.00 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-5; 20-00085-LTS | 4.00 | 0.40 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-1; 20-00080-LTS | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

08/14/20
Invoice: 1070254
Page No. 52

| | | | | |
|---|---|---|---|---|
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-12; 20-00080-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-7; 20-00085-LTS | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-8; 20-00082-LTS | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-4; 20-00083-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-5; 20-00082-LTS | 4.00 | 0.40 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-11; 20-00080-LTS | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13733-0; 17-03283-LTS9 DOCUMENT 13733-0 | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-4; 20-00085-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-9; 20-00084-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-4; 20-00082-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-6; 20-00084-LTS | 7.00 | 0.70 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-2; 20-00083-LTS | 16.00 | 1.60 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-1; 20-00083-LTS | 30.00 | 3.00 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-3; 20-00085-LTS | 8.00 | 0.80 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-7; 20-00084-LTS | 3.00 | 0.30 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-10; 20-00080-LTS | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.   53

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-3; 20-00083-LTS | 6.00 | 0.60 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-0; 20-00082-LTS | 24.00 | 2.40 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-4; 20-00084-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-8; 20-00084-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-2; 20-00084-LTS | 16.00 | 1.60 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-9; 20-00080-LTS | 4.00 | 0.40 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-10; 20-00082-LTS | 4.00 | 0.40 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-2; 20-00082-LTS | 8.00 | 0.80 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-13; 20-00082-LTS | 2.00 | 0.20 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-9; 20-00082-LTS | 4.00 | 0.40 |
| 07/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE1-6; 20-00085-LTS | 5.00 | 0.50 |
| 07/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; CASE SELECTION TABLE; CASE: 20-1710 | 1.00 | 0.10 |
| 07/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE40-0; 3:14-CR-00665-AET DOCUMENT 40-0 | 21.00 | 2.10 |
| 07/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 07/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1710 (XML) | 1.00 | 0.10 |
| 07/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

08/14/20
Invoice: 1070254
Page No. 54

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 7/22/2020 | 5.00 | 0.50 |
| 07/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; CASE SELECTION TABLE; CASE: 20-1709 | 1.00 | 0.10 |
| 07/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-00665; PAGE: 1 | 1.00 | 0.10 |
| 07/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13805-0; 17-03283-LTS9 DOCUMENT 13805-0 | 30.00 | 3.00 |
| 07/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13810-0; 17-03283-LTS9 DOCUMENT 13810-0 | 23.00 | 2.30 |
| 07/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13755-0; 17-03283-LTS9 DOCUMENT 13755-0 | 1.00 | 0.10 |
| 07/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2088-0; 17-04780-LTS9 DOCUMENT 2088-0 | 3.00 | 0.30 |
| 07/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 07/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13756-0; 17-03283-LTS9 DOCUMENT 13756-0 | 30.00 | 3.00 |
| 07/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE38-0; 18-00065-LTS DOCUMENT 38-0 | 2.00 | 0.20 |
| 07/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13773-0; 17-03283-LTS9 DOCUMENT 13773-0 | 3.00 | 0.30 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2068-0; 17-04780-LTS9 DOCUMENT 2068-0 | 3.00 | 0.30 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 7/24/2020 | 5.00 | 0.50 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1070254
Matter:  0686892-00013                                                        Page No.   55

|          |      |                                                                                                                                                                                    |       |      |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|
|          |      | DOCKET REPORT; 20-00078-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED                                 |       |      |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 7/24/2020                      | 5.00  | 0.50 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE18-0; 20-00078-LTS DOCUMENT 18-0                                                       | 3.00  | 0.30 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE41-0; 3:14-CR-00665-AET DOCUMENT 41-0                                                     | 1.00  | 0.10 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 7/24/2020                      | 5.00  | 0.50 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1992-0; 17-04780-LTS9 DOCUMENT 1992-0                                                   | 7.00  | 0.70 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD                                                     | 19.00 | 1.90 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00  | 0.10 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE45-2; 3:14-CR-00665-AET DOCUMENT 45-2                                                     | 8.00  | 0.80 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE17-0; 20-00078-LTS DOCUMENT 17-0                                                       | 10.00 | 1.00 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG                                                             | 4.00  | 0.40 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 7/24/2020                      | 5.00  | 0.50 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; CASE SELECTION TABLE; CASE: 20-1710                                                        | 1.00  | 0.10 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00078-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00  | 0.40 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL                                                                                                                                            | 1.00  | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice:  1070254
Page No.   56

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | | |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE43-0; 3:14-CR-00665-AET DOCUMENT 43-0 | 2.00 | 0.20 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2092-0; 17-04780-LTS9 DOCUMENT 2092-0 | 2.00 | 0.20 |
| 07/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; CASE SELECTION TABLE; CASE: 20-1709 | 1.00 | 0.10 |
| 07/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 07/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 07/26/20 | E106 | Online Research - Westlaw; Colleen Powers | 1.00 | 29.03 |
| 07/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE292-0; 17-00152-LTS DOCUMENT 292-0 | 2.00 | 0.20 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE3941-0; 17-03283-LTS9 DOCUMENT 3941-0 | 7.00 | 0.70 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13833-0; 17-03283-LTS9 DOCUMENT 13833-0 | 2.00 | 0.20 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2095-0; 17-04780-LTS9 DOCUMENT 2095-0 | 5.00 | 0.50 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13844-0; 17-03283-LTS9 DOCUMENT 13844-0 | 3.00 | 0.30 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE954-0; 17-03566-LTS9 DOCUMENT 954-0 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.  57

| | | | | |
|---|---|---|---|---|
| 07/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13850-0; 17-03283-LTS9 DOCUMENT 13850-0 | 4.00 | 0.40 |
| 07/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 07/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 00PCL; CIVIL CASE SEARCH; COURT ID PR; CASE NUMBER 1094; CASE YEAR 2020; CASE NUMBER 20-01094; JURISDICTION CV; PAGE: 1 | 1.00 | 0.10 |
| 07/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE112-0; 18-00041-LTS DOCUMENT 112-0 | 29.00 | 2.90 |
| 07/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRDC; IMAGE23-0; 3:20-CV-01094-PAD DOCUMENT 23-0 | 3.00 | 0.30 |
| 07/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRDC; DOCKET REPORT; 3:20-CV-01094-PAD | 4.00 | 0.40 |
| 07/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE114-0; 18-00041-LTS DOCUMENT 114-0 | 2.00 | 0.20 |
| 07/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE112-0; 18-00041-LTS DOCUMENT 112-0 | 29.00 | 2.90 |
| 07/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2098-0; 17-04780-LTS9 DOCUMENT 2098-0 | 21.00 | 2.10 |
| 07/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; USFCC; DOCKET REPORT; 1:17-CV-00970-RAH | 10.00 | 1.00 |
| 07/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; USFCC; IMAGE71-0; 1:17-CV-00970-RAH DOCUMENT 71-0 | 1.00 | 0.10 |
| 07/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE3941-0; 17-03283-LTS9 DOCUMENT 3941-0 | 7.00 | 0.70 |
| 07/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 07/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2104-0; 17-04780-LTS9 DOCUMENT 2104-0 | 2.00 | 0.20 |
| 07/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2101-0; 17-04780-LTS9 DOCUMENT 2101-0 | 11.00 | 1.10 |
| 07/29/20 | E106 | Online Research - Westlaw; John Paolo Dalog | 1.00 | 443.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

08/14/20
Invoice: 1070254
Page No.   58

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2105-0; 17-04780-LTS9 DOCUMENT 2105-0 | 2.00 | 0.20 |
| 07/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 07/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13899-0; 17-03283-LTS9 DOCUMENT 13899-0 | 28.00 | 2.80 |
| 07/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13896-0; 17-03283-LTS9 DOCUMENT 13896-0 | 3.00 | 0.30 |
| 07/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 07/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1014-0; 17-03283-LTS9 DOCUMENT 1014-0 | 4.00 | 0.40 |
| 07/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE299-0; 17-04780-LTS9 DOCUMENT 299-0 | 16.00 | 1.60 |
| 07/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2107-0; 17-04780-LTS9 DOCUMENT 2107-0 | 2.00 | 0.20 |
| 07/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13897-0; 17-03283-LTS9 DOCUMENT 13897-0 | 2.00 | 0.20 |
| 07/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE471-0; 17-04780-LTS9 DOCUMENT 471-0 | 21.00 | 2.10 |
| 07/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 07/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |

**Total for E106 - Online Research (Miscellaneous)**                                                      **$1,177.32**

| 07/17/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 6117  P FRIEDMAN-TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 6/3 | 1.00 | $70.00 |
| 07/17/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 6117  E MCKEEN-TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 6/4 | 1.00 | 70.00 |
| 07/17/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# | 1.00 | 70.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

08/14/20
Invoice: 1070254
Page No.   59

| | | | | |
|---|---|---|---|---|
| | | 6117  T LI-TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 6/4 | | |
| 07/17/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 6117  T LI-TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 6/3 | 1.00 | 70.00 |
| 07/17/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 6117  P FRIEDMAN-TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 6/4 | 1.00 | 70.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$350.00** |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: Jbrown@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | $100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: GBennett@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: FValdes@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: MCasillas@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: amiller@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: AManaila@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: KAndolina@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: gbencomo@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: HGonzalez@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: WRyu@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: AGarcia@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: JNdukwe@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$1,200.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name:  COMMONWEALTH TITLE III                                            Invoice:  1070254
Matter:  0686892-00013                                                          Page No.   60

| 07/31/20 | E160DHF | Data Hosting Fee - Total_GB = 1401.226393 For Period 07/01/2020 to 07/31/2020 | 1.00 | $16,814.72 |

**Total for E160DHF - Data Hosting Fee**                                                      **$16,814.72**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

08/14/20
Invoice: 1070254
Page No. 61

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| MARIA J. DICONZA | 1,325.00 | 10.0 | 13,250.00 |
| JOHN J. RAPISARDI | 1,525.00 | 101.8 | 155,245.00 |
| ELIZABETH L. MCKEEN | 1,115.00 | 16.3 | 18,174.50 |
| WILLIAM SUSHON | 1,195.00 | 16.8 | 20,076.00 |
| PETER FRIEDMAN | 1,465.00 | 42.8 | 62,702.00 |
| NANCY MITCHELL | 1,480.00 | 2.1 | 3,108.00 |
| JACOB T. BEISWENGER | 940.00 | 66.3 | 62,322.00 |
| JOSEPH A. SPINA | 935.00 | 72.7 | 67,974.50 |
| ASHLEY PAVEL | 955.00 | 52.2 | 49,851.00 |
| AMBER L. COVUCCI | 935.00 | 16.6 | 15,521.00 |
| DIANA M. PEREZ | 1,050.00 | 4.2 | 4,410.00 |
| MATTHEW P. KREMER | 980.00 | 5.6 | 5,488.00 |
| SCOTT HAMMACK | 955.00 | 5.1 | 4,870.50 |
| GABRIEL L. OLIVERA | 895.00 | 119.4 | 106,863.00 |
| JOSEPH L. ROTH | 800.00 | 71.6 | 57,280.00 |
| AISLING MURRAY | 575.00 | 22.5 | 12,937.50 |
| TJ LI | 670.00 | 52.2 | 34,974.00 |
| COLLEEN POWERS | 770.00 | 23.3 | 17,941.00 |
| EPHRAIM A. MCDOWELL | 800.00 | 2.9 | 2,320.00 |
| LORENA ORTEGA | 450.00 | 21.2 | 9,540.00 |
| TIFFANY KNEIP | 325.00 | 13.5 | 4,387.50 |
| DASSE WATTS | 410.00 | 1.0 | 410.00 |
| ADALILA GARCIA | 135.00 | 21.5 | 2,902.50 |
| MIGUEL CASILLAS | 135.00 | 22.5 | 3,037.50 |
| ANITA MANAILA | 135.00 | 21.0 | 2,835.00 |
| WENDY RYU | 135.00 | 18.3 | 2,470.50 |
| JACK BROWN | 135.00 | 16.0 | 2,160.00 |
| GINA BENNETT | 135.00 | 13.0 | 1,755.00 |
| GABRIEL BENCOMO | 135.00 | 16.5 | 2,227.50 |
| KATLYN COROLINA | 135.00 | 21.5 | 2,902.50 |
| ANN MILLER | 135.00 | 9.0 | 1,215.00 |
| JOSHUA NDUKWE | 135.00 | 22.0 | 2,970.00 |
| HUMBERTO GONZALEZ | 135.00 | 10.7 | 1,444.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      08/14/20
Matter Name:  COMMONWEALTH TITLE III      Invoice:  1070254
Matter:  0686892-00013      Page No.  62

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| FREDDIE VALDES | 135.00 | 5.0 | 675.00 |
| SIMON HEDLIN | 575.00 | 47.3 | 27,197.50 |
| **Total for Attorneys** | | **984.4** | **783,438.00** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 320.00 | 83.7 | 26,784.00 |
| ANDREW NADLER | 425.00 | 2.3 | 977.50 |
| KIMBERLY GROTENRATH | 395.00 | 4.7 | 1,856.50 |
| VICTOR M. NAVARRO | 275.00 | 11.5 | 3,162.50 |
| PHILIP WONG | 290.00 | 8.9 | 2,581.00 |
| JASON M. MONTALVO | 320.00 | 0.5 | 160.00 |
| BRANDON D. SCHNEIDER | 180.00 | 53.0 | 9,540.00 |
| **Total for Paralegal/Litigation Support** | | **164.6** | **45,061.50** |
| **Total** | | **1,149.0** | **828,499.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1070254
Matter:  0686892-00013                                                    Page No.   63

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| ELIZABETH L. MCKEEN | Partner | 1,115.00 | 0.3 | 334.50 |
| JACOB T. BEISWENGER | Counsel | 940.00 | 2.8 | 2,632.00 |
| MATTHEW P. KREMER | Counsel | 980.00 | 0.3 | 294.00 |
| **Total for 004 BUSINESS OPERATIONS** | | | **3.4** | **3,260.50** |
| DIANA M. PEREZ | Counsel | 1,050.00 | 0.2 | 210.00 |
| TJ LI | Associate | 670.00 | 22.2 | 14,874.00 |
| ANDREW NADLER | Paralegal | 425.00 | 0.5 | 212.50 |
| BRANDON D. SCHNEIDER | Project Assistant | 180.00 | 53.0 | 9,540.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **75.9** | **24,836.50** |
| MARIA J. DICONZA | Partner | 1,325.00 | 3.9 | 5,167.50 |
| PETER FRIEDMAN | Partner | 1,465.00 | 1.5 | 2,197.50 |
| DIANA M. PEREZ | Counsel | 1,050.00 | 1.5 | 1,575.00 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **6.9** | **8,940.00** |
| JACOB T. BEISWENGER | Counsel | 940.00 | 10.3 | 9,682.00 |
| COLLEEN POWERS | Associate | 770.00 | 0.3 | 231.00 |
| GABRIEL L. OLIVERA | Associate | 895.00 | 4.6 | 4,117.00 |
| SIMON HEDLIN | Atty Bar Applicant | 575.00 | 5.6 | 3,220.00 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **20.8** | **17,250.00** |
| MARIA J. DICONZA | Partner | 1,325.00 | 1.6 | 2,120.00 |
| JOSEPH A. SPINA | Counsel | 935.00 | 72.7 | 67,974.50 |
| **Total for 009 FEE APPLICATIONS** | | | **74.3** | **70,094.50** |
| ELIZABETH L. MCKEEN | Partner | 1,115.00 | 1.5 | 1,672.50 |
| MARIA J. DICONZA | Partner | 1,325.00 | 1.9 | 2,517.50 |
| PETER FRIEDMAN | Partner | 1,465.00 | 2.8 | 4,102.00 |
| DIANA M. PEREZ | Counsel | 1,050.00 | 0.5 | 525.00 |
| GABRIEL L. OLIVERA | Associate | 895.00 | 2.4 | 2,148.00 |
| **Total for 011 HEARINGS** | | | **9.1** | **10,965.00** |
| ELIZABETH L. MCKEEN | Partner | 1,115.00 | 11.1 | 12,376.50 |
| WILLIAM SUSHON | Partner | 1,195.00 | 16.8 | 20,076.00 |
| PETER FRIEDMAN | Partner | 1,465.00 | 26.0 | 38,090.00 |
| AMBER L. COVUCCI | Counsel | 935.00 | 16.6 | 15,521.00 |
| JACOB T. BEISWENGER | Counsel | 940.00 | 53.2 | 50,008.00 |
| ASHLEY PAVEL | Counsel | 955.00 | 50.4 | 48,132.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1070254
Matter:  0686892-00013                                                    Page No.  64

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SCOTT HAMMACK | Counsel | 955.00 | 0.2 | 191.00 |
| MATTHEW P. KREMER | Counsel | 980.00 | 3.0 | 2,940.00 |
| AISLING MURRAY | Associate | 575.00 | 19.5 | 11,212.50 |
| TJ LI | Associate | 670.00 | 30.0 | 20,100.00 |
| COLLEEN POWERS | Associate | 770.00 | 23.0 | 17,710.00 |
| EPHRAIM A. MCDOWELL | Associate | 800.00 | 2.9 | 2,320.00 |
| JOSEPH L. ROTH | Associate | 800.00 | 71.6 | 57,280.00 |
| GABRIEL L. OLIVERA | Associate | 895.00 | 104.8 | 93,796.00 |
| TIFFANY KNEIP | Staff Attorney | 325.00 | 13.5 | 4,387.50 |
| DASSE WATTS | Staff Attorney | 410.00 | 1.0 | 410.00 |
| LORENA ORTEGA | Staff Attorney | 450.00 | 21.2 | 9,540.00 |
| ADALILA GARCIA | Temp Attorney | 135.00 | 21.5 | 2,902.50 |
| ANITA MANAILA | Temp Attorney | 135.00 | 21.0 | 2,835.00 |
| ANN MILLER | Temp Attorney | 135.00 | 9.0 | 1,215.00 |
| FREDDIE VALDES | Temp Attorney | 135.00 | 5.0 | 675.00 |
| GABRIEL BENCOMO | Temp Attorney | 135.00 | 16.5 | 2,227.50 |
| GINA BENNETT | Temp Attorney | 135.00 | 13.0 | 1,755.00 |
| HUMBERTO GONZALEZ | Temp Attorney | 135.00 | 10.7 | 1,444.50 |
| JACK BROWN | Temp Attorney | 135.00 | 16.0 | 2,160.00 |
| JOSHUA NDUKWE | Temp Attorney | 135.00 | 22.0 | 2,970.00 |
| KATLYN COROLINA | Temp Attorney | 135.00 | 21.5 | 2,902.50 |
| MIGUEL CASILLAS | Temp Attorney | 135.00 | 22.5 | 3,037.50 |
| WENDY RYU | Temp Attorney | 135.00 | 18.3 | 2,470.50 |
| SIMON HEDLIN | Atty Bar Applicant | 575.00 | 41.7 | 23,977.50 |
| JOHN PAOLO DALOG | Paralegal | 320.00 | 83.7 | 26,784.00 |
| KIMBERLY GROTENRATH | Paralegal | 395.00 | 4.7 | 1,856.50 |
| ANDREW NADLER | Paralegal | 425.00 | 1.8 | 765.00 |
| VICTOR M. NAVARRO | Litigation Tech | 275.00 | 11.5 | 3,162.50 |
| PHILIP WONG | Lit Supp Spec | 290.00 | 8.9 | 2,581.00 |
| JASON M. MONTALVO | Lit Supp Spec | 320.00 | 0.5 | 160.00 |
| **Total for 012 LITIGATION** | | | **814.6** | **489,972.00** |
| | | | | |
| PETER FRIEDMAN | Partner | 1,465.00 | 1.2 | 1,758.00 |
| NANCY MITCHELL | Partner | 1,480.00 | 2.1 | 3,108.00 |
| JOHN J. RAPISARDI | Partner | 1,525.00 | 101.8 | 155,245.00 |
| MATTHEW P. KREMER | Counsel | 980.00 | 2.3 | 2,254.00 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **107.4** | **162,365.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          08/14/20
Matter Name:  COMMONWEALTH TITLE III                                                     Invoice:  1070254
Matter:  0686892-00013                                                                   Page No.   65

| | | | | |
|---|---|---|---|---|
| ELIZABETH L. MCKEEN | Partner | 1,115.00 | 3.4 | 3,791.00 |
| MARIA J. DICONZA | Partner | 1,325.00 | 0.2 | 265.00 |
| PETER FRIEDMAN | Partner | 1,465.00 | 11.3 | 16,554.50 |
| DIANA M. PEREZ | Counsel | 1,050.00 | 2.0 | 2,100.00 |
| ASHLEY PAVEL | Counsel | 955.00 | 1.1 | 1,050.50 |
| SCOTT HAMMACK | Counsel | 955.00 | 4.9 | 4,679.50 |
| AISLING MURRAY | Associate | 575.00 | 3.0 | 1,725.00 |
| GABRIEL L. OLIVERA | Associate | 895.00 | 7.3 | 6,533.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **33.2** | **36,699.00** |
| | | | | |
| MARIA J. DICONZA | Partner | 1,325.00 | 2.4 | 3,180.00 |
| ASHLEY PAVEL | Counsel | 955.00 | 0.7 | 668.50 |
| **Total for 017 REPORTING** | | | **3.1** | **3,848.50** |
| | | | | |
| GABRIEL L. OLIVERA | Associate | 895.00 | 0.3 | 268.50 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.3** | **268.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | | 08/14/20 |
|---|---|---|
Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COFINA TITLE III

Matter: 0686892-00012

Invoice: 1070253

Page No. 2

## COFINA TITLE III

For Professional Services Rendered Through July 31, 2020

| Date | Name | Description | Hours |
|---|---|---|---|
| **005 CASE ADMINISTRATION** | | | |
| 07/24/20 | J DHANRAJ | RESEARCH ███████████████████ ████████████████████████ | 1.6 |
| **Total** | **005 CASE ADMINISTRATION** | | **1.6** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 07/01/20 | D PEREZ | PREPARE FOR (.8) AND ATTEND CALL W/ W. SUSHON, M. DICONZA, R. HOLM, B. ROSEN, M. RAPAPORT, K. FRANCHESCHI, AND PJT/CITI TEAMS RE: ██████ (.7); EMAILS W/ M. RAPAPORT AND K. FRANCHESCHI RE: SAME (.3). | 1.8 |
| 07/03/20 | D PEREZ | EMAILS W/ R. HOLM RE: ████████████████████ | 0.2 |
| 07/08/20 | D PEREZ | PREPARE FOR AND ATTEND CALL RE: ███████ (.3); REVIEW INFORMATIVE MOTION RE: SAME (.1). | 0.4 |
| 07/20/20 | D PEREZ | EMAILS W/ C. YOUNG RE: ████████. | 0.2 |
| 07/31/20 | D PEREZ | EMAILS W/ M. RAPAPORT, M. DICONZA, AND M. YASSIN RE: ████████████. | 0.3 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **2.9** |
| **011 HEARINGS** | | | |
| 07/08/20 | P FRIEDMAN | ATTEND MOTION TO ADJOURN COFINA HEARING. | 0.3 |
| **Total** | **011 HEARINGS** | | **0.3** |
| **012 LITIGATION** | | | |
| 07/01/20 | P FRIEDMAN | PREPARE FOR FIRST CIRCUIT APPEAL. | 0.8 |
| 07/02/20 | K ZHU | RESEARCH ███████████████████ ██████████████████████████ | 5.6 |
| 07/07/20 | P FRIEDMAN | EMAILS W/ M. BIENENSTOCK RE: ████████ (.2); PREPARE FOR ARGUMENT (1.5). | 1.7 |
| 07/07/20 | R HOLM | EMAIL W/ P. FRIEDMAN, A. NADLER, J. DALOG, AND B. SCHNEIDER RE: ████████████████████ ████████████. | 1.9 |
| 07/09/20 | J DALOG | PREPARE APPELLATE BRIEFING SUMMARY PER REQUEST OF R. HOLM. | 0.3 |
| 07/10/20 | J DALOG | ANALYZE AND REVISE APPELLATE BRIEFING MATERIALS IN PREPARATION FOR HEARING PER REQUEST OF R. HOLM. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

08/14/20
Invoice: 1070253
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/20 | P FRIEDMAN | EMAILS W/ R. HOLM RE: ORAL ARGUMENT (.2); PREPARE FOR ARGUMENT (2.5). | 2.7 |
| 07/10/20 | K ZHU | RESEARCH CASE LAW RE: STANDING FOR M. KREMER. | 5.3 |
| 07/13/20 | J DALOG | ANALYZE AND REVISE APPELLATE BRIEFING MATERIALS IN PREPARATION FOR HEARING PER REQUEST OF R. HOLM. | 1.4 |
| 07/16/20 | J DALOG | ANALYZE AND REVISE COOPERATIVAS BRIEFING MATERIALS TO AID IN ATTORNEY REVIEW PER REQUEST OF R. HOLM. | 1.2 |
| 07/17/20 | J DALOG | ANALYZE AND REVISE COFINA APPELLATE BRIEFING AND COOPERATIVAS BRIEFING MATERIALS TO AID IN ATTORNEY REVIEW PER REQUEST OF R. HOLM. | 0.5 |
| 07/20/20 | J DALOG | ANALYZE AND REVISE COFINA APPELLATE BRIEFING AND COOPERATIVAS BRIEFING MATERIALS TO AID IN ATTORNEY REVIEW PER REQUEST OF R. HOLM. | 0.5 |
| 07/21/20 | P FRIEDMAN | PREPARE ▮▮▮ | 1.1 |
| 07/21/20 | J DALOG | ANALYZE AND REVISE COFINA APPELLATE BRIEFING AND COOPERATIVAS BRIEFING MATERIALS TO AID IN IN PREPARATION FOR HEARING PER REQUEST OF R. HOLM. | 0.6 |
| 07/22/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ FIRST CIRCUIT RE:▮ ▮ (1.1); PREPARE FOR ARGUMENT (1.0). | 2.1 |
| 07/22/20 | J DALOG | COMMUNICATE W/ R. HOLM RE: MATERIALS FOR USE IN PREPARATION FOR HEARING. | 0.1 |
| 07/23/20 | P FRIEDMAN | PREPARE FOR ▮▮. | 1.4 |
| 07/23/20 | E MCKEEN | REVIEW AND ANALYZE ▮▮ | 3.3 |
| 07/24/20 | J DALOG | ANALYZE FIRST CIRCUIT APPELLATE COURT BRIEFING FOR MOTIONS RE: EXTENSIONS PER REQUEST OF R. HOLM. | 0.6 |
| 07/24/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ R. HOLM RE:▮▮ T (.3); WORK ON ARGUMENT PREPARATION FOR ▮ (1.5). | 1.8 |
| 07/27/20 | E MCKEEN | FURTHER ▮▮ | 1.1 |
| 07/27/20 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT. | 0.7 |
| 07/28/20 | P FRIEDMAN | PARTICIPATE IN ▮▮ W/ PROSKAUER RE: COFINA (2.2); PREPARE FOR ARGUMENT (.8). | 3.0 |
| 07/29/20 | E MCKEEN | MOOT ARGUMENT W/ P. FRIEDMAN, C. SAAVEDRA, AND M. YASSIN IN CONNECTION W/ ▮▮. | 0.5 |
| 07/29/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND E. MCKEEN RE:▮▮ (.5); PREPARE FOR ▮▮ (1.7). | 2.2 |
| 07/30/20 | P FRIEDMAN | EMAILS W/ T. LI RE:▮▮. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

08/14/20
Invoice:  1070253
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/30/20 | P FRIEDMAN | PREPARE FOR APPELLATE ARGUMENT. | 2.7 |
| 07/31/20 | E MCKEEN | ███████████████████████ | 1.7 |
| 07/31/20 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE ████████ | 3.7 |
| **Total** | **012 LITIGATION** | ██████████ | **51.3** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/20 | R HOLM | EMAIL W/ P. FRIEDMAN, A. NADLER, J. DALOG, AND B. SCHNEIDER RE: PREPARING P. FRIEDMAN FOR HEARING ON APPEALS ██████ (.7); ANALYZE APPEALS BRIEFING RE: SAME (1.9). | 2.6 |
| 07/10/20 | R HOLM | EMAIL W/ P. FRIEDMAN, A. NADLER, J. DALOG, AND B. SCHNEIDER RE: PREPARING P. FRIEDMAN FOR HEARING ████████ (.8); ANALYZE APPEALS BRIEFING RE: SAME (2.1). | 2.9 |
| 07/12/20 | R HOLM | EMAIL W/ P. FRIEDMAN, A. NADLER, J. DALOG, AND B. SCHNEIDER RE: PREPARING P. FRIEDMAN FOR HEARING ██████████ (.7); ANALYZE APPEALS BRIEFING RE: (1.6). | 2.3 |
| 07/13/20 | R HOLM | EMAIL W/ J. RAPISARDI, P. FRIEDMAN, M. DICONZA, A. COVUCCI, B. NORDSTROM, J. DALOG, AND D. REESE RE: PREPARING P. FRIEDMAN FOR HEARING ON APPEALS TO THE ████████ (1.8); ANALYZE APPEALS BRIEFING RE: SAME (1.1); EMAIL W/ P. FRIEDMAN, J. SPINA, AND M. YASSIN RE: ████████ (.6). | 3.5 |
| 07/14/20 | R HOLM | EMAIL W/ J. RAPISARDI, P. FRIEDMAN, B. NORDSTROM, J. DALOG, AND D. REESE RE: PREPARING P. FRIEDMAN FOR ████████ (1.9); ANALYZE APPEALS BRIEFING RE: SAME (2.4). | 4.3 |
| 07/15/20 | R HOLM | EMAIL W/ J. RAPISARDI, P. FRIEDMAN, B. NORDSTROM, J. DALOG, AND D. REESE RE: ████████ | 1.7 |
| 07/16/20 | R HOLM | EMAIL W/ J. RAPISARDI, P. FRIEDMAN, B. NORDSTROM, J. DALOG, AND D. REESE RE: ████████ | 2.1 |
| 07/17/20 | R HOLM | EMAIL W/ J. RAPISARDI, P. FRIEDMAN, E. MCKEEN, B. NORDSTROM, J. DALOG, AND D. REESE RE: ████████ (.4); ANALYZE OUTLINE BY B. NORDSTROM RE: SAME (1.8). | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

08/14/20
Invoice:  1070253
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/18/20 | R HOLM | EMAIL W/ J. RAPISARDI, P. FRIEDMAN, E. MCKEEN, B. NORDSTROM, J. DALOG, AND D. REESE RE: ███████████ (.6); REVISE OUTLINE BY B. NORDSTROM RE: SAME (.7). | 1.3 |
| 07/19/20 | R HOLM | EMAIL W/ B. NORDSTROM RE: ███████████ (.1); REVISE OUTLINE BY B. NORDSTROM RE: SAME (.1). | 0.2 |
| 07/20/20 | R HOLM | EMAIL W/ B. NORDSTROM RE: ███████████ (.9); REVISE OUTLINE BY B. NORDSTROM RE: SAME (.2). | 1.1 |
| 07/21/20 | R HOLM | EMAIL W/ B. NORDSTROM RE: ███████████ (.6); REVISE OUTLINE BY B. NORDSTROM RE: SAME (.2). | 0.8 |
| 07/22/20 | R HOLM | EMAIL W/ P. FRIEDMAN RE: ███████████ (.1); RESEARCH RELEVANT COFINA DOCUMENTS RE: SAME (.3). | 0.4 |
| 07/22/20 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCDOWELL, B. NORDSTROM, J. DALOG, C. WHITE, M. YASSIN (COFINA), C. SAAVEDRA (AAFAF), AND C. YAMIN (AAFAF) RE: ███████████ R (2.8); ANALYZE RELEVANT BRIEFING RE: ███████████ RE: SAME (2.9); ANALYZE RELEVANT CASE LAW RE: SAME (2.4); REVISE OUTLINE BY B. NORDSTROM RE: SAME (1.8). | 9.9 |
| 07/23/20 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCDOWELL, B. NORDSTROM, J. DALOG, C. WHITE, M. YASSIN (COFINA), C. SAAVEDRA (AAFAF), AND C. YAMIN (AAFAF) RE: ███████████ (2.9); ANALYZE RELEVANT BRIEFING RE: ███████████ RE: SAME (2.8); ANALYZE RELEVANT CASE LAW RE: SAME (2.7); REVISE OUTLINE BY B. NORDSTROM RE: SAME (2.1). | 10.5 |
| 07/23/20 | R HOLM | EMAIL W/ P. FRIEDMAN, A. PAVEL, J. BEISWENGER, AND OMM RESEARCH LIBRARY RE: DRAFTING STATUS REPORT FOR COURT RE: COFINA (1.4); RESEARCH RELEVANT COFINA DOCUMENTS RE: SAME (.5). | 1.9 |
| 07/24/20 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCDOWELL, B. NORDSTROM, J. DALOG, C. WHITE, M. YASSIN (COFINA), C. SAAVEDRA (AAFAF), AND C. YAMIN (AAFAF) RE: PREPARING P. FRIEDMAN FOR ███████████ (1.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND B. NORDSTROM RE: SAME (.6); REVISE OUTLINE BY B. NORDSTROM RE: SAME (.5). | 2.9 |
| 07/24/20 | R HOLM | EMAIL W/ P. FRIEDMAN, J. RAPISARDI, N. MITCHELL, M. DICONZA, A. PAVEL, J. BEISWENGER, OMM RESEARCH LIBRARY, F. BATLLE (ANKURA), D. BARRETT (ANKURA), L. MARINI (MPM LAW), I. GARAU (MPM LAW), C. SAAVEDRA (AAFAF), AND C. YAMIN (AAFAF) RE: DRAFTING STATUS REPORT FOR COURT RE: COFINA (1.9); DRAFT SAME (1.3). | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COFINA TITLE III                                                                      Invoice:  1070253
Matter:  0686892-00012                                                                                  Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/25/20 | R HOLM | EMAIL W/ P. FRIEDMAN, J. RAPISARDI, N. MITCHELL, M. DICONZA, F. BATLLE (ANKURA), D. BARRETT (ANKURA), L. MARINI (MPM LAW), I. GARAU (MPM LAW), C. SAAVEDRA (AAFAF), AND C. YAMIN (AAFAF) RE: DRAFTING STATUS REPORT FOR COURT RE: COFINA (.1); REVISE SAME (.5). | 0.6 |
| 07/26/20 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCDOWELL, B. NORDSTROM, J. DALOG, C. WHITE, M. YASSIN (COFINA), C. SAAVEDRA (AAFAF), AND C. YAMIN (AAFAF) RE: PREPARING P. FRIEDMAN FOR HEARING ON APPEALS TO THE FIRST CIRCUIT OF THE COFINA POA CONFIRMATION ORDER (1.9); REVISE OUTLINE BY B. NORDSTROM RE: SAME (1.9). | 3.8 |
| 07/26/20 | R HOLM | EMAIL W/ P. FRIEDMAN, J. RAPISARDI, N. MITCHELL, M. DICONZA, F. BATLLE, D. BARRETT, L. MARINI, I. GARAU, C. SAAVEDRA, AND C. YAMIN RE: DRAFTING STATUS REPORT FOR COURT RE: COFINA (.7); REVISE SAME (.9). | 1.6 |
| 07/27/20 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCDOWELL, B. NORDSTROM, J. DALOG, C. WHITE, M. YASSIN, C. SAAVEDRA, AND C. YAMIN RE: PREPARING P. FRIEDMAN FOR HEARING ON APPEALS ████████████████ R (2.1); ANALYZE RELEVANT CASE LAW RE: SAME (1.1); REVISE OUTLINE BY B. NORDSTROM RE: SAME (1.6). | 4.8 |
| 07/28/20 | R HOLM | EMAIL W/ B. NORDSTROM RE: PREPARING P. FRIEDMAN FOR ███████████████████ | 0.6 |

| **Total** | **015 PLAN OF ADJUSTMENT** | | **65.2** |
|------|------|------|------|
| **Total Hours** | | | **121.3** |
| **Total Fees** | | | **118,645.50** |

## Disbursements

| | |
|---|---|
| Copying | $1,732.70 |
| Data Hosting Fee | 1,809.13 |
| Delivery Services / Messengers | 51.28 |
| Online Research | 9,473.42 |
| RELATIVITY | 300.00 |
| **Total Disbursements** | **$13,366.53** |

| **Total Current Invoice** | **$132,012.03** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

08/14/20
Invoice:  1070253
Page No.   7

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 63 | 63.00 | $6.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 81 | 81.00 | 8.10 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 378 | 378.00 | 37.80 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 96 | 96.00 | 9.60 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 462 | 462.00 | 46.20 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 15 | 15.00 | 1.50 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 60 | 60.00 | 6.00 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 72 | 72.00 | 7.20 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 300 | 300.00 | 30.00 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 30 | 30.00 | 3.00 |
| 07/13/20 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 57 | 57.00 | 5.70 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 42 | 42.00 | 4.20 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 378 | 378.00 | 37.80 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 429 | 429.00 | 42.90 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 171 | 171.00 | 17.10 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 120 | 120.00 | 12.00 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 378 | 378.00 | 37.80 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 123 | 123.00 | 12.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 78 | 78.00 | 7.80 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 84 | 84.00 | 8.40 |
| 07/13/20 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 135 | 135.00 | 13.50 |
| 07/13/20 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 33 | 33.00 | 3.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 429 | 429.00 | 42.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    08/14/20
Matter Name:  COFINA TITLE III                                                      Invoice:  1070253
Matter:  0686892-00012                                                              Page No.   8

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 21 | 21.00 | 2.10 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 171 | 171.00 | 17.10 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 381 | 381.00 | 38.10 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 381 | 381.00 | 38.10 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 60 | 60.00 | 6.00 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 117 | 117.00 | 11.70 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 291 | 291.00 | 29.10 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 54 | 54.00 | 5.40 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 375 | 375.00 | 37.50 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 111 | 111.00 | 11.10 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 90 | 90.00 | 9.00 |
| 07/13/20 | E101 | Copying (Copitrak - Internal) - Reese, Deborah Pages: 2 | 2.00 | 0.20 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 105 | 105.00 | 10.50 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 63 | 63.00 | 6.30 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 75 | 75.00 | 7.50 |
| 07/13/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1479 | 1,479.00 | 147.90 |
| 07/13/20 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/14/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/14/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/14/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 24 | 24.00 | 2.40 |
| 07/14/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 11 | 11.00 | 1.10 |
| 07/15/20 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 40 | 40.00 | 4.00 |
| 07/15/20 | E101 | Copying (Copitrak - Internal) - Reese, Deborah Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 20 | 20.00 | 2.00 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 57 | 57.00 | 5.70 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 100 | 100.00 | 10.00 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 126 | 126.00 | 12.60 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

08/14/20
Invoice:  1070253
Page No.   9

| | | | | |
|---|---|---|---|---|
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 39 | 39.00 | 3.90 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 143 | 143.00 | 14.30 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 27 | 27.00 | 2.70 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 24 | 24.00 | 2.40 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 26 | 26.00 | 2.60 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 21 | 21.00 | 2.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 126 | 126.00 | 12.60 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 8 | 8.00 | 0.80 |
| 07/15/20 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 125 | 125.00 | 12.50 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 10 | 10.00 | 1.00 |
| 07/15/20 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 126 | 126.00 | 12.60 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 45 | 45.00 | 4.50 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 25 | 25.00 | 2.50 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 37 | 37.00 | 3.70 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 493 | 493.00 | 49.30 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 97 | 97.00 | 9.70 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 28 | 28.00 | 2.80 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 32 | 32.00 | 3.20 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 154 | 154.00 | 15.40 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 18 | 18.00 | 1.80 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 30 | 30.00 | 3.00 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 21 | 21.00 | 2.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 35 | 35.00 | 3.50 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 19 | 19.00 | 1.90 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 41 | 41.00 | 4.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 57 | 57.00 | 5.70 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 7 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    08/14/20
Matter Name:  COFINA TITLE III                                                      Invoice: 1070253
Matter:  0686892-00012                                                              Page No.  10

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 07/15/20 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 14 | 14.00 | 1.40 |
| 07/15/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 143 | 143.00 | 14.30 |
| 07/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 07/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 07/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 07/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 102 | 102.00 | 10.20 |
| 07/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 10 | 10.00 | 1.00 |
| 07/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 07/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 34 | 34.00 | 3.40 |
| 07/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 10 | 10.00 | 1.00 |
| 07/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 7 | 7.00 | 0.70 |
| 07/16/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 07/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 711 | 711.00 | 71.10 |
| 07/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 237 | 237.00 | 23.70 |
| 07/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 07/20/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 7 | 7.00 | 0.70 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 26 | 26.00 | 2.60 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 14 | 14.00 | 1.40 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 37 | 37.00 | 3.70 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 14 | 14.00 | 1.40 |
| 07/20/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 126 | 126.00 | 12.60 |
| 07/20/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 237 | 237.00 | 23.70 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 26 | 26.00 | 2.60 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 41 | 41.00 | 4.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 14 | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

08/14/20
Invoice: 1070253
Page No.   11

| | | | | |
|---|---|---|---|---|
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 07/20/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 39 | 39.00 | 3.90 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 57 | 57.00 | 5.70 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 57 | 57.00 | 5.70 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 97 | 97.00 | 9.70 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 154 | 154.00 | 15.40 |
| 07/20/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 143 | 143.00 | 14.30 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 493 | 493.00 | 49.30 |
| 07/20/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 10 | 10.00 | 1.00 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 30 | 30.00 | 3.00 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 237 | 237.00 | 23.70 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 143 | 143.00 | 14.30 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 100 | 100.00 | 10.00 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 07/20/20 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

08/14/20
Invoice:  1070253
Page No.   12

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 18 | 18.00 | 1.80 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 143 | 143.00 | 14.30 |
| 07/20/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 10 | 10.00 | 1.00 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 11 | 11.00 | 1.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 97 | 97.00 | 9.70 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 35 | 35.00 | 3.50 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 32 | 32.00 | 3.20 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 126 | 126.00 | 12.60 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 34 | 34.00 | 3.40 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 125 | 125.00 | 12.50 |
| 07/20/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 126 | 126.00 | 12.60 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 154 | 154.00 | 15.40 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 40 | 40.00 | 4.00 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 32 | 32.00 | 3.20 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 35 | 35.00 | 3.50 |
| 07/20/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 34 | 34.00 | 3.40 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 40 | 40.00 | 4.00 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 41 | 41.00 | 4.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 493 | 493.00 | 49.30 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 125 | 125.00 | 12.50 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 34 | 34.00 | 3.40 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

08/14/20
Invoice:  1070253
Page No.   13

| | | | | |
|---|---|---|---|---|
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 143 | 143.00 | 14.30 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 126 | 126.00 | 12.60 |
| 07/20/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 57 | 57.00 | 5.70 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 27 | 27.00 | 2.70 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 27 | 27.00 | 2.70 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 37 | 37.00 | 3.70 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 28 | 28.00 | 2.80 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 237 | 237.00 | 23.70 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 126 | 126.00 | 12.60 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 07/20/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 10 | 10.00 | 1.00 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 28 | 28.00 | 2.80 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 100 | 100.00 | 10.00 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 39 | 39.00 | 3.90 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 45 | 45.00 | 4.50 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 57 | 57.00 | 5.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

08/14/20
Invoice: 1070253
Page No.   14

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 126 | 126.00 | 12.60 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 24 | 24.00 | 2.40 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 19 | 19.00 | 1.90 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 5 | 5.00 | 0.50 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 7 | 7.00 | 0.70 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 25 | 25.00 | 2.50 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 21 | 21.00 | 2.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 20 | 20.00 | 2.00 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 21 | 21.00 | 2.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 45 | 45.00 | 4.50 |
| 07/20/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 154 | 154.00 | 15.40 |
| 07/20/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 20 | 20.00 | 2.00 |
| 07/20/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 07/20/20 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 07/20/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 25 | 25.00 | 2.50 |
| 07/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 07/23/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 07/23/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$1,732.70** |
| 07/04/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | $1,081.75 |
| 07/05/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 07/08/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 07/09/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 469.90 |
| 07/10/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 07/11/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 1,315.71 |
| 07/13/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 265.98 |
| 07/13/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 07/14/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 845.82 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COFINA TITLE III                                            Invoice: 1070253
Matter:  0686892-00012                                                    Page No.   15

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Britta Nordstrom; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE SINCE 6/15/2020 FOR ALL, CODES: P,J,O, CASE 19-1181 | 1.00 | 0.10 |
| 07/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Britta Nordstrom; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 07/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Britta Nordstrom; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE IN 8/2019 FOR ALL, CODES: P,J,O, CASE 19-1181 | 1.00 | 0.10 |
| 07/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Britta Nordstrom; 01CA; CASE QUERY; 19-1181 | 5.00 | 0.50 |
| 07/16/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 845.82 |
| 07/17/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 07/18/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 1,033.78 |
| 07/19/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 611.85 |
| 07/20/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 07/24/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 07/24/20 | E106 | Online Research / Lexis-Nexis; DHANRAJ, JUDY | 1.00 | 64.35 |
| 07/24/20 | E106 | Online Research / Lexis-Nexis; DHANRAJ, JUDY | 1.00 | 13.65 |
| 07/24/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.95 |
| 07/26/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 939.80 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; IMAGE1-0; 20-00084-LTS DOCUMENT 1-0 | 22.00 | 2.20 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; IMAGE1-0; 20-00085-LTS DOCUMENT 1-0 | 25.00 | 2.50 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; IMAGE1-0; 20-00080-LTS DOCUMENT 1-0 | 23.00 | 2.30 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; IMAGE1-0; 20-00083-LTS DOCUMENT 1-0 | 23.00 | 2.30 |
| 07/27/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 88.66 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; IMAGE1-0; 20-00080-LTS DOCUMENT 1-0 | 23.00 | 2.30 |
| 07/27/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 563.88 |
| 07/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; IMAGE1-0; 20-00082-LTS DOCUMENT 1-0 | 24.00 | 2.40 |
| 07/29/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    08/14/20
Matter Name:  COFINA TITLE III                                                     Invoice:  1070253
Matter:  0686892-00012                                                             Page No.   16

**Total for E106 - Online Research (Miscellaneous)**                               **$9,473.42**

| 07/13/20 | E107 | Delivery Services / Messengers - Tracking # 3114695 Washington Express 189636 Friedman, Peter | 1.00 | $51.28 |
|---|---|---|---|---|

**Total for E107 - Delivery Services / Messengers**                                **$51.28**

| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: JNdukwe@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | $100.00 |
|---|---|---|---|---|
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: gbencomo@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: WRyu@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                                   **$300.00**

| 07/31/20 | E160DHF | Data Hosting Fee - Total_GB = 150.7605249 For Period 07/01/2020 to 07/31/2020 | 1.00 | $1,809.13 |
|---|---|---|---|---|

**Total for E160DHF - Data Hosting Fee**                                           **$1,809.13**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COFINA TITLE III                                          Invoice:  1070253
Matter:  0686892-00012                                                  Page No.   17

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 1,115.00 | 6.6 | 7,359.00 |
| PETER FRIEDMAN | 1,465.00 | 24.6 | 36,039.00 |
| RICHARD HOLM | 925.00 | 67.1 | 62,067.50 |
| DIANA M. PEREZ | 1,050.00 | 2.9 | 3,045.00 |
| KAI ZHU | 670.00 | 10.9 | 7,303.00 |
| **Total for Attorneys** | | **112.1** | **115,813.50** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 320.00 | 7.6 | 2,432.00 |
| JUDY N. DHANRAJ | 250.00 | 1.6 | 400.00 |
| **Total for Paralegal/Litigation Support** | | **9.2** | **2,832.00** |
| **Total** | | **121.3** | **118,645.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COFINA TITLE III                                          Invoice: 1070253
Matter:  0686892-00012                                                  Page No.   18

**Task Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| JUDY N. DHANRAJ | Librarian | 250.00 | 1.6 | 400.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **1.6** | **400.00** |
| | | | | |
| DIANA M. PEREZ | Counsel | 1,050.00 | 2.9 | 3,045.00 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **2.9** | **3,045.00** |
| | | | | |
| PETER FRIEDMAN | Partner | 1,465.00 | 0.3 | 439.50 |
| **Total for 011 HEARINGS** | | | **0.3** | **439.50** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 1,115.00 | 6.6 | 7,359.00 |
| PETER FRIEDMAN | Partner | 1,465.00 | 24.3 | 35,599.50 |
| RICHARD HOLM | Counsel | 925.00 | 1.9 | 1,757.50 |
| KAI ZHU | Associate | 670.00 | 10.9 | 7,303.00 |
| JOHN PAOLO DALOG | Paralegal | 320.00 | 7.6 | 2,432.00 |
| **Total for 012 LITIGATION** | | | **51.3** | **54,451.00** |
| | | | | |
| RICHARD HOLM | Counsel | 925.00 | 65.2 | 60,310.00 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **65.2** | **60,310.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name:  ROSSELLO V. FOMB                                                  Invoice:  1070257
Matter:  0686892-00037                                                          Page No.   2

## ROSSELLO V. FOMB

For Professional Services Rendered Through July 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/20 | P FRIEDMAN | REVIEW FOMB OPPOSITION TO ███████ ██████ | 0.7 |
| 07/20/20 | A COVUCCI | REVIEW BRIEF IN OPPOSITION TO ██████ █████ AND PLAN REPLY. | 0.8 |
| 07/21/20 | S HEDLIN | REVIEW AND ANALYZE OPPOSITION BRIEF TO █████████ (2.3); DRAFT SUMMARY OF SAME (2.6). | 4.9 |
| 07/21/20 | W SUSHON | REVIEW AND ANALYZE OPPOSITION TO ██████ (.8); EMAILS W/ A. COVUCCI RE: SAME (.4); TELEPHONE CONFERENCE W/ A. COVUCCI, C. POWERS, AND S. HEDLIN RE: SAME (.3). | 1.5 |
| 07/21/20 | A COVUCCI | REVIEW ██████████ OPPOSITION AND STRATEGIZE REPLY (1.5); TEAM CALL RE: REPLY STRATEGY (.2). | 1.7 |
| 07/23/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA, W. SUSHON, AND A. COVUCCI RE: ██████ █████ REPLY. | 0.4 |
| 07/23/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND P. FRIEDMAN RE: STRATEGY FOR REPLY TO ████████ | 0.4 |
| 07/23/20 | A COVUCCI | DRAFT REPLY IN SUPPORT OF ██████████ | 3.1 |
| 07/26/20 | A COVUCCI | DRAFT ████████ ██████ REPLY. | 1.8 |
| 07/27/20 | A COVUCCI | DRAFT █████ ██████ | 6.8 |
| 07/28/20 | A COVUCCI | DRAFT ██████ █████████ REPLY. | 2.9 |
| 07/28/20 | W SUSHON | REVIEW AND REVISE DRAFT ██████ █████ REPLY. | 2.5 |
| 07/29/20 | A COVUCCI | DRAFT ████████ REPLY. | 1.0 |
| 07/29/20 | E MCDOWELL | REVISE █████ REPLY BRIEF. | 0.7 |
| 07/30/20 | A COVUCCI | DRAFT ████████ REPLY. | 0.9 |
| 07/31/20 | W SUSHON | FINAL REVIEW AND REVISE ████████ █████ (.8); EMAILS TO C. SAAVEDRA AND A. COVUCCI RE: SAME (.5). | 1.3 |
| 07/31/20 | P FRIEDMAN | REVIEW REPLY BRIEF RE: █████████ █████ | 0.8 |
| 07/31/20 | A COVUCCI | REVISE ████████ █████ REPLY. | 4.8 |
| 07/31/20 | P FRIEDMAN | REVIEW ████████ █████ RESPONSE. | 0.8 |
| **Total Hours** | | | **37.8** |
| **Total Fees** | | | **36,397.50** |

**Total Current Invoice**                                                       **$36,397.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  ROSSELLO V. FOMB                                            Invoice:  1070257
Matter:  0686892-00037                                                    Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 5.7 |
| PETER FRIEDMAN | 2.7 |
| AMBER L. COVUCCI | 23.8 |
| EPHRAIM A. MCDOWELL | 0.7 |
| SIMON HEDLIN | 4.9 |
| **Total for Attorneys** | **37.8** |
| **Total** | **37.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

08/14/20
Invoice:  1070248
Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through July 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/20 | P FRIEDMAN | REVIEW J. BEISWENGER COMMENTS RE ███████████ | 0.6 |
| 07/01/20 | P FRIEDMAN | WATCH ███████████ | 1.1 |
| 07/01/20 | R HOLM | EMAIL W/ M. DICONZA AND D. PEREZ RE: ██████████ ████████████████ (2.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN, W. SUSHON, M. DICONZA, D. PEREZ, AND B. ROSEN, AND PROSKAUER TEAM RE: SAME (.7). | 2.8 |
| 07/01/20 | M KREMER | REVIEW AND REVISE SEVERAL EMMA NOTICES (.2); EMAILS W/ C. MCCONNIE RE: SAME (.1). | 0.3 |
| 07/02/20 | P FRIEDMAN | REVIEW DRAFT LITIGATION INSERTS RE: ██████████ | 1.1 |
| 07/02/20 | M KREMER | REVIEW ███████████ (.6); ANALYZE ██████████ (.7). | 1.3 |
| 07/02/20 | M KREMER | REVIEW ██████████. | 0.3 |
| 07/02/20 | M KREMER | REVIEW EMMA NOTICES (.3); EMAIL W/ C. MCCONNIE RE: SAME (.2). | 0.5 |
| 07/03/20 | J SPINA | COORDINATE W/ J. ZUJKOWSKI RE: ██████████ ISSUES (.9); PREPARE CHART RE: SAME (1.9). | 2.8 |
| 07/03/20 | R HOLM | EMAIL W/ W. SUSHON, M. DICONZA, D. PEREZ, AND W. BENSON (IRS/DOJ) RE: ██████████ ██████████. | 0.3 |
| 07/06/20 | M DICONZA | REVIEW ██████████. | 0.2 |
| 07/06/20 | R HOLM | EMAIL W/ W. SUSHON, M. DICONZA, D. PEREZ, AND W. BENSON (IRS/DOJ) RE: ██████████ ██████████. | 0.2 |
| 07/06/20 | M KREMER | DRAFT ██████████ CALL (.2); REVISE PER COMMENTS FROM OMM TEAM (.1). | 0.3 |
| 07/07/20 | P FRIEDMAN | REVISE ██████████ W/ M. KREMER AND AAFAF RE: SAME (.2). | 0.9 |
| 07/07/20 | N MITCHELL | WEEKLY ██████████ | 0.7 |
| 07/07/20 | M KREMER | PREPARE FOR (.3); ATTEND NON-TITLE III UPDATE CALL (1.2). | 1.5 |
| 07/07/20 | M DICONZA | REVISE AND FINALIZE MOTION (1.4); REVISE AND FINALIZE ██████████ (.8); EMAILS W/ C. SAAVEDRA RE: SAME (.2); EMAILS W/ PROSKAUER RE: SAME (.2); EMAILS W/ PROSKAUER RE: UCC QUESTIONS RE: SAME (.1). | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        08/14/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS        Invoice:  1070248
Matter:  0686892-00001        Page No.  3

| **Date** | **Name** | **Description** | **Hours** |
|---|---|---|---|
| 07/07/20 | M DICONZA | TELEPHONE CONFERENCE W/ FOMB AND AAFAF AND ADVISORS RE: ███████████. | 1.1 |
| 07/07/20 | M DICONZA | WEEKLY NON-TITLE III UPDATE CALL W/ ANKURA (1.0); FOLLOW-UP RE: SAME (.1). | 1.1 |
| 07/07/20 | M DICONZA | EMAILS W/ PROSKAUER RE: ██████████ (.2); EMAIL W/ D. BARRETT RE: SAME (.1). | 0.3 |
| 07/08/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ C. SAAVEDRA AND J. RAPISARDI RE: ████████ (.8); EMAILS W/ J. RAPISARDI AND B. ROSEN RE: SAME (.3). | 1.1 |
| 07/08/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ███████████ | 0.3 |
| 07/08/20 | M DICONZA | TELEPHONE CONFERENCE W/ D. BARRETT, S. HAMMOCK, AND G. OLIVERA RE: ██████████ (.3); EMAILS W/ PROSKAUER RE: SAME (.1). | 0.4 |
| 07/08/20 | R HOLM | EMAIL W/ W. SUSHON, M. DICONZA, D. PEREZ, B. ROSEN, PROSKAUER TEAM, AND W. BENSON (IRS/DOJ) RE: ████████████████████████ (.9); TELEPHONE CONFERENCE W/ W. SUSHON, M. DICONZA, D. PEREZ, B. ROSEN, AND PROSKAUER TEAM RE: SAME (.3); DRAFT AND FILE INFORMATIVE MOTION ADJOURNING HEARING RE: COFINA-IRS DISPUTE UNTIL 9/16/2020 (1.4). | 2.6 |
| 07/08/20 | B SEELIG | RESEARCH ████████████████ ████████████████ | 0.9 |
| 07/09/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI, B. ROSEN, AND M. BIENENSTOCK RE: █████████S. | 0.6 |
| 07/09/20 | P FRIEDMAN | REVIEW CORRESPONDENCE FROM FOMB RE: ████████ █████████ (.2); EMAILS W/ C. SAAVEDRA RE: SAME (.2). | 0.4 |
| 07/09/20 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE RE: ████████ (.5); REVIEW BACKGROUND DOCUMENTS RE: SAME (.4); REVIEW AND REVISE POS RE: ████████ (.6). | 1.5 |
| 07/09/20 | M DICONZA | REVIEW AND COMMENT ████████. | 0.3 |
| 07/10/20 | M DICONZA | REVIEW ████████████████ | 1.0 |
| 07/10/20 | M DICONZA | MEET W/ FOMB ADVISORS RE: ███████████ ██████ | 0.8 |
| 07/11/20 | M DICONZA | COMMENTS ███████████. | 1.0 |
| 07/12/20 | M KREMER | REVIEW AND REVISE ████████. | 2.3 |
| 07/13/20 | P FRIEDMAN | REVIEW DRAFT ████████████. | 0.8 |
| 07/13/20 | M KREMER | DRAFT AND REVISE ████ (.7); EMAIL W/ OMM TEAM RE: SAME (.2). | 0.9 |
| 07/13/20 | A MURRAY | REVIEWING AND REVISING ████████████ ████████████ | 6.2 |
| 07/13/20 | M DICONZA | ████████████████ | 1.0 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

08/14/20
Invoice:  1070248
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/20 | M DICONZA | REVIEW AND COMMENT ███████████████ ███████ | 0.6 |
| 07/13/20 | M DICONZA | REVIEW AND COMMENT ██████████. | 1.4 |
| 07/14/20 | M KREMER | NON-TITLE III PREP CALL W/ OMM AND ANKURA TEAMS. | 0.4 |
| 07/14/20 | A MURRAY | REVISE ████████████████████. | 1.1 |
| 07/14/20 | M DICONZA | NON-TITLE III PREP CALL W/ ANKURA. | 0.8 |
| 07/14/20 | M DICONZA | TELEPHONE CONFERENCE W/ D. BARRETT RE: ████████ ████████████ (.3); REVIEW PSA RE: SAME (.3); EMAILS W/ D. BARRETT RE: SAME (.1). | 0.7 |
| 07/14/20 | M DICONZA | EMAILS W/ AAFAF RE: ████████████ (.1); REVIEW SAME (.2). | 0.3 |
| 07/14/20 | M DICONZA | REVIEW AND COMMENT ON ███████████ ██████ | 0.6 |
| 07/15/20 | M DICONZA | REVIEW AND COMMENT ON AAFAF FINANCIAL REPORTING. | 0.5 |
| 07/15/20 | M DICONZA | EMAILS W/ J. RAPISARDI, F. BATLLE, D. BARRETT, AND R. FELDMAN RE: █████████████████. | 0.2 |
| 07/15/20 | B SEELIG | RESEARCH ████████████████████████ | 0.6 |
| 07/15/20 | M KREMER | UPDATE ████████████ (.3); EMAIL W/ AAFAF TEAM RE: SAME (.3). | 0.6 |
| 07/16/20 | M DICONZA | REVIEW PRESENTATION RE: ██████████ (.2); TELEPHONE CONFERENCE W/ AAFAF AND ANKURA RE: SAME (1.0); EMAIL TO M. KREMER AND N. MITCHELL RE: SAME (.1). | 1.3 |
| 07/16/20 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE RE: ██████████ ███████ | 1.4 |
| 07/16/20 | M KREMER | DRAFT EMAIL RE: ██████████. | 0.3 |
| 07/17/20 | B SEELIG | RESEARCH ████████████████ ████████████, | 0.3 |
| 07/17/20 | M DICONZA | NON-TITLE III UPDATE CALL W/ ANKURA. | 0.4 |
| 07/17/20 | M KREMER | PREPARE FOR AND ATTEND NON-TITLE III UPDATE CALL W/ ANKURA. | 0.6 |
| 07/17/20 | N MITCHELL | ANALYZE ISSUES RE: ███████████████ ███████L. | 1.2 |
| 07/20/20 | G OLIVERA | ANALYZE ████████████████████ ████████. | 0.7 |
| 07/20/20 | M DICONZA | REVIEW AAFAF DISCUSSION MATERIALS (.6); EMAILS W/ ANKURA RE: SAME (.1); REVIEW R█████████ ██████ (.4). | 1.1 |
| 07/20/20 | M DICONZA | REVIEW AND COMMENT ON ████████████. | 1.2 |
| 07/21/20 | A MURRAY | TELEPHONE CONFERENCE AND PREPARE FOR SAME W/ M. KREMER, N. MITCHELL, AND S. PAK RE: ██████████. | 1.9 |
| 07/21/20 | N MITCHELL | ████████████████████. | 0.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

08/14/20
Invoice:  1070248
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/20 | M DICONZA | ▮▮▮▮▮▮. | 0.3 |
| 07/21/20 | M DICONZA | EMAILS W/ ANKURA RE: ▮▮▮▮▮. | 0.2 |
| 07/21/20 | M KREMER | ▮▮▮▮▮▮. | 0.5 |
| 07/21/20 | M DICONZA | NON-TITLE III PREP CALL W/ ANKURA. | 0.5 |
| 07/21/20 | R HOLM | EMAIL W/ W. SUSHON, M. DICONZA, AND D. PEREZ RE: ▮▮▮▮▮▮▮. | 0.3 |
| 07/22/20 | A MURRAY | ▮▮▮▮▮ | 4.3 |
| 07/22/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ANKURA AND AAFAF RE: NEW ▮▮▮ | 0.5 |
| 07/22/20 | M DICONZA | EMAILS W/ C. SAAVEDRA, F. BATLLE, P. FRIEDMAN, AND J. RAPISARDI RE: ▮▮▮▮ (.2); TELEPHONE CONFERENCE W/ SAME RE: SAME (.4); REVIEW TRANSLATION OF SAME (.6). | 1.2 |
| 07/22/20 | R HOLM | EMAIL W/ P. FRIEDMAN, J. SPINA, AND M. YASSIN (COFINA) RE: ▮▮▮▮▮ LLP. | 0.4 |
| 07/23/20 | R HOLM | EMAIL W/ W. SUSHON, M. DICONZA, AND D. PEREZ RE: ▮▮▮▮▮. | 1.7 |
| 07/23/20 | A MURRAY | TELEPHONE CONFERENCE W/ N. MITCHELL, M. KREMER, P. SUNG, AND ANKURA TEAM ▮▮▮▮ | 1.1 |
| 07/23/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI, B. ROSEN, AND M. BIENENSTOCK RE: ▮▮▮▮. | 0.5 |
| 07/23/20 | M DICONZA | REVIEW AND COMMENT ON AAFAF / FOMB REPORTS. | 0.3 |
| 07/23/20 | B SEELIG | RESEARCH AND ANALYZE ▮▮▮▮ | 2.9 |
| 07/24/20 | B STEVENSON | REVIEW AND ANALYZE EMAIL ON CRF FUNDS FOR SAME DAY ACH. | 0.7 |
| 07/24/20 | B SEELIG | RESEARCH AND ▮▮▮▮▮▮ | 3.8 |
| 07/24/20 | L RIMON | REVIEW AND ANALYZE ▮▮▮▮ | 0.6 |
| 07/24/20 | L RIMON | REVIEW AND ANALYZE ▮▮▮▮. | 0.5 |
| 07/24/20 | M DICONZA | FINALIZE ▮▮▮. | 0.3 |
| 07/24/20 | M DICONZA | REVIEW WEEKLY UPDATE FOR AAFAF. | 0.2 |
| 07/26/20 | L RIMON | REVIEW AND ANALYZE DRAFT RESPONSE RE ▮▮▮ | 1.2 |
| 07/26/20 | L RIMON | REVIEW AND ANALYZE DRAFT RESPONSE RE ▮▮▮. | 0.5 |
| 07/27/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ F. BATLLE RE: ▮▮▮. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice: 1070248
Matter:  0686892-00001                                                         Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/28/20 | M DICONZA | NON-TITLE III PREP CALL W/ ANKURA. | 0.7 |
| 07/28/20 | A MURRAY | DRAFT ███████████████████████████████ ████ . | 1.5 |
| 07/28/20 | N MITCHELL | NON-TITLE III PREP CALL W/ ANKURA. | 0.7 |
| 07/28/20 | M KREMER | PREPARE FOR (.5); ATTEND NON-TITLE III PREP CALL W/ ANKURA (.5). | 1.0 |
| 07/29/20 | M DICONZA | REVIEW █████████████████████████████ ████████████ (.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, J. RAPISARDI, AND P. FRIEDMAN RE: SAME (.6). | 0.8 |
| 07/29/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. YAMIN, J. RAPISARDI, C. SAAVEDRA, AND J. BEISWENGER RE: ██████████████ ████████████████ (1.2); LETTER FROM FOMB RE: ████████████████████ (.3); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ████████████ ███████████ (.5). | 2.0 |
| 07/30/20 | P FRIEDMAN | REVIEW ██████████████████████████ █████████████ (.6); EMAILS W/ C. SAAVEDRA RE: SAME (.2) ; WORK O████████████████ ██S (.3). | 1.1 |
| 07/31/20 | M DICONZA | EMAILS W/ NIXON, DLA, AND OMM TEAM RE: IRS SUBSIDY ISSUES. | 0.2 |
| 07/31/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA AND C. YAMIN RE: PR ██████████████████████ (.1); REVIEW ████████ ████████████ (.8). | 0.9 |
| 07/31/20 | M KREMER | REVIEW ███████████████████████████ | 0.4 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **93.3** |
| **Total Fees** | | | **97,129.50** |

## Disbursements

| | |
|---|---|
| Copying | $9.90 |
| Data Hosting Fee | 10,016.37 |
| Delivery Services / Messengers | 88.97 |
| Local Travel | 56.93 |
| Online Research | 182.12 |
| RELATIVITY | 1,000.00 |
| **Total Disbursements** | **$11,354.29** |

| | |
|---|---|
| **Total Current Invoice** | **$108,483.79** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

08/14/20
Invoice: 1070248
Page No.   7

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/25/20 | E101 | Lasertrak Printing - Powers, Colleen Pages: 40 | 40.00 | $4.00 |
| 07/25/20 | E101 | Lasertrak Printing - Powers, Colleen Pages: 23 | 23.00 | 2.30 |
| 07/25/20 | E101 | Lasertrak Printing - Powers, Colleen Pages: 36 | 36.00 | 3.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$9.90** |
| 07/13/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | $177.32 |
| 07/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Maria DiConza; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED FROM: 7/13/2020 TO: 7/15/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 07/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Maria DiConza; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: ENTERED FROM: 7/13/2020 TO: 7/15/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 07/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Maria DiConza; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$182.12** |
| 05/27/20 | E107 | Delivery Services / Messengers - Tracking # 393256062550 FDX 703089527 Guy Brenner Proskauer Rose LLP | 1.00 | $13.31 |
| 05/27/20 | E107 | Delivery Services / Messengers - Tracking # 393257143820 FDX 703089527 Kevin J Perra Proskauer Rose LLP | 1.00 | 12.26 |
| 05/27/20 | E107 | Delivery Services / Messengers - Tracking # 393257388810 FDX 703089527 John E Roberts Proskauer Rose LLP | 1.00 | 13.31 |
| 05/27/20 | E107 | Delivery Services / Messengers - Tracking # 393256948492 FDX 703089527 Mark D Harris Proskauer Rose LLP | 1.00 | 12.26 |
| 05/27/20 | E107 | Delivery Services / Messengers - Tracking # 393257303876 FDX 703089527 Timothy W Mungovan Proskauer Rose LLP | 1.00 | 13.31 |
| 05/27/20 | E107 | Delivery Services / Messengers - Tracking # 393256524689 FDX 703089527 Martin J Bienenstock Proskauer Rose LLP | 1.00 | 12.26 |
| 05/27/20 | E107 | Delivery Services / Messengers - Tracking # 393256733369 FDX 703089527 Stephen L Ratner Proskauer Rose LLP | 1.00 | 12.26 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$88.97** |
| 07/15/20 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - INVOICE # 1702240 - - J ZUJKOWSKI - TRAVEL DATE: 06/30/2020, | 1.00 | $56.93 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1070248
Matter:  0686892-00001                                                   Page No.   8

07/15/20

**Total for E109 - Local Travel (Accounts Payable)**                              **$56.93**

| | | | | |
|---|---|---|---|---|
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: AGarcia@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | $100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: WRyu@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: MCasillas@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: GBennett@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: KAndolina@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: FValdes@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: JNdukwe@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: HGonzalez@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: Jbrown@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: gbencomo@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                                 **$1,000.00**

| | | | | |
|---|---|---|---|---|
| 07/31/20 | E160DHF | Data Hosting Fee - Total_GB = 767.1095272 For Period 07/01/2020 to 07/31/2020 | 1.00 | $9,205.31 |
| 07/31/20 | E160DHF | Data Hosting Fee - Total_GB = 67.58812164 For Period 07/01/2020 to 07/31/2020 | 1.00 | 811.06 |

**Total for E160DHF - Data Hosting Fee**                                          **$10,016.37**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    08/14/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                            Invoice:  1070248
Matter:  0686892-00001                                                             Page No.   9

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 24.0 |
| PETER FRIEDMAN | 12.2 |
| NANCY MITCHELL | 4.5 |
| LAUREL L. RIMON | 2.8 |
| RICHARD HOLM | 8.3 |
| BRADDOCK STEVENSON | 0.7 |
| MATTHEW P. KREMER | 12.7 |
| JOSEPH A. SPINA | 2.8 |
| AISLING MURRAY | 16.1 |
| BEN SEELIG | 8.5 |
| GABRIEL L. OLIVERA | 0.7 |
| **Total for Attorneys** | **93.3** |
| **Total** | **93.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

08/14/20
Invoice:  1070249
Page No.   2

## GDB

For Professional Services Rendered Through July 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/03/20 | M KREMER | EMAILS RE: ███████████ (.2); REVIEW ███████ (.9). | 1.1 |
| 07/06/20 | M KREMER | REVIEW AND REVISE ███████████. | 0.6 |
| 07/07/20 | M KREMER | ADDRESS ███████████. | 1.0 |
| 07/07/20 | M KREMER | EMAIL ███████████ | 4.7 |
| 07/09/20 | M KREMER | DRAFT AND REVISE ███████████. | 4.9 |
| 07/10/20 | M KREMER | DRAFT AND REVISE BREACH RE: ███████████ | 5.5 |
| 07/11/20 | M KREMER | DRAFT AND REVISE ███████. | 0.7 |
| 07/12/20 | M KREMER | EMAIL W/ A. GARCIA RE: ███████. | 0.5 |
| 07/13/20 | M KREMER | REVISE ███████████ | 0.5 |
| 07/13/20 | M KREMER | LEGAL RESEARCH RE: ███████████ | 6.6 |
| 07/14/20 | M KREMER | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND A. TORO RE: ███████ (.3); DRAFT AND REVISE BRIEF (2.4). | 2.7 |
| 07/15/20 | M KREMER | REVIEW AND REVISE ████ (2.3); EMAIL W/ P. FRIEDMAN RE: SAME (.4); EMAILS W/ A. MURRAY RE: SAME (.3); TELEPHONE CONFERENCE W/ A. TORO RE: SAME (.3); DRAFT AND REVISE LIST TO DRA (.2). | 3.5 |
| 07/15/20 | H DIMIJIAN | DRAFT AND REVISE EMAIL CORRESPONDENCE TO ANKURA, PMA, L. TIARI, AND M. ███████. | 0.3 |
| 07/16/20 | M KREMER | TELEPHONE CONFERENCE W/ DRA RE: ███████ (.3); REVIEW AND REVISE SAME (.5); SEVERAL EMAILS W/ DRA AND PROSKAUER TEAM RE: FINALIZING SAME (.5); CONFERENCE W/ A. MURRAY RE: SAME (.2); TELEPHONE CONFERENCE W/ ███████ (.3). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

08/14/20
Invoice:  1070249
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/20 | M KREMER | UPDATE ██████ (.3); REVIEW REVISED DRA STIPUALTION (.2); EMAIL W/ PROSKAUER TEAM RE: SAME (.2). | 0.7 |
| 07/20/20 | H DIMIJIAN | DRAFT AND REVISE EMAIL CORRESPONDENCE TO ANKURA, PMA, L. TIARI, AND M. KREMER RE: █████ (.3); DRAFT AND REVISE █████ (.5). | 0.8 |
| 07/21/20 | H DIMIJIAN | DRAFT AND REVISE EMAIL CORRESPONDENCE TO ANKURA, PMA, L. TIARI, AND M. KREMER RE: █████ (.2); DRAFT AND REVISE █████ (.2). | 0.4 |
| 07/21/20 | M KREMER | REVIEW █████. | 0.5 |
| 07/22/20 | M KREMER | TELEPHONE CONFERENCE W/ A. TORO AND J. BATLLE RE: NEXT STEPS (.6); TELEPHONE CONFERENCE W/ J. BATLLE RE: NEXT STEPS (.3); DRAFT AND REVISE TASK LIST (.2). | 1.1 |
| 07/23/20 | H DIMIJIAN | DRAFT AND REVISE EMAIL CORRESPONDENCE TO █████ (.2); DRAFT AND █████ (.2). | 0.4 |
| 07/23/20 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLE RE: █████ (.5); DRAFT SUMMARY EMAIL RE: SAME (.3); REVISE BRIEF (.7). | 1.5 |
| 07/24/20 | M KREMER | DRAFT AND REVISE █████ (.6); EMAIL W/ C. YAMIN RE: SAME (.2). | 0.8 |
| 07/27/20 | M KREMER | TELEPHONE CONFERENCE W/ A. GARCIA █████ (.3); TELEPHONE CONFERENCE W/ AAFAF TEAM RE: SAME (.5); FOLLOW-UP CALL W/ A. GARCIA RE: SAME (.6); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.2). | 1.6 |
| 07/28/20 | M KREMER | REVIEW DOCUMENTS RE: █████ (.5); EMAIL W/ J. BATLLE RE: SAME (.2); TELEPHONE CONFERENCE W/ A. GARCIA RE: SAME (.2); REVISE █████ (1.0); █████ (.4); EMAILS W/ AAFAF TEAM RE: SAME (.2); TELEPHONE CONFERENCE W/ A. GARCIA RE: NEXT STEPS (.3). | 2.8 |
| 07/29/20 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ A. GARCIA RE: █████ (.5); REVIEW AND REVISE STIPULATION (.4); EMAILS W/ P. FRIEDMAN AND A. MURRAY RE: SAME (.2). | 1.9 |
| 07/30/20 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ A. GARCIA RE: █████ (.5); EMAILS W/ P. FRIEDMAN RE: SAME (.3); EMAILS W/ PROSKAUER TEAM RE: SAME (.2); REVISE AND FINALIZE █████ (.7). | 1.7 |
| **Total Hours** | | | **48.6** |
| **Total Fees** | | | **47,523.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  GDB                                                        Invoice:  1070249
Matter:  0686892-00005                                                   Page No.   4

**Total Current Invoice**                                        **$47,523.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name:  GDB                                                               Invoice:  1070249
Matter:  0686892-00005                                                          Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| HAROUT DIMIJIAN | 1.9 |
| MATTHEW P. KREMER | 46.7 |
| **Total for Attorneys** | **48.6** |
| **Total** | **48.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

08/14/20
Invoice: 1070251
Page No. 2

## PRIDCO

For Professional Services Rendered Through July 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/20 | M KREMER | REVIEW AND REVISE PRIDCO ████ (.6); REVISE PER N. MITCHELL COMMENTS (.2). | 0.8 |
| 07/14/20 | N MITCHELL | WORK THROUGH ANALYSIS RE: PRIDCO ████ | 1.7 |
| 07/16/20 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN A TELEPHONE CONFERENCE W/ BONDHOLDERS RE: THE NEXT STEPS. | 1.1 |
| 07/16/20 | M DICONZA | PRIDCO NEXT STEPS DISCUSSION W/ AAFAF AND ANKURA (.9); ANALYZE ████ ISSUES RE: SAME (1.2); TELEPHONE CONFERENCE W/ N. MITCHELL RE: SAME (.1); TELEPHONE CONFERENCE W/ M. KREMER RE: SAME (.5). | 2.7 |
| 07/16/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA, OMM, AND AAFAF RE: ████ (.7); TELEPHONE CONFERENCE W/ M. DICONZA RE: ████ M (.2); REVIEW AND REVISE ████ (.5). | 1.4 |
| 07/20/20 | M KREMER | REVIEW AND UPDATE ████████████████████ | 1.9 |
| 07/20/20 | N MITCHELL | WORK THROUGH LATEST ISSUE ON PROPOSAL. | 0.7 |
| 07/21/20 | M KREMER | REVIEW AND REVISE ████ ANALYSIS (1.5); CONFERENCE W/ N. MITCHELL AND S. PAK RE: SAME (.4); PREPARE SUMMARY OF ANALYSIS FOR ████ (.8). | 2.7 |
| 07/22/20 | M KREMER | PREPARE FOR (.5); AND ATTEND PRIDCO CALL W/ OVERSIGHT BOARD (.6); EMAILS W/ PROSKAUER TEAM RE: NEXT STEPS (.2); UPDATE ANALYSIS (.2). | 1.5 |
| 07/22/20 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE W/ PROSKAUER, CITI, AND ANKURA RE: TRANSACTION. | 0.7 |
| 07/23/20 | M KREMER | PREPARE FOR CALL W/ FOMB RE: PRIDCO ████ AND OTHER ISSUES (.5); ATTEND CALL W/ ████ (.6); FOLLOW-UP EMAILS W/ N. MITCHELL AND S. PAK (.2). | 1.3 |
| 07/23/20 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN CALL W/ PROSKAUER RE: ████ ISSUES. | 1.7 |
| 07/24/20 | N MITCHELL | REVIEW ████ ISSUES. | 0.7 |
| 07/27/20 | N MITCHELL | REVIEW ████ ANALYSIS. | 0.9 |
| 07/28/20 | M KREMER | EMAIL W/ ANKURA TEAM RE: ████████ (.2); REVIEW SAME (.3). | 0.5 |
| **Total Hours** | | | **20.3** |
| **Total Fees** | | | **24,575.50** |

**Total Current Invoice**                                               **$24,575.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  PRIDCO                                                Invoice:  1070251
Matter:  0686892-00009                                              Page No.   3

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  PRIDCO                                                       Invoice:  1070251
Matter:  0686892-00009                                                     Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|------------|-------|
| **Attorneys** | |
| NANCY MITCHELL | 7.5 |
| MARIA J. DICONZA | 2.7 |
| MATTHEW P. KREMER | 10.1 |
| **Total for Attorneys** | **20.3** |
| **Total** | **20.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

08/14/20
Invoice:  1070250
Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through July 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/20 | M POCHA | DRAFT ███████ | 0.4 |
| 07/06/20 | M POCHA | ANALYZE ███████ | 0.8 |
| 07/06/20 | M POCHA | REVIEW AND ███████ | 0.3 |
| 07/08/20 | M POCHA | DRAFT COMMENTS FOR ███████ | 0.8 |
| 07/08/20 | M POCHA | ANALYZE ███████ | 1.3 |
| 07/08/20 | M POCHA | REVIEW ███████ | 0.3 |
| 07/09/20 | M POCHA | DRAFT ███████ | 0.3 |
| 07/09/20 | M POCHA | ATTEND ███████ | 1.1 |
| 07/09/20 | M POCHA | PREPARE ███████ | 0.4 |
| 07/09/20 | M POCHA | CONFERENCE W/ J. ROTH RE: ███████ | 0.5 |
| 07/10/20 | M POCHA | ANALYZE ███████ | 1.2 |
| 07/13/20 | M POCHA | REVIEW ███████ | 0.8 |
| 07/14/20 | J ROTH | REVIEW ███████ | 0.3 |
| 07/14/20 | M POCHA | DRAFT RECOMMENDATION TO CLIENT RE: ███████ | 0.4 |
| 07/15/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: ███████ (.2); REVIEW EMAIL FROM J. ROTH RE: NEW DOCUMENTS ███████ (.1). | 0.3 |
| 07/15/20 | J ROTH | CONFERENCE W/ A. RODRIGUEZ, C. TIRADO, AND M. POCHA RE: ███████ | 1.3 |
| 07/15/20 | J ROTH | DRAFT ███████ | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

08/14/20
Invoice: 1070250
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING MEET-AND-CONFER LETTER RE: ███████████████████. | 2.9 |
| 07/15/20 | M POCHA | ANALYZE ███████████████████████. | 0.9 |
| 07/15/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW FOR AMBAC PRODUCTION INDEX. | 0.4 |
| 07/15/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: PRODUCTION INDEX. | 0.5 |
| 07/15/20 | J NDUKWE | REVISE AND UPDATE PRODUCTION INDEX. | 1.0 |
| 07/16/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ RESPONDING TO AMBAC 7/8/2020 EMAIL RE: PENSION REQUESTS. | 2.1 |
| 07/16/20 | M POCHA | ANALYZE DOCUMENTS IN RESPONSE TO AMBAC PENSION DISCOVERY REQUESTS. | 1.3 |
| 07/16/20 | J ROTH | REVIEW ██████████████████████████ | 1.4 |
| 07/16/20 | J ROTH | DRAFT ██████████████ | 1.7 |
| 07/17/20 | J ROTH | DRAFT ██████████████ | 2.3 |
| 07/17/20 | J ROTH | REVIEW ██████████████████████████ | 1.9 |
| 07/18/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER RE: ████████████ | 1.9 |
| 07/19/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER RE: ████████████ | 5.4 |
| 07/19/20 | J ROTH | REVIEW DOCUMENTS RECEIVED FROM CLIENT IN CONNECTION W/ ████████████ | 0.5 |
| 07/20/20 | J ROTH | REVIEW DOCUMENTS IN RESPONSE TO ████████████ | 0.8 |
| 07/20/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION TO AMBAC DOCUMENT REQUESTS. | 1.5 |
| 07/20/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER RE: ████████████ | 2.9 |
| 07/20/20 | T KNEIP | CONFERENCE W/ ████████████ | 0.9 |
| 07/20/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE ████████████████████████████████ | 1.6 |
| 07/20/20 | A MANAILA | ANALYZE DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION TO AMBAC DOCUMENT REQUESTS. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

08/14/20
Invoice: 1070250
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/20 | F VALDES | ANALYZE DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION TO AMBAC DOCUMENT REQUESTS. | 1.0 |
| 07/20/20 | J NDUKWE | ANALYZE DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION TO AMBAC DOCUMENT REQUESTS. | 2.5 |
| 07/20/20 | A MILLER | ANALYZE DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION TO AMBAC DOCUMENT REQUESTS. | 0.7 |
| 07/20/20 | G BENCOMO | ANALYZE DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION TO AMBAC DOCUMENT REQUESTS. | 2.0 |
| 07/20/20 | J BROWN | ANALYZE DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION TO AMBAC DOCUMENT REQUESTS. | 2.2 |
| 07/20/20 | M CASILLAS | ANALYZE DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION TO AMBAC DOCUMENT REQUESTS. | 1.0 |
| 07/20/20 | H GONZALEZ | ANALYZE DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION TO AMBAC DOCUMENT REQUESTS. | 3.1 |
| 07/20/20 | K COROLINA | ANALYZE DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION TO AMBAC DOCUMENT REQUESTS. | 1.3 |
| 07/21/20 | M POCHA | ANALYZE PRODUCTION AND RESPONSE STRATEGY FOR PENSION DOCUMENT REQUESTS FROM MONOLINES. | 1.5 |
| 07/21/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 0.3 |
| 07/21/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: AMBAC PRODUCTION. | 0.3 |
| 07/21/20 | J ROTH | REVIEW DOCUMENTS RE: ██████████████ | 1.1 |
| 07/21/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER RE: ██████████ ██████ | 0.7 |
| 07/21/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: ████████████████ ████████████████████████ ████████████████████ ████████████████████ | 0.4 |
| 07/21/20 | J NDUKWE | REVIEW DOCUMENTS FOR PRIVILEGE. | 0.5 |
| 07/22/20 | M POCHA | ANALYZE ██████████████████ ██████████████████ | 1.7 |
| 07/22/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR PRODUCTION INDEX. | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

08/14/20
Invoice:  1070250
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS REQUESTS. | 0.2 |
| 07/22/20 | J NDUKWE | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 1.0 |
| 07/22/20 | G BENCOMO | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 1.0 |
| 07/22/20 | A MANAILA | UPDATE AMBAC PRODUCTION INDEX. | 0.5 |
| 07/23/20 | M POCHA | CONFERENCE W/ J. ROTH RE: ███████████ | 0.3 |
| 07/23/20 | M POCHA | ANALYZE ███████████ | 1.5 |
| 07/23/20 | M POCHA | DRAFT ███████████ | 1.4 |
| 07/23/20 | T KNEIP | TELEPHONE CONFERENCE W/ G. BENNETT RE: TRANSLATIONS OF SPANISH LANGUAGE DOCUMENTS. | 0.3 |
| 07/23/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR THE PRODUCTION INDEX. | 3.1 |
| 07/23/20 | T KNEIP | DRAFT KEY DOCUMENT SEARCHES RELATED TO SUPPLEMENTAL AMBAC REQUESTS. | 0.9 |
| 07/23/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND TRANSLATION OF DOCUMENTS. | 1.2 |
| 07/23/20 | F VALDES | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 5.0 |
| 07/23/20 | W RYU | REVISE AND UPDATE AMBAC PRODUCTION INDEX (4.6); TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.4). | 8.0 |
| 07/23/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 3.0 |
| 07/23/20 | J NDUKWE | REVIEW AND UPDATE AMBAC PRODUCTION INDEX. | 8.0 |
| 07/23/20 | A MILLER | UPDATE AMBAC PRODUCTION INDEX (4.7); TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.3). | 8.0 |
| 07/23/20 | K COROLINA | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 8.0 |
| 07/23/20 | J BROWN | REVISE AND UPDATE AMBAC PRODUCTION INDEX (5.1); TRANSLATE SPANISH LANGUAGE DOCUMENTS (2.9). | 8.0 |
| 07/23/20 | G BENNETT | REVISE AND UPDATE AMBAC PRODUCTION INDEX (1.2); TELEPHONE CONFERENCE W/ T. KNEIP RE: TRANSLATIONS OF SPANISH LANGUAGE DOCUMENTS (.3); TRANSLATE SPANISH LANGUAGE DOCUMENTS (6.5). | 8.0 |
| 07/23/20 | G BENCOMO | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 8.0 |
| 07/23/20 | A GARCIA | UPDATE AMBAC PRODUCTION INDEX (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.0). | 8.0 |
| 07/23/20 | A MANAILA | UPDATE AMBAC PRODUCTION INDEX (4.5); TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.5). | 8.0 |
| 07/23/20 | H GONZALEZ | REVISE AND UPDATE AMBAC PRODUCTION INDEX (3.5); TRANSLATE SPANISH LANGUAGE DOCUMENTS (4.5). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

08/14/20
Invoice: 1070250
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/20 | M POCHA | ANALYZE ███████████████████████ ███████████████████ | 1.3 |
| 07/24/20 | M POCHA | REVIEW ████████████████████████████████ | 0.8 |
| 07/24/20 | J ROTH | EMAIL TO M. POCHA RE:████████████████████ ██████████████████. | 0.9 |
| 07/24/20 | J ROTH | REVIEW DOCUMENTS RE: ██████████████████████ ███████████ | 1.1 |
| 07/24/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 2.5 |
| 07/24/20 | J NDUKWE | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 1.0 |
| 07/24/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 3.5 |
| 07/24/20 | K COROLINA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 3.4 |
| 07/24/20 | G BENNETT | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 5.0 |
| 07/24/20 | G BENCOMO | UPDATE AMBAC PRODUCTION INDEX. | 2.0 |
| 07/24/20 | A GARCIA | SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.0). | 8.0 |
| 07/24/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 3.4 |
| 07/24/20 | M CASILLAS | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 2.5 |
| 07/27/20 | M CASILLAS | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 8.0 |
| 07/27/20 | G BENCOMO | UPDATE AMBAC PRODUCTION INDEX. | 7.0 |
| 07/27/20 | G BENNETT | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 07/27/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS REQUESTS. | 1.4 |
| 07/27/20 | M POCHA | ANALYZE ████████████████████████ | 1.2 |
| 07/27/20 | M POCHA | PROVIDE ██████████████████████████████ | 0.4 |
| 07/27/20 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 6.3 |
| 07/27/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 07/27/20 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 07/27/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 07/27/20 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 07/27/20 | F VALDES | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 07/27/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND TRANSLATION OF SPANISH LANGUAGE DOCUMENTS. | 0.5 |
| 07/27/20 | M POCHA | CONFERENCE W/ J. ROTH RE:████████████████████. | 0.7 |
| 07/27/20 | K COROLINA | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name:  COMMONWEALTH - PENSIONS                                           Invoice: 1070250
Matter:  0686892-00008                                                          Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER TO AMBAC RE: 7/24/2020 LETTER. | 0.6 |
| 07/27/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: TRANSLATION REQUESTS (.2); CORRESPOND W/ REVIEW TEAM RE: TRANSLATION ASSIGNMENTS (.1); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.1); QUALITY CONTROL TRANSLATIONS (.2). | 0.6 |
| 07/28/20 | J BROWN | REVISE AND UPDATE AMBAC PRODUCTION INDEX (5.3); REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION (2.7). | 8.0 |
| 07/28/20 | G BENNETT | TRANSLATE SPANISH LANGUAGE DOCUMENTS (3.0); REVISE AND UPDATE AMBAC PRODUCTION INDEX (2.0); REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION (3.0). | 8.0 |
| 07/28/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION. | 4.0 |
| 07/28/20 | H GONZALEZ | REVISE AND UPDATE AMBAC PRODUCTION INDEX (1.1); REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION (2.4). | 3.5 |
| 07/28/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION. | 4.3 |
| 07/28/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION. | 3.0 |
| 07/28/20 | J ROTH | DRAFT OUTLINE RE: DOCUMENTS PRODUCED IN RESPONSE TO ███████████████. | 2.9 |
| 07/28/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS REQUESTS. | 4.1 |
| 07/28/20 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS (1.0); REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION (3.4). | 4.4 |
| 07/28/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION. | 3.0 |
| 07/28/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION. | 3.0 |
| 07/28/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION. | 3.0 |
| 07/28/20 | T KNEIP | QUALITY CONTROL REVIEW DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION. | 0.6 |
| 07/28/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND SUMMARY OF ERS AND TRS ONLINE SPANISH LANGUAGE DOCUMENTS. | 0.3 |
| 07/28/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND REDACTION OF DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION. | 1.7 |
| 07/28/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: REVIEW AND REDACTION OF DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     08/14/20
Matter Name:  COMMONWEALTH - PENSIONS                                Invoice: 1070250
Matter:  0686892-00008                                               Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/29/20 | M POCHA | REVIEW AND REVISE ERS, TRS, AND JRS PENSION DOCUMENT PRODUCTIONS TO AMBAC. | 2.2 |
| 07/29/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS RELATED TO THE SUMMARIES OF POTENTIALLY RESPONSIVE SPANISH LANGUAGE DOCUMENTS FROM THE TRS AND ERS WEBSITES. | 0.3 |
| 07/29/20 | T KNEIP | PREPARE DOCUMENTS FOR PRODUCTION. | 0.2 |
| 07/29/20 | J ROTH | REVIEW DOCUMENTS IN RESPONSE TO ███████ | 1.7 |
| 07/29/20 | J ROTH | EMAIL TO CLIENT RE: AMBAC PENSIONS REQUESTS. | 0.3 |
| 07/29/20 | W RYU | SUMMARIZE POTENTIALLY RESPONSIVE SPANISH LANGUAGE DOCUMENTS FROM THE TRS AND ERS WEBSITES. | 5.0 |
| 07/29/20 | J ROTH | DRAFT OUTLINE RE: DOCUMENTS PRODUCED IN RESPONSE TO ███████ | 1.9 |
| 07/30/20 | J ROTH | DRAFT LETTER TO AMBAC RE: PENSION REQUESTS. | 1.8 |
| 07/30/20 | J ROTH | REVIEW DOCUMENTS IN RESPONSE TO ███████ | 1.7 |
| 07/30/20 | J ROTH | DRAFT OUTLINE OF TALKING POINTS IN ADVANCE OF 8/2/2020 TELEPHONE CONFERENCE W/ AMBAC RE: PENSION REQUESTS. | 0.9 |
| 07/30/20 | J ROTH | DRAFT OUTLINE RE: DOCUMENTS PRODUCED IN RESPONSE TO ███████ | 3.8 |
| 07/30/20 | M POCHA | REVIEW AND DRAFT COMMENTS RE: PENSION DOCUMENT PRODUCTION FROM ERS, TRS, AND JRS. | 1.7 |
| 07/30/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS RELATED TO THE ORACLE DATABASE. | 0.3 |
| 07/30/20 | A GARCIA | UPDATE AMBAC PRODUCTION INDEX. | 8.0 |
| 07/31/20 | J ROTH | DRAFT LETTER TO AMBAC RE: PENSION REQUESTS. | 1.6 |
| 07/31/20 | J ROTH | DRAFT OUTLINE OF TALKING POINTS IN ADVANCE OF 8/2/2020 TELEPHONE CONFERENCE W/ AMBAC RE: PENSION REQUESTS. | 1.7 |
| 07/31/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS RELATED TO THE ORACLE DATABASE SEARCH. | 0.4 |
| 07/31/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: PRODUCTION. | 0.2 |
| 07/31/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT RELATED TO ORACLE DATABASE SEARCH. | 0.6 |
| 07/31/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ORACLE DATABASE SEARCH. | 0.4 |
| 07/31/20 | J ROTH | REVIEW DOCUMENTS IN RESPONSE TO ███████ | 0.6 |
| 07/31/20 | M POCHA | FINALIZE PENSION DOCUMENT PRODUCTION FROM ERS, TRS, AND JRS. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            08/14/20
Matter Name:  COMMONWEALTH - PENSIONS                                       Invoice:  1070250
Matter:  0686892-00008                                                      Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/31/20 | W RYU | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE ORACLE DATABASE. | 7.3 |
| 07/31/20 | A MANAILA | DRAFT KEY DOCUMENT SEARCHES RELATED TO ORACLE DATABASE. | 8.0 |

**Total Hours**                                                                              **385.1**

**Total Fees**                                                                            **117,058.00**

## Disbursements

**Total Disbursements**                                                                       **$0.00**

**Total Current Invoice**                                                               **$117,058.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

08/14/20
Invoice:  1070250
Page No.   10

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

08/14/20
Invoice:  1070250
Page No.   11

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MADHU POCHA | 26.4 |
| JOSEPH L. ROTH | 56.0 |
| TIFFANY KNEIP | 18.0 |
| LORENA ORTEGA | 2.9 |
| JACK BROWN | 18.2 |
| GINA BENNETT | 29.0 |
| MIGUEL CASILLAS | 15.5 |
| HUMBERTO GONZALEZ | 26.0 |
| KATLYN COROLINA | 18.4 |
| GABRIEL BENCOMO | 23.0 |
| ANN MILLER | 21.5 |
| ANITA MANAILA | 30.4 |
| WENDY RYU | 31.3 |
| ADALILA GARCIA | 32.0 |
| FREDDIE VALDES | 22.5 |
| JOSHUA NDUKWE | 14.0 |
| **Total for Attorneys** | **385.1** |
| **Total** | **385.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    08/14/20
Matter Name:  UPR                                                  Invoice:  1070252
Matter:  0686892-00010                                             Page No.   2

## UPR

For Professional Services Rendered Through July 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/20 | M KREMER | DRAFT AND REVISE ███████ AND REVISE PER COMMENTS FROM OMM TEAM (1.5); EMAIL W/ AAFAF TEAM RE: SAME (.3); REVIEW COMMENTS AND FURTHER REVISE (.4); REVIEW AND FINALIZE LETTER, EMAIL TO TRUSTEE (.4). | 2.6 |
| 07/02/20 | M KREMER | TELEPHONE CONFERENCE W/ J. ROACH RE: UPR (.4); DRAFT AND REVISE ███████████ (.6). | 1.0 |
| 07/06/20 | M KREMER | EMAIL W/ NATIONAL RE: ███████████. | 0.2 |
| 07/13/20 | N MITCHELL | ███████████. | 0.9 |
| 07/13/20 | M KREMER | REVIEW AND REVISE ███████ (.4); TELEPHONE CONFERENCE W/ ANKURA TEAM AND S. PAK TO DISCUSS SAME (.5). | 0.9 |
| 07/14/20 | N MITCHELL | ANALYZE ███████████. | 1.9 |
| 07/14/20 | M KREMER | REVIEW NEW ███████ (.4); TELEPHONE CONFERENCE W/ AAFAF AND ANKURA TEAM RE: ███████ (.5). | 0.9 |
| 07/15/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: ███████████ (.2); TELEPHONE CONFERENCE W/D. BUCKLEY RE: SAME (.1). | 0.3 |
| 07/16/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA RE: ███████████ (.5); TELEPHONE CONFERENCE W/ R. DENNIS RE: SAME (.2); EMAIL W/ N. MITCHELL RE: ███████████ SAME (.2). | 0.9 |
| 07/16/20 | N MITCHELL | WORK THROUGH ███████████. | 1.1 |
| 07/16/20 | N MITCHELL | PREPAR ███████████. | 1.1 |
| 07/16/20 | N MITCHELL | WORK THROUGH ISSUES RE: ███████████. | 0.8 |
| 07/17/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: ███████ (.2); ███████████ (.3); TELEPHONE CONFERENCE W/ WEIL TEAM RE: CASE UPDATE (.2). | 0.7 |
| 07/20/20 | M KREMER | EMAIL W/ ANKURA RE: ███████ (.2); REVIEW ███████████ L AND EMAILS W/ AAFAF TEAM RE: SAME (.3). | 0.5 |
| 07/20/20 | N MITCHELL | ███████████ | 1.2 |
| 07/21/20 | N MITCHELL | ███████████ | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

08/14/20
Invoice:  1070252
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/20 | M KREMER | TELEPHONE CONFERENCE W/ N. MITCHELL RE: ███████ ███████ (.2); TELEPHONE CONFERENCE W/ AAFAF TEAM RE: SAME (.4); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: SAME (.3); TELEPHONE CONFERENCE W/ OMM TEAM RE: UPR STRUCTURING (.6); LEGAL RESEARCH RE: SAME (1.2). | 2.7 |
| 07/22/20 | N MITCHELL | WORK ████████████████ | 1.9 |
| 07/22/20 | M KREMER | REVIEW AND REVISE RESEARCH RE: ███████ (1.5); EMAILS W/ N. MITCHELL, S. PAK, AND A. MURRAY RE: SAME (.3); EMAILS W/ ANKURA TEAM RE: NEXT STEPS (.2); EMAILS W/ AAFAF TEAM RE: ███████ (.5); FINALIZE SAME AND EMAILS RE: EMMA POSTING (.3); TELEPHONE CONFERENCE W/ DUI TRUSTEE (.2); EMAIL W/ AAFAF TEAM RE: SAME (.2). | 3.2 |
| 07/23/20 | N MITCHELL | ███████████████. | 1.2 |
| 07/23/20 | M KREMER | TELEPHONE CONFERENCE W/ OMM TEAM AND ANKURA TEAM RE: ███████ (.5); TELEPHONE CONFERENCE W/ A. MURRAY RE: RESEARCH (.3); REVIEW AND CONDUCT ADDITIONAL RESEARCH RE: ███████ (1.5). | 2.3 |
| 07/24/20 | M KREMER | REVIEW AND CONDUCT A███████████ | 1.2 |
| 07/27/20 | M KREMER | REVIEW ███████ (.5); TELEPHONE CONFERENCE W/ R. FELDMAN AND D. BARRETT RE: SAME (.5); LEGAL RESEARCH RE: ███████ (.5). | 1.5 |
| 07/27/20 | N MITCHELL | REVIEW ANALYSIS RE: ███████ | 1.2 |
| 07/30/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: ███████████ | 0.5 |
| 07/31/20 | M KREMER | EMAIL W/ ANKURA TEAM RE: ███████ AND REVIEW SAME. | 0.5 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **32.5** |
| **Total Fees** | | | **38,150.00** |

| | |
|------|------|
| **Total Current Invoice** | **$38,150.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name:  UPR                                                              Invoice:  1070252
Matter:  0686892-00010                                                         Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 12.6 |
| MATTHEW P. KREMER | 19.9 |
| **Total for Attorneys** | **32.5** |
| **Total** | **32.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/27/20
Invoice: 1074819
Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through August 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | M KREMER | EMAIL W/ C. MCCONNIE RE: ████████ (.3); REVIEW SAME (.7); EMAIL W/ PMA RE: SAME (.2). | 1.2 |
| 08/03/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ AAFAF RE: ██████ (.2); EMAILS W/ O. RODRIGUEZ RE: ████████ (.1); REVIEW ██████ (.2); EMAILS W/ J. RAPISARDI AND C. SAAVEDRA RE: ████ (.2). | 0.7 |
| 08/03/20 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. ROTH, AND T. LI RE: DRAFTING AAFAF BRIEF IN SUPPORT OF FOMB MOTION ████████ | 0.3 |
| 08/03/20 | A MURRAY | UPR ████████. | 3.2 |
| 08/04/20 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE AND PMA TEAM RE: ████████ (.5); PREPARE FOR AND ATTEND NON-TITLE III F██ (.7). | 1.2 |
| 08/04/20 | P FRIEDMAN | WATCH ████████ (1.0); EMAILS W/ M. KREMER RE: ████ (.2). | 1.2 |
| 08/04/20 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. ROTH, AND T. LI RE: DRAFTING ████████ (ADV. PROC. 20-068) (.9); ANALYZE RELEVANT BRIEFING RE: SAME (1.5). | 2.4 |
| 08/04/20 | G OLIVERA | ATTEND AND ████████. | 2.4 |
| 08/05/20 | M KREMER | REVIEW ████████ EMAILS W/ C. MCCONNIE RE: SAME. | 0.5 |
| 08/05/20 | M KREMER | REVIEW ████████ (1.4); TELEPHONE CONFERENCE W/ ANKURA, NIXON, AND PMA TEAM RE: SAME (.4). | 1.8 |
| 08/05/20 | R HOLM | EMAIL W/ W. SUSHON, M. DICONZA, AND D. PEREZ RE: ████████ (.4); ANALYZE ████ (.7). | 1.1 |
| 08/05/20 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. ROTH, AND T. LI RE: ████████ (.7); ANALYZE ████████ (.6). | 1.3 |
| 08/06/20 | M KREMER | SEVERAL EMAILS W/ ANKURA RE: ████████ (.3); REVIEW SAME (.2). | 0.5 |
| 08/06/20 | M KREMER | EMAIL W/ A. PAVEL RE: ████████ (.2); REVIEW DOCUMENTS RE: SAME (.3). | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         10/27/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice: 1074819
Matter:  0686892-00001                                                Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND J. RAPISARDI RE: FOMB / AAFAF LETTERS RE: PENSION ███████████. | 0.5 |
| 08/06/20 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND T. LI RE: ████████████████████████ (.6); ANALYZE RELEVANT BRIEFING AND CASE LAW FOR SAME (1.4). | 2.0 |
| 08/06/20 | R HOLM | EMAIL W/ W. SUSHON, M. DICONZA, AND D. PEREZ RE: ███████████████ (.3); ANALYZE ████ (.6). | 0.9 |
| 08/07/20 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND T. LI RE: ██████████ (.2); ANALYZE RELEVANT █████████ FOR SAME (.1). | 0.3 |
| 08/07/20 | R HOLM | EMAIL W/ D. PEREZ RE: ████████████████████ | 0.1 |
| 08/08/20 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND T. LI RE: ████████ (1.8); ANALYZE ██████████ (1.1); ANALYZE RELEVANT CASE LAW FOR SAME (2.1); DRAFT BRIEF FOR SAME (1.4). | 6.4 |
| 08/09/20 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND T. LI RE: ████████ (1.7); ANALYZE ████████ (.4); ANALYZE ████████ (1.6). | 4.6 |
| 08/10/20 | M KREMER | EMAILS W/ J. BATLLE RE: ██████ (.3); DRAFT SAME (.4). | 0.7 |
| 08/10/20 | M DICONZA | TELEPHONE CONFERENCE W/ D. BARRETT RE: ████████ (.4); EMAILS W/ R. VALENTIN, A. BILLOCH, D. BARRETT, AND G. OLIVERA RE: SAME (.2). | 0.6 |
| 08/10/20 | M KREMER | REVISE ████████. | 0.4 |
| 08/10/20 | A MURRAY | UPDATE ████████. | 1.5 |
| 08/10/20 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND T. LI RE: ████████ 20-068). | 0.2 |
| 08/11/20 | N MITCHELL | ADDRESS ████████. | 1.5 |
| 08/11/20 | B SEELIG | RESEARCH AND WRITE ████████. | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1074819
Matter:  0686892-00001                                                  Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/11/20 | B SEELIG | ██████████████████████████████ | 0.3 |
| 08/11/20 | M DICONZA | ██████████████████████. | 0.4 |
| 08/11/20 | M KREMER | REVIEW AND UPDATE FINANCIAL STATEMENTS. | 0.8 |
| 08/11/20 | M KREMER | ATTEND NON-██████████████████████ ██ | 0.4 |
| 08/11/20 | R HOLM | EMAIL W/ D. PEREZ RE: ████████████████████ ██████████████████████████████ S. | 0.1 |
| 08/11/20 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND T. LI RE: ████████████████████████████ ) (2.7); ANALYZE RELEVANT BRIEFING FOR SAME (2.1); ANALYZE RELEVANT CASE LAW FOR SAME (2.7); DRAFT BRIEF FOR SAME (1.7). | 9.2 |
| 08/11/20 | B STEVENSON | ANALYZE ████████████████████████ | 1.3 |
| 08/12/20 | B SEELIG | RESEARCH ████████████████████ ████████ S. | 1.1 |
| 08/12/20 | M DICONZA | EMAILS W/ PROSKAUER RE: ████████████. | 0.2 |
| 08/12/20 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND T. LI RE: ████████████████████ (.9); ANALYZE RELEVANT CASE LAW FOR SAME (1.9); DRAFT BRIEF FOR SAME (1.6). | 4.4 |
| 08/13/20 | N MITCHELL | ████████████████████ FOR SAME. | 1.5 |
| 08/13/20 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND T. LI RE: ████████████████████████████ | 0.1 |
| 08/13/20 | R HOLM | EMAIL W/ D. PEREZ RE: ████████████ ████████████████████████████ | 1.3 |
| 08/13/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ████████████ (1.6); REVISE ██████ (2.1). | 3.7 |
| 08/14/20 | P FRIEDMAN | REVIEW ████████████████████ .4); EMAILS W/ W. SUSHON AND C. SAAVEDRA RE: ████████████ (.4). | 0.8 |
| 08/14/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ████████████ (1.7); REVISE ██████ (1.9). | 3.6 |
| 08/14/20 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND T. LI RE: ████████████████ ). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        10/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice: 1074819
Matter:  0686892-00001                                              Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/15/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ████████████ . | 0.9 |
| 08/16/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ BOISSEN AND PMA LAW TEAM RE: ████████████ . | 0.3 |
| 08/16/20 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND T. LI RE: ████████████ | 1.3 |
| 08/17/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. YASSIN AND AAFAF TEAM, AND M. RODRIGUEZ ████████████ . | 0.2 |
| 08/17/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ AAFAF RE: ████████████ | 0.7 |
| 08/17/20 | M KREMER | PREPARE FOR (.5) AND ATTEND NON-TITLE III CALL W/ AAFAF, ANKURA, AND OMM TEAMS (.7). | 1.2 |
| 08/17/20 | M DICONZA | NON-TITLE III UPDATE CALL W/ ANKURA. | 0.9 |
| 08/18/20 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND T. LI RE: ████████████ | 0.4 |
| 08/18/20 | M KREMER | NON-TITLE III PREPARATION CALL W/ ANKURA AND OMM TEAM. | 0.4 |
| 08/19/20 | R HOLM | EMAIL W/ D. PEREZ, M. POCHA, AND A. HABERKORN RE: ████████████ (1.3); CONDUCT CASE LAW RESEARCH RE: SAME (.9). | 2.2 |
| 08/19/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA AND W. SUSHON RE: ████████████ . | 1.1 |
| 08/19/20 | A MURRAY | UPR DILIGENCE CALL W/ ANKURA. | 1.4 |
| 08/19/20 | A MURRAY | ████████████ . | 1.2 |
| 08/19/20 | M DICONZA | REVIEW CHANGES TO ████████████ . | 0.3 |
| 08/19/20 | J SPINA | DRAFT TITLE III AND NON-TITLE III LETTERS. | 3.9 |
| 08/20/20 | R HOLM | EMAIL W/ D. PEREZ, M. POCHA, AND A. HABERKORN RE: ████████████ (.2); CONDUCT CASE LAW RESEARCH RE: SAME FOR SAME (1.8). | 2.0 |
| 08/20/20 | J SPINA | EMAILS W/ J. ROTH, R. HOLM, AND M. KREMER RE: ████████████ . | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice:  1074819
Matter:  0686892-00001          Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/20 | R HOLM | EMAIL W/ D. PEREZ, M. POCHA, AND A. HABERKORN RE: ███████████████████ (.2); CONDUCT CASE LAW RESEARCH RE: SAME (.2). | 0.4 |
| 08/21/20 | B SEELIG | RESEARCH AND WRITE ██████████████. | 2.4 |
| 08/23/20 | L RIMON | REVIEW AND REVISE ████████████ | 1.1 |
| 08/24/20 | L GARNETTE | CREATE ███████████. | 0.5 |
| 08/24/20 | L GARNETTE | CREATE SAVED SEARCH AND EXPORT NATIVES TO THE LITIGATION DRIVE AT THE REQUEST OF J. ROTH. | 0.4 |
| 08/24/20 | L RIMON | REVIEW AND REVISE ADVICE RE: ███████████. | 0.7 |
| 08/24/20 | J SPINA | REVIEW FINANCIAL STATEMENTS. | 2.1 |
| 08/24/20 | R HOLM | EMAIL W/ D. PEREZ RE: ████████████ (.1); CONDUCT CASE LAW RESEARCH RE: SAME (.1). | 0.2 |
| 08/25/20 | M DICONZA | NON-TITLE PREP CALL W/ ANKURA. | 0.5 |
| 08/25/20 | M KREMER | PREPARE FOR AND ATTEND NON-TITLE III PREP CALL W/ ANKURA. | 0.7 |
| 08/25/20 | R HOLM | EMAIL W/ D. PEREZ RE: ████████████ | 0.1 |
| 08/26/20 | R HOLM | EMAIL W/ D. PEREZ RE: ████████████. | 0.2 |
| 08/27/20 | J SPINA | TELEPHONE CONFERENCE W/ ANKURA RE: ████ (.9); DRAFT PREPA SLIDES (3.8). | 4.7 |
| 08/27/20 | M DICONZA | REVIEW MATRIX RE: ████████. | 0.1 |
| 08/27/20 | R HOLM | EMAIL W/ D. PEREZ AND G. OLIVERA RE: ████████ (1.1); CONDUCT CASE LAW RESEARCH RE: SAME (2.5). | 3.6 |
| 08/28/20 | R HOLM | EMAIL W/ D. PEREZ AND G. OLIVERA RE: ████████ | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 10/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS Invoice: 1074819
Matter:  0686892-00001 Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/20 | M KREMER | PREPARE FOR ███████████ (.3); ATTEND NON-TITLE III UPDATE CALL (1.1). | 1.4 |
| 08/28/20 | N MITCHELL | NON-TITLE III UPDATE CALL W/ ANKURA RE: UPR. | 1.5 |
| 08/28/20 | M DICONZA | NON-TITLE III UPDATE CALL W/ ANKURA. | 1.3 |
| 08/29/20 | R HOLM | EMAIL W/ M. POCHA, M. DICONZA, AND M. KREMER RE: ██████████ (.9); DRAFT SAME (1.3). | 2.2 |
| 08/29/20 | J SPINA | DRAFT ██████████. | 3.8 |
| 08/29/20 | M DICONZA | REVIEW AND COMMENT ON ██████████. | 0.3 |
| 08/30/20 | R HOLM | EMAIL W/ D. PEREZ AND G. OLIVERA RE: ██████████ 2.4); RESEARCH ██████████ (1.9); RESEARCH ██████████ (1.2). | 5.5 |
| 08/30/20 | J SPINA | REVISE PREPA SLIDES/APPENDIX FOR UPDATE DECK. | 3.1 |
| 08/31/20 | R HOLM | EMAIL W/ D. PEREZ AND G. OLIVERA RE: ██████████ (.9); DRAFT ██████████ (.7); TELEPHONE CONFERENCE W/ W. SUSHON, M. DICONZA, D. PEREZ, M. RAPAPORT AND NIXON TEAM, AND W. BENSON (DOJ) RE: ██████████ (.5). | 2.1 |
| 08/31/20 | M KREMER | REVIEW AND REVISE EMMA NOTICES RE: ██████████ (.4); REVIEW EMMA NOTICE RE: MFA FILING AND EMAILS W/ OMM TEAM RE: SAME (.4). | 0.8 |

| **Total Hours** | | | **130.7** |
|------|------|------|------|

| **Total Fees** | | | **106,039.00** |
|------|------|------|------|

## Disbursements

| Copying | $1.80 |
|---------|-------|
| Data Hosting Fee | 12,958.82 |
| Delivery Services / Messengers | 341.26 |
| Online Research | 14,095.34 |
| RELATIVITY | 1,300.00 |
| **Total Disbursements** | **$28,697.22** |

| **Total Current Invoice** | **$134,736.22** |
|---------------------------|-----------------|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                      Invoice: 1074819
Matter:  0686892-00001                                                                    Page No.   8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/04/20 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 6 | 6.00 | $0.60 |
| 08/04/20 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 6 | 6.00 | 0.60 |
| 08/04/20 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 6 | 6.00 | 0.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$1.80** |
| | | | | |
| 08/01/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | $281.94 |
| 08/02/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 659.83 |
| 08/03/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 08/04/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 310.20 |
| 08/05/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 404.18 |
| 08/08/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 164.30 |
| 08/09/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 08/11/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 08/13/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 563.88 |
| 08/14/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 1,369.60 |
| 08/15/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 2,073.47 |
| 08/16/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 943.74 |
| 08/17/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 1,431.38 |
| 08/18/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 611.85 |
| 08/20/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 741.32 |
| 08/20/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 693.78 |
| 08/21/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 1,310.06 |
| 08/21/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 193.05 |
| 08/22/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 08/27/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 972.78 |
| 08/30/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 542.50 |
| 08/31/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 75.64 |
| **Total for E106 - Online Research - Westlaw** | | | | **$14,095.34** |
| | | | | |
| 07/14/20 | E107 | Delivery Services / Messengers - Tracking # 394807298106 FDX 706861204 John Rapisardi | 1.00 | $42.95 |
| 07/14/20 | E107 | Delivery Services / Messengers - Tracking # 394806976413 FDX 706861204 Richard Holm | 1.00 | 92.85 |
| 07/16/20 | E107 | Delivery Services / Messengers - Tracking # 3115747 Washington Express 190008 Friedman, Peter | 1.00 | 57.93 |
| 07/16/20 | E107 | Delivery Services / Messengers - Tracking # 394914893311 | 1.00 | 48.26 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

10/27/20
Invoice:  1074819
Page No.   9

|  |  | FDX 707512691 Britta Nordstrom |  |  |
|---|---|---|---|---|
| 07/16/20 | E107 | Delivery Services / Messengers - Tracking # 394915057400<br>FDX 707512691 Richard Holm | 1.00 | 20.92 |
| 07/16/20 | E107 | Delivery Services / Messengers - Tracking # 394914695455<br>FDX 707512691 John Rapisardi | 1.00 | 48.26 |
| 07/20/20 | E107 | Delivery Services / Messengers - Tracking # 394978758020<br>FDX 707512687 Ephraim McDowell DC to DC | 1.00 | 30.09 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$341.26** |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: Jbrown@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | $100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: HGonzalez@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: FValdes@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: JNdukwe@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: gbencomo@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: JNdukwe@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: WRyu@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: KAndolina@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: MCasillas@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: AGarcia@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: gbencomo@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: WRyu@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding<br>August 2020; User: GBennett@spg-legal.com For Period<br>08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$1,300.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1074819
Matter:  0686892-00001                                                          Page No.   10

| | | | | |
|---|---|---|---|---|
| 08/31/20 | E160DHF | Data Hosting Fee - Total_GB = 71.05812164 For Period 08/01/2020 to 08/31/2020 | 1.00 | $852.70 |
| 08/31/20 | E160DHF | Data Hosting Fee - Total_GB = 767.1095272 For Period 08/01/2020 to 08/31/2020 | 1.00 | 9,205.31 |
| 08/31/20 | E160DHF | Data Hosting Fee - Total_GB = 90.95367086 For Period 08/01/2020 to 08/31/2020 | 1.00 | 1,091.44 |
| 08/31/20 | E160DHF | Data Hosting Fee - Total_GB = 150.7805249 For Period 08/01/2020 to 08/31/2020 | 1.00 | 1,809.37 |

**Total for E160DHF - Data Hosting Fee**                                          **$12,958.82**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       10/27/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS         Invoice: 1074819
Matter:  0686892-00001                           Page No.   11

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| LAUREL LOOMIS RIMON | 1.8 |
| MARIA J. DICONZA | 4.6 |
| NANCY MITCHELL | 4.5 |
| PETER FRIEDMAN | 5.0 |
| RICHARD HOLM | 64.4 |
| JOSEPH A. SPINA | 18.7 |
| MATTHEW P. KREMER | 12.5 |
| BRADDOCK STEVENSON | 1.3 |
| BEN SEELIG | 7.3 |
| AISLING MURRAY | 7.3 |
| GABRIEL L. OLIVERA | 2.4 |
| **Total for Attorneys** | **129.8** |
| **Paralegal/Litigation Support** | |
| LIZ GARNETTE | 0.9 |
| **Total for Paralegal/Litigation Support** | **0.9** |
| **Total** | **130.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        10/27/20
Matter Name:  GDB                                                       Invoice: 1074818
Matter:  0686892-00005                                                  Page No.  2

## GDB

For Professional Services Rendered Through August 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | H DIMIJIAN | DRAFT AND REVISE EMAIL CORRESPONDENCE TO ███████████ | 0.2 |
| 08/05/20 | M KREMER | EMAILS W/ A. GARCIA RE: ████████ (.3); EMAIL W/ J. BATLLE RE: SAME (.2); REVIEW AND REVISE DECK RE: NEXT STEPS W/ D██ (1.2); TELEPHONE CONFERENCE W/ E. BARAK RE: ████████ (.4); EMAIL W/ P. FRIEDMAN RE: SAME (.1). | 2.2 |
| 08/06/20 | M KREMER | FOLLOW UP W/ A. GARCIA RE: ████████. | 0.2 |
| 08/07/20 | M KREMER | EMAILS W/ DRA AND J. BATLLE RE: ████████ (.2); OUTLINE MATERIALS FOR DECK (.4). | 0.6 |
| 08/13/20 | M KREMER | EMAIL W/ A. GARCIA RE: ████████ (.2); CONFERENCE W/ J. BATLLE RE: SAME (.1). | 0.3 |
| 08/14/20 | M KREMER | EMAIL W/ J. BATLLE RE: ████████. | 0.5 |
| 08/17/20 | M KREMER | DRAFT ████████ (.6); PREPARE FOR MEETING (.4); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2). | 1.2 |
| 08/18/20 | M KREMER | REVIEW AND REVISE ████████. | 1.0 |
| 08/19/20 | M KREMER | PREPARE FOR ████████ (.5); ATTEND ████████ (1.2); FOLLOW-UP CALL W/ J. BATLLE RE: SAME (.2). | 1.9 |
| 08/21/20 | M KREMER | PREPARE FOR (.5) AND ATTEND CALL W/ MCCONELL VALDES RE: ████████ (.7); FOLLOW-UP CALL W/ J. BATLLE RE: SAME (.3); OUTLINE ████████ (.6). | 2.1 |
| 08/25/20 | M KREMER | TELEPHONE CONFERENCE W/ C. YAMIN, C. SAAVEDRA, AND J. BATLLE RE: ████████ (.5); OUTLINE ISSUES RE: SAME (.5). | 1.0 |
| 08/26/20 | M KREMER | TELEPHONE CONFERENCE W/ A. GARCIA RE: ████████ (.2); REVIEW AGREEMENT RE: SAME (.2). | 0.4 |
| 08/26/20 | M KREMER | TELEPHONE CONFERENCE W/ M. DICONZA AND J. BATLLE RE: ████████ (.5); TELEPHONE CONFERENCE W/ ████████ (.7). | 1.2 |
| 08/27/20 | M KREMER | REVIEW AND REVISE ████████ (.2); TELEPHONE CONFERENCE W/ A. GARCIA RE ████████ (.4). | 0.6 |
| 08/31/20 | M KREMER | ████████ W/ ANKURA. | 0.5 |
| **Total Hours** | | | **13.9** |
| **Total Fees** | | | **11,328.50** |

**Total Current Invoice**                                              **$11,328.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  GDB                                                         Invoice:  1074818
Matter:  0686892-00005                                                    Page No.   3

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  GDB                                                         Invoice:  1074818
Matter:  0686892-00005                                                    Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MATTHEW P. KREMER | 13.7 |
| HAROUT DIMIJIAN | 0.2 |
| **Total for Attorneys** | **13.9** |
| **Total** | **13.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

10/27/20
Invoice:  1074817
Page No.   2

## PRIFA

For Professional Services Rendered Through August 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | M KREMER | REVIEW AND REVISE ███████████████ ██. | 1.1 |
| 08/04/20 | M KREMER | REVIEW REVISED ████████ AND MAILS W/ D. BUCKLEY RE: SAME (.5); SEVERAL EMAILS RE: █████████████ (.3); EMAIL W/ TRUSTEE RE: SAME (.1); REVIEW DOCUMENTS AND CONFERENCE W/ CORPORATE TEAM RE: ████████████ (.7). | 1.6 |
| 08/06/20 | J LEE | TELEPHONE CONFERENCE W/ OMM TEAM RE: T██████████. | 0.5 |
| 08/06/20 | C NAVARRO | TELEPHONE CONFERENCE W/ J. LEE, M. KREMER, AND R. YIAP RE: ███████████. | 0.5 |
| 08/06/20 | M KREMER | PREPARE FOR AND ATTEND CALL W/ J. LEE AND ███████████████ (.5); REVISE ██████████████ (.8; REVIEW CHECKLIST RE: SAME (.3). | 1.6 |
| 08/06/20 | M KREMER | REVIEW AND REVISE ████████ (.3); EMAIL W/ J. BATLLE RE: SAME (.2); CONFERENCE W/ D. BUCKLEY RE: SAME (.2). | 0.7 |
| 08/06/20 | R YIAP | INTERNAL ██████████████ (.7); REVIEW ████████████ 3); REVISE CHECKLIST (.7); REVIEW UNDERLYING ████████ (.6). | 2.3 |
| 08/07/20 | M KREMER | REVIEW AND REVISE ████████ (1.2); EMAILS W/ J. BATLLE AND OMM CORPORATE TEAM RE: SAME (.2). | 1.4 |
| 08/10/20 | N MITCHELL | PARTICIPATE ████████. | 0.7 |
| 08/10/20 | M KREMER | PRIFA-MEPSI PREPARATION CALL W/ OMM, ANKURA, AND AAFAF TEAM (.5); PRE-CALL W/ J. BATLLE RE: SAME (.2); ████████ (.7); REVIEW AND COMMENT ON ████████████ (.2). | 1.6 |
| 08/11/20 | J LEE | REVIEW ████████. | 3.8 |
| 08/11/20 | R YIAP | ORGANIZATIONAL CONFERENCE CALL W/ ANKURA TEAM. | 0.7 |
| 08/11/20 | M KREMER | PREPARE FOR ████████ (.3); ATTEND SAME (.6); FOLLOW-UP CALL W/ ANKURA RE: SAME (.4); REVIEW ████████ W/ S. PAK RE: OPEN ISSUES (.3); TELEPHONE CONFERENCE W/ J. LEE AND CORPORATE TEAM AND J. BATLLE RE: ████████ (.5). | 2.1 |
| 08/12/20 | M KREMER | EMAIL W/ C. MCCONIE RE: ████████ AND REVIEW SAME. | 0.3 |
| 08/12/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: ████████. | 0.2 |
| 08/16/20 | J LEE | REVIEW AND COMMENT ON ████████. | 0.6 |
| 08/18/20 | M KREMER | EMAIL W/ D. BUCKLEY RE ████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  PRIFA                                                      Invoice:  1074817
Matter:  0686892-00007                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/18/20 | C NAVARRO | REVIEW AND REVISE ███████████████. | 2.5 |
| 08/19/20 | C NAVARRO | REVIEW AND REVISE ███████████████. | 1.4 |
| 08/19/20 | M KREMER | EMAIL W/ OMM TEAM RE: ████████████████ (.2); REVIEW SAME (.3). | 0.5 |
| 08/24/20 | M KREMER | EMAIL W/ J. BATLLE RE: ██████████████████ (.3); REVIEW MATERIALS RE: SAME (.2). | 0.5 |
| 08/25/20 | J LEE | REVIEW AND COMMENT ON ████████████ (1.3); CORRESPOND W/ C. NAVARRO RE: SAME (.3). | 1.6 |

**Total Hours**                                                                 **26.4**

**Total Fees**                                                              **21,516.00**


**Total Current Invoice**                                                  **$21,516.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  PRIFA                                           Invoice:  1074817
Matter:  0686892-00007                                        Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JEEHO LEE | 6.5 |
| NANCY MITCHELL | 0.7 |
| MATTHEW P. KREMER | 11.8 |
| CINDY NAVARRO | 4.4 |
| RANDOLPH YIAP | 3.0 |
| **Total for Attorneys** | **26.4** |
| **Total** | **26.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

10/27/20
Invoice:  1074814
Page No.   2

## UPR

For Professional Services Rendered Through August 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/10/20 | M KREMER | REVIEW ████████████ (.3); EMAILS W/ UPR TEAM RE: SAME (.2). | 0.5 |
| 08/10/20 | N MITCHELL | REVIEW ISSUES RE: ████████████. | 0.2 |
| 08/11/20 | M KREMER | REVIEW ████████ (.2); EMAILS W/ CLIENT AND KL RE: SAME (.1). | 0.3 |
| 08/14/20 | M KREMER | REVIEW ████████ (.3); PREPARE OUTLINE OF AAFAF RESPONSE (.4); EMAIL W/ OMM TEAM RE: SAME (.2). | 0.9 |
| 08/18/20 | M KREMER | TELEPHONE CONFERENCE W/ F. BATLE RE: █████ (.2); EMAIL W/ N. MITCHELL RE: SAME (.1). | 0.3 |
| 08/19/20 | M KREMER | PREPARE FOR ████████ (.4); ATTEND SAME (1.3). | 1.7 |
| 08/20/20 | M KREMER | TELEPHONE CONFERENCE W/ F. BATLLE, N. MITCHELL, AND CITI TEAM RE: ████████ (.6); REVIEW ████████ (1.0); TELEPHONE CONFERENCE W/ A. BILLOCH RE: SAME (.3); TELEPHONE CONFERENCE W/ D. BARRETT RE: SAME (.2); EMAIL J. ████████ (.4); EMAILS W/ AAFAF RE: SAME (.2). | 2.7 |
| 08/20/20 | N MITCHELL | UPR DISCUSSION W/ ANKURA. | 1.0 |
| 08/21/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ████████ (.3); EMAILS TO AAFAF TEAM RE: SAME (.4); DRAFT AND REVISE ████████ (.5). | 1.2 |
| 08/24/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: ████████ AND FINALIZE SAME. | 0.3 |
| 08/25/20 | M KREMER | PREPARE ████████ (.2); EMAILS W/ AAFAF RE: SAME (.2). | 0.4 |
| 08/26/20 | N MITCHELL | SCHEDULE MEETING FOR FRIDAY RE: ████████. | 0.1 |
| 08/26/20 | N MITCHELL | COMPOSE EMAIL TO T. MAYER (KRAMER LEVIN), D. BROWNSTEIN (CITI), D. BARRETT (ANKURA), F. BATLLE (ANKURA), AND M. KREMER RE: ████████. | 1.1 |
| 08/26/20 | N MITCHELL | EMAIL TO F. BATLLE, D. BROWNSTEIN, AND M. KREMER RE: ████████ | 0.1 |
| 08/27/20 | M KREMER | REVIEW ████████ (.6); EMAIL W/ A. VAZQUEZ RE: SAME (.2). | 0.8 |
| 08/28/20 | M KREMER | PREPARE FOR UPR CALL W/ ████████ VIN (.6); CONFERENCE W/ D. BARRETT RE: SAME (.3); TELEPHONE CONFERENCE W/ KRAMER LEVIN, CITI, ANKURA, AND OMM TEAMS (.7); REVIEW ████████ (1.0). | 2.6 |
| 08/31/20 | M KREMER | EMAILS W/ F. BATLLE RE: ████ (.2); EMAILS W/ ANKURA TEAM RE: ████████ (.4). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  UPR                                                         Invoice:  1074814
Matter:  0686892-00010                                                    Page No.   3

**Total Hours**                                                           **14.8**

**Total Fees**                                                            **12,062.00**

**Total Current Invoice**                                                 **$12,062.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/20
Matter Name:  UPR                                                        Invoice:  1074814
Matter:  0686892-00010                                                   Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 2.5 |
| MATTHEW P. KREMER | 12.3 |
| **Total for Attorneys** | **14.8** |
| **Total** | **14.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/27/20
Matter Name:  COMMONWEALTH - PENSIONS                                            Invoice: 1074816
Matter:  0686892-00008                                                           Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through August 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/02/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER TO AMBAC RE: ██████████ | 1.7 |
| 08/02/20 | J ROTH | DRAFT OUTLINE ██████████████████████ ██████████████████████████. | 2.2 |
| 08/03/20 | M POCHA | REVIEW ████████████████████████ ████████████. | 0.8 |
| 08/03/20 | J ROTH | CONFERENCE W/ AMBAC RE: ████████████████. | 0.7 |
| 08/03/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: UPDATES TO THE AMBAC PRODUCTION INDEX. | 0.4 |
| 08/03/20 | M POCHA | PREPARE FOR ███████████████████ ████████████. | 0.6 |
| 08/03/20 | M POCHA | ATTEND MEET AND CONFER W/ AMBAC RE: PENSION ██████████. | 0.6 |
| 08/04/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: AMBAC PRODUCTION INDEX. | 0.4 |
| 08/04/20 | J NDUKWE | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 5.5 |
| 08/05/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW OF POTENTIAL PRODUCTION TO IDENTIFY MISSING DOCUMENTS. | 0.1 |
| 08/05/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ████████████████. | 0.8 |
| 08/05/20 | J ROTH | DRAFT EMAIL TO CLIENT RE: ████████████████ ███████S. | 0.9 |
| 08/05/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS REQUESTS. | 1.7 |
| 08/05/20 | A GARCIA | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 4.0 |
| 08/05/20 | H GONZALEZ | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 2.9 |
| 08/05/20 | A MANAILA | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 3.5 |
| 08/05/20 | G BENCOMO | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 7.0 |
| 08/05/20 | J BROWN | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 4.1 |
| 08/05/20 | K COROLINA | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 4.9 |
| 08/05/20 | W RYU | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 5.5 |
| 08/05/20 | F VALDES | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 5.2 |
| 08/05/20 | A MILLER | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 4.8 |
| 08/05/20 | J NDUKWE | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 6.0 |
| 08/05/20 | G BENNETT | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

10/27/20
Invoice: 1074816
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/05/20 | M CASILLAS | REVISE AND UPDATE AMBAC PRODUCTION INDEX (5.5); DRAFT AND ▮▮▮▮▮ (1.5). | 7.0 |
| 08/06/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ▮▮▮▮▮ . | 1.2 |
| 08/06/20 | A MANAILA | DRAFT AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.9 |
| 08/06/20 | A MILLER | DRAFT AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 3.2 |
| 08/06/20 | G BENCOMO | DRAFT AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.7 |
| 08/06/20 | K COROLINA | DRAFT AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.1 |
| 08/06/20 | G BENNETT | DRAFT AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 3.5 |
| 08/06/20 | W RYU | DRAFT AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 5.2 |
| 08/06/20 | F VALDES | DRAFT AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 3.0 |
| 08/06/20 | J NDUKWE | DRAFT AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION (2.5); REVISE AND UPDATE AMBAC PRODUCTION INDEX (5.5). | 8.0 |
| 08/06/20 | H GONZALEZ | DRAFT AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 1.4 |
| 08/06/20 | M CASILLAS | DRAFT AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 4.0 |
| 08/06/20 | J BROWN | DRAFT AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 4.2 |
| 08/07/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM ▮▮▮▮▮ . | 0.6 |
| 08/07/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: GAPS IN CLIENT PRODUCTION OF ▮▮▮▮▮ | 0.3 |
| 08/07/20 | J BROWN | REVIEW AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 3.3 |
| 08/07/20 | T KNEIP | ANALYZE ▮▮▮▮▮ INDEX TO DETERMINE GAPS IN CLIENT PRODUCTION. | 3.3 |
| 08/07/20 | F VALDES | REVIEW AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 3.4 |
| 08/07/20 | A MILLER | REVIEW AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.5 |
| 08/07/20 | J NDUKWE | REVISE AND UPDATE AMBAC PRODUCTION INDEX (3.5); REVIEW AND REVISE ▮▮▮▮▮ TO DETERMINE GAPS IN CLIENT PRODUCTION (4.5). | 8.0 |
| 08/10/20 | A MANAILA | REVIEW AND ANALYZE ▮▮▮▮▮ INDEX TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.1 |
| 08/10/20 | J NDUKWE | REVIEW AND UPDATE AMBAC PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

10/27/20
Invoice: 1074816
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/10/20 | A MILLER | REVIEW AND ANALYZE ██████████ INDEX TO DETERMINE GAPS IN CLIENT PRODUCTION. | 1.9 |
| 08/10/20 | J BROWN | REVIEW AND ANALYZE ██████████ INDEX TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.0 |
| 08/10/20 | W RYU | REVIEW AND ANALYZE ██████████ INDEX TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.1 |
| 08/10/20 | T KNEIP | ANALYZE ██████████ INDEX TO DETERMINE GAPS IN CLIENT PRODUCTION. | 1.7 |
| 08/10/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS RELATED TO ██████████ | 0.5 |
| 08/10/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW QUESTIONS RELATED TO ██████████ INDEX. | 0.5 |
| 08/10/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: GAPS IN CLIENT PRODUCTION OF ██████████ | 0.3 |
| 08/10/20 | J ROTH | DRAFT EMAILS TO CLIENT RE: AMBAC PENSIONS REQUESTS. | 1.1 |
| 08/11/20 | J NDUKWE | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 8.0 |
| 08/11/20 | M POCHA | REVISE REQUESTS TO ERS RE: ██████████ ██████████ . | 0.6 |
| 08/11/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS RELATED TO AMBAC PRODUCTION INDEX. | 0.3 |
| 08/12/20 | J NDUKWE | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 3.0 |
| 08/12/20 | J ROTH | DRAFT OUTLINE RE: AMBAC PENSIONS REQUESTS TO ASSIST W/ DOCUMENT COLLECTION. | 0.9 |
| 08/13/20 | J NDUKWE | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 8.0 |
| 08/13/20 | J ROTH | EMAIL TO PROSKAUER ROSE ██████████ ██████████ | 0.3 |
| 08/13/20 | M POCHA | ANALYZE FOLLOW-UP REQUESTS TO ERS RE: ██████████ ██████████ | 1.6 |
| 08/14/20 | J NDUKWE | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 8.0 |
| 08/17/20 | M POCHA | REVISE PENSION DISCOVERY MEET-AND-CONFER LETTER TO AMBAC. | 2.8 |
| 08/17/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT RELATED TO PRODUCTION INDEX. | 1.1 |
| 08/17/20 | J NDUKWE | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 8.0 |
| 08/18/20 | J NDUKWE | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 8.0 |
| 08/19/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS RELATED TO THE PRODUCTION INDEX. | 0.3 |
| 08/19/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.3 |
| 08/19/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT. | 2.0 |
| 08/19/20 | J NDUKWE | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/20
Matter Name: COMMONWEALTH - PENSIONS                                          Invoice: 1074816
Matter: 0686892-00008                                                         Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/19/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER TO AMBAC RE: AMBAC RULE 2004 PENSIONS REQUESTS. | 3.6 |
| 08/20/20 | H GONZALEZ | QUALITY CONTROL REVIEW OF DOCUMENTS CITED IN RESPONSE TO MEET-AND-CONFER CONFERENCE REQUESTS. | 4.6 |
| 08/20/20 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS CITED IN RESPONSE TO MEET-AND-CONFER CONFERENCE REQUESTS. | 8.0 |
| 08/20/20 | K COROLINA | QUALITY CONTROL REVIEW OF DOCUMENTS CITED IN RESPONSE TO MEET-AND-CONFER CONFERENCE REQUESTS. | 3.2 |
| 08/20/20 | A GARCIA | QUALITY CONTROL REVIEW OF DOCUMENTS CITED IN RESPONSE TO MEET-AND-CONFER CONFERENCE REQUESTS. | 5.0 |
| 08/20/20 | A MANAILA | DRAFT KEY DOCUMENT SEARCHES RELATED TO MEET-AND-CONFER CONFERENCE REQUESTS. | 5.1 |
| 08/20/20 | W RYU | DRAFT KEY DOCUMENT SEARCHES RELATED TO MEET-AND-CONFER CONFERENCE REQUESTS. | 4.8 |
| 08/20/20 | F VALDES | QUALITY CONTROL REVIEW OF DOCUMENT CITED IN RESPONSE TO MEET-AND-CONFER CONFERENCE. | 6.0 |
| 08/20/20 | A MILLER | QUALITY CONTROL REVIEW OF DOCUMENTS CITED IN RESPONSE TO MEET-AND-CONFER CONFERENCE REQUESTS. | 4.9 |
| 08/20/20 | M CASILLAS | QUALITY CONTROL REVIEW OF DOCUMENTS CITED IN RESPONSE TO MEET-AND-CONFER CONFERENCE REQUESTS. | 5.5 |
| 08/20/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: RESPONSE LETTER TO AMBAC RE: PENSION DISCOVERY REQUESTS. | 0.8 |
| 08/20/20 | T KNEIP | REVIEW RESPONSE LETTER TO AMBAC RE: PENSION DISCOVERY REQUESTS. | 0.5 |
| 08/20/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.6 |
| 08/20/20 | T KNEIP | QUALITY CONTROL REVIEW OF DOCUMENTS CITED IN RESPONSE LETTER TO AMBAC RE: PENSION DISCOVERY REQUESTS. | 2.6 |
| 08/20/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL RELATED TO PENSION DISCOVERY REQUESTS. | 1.9 |
| 08/20/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS RELATED TO PENSION DISCOVERY REQUESTS. | 1.0 |
| 08/20/20 | G BENNETT | QUALITY CONTROL REVIEW OF DOCUMENTS CITED IN RESPONSE TO MEET-AND-CONFER CONFERENCE REQUESTS. | 5.5 |
| 08/20/20 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS CITED IN RESPONSE TO MEET-AND-CONFER CONFERENCE REQUESTS. | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               10/27/20
Matter Name:  COMMONWEALTH - PENSIONS                                    Invoice:  1074816
Matter:  0686892-00008                                                   Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/20 | J BROWN | QUALITY CONTROL REVIEW OF DOCUMENTS CITED IN RESPONSE TO MEET-AND-CONFER CONFERENCE REQUESTS. | 5.3 |
| 08/20/20 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOWS RELATED RESPONSE LETTER TO AMBAC RE: PENSION DISCOVERY REQUESTS. | 0.4 |
| 08/20/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER TO AMBAC RE: AMBAC RULE 2004 PENSIONS REQUESTS. | 1.1 |
| 08/20/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER RE: AMBAC PENSIONS RULE 2004 REQUESTS. | 0.2 |
| 08/21/20 | J NDUKWE | REVIEW ███████████████████████████ ██████████████████████████████. | 3.0 |
| 08/24/20 | J NDUKWE | REVIEW ███████████████████████████ ██████████████████████████████. | 4.0 |
| 08/24/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER RE: AMBAC RULE 2004 PENSIONS REQUESTS. | 3.1 |
| 08/24/20 | T KNEIP | DRAFT KEY DOCUMENT SEARCHES RELATED TO RESPONSE LETTER TO AMBAC RE: PENSION DISCOVERY REQUESTS. | 3.9 |
| 08/26/20 | J NDUKWE | REVIEW ███████████████████████████ ██████████████████████████████. | 7.0 |
| 08/27/20 | J NDUKWE | REVIEW ███████████████████████████ ███████████████████. | 8.0 |
| 08/27/20 | J ZUJKOWSKI | DRAFT ████████████████████. | 2.3 |
| 08/28/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON PENSIONS. | 0.4 |
| 08/28/20 | J ROTH | TELEPHONE CONFERENCE W/ M. POCHA RE: AMBAC RULE 2004 MOTION ON PENSIONS. | 0.8 |
| 08/28/20 | J NDUKWE | REVIEW ███████████████████████████ ██████████████████████████. | 8.0 |
| 08/28/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROTH RE: RESPONSES TO AMBAC PENSION DOCUMENT REQUESTS. | 0.8 |
| 08/28/20 | M POCHA | REVIEW DRAFT MEET-AND-CONFER LETTER TO AMBAC RE: ERS DOCUMENT PRODUCTIONS. | 0.6 |
| 08/28/20 | J ZUJKOWSKI | DRAFT UPDATE MEMORANDUM. | 2.3 |
| 08/30/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS REQUESTS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   10/27/20
Matter Name:  COMMONWEALTH - PENSIONS                           Invoice:  1074816
Matter:  0686892-00008                                          Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 08/31/20 | M POCHA | CORRESPOND W/ ERS RE: REVISED AMBAC DOCUMENT REQUESTS. | 0.2 |
| 08/31/20 | J ROTH | DRAFT EMAIL TO CLIENT RE: ███████████ | 0.2 |
| **Total Hours** | | | **340.1** |
| **Total Fees** | | | **60,760.50** |

**Total Current Invoice**                                  **$60,760.50**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                  10/27/20
Matter Name:  COMMONWEALTH - PENSIONS                                Invoice:  1074816
Matter:  0686892-00008                                                    Page No.   8

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MADHU POCHA | 8.6 |
| JOSEPH ZUJKOWSKI | 4.6 |
| JOSEPH L. ROTH | 19.3 |
| TIFFANY KNEIP | 25.7 |
| LORENA ORTEGA | 0.1 |
| JOSHUA NDUKWE | 124.5 |
| ANITA MANAILA | 13.6 |
| ADALILA GARCIA | 9.0 |
| ANN MILLER | 17.3 |
| HUMBERTO GONZALEZ | 8.9 |
| GABRIEL BENCOMO | 14.2 |
| JACK BROWN | 18.9 |
| KATLYN COROLINA | 10.2 |
| GINA BENNETT | 13.5 |
| WENDY RYU | 17.6 |
| FREDDIE VALDES | 17.6 |
| MIGUEL CASILLAS | 16.5 |
| **Total for Attorneys** | **340.1** |
| **Total** | **340.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name: PRIDCO                                                       Invoice: 1074815
Matter: 0686892-00009                                                     Page No. 2

## PRIDCO

For Professional Services Rendered Through August 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | M KREMER | REVIEW ███████████ ███████ (.5); EMAIL W/ S. PAK AND N. MITCHELL RE: SAME (.3); REVIEW REVISED ANALYSIS AND PREPARE FOR CALL (.4). | 1.2 |
| 08/05/20 | M KREMER | TELEPHONE CONFERENCE W/ E. BARAK RE: PRIDCO (.3); DRAFT AND REVISE TIMELINE RE: SAME (.2); FOLLOW-UP EMAIL W/ FOMB RE: SAME (.1). | 0.6 |
| 08/10/20 | M KREMER | REVIEW REV█████████████████ ████████████ | 0.4 |
| 08/12/20 | M KREMER | PREPARE FOR ████████ ████████████ | 0.7 |
| 08/13/20 | M KREMER | PREPARE FOR AND TELEPHONE CONFERENCE W/ OMM TEAM, FOMB TEAM, AND OTHER ADVISORS RE: ██████ ████████████ (.8); TELEPHONE CONFERENCE W/ N. MITCHELL RE: SAME (.2); TELEPHONE CONFERENCE W/ F. BATLLE TO PREPARE FOR SAME (.3). | 1.3 |
| 08/14/20 | N MITCHELL | WORK ON ████████████. | 1.1 |
| 08/25/20 | M KREMER | TELEPHONE CONFERENCE W/ PROSKAUER TEAM ON ████████████████████████████ (1.2); EMAILS W/ PROSKAUER TEAM RE: SAME (.2). | 1.9 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **7.2** |
| **Total Fees** | | | **5,868.00** |

| | |
|---|---|
| **Total Current Invoice** | **$5,868.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  PRIDCO                                                    Invoice:  1074815
Matter:  0686892-00009                                                  Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 1.1 |
| MATTHEW P. KREMER | 6.1 |
| **Total for Attorneys** | **7.2** |
| **Total** | **7.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  COMMONWEALTH TITLE III  
Matter:  0686892-00013

10/27/20  
Invoice: 1074812  
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through August 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 08/03/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. KREMER, C. SAAVEDRA (AAFAF), J. SANCHEZ (HACIENDA), AND E. APONTE (KPMG) RE: ███████████████ . | 0.2 |
| 08/03/20 | M KREMER | PREPARE FOR CALL RE: ██████████ (.3); TELEPHONE CONFERENCE W/ KPMG, AAFAF TEAM, AND P. FRIEDMAN RE: SAME (.2); REVIEW AND REVISE ████████████ (.5). | 1.0 |
| 08/04/20 | M KREMER | REVIEW AND REVISE ███████████████ (1.0); EMAILS W/ KPMG RE: SAME (.2). | 1.2 |
| **Total** | **004 BUSINESS OPERATIONS** | | **2.4** |
| **005 CASE ADMINISTRATION** | | | |
| 08/01/20 | T LI | PREPARE JULY 31 DAILY UPDATE. | 0.6 |
| 08/03/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 08/03/20 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE (.8); C. SAAVEDRA (.7) RE: ███████████ W/ FOMB; REVIEW ███████████████████ (.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███████████████████ (.5). | 2.7 |
| 08/04/20 | T LI | PREPARE AUGUST 3 DAILY UPDATE. | 1.1 |
| 08/04/20 | J RAPISARDI | VIEW ██████████ (1.0); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ████████ ISSUES (.6); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (.5); TELEPHONE CONFERENCE W/ B. ROSEN RE: ██████████ (.4). | 2.5 |
| 08/04/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 08/05/20 | T LI | PREPARE AUGUST 4 DAILY UPDATE (.6); COORDINATE RE: NOTICES OF APPEARANCE ██████████ APPEALS (.7). | 1.3 |
| 08/05/20 | J RAPISARDI | REVIEW ANKURA ████████████████ (.8); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ████████████ (.7); TELEPHONE CONFERENCES W/ F. BATLLE (.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ██████████ (.4). | 2.4 |
| 08/05/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/27/20
Invoice: 1074812
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/20 | J RAPISARDI | REVIEW ███████████████████ (1.2); TELEPHONE CONFERENCES W/ F. BATLLE RE: STATUS (.4); TELEPHONE CONFERENCES W/ P. FRIEDMAN AND W. SUSHON RE: ███████████ (1.0). | 2.6 |
| 08/06/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 08/06/20 | T LI | PREPARE AUGUST 5 DAILY UPDATE. | 0.5 |
| 08/07/20 | J RAPISARDI | CONTINUE ████████████████ (1.1); TELEPHONE CONFERENCES W/ P. FRIEDMAN (.5); F. BATLLE (.4); AND C. SAAVEDRA (.4) RE: SAME. | 2.4 |
| 08/07/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.9 |
| 08/07/20 | T LI | PREPARE AUGUST 6 DAILY UPDATE. | 0.5 |
| 08/20/20 | T LI | PREPARE AUGUST 7 DAILY UPDATE. | 0.4 |
| 08/10/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.4 |
| 08/10/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 3.4 |
| 08/11/20 | T LI | PREPARE AUGUST 10 DAILY UPDATE. | 0.6 |
| 08/11/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 08/12/20 | D PEREZ | REVIEW COMMENTS TO TITLE III AGENCIES LIST (.3); FOLLOW UP W/ A&M RE: SAME (.2). | 0.5 |
| 08/12/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 08/12/20 | T LI | PREPARE AUGUST 11 DAILY UPDATE (.8); EMAIL A. PAVEL RE: OBJECTIONS TO PREPA LUMA ADMINISTRATIVE EXPENSE MOTION (.3). | 1.1 |
| 08/13/20 | B SCHNEIDER | REVIEW ALL CASE DOCKETS FOR ONGOING LITIGATION AND GENERATE AND DISTRIBUTE AN UPDATED LITIGATION CALENDAR. | 3.2 |
| 08/13/20 | T LI | PREPARE AUGUST 12 DAILY UPDATE. | 0.8 |
| 08/13/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: FOMB ███████████ (1.0); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ██████████ (.8). | 1.8 |
| 08/14/20 | T LI | PREPARE AUGUST 13 DAILY UPDATE (.6); PREPARE AUGUST 14 DAILY UPDATE (.3). | 0.9 |
| 08/14/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1074812
Matter:  0686892-00013                                                   Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: ██████ ████████████████████ S (.8); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (.8); TELEPHONE CONFERENCE W/ B. ROSEN RE: STATUS (.4). | 2.0 |
| 08/17/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 08/17/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 2.0 |
| 08/17/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. YAMIN, W. SUSHON, P. FRIEDMAN, AND H. MARTINEZ RE: ████████████████ ██████ (1.1); TELEPHONE CONFERENCES W/ F. BATLLE AND C. SAAVEDRA RE: ██████████ (1.2); TELEPHONE CONFERENCE W/ B. ROSEN RE: ██████████████ (.6). | 2.9 |
| 08/18/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.9 |
| 08/18/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 2.3 |
| 08/18/20 | T LI | PREPARE AUGUST 17 DAILY UPDATE. | 0.8 |
| 08/18/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ██████ ████████ (.8); TELEPHONE W/ C. SAAVEDRA RE: FOMB ISSUE (.7); TELEPHONE CONFERENCES W/ F. BATLLE RE: ██████████ (.6). | 2.1 |
| 08/19/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 1.7 |
| 08/19/20 | T LI | PREPARE AUGUST 18 DAILY UPDATE. | 0.8 |
| 08/19/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ██████████████████████ (.8); REVIEW ██████████ MISCEL████████████████████ (1.0); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: SAME (.5). | 2.3 |
| 08/20/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.2 |
| 08/20/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 2.0 |
| 08/20/20 | T LI | PREPARE AUGUST 19 DAILY UPDATE. | 0.6 |
| 08/20/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE RE: ██████ ████████████████████ (.7); TELEPHONE CONFERENCE W/ C. SAAVEDRA, F. BATLLE, AND D. BARRETT RE: ██████████████ (1.2); TELEPHONE CONFERENCE W/ ██████████████████████████ (.8); TELEPHONE CONFERENCE UPDATE W/ N. MITCHELL RE: ██████ (.5). | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY              10/27/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1074812
Matter:  0686892-00013                                                        Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/20 | J RAPISARDI | REVIEW FOMB ANALYSIS AND PROPOSAL RE: ███ ████████ T (.6); TELEPHONE CONFERENCE W/ F. BATLLE AND D. BARRETT RE: SAME (.7); UPDATE LITIGATION TELEPHONE CONFERENCES W/ P. FRIEDMAN (.7); REVIEW MISCELLANEOUS ████████████████████████ (.5). | 2.5 |
| 08/21/20 | T LI | PREPARE AUGUST 20 DAILY UPDATE. | 0.6 |
| 08/21/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 2.1 |
| 08/22/20 | T LI | PREPARE AUGUST 21 DAILY UPDATE. | 0.6 |
| 08/24/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE AND C. SAAVEDRA RE: ████████████ (1.2); REVIEW NUMEROUS DOCUMENTS, MEMORANDA, AND ANALYSES RE: SAME (1.0). | 2.2 |
| 08/24/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 08/25/20 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE AND C. SAAVEDRA RE: ████████████████ O ████████ (1.8); REVIEW ███████████████ RE: SAME (.6); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████████████ (.6). | 3.0 |
| 08/25/20 | G OLIVERA | TELEPHONE CONFERENCE W/ T. LI RE: ████████████████████████ | 0.8 |
| 08/25/20 | T LI | PREPARE AUGUST 24 DAILY UPDATE. | 0.7 |
| 08/25/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |
| 08/26/20 | G OLIVERA | TELEPHONE CONFERENCE W/ T. LI RE: DAILY UPDATE AND LITIGATION DECK. | 0.8 |
| 08/26/20 | G OLIVERA | PREPARE DAILY CASE UPDATE. | 0.7 |
| 08/26/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ O. MARRERO, F. BATLLE, C. SAAVEDRA, AND P. FRIEDMAN RE: ████████████ (1.3); PRE AND POST CALLS W/ C. SAAVEDRA AND F. BATLLE RE: SAME (1.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: FOLLOW-UP ACTIONS RE: ██████████ (.6). | 3.1 |
| 08/26/20 | T LI | PREPARE AUGUST 25 DAILY UPDATE. | 0.6 |
| 08/26/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 08/27/20 | J RAPISARDI | REVIEW ████████████████ (1.0); FOLLOW-UP TELEPHONE CONFERENCES W/ C. SAAVEDRA, F. BATLLE, AND D. BARRETT RE: SAME (1.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████ (1.0). | 3.2 |
| 08/27/20 | G OLIVERA | DRAFT DAILY CASE UPDATE. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       10/27/20
Matter Name:  COMMONWEALTH TITLE III       Invoice:  1074812
Matter:  0686892-00013       Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/27/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.9 |
| 08/28/20 | J RAPISARDI | REVIEW DRAFT ███████ (1.2); TELEPHONE CONFERENCES W/ F. BATLLE, C. SAAVEDRA, P. FRIEDMAN, AND D. BARRETT RE: SAME (1.8). | 3.0 |
| 08/28/20 | G OLIVERA | PREPARE DAILY CASE UPDATE. | 0.6 |
| 08/28/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.0 |
| 08/29/20 | G OLIVERA | PREPARE DAILY CASE UPDATE. | 0.5 |
| 08/31/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN, C. SAAVEDRA, F. BATLLE, AND D. BARRETT RE: ███████ (1.2); REVIEW DECK AND RELATED MATERIALS (.8); FOLLOW-UP TELEPHONE CONFERENCE W/ F. BATLLE AND P. FRIEDMAN RE: SAME (.8). | 2.8 |
| 08/31/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.8 |
| 08/31/20 | G OLIVERA | EDIT ███████. | 0.9 |
| **Total** | **005 CASE ADMINISTRATION** | | **132.2** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/13/20 | M DICONZA | EMAILS W/ MARINI AND PROSKAUER: RE ███████. | 0.2 |
| 08/18/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER AND MARINI RE: ███████ (.6); TELEPHONE CONFERENCE W/ E. BARAK RE: SAME (.2). | 0.8 |
| 08/19/20 | M DICONZA | EMAILS W/ PROSKAUER AND MARINI RE: ███████ . | 0.2 |
| 08/21/20 | M DICONZA | EMAILS W/ PROSKAUER AND MARINI RE: ███████ | 0.2 |
| 08/21/20 | D PEREZ | REVIEW ORDER DENYING ███████ . | 0.2 |
| 08/24/20 | M DICONZA | EMAILS W/ MARINI RE: ███████ (.2); REVIEW DRAFT RE: SAME (.2). | 0.4 |
| 08/25/20 | M DICONZA | REVISE ███████ (.8); EMAILS W/ PROSKAUER RE: SAME (.1); EMAILS W/ MARINI AND AAFAF RE: SAME (.2). | 1.1 |
| 08/26/20 | M DICONZA | EMAILS W/ C. SAAVEDRA AND MARINI RE: ███████ (.2); EMAILS W/ PROSKAUER RE: SAME (.2); REVIEW AND COMMENT ON CHANGES RE: SAME (.2). | 0.6 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **3.7** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/08/20 | G OLIVERA | DRAFT EMAIL TO M. DICONZA RE: NEW PREPA DEVELOPMENTS FOR CALL W/ CREDITORS. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/27/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1074812
Matter:  0686892-00013                                                  Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **0.3** |
| **008 EMPLOYEE BENEFITS AND PENSIONS** | | | |
| 08/06/20 | D PEREZ | REVIEW SEIU / UAW STATUS REPORT AND EMAIL C. SAAVEDRA AND P. POSSINGER RE: SAME. | 0.3 |
| 08/07/20 | D PEREZ | EMAILS W/ P. POSSINGER, P. FRIEDMAN, L. MARINI, AND M. HAHN RE: UAW / SEIU STATUS REPORT. | 0.2 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **0.5** |
| **009 FEE APPLICATIONS** | | | |
| 08/03/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 6.3 |
| 08/04/20 | J SPINA | DRAFT FEBRUARY THROUGH JUNE FEE STATEMENTS. | 7.3 |
| 08/05/20 | J SPINA | PREPARE FEBRUARY THROUGH JUNE FEE STATEMENTS. | 7.7 |
| 08/06/20 | J SPINA | PREPARE FEBRUARY THROUGH JUNE FEE STATEMENTS. | 8.3 |
| 08/07/20 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 6.9 |
| 08/10/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 4.9 |
| 08/11/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 3.1 |
| 08/12/20 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 4.8 |
| 08/13/20 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 6.2 |
| 08/14/20 | J SPINA | PREPARE JULY FEE STATEMENTS. | 4.5 |
| 08/17/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 4.4 |
| 08/21/20 | M DICONZA | REVIEW AND COMMENT ON FEE STATEMENTS. | 0.2 |
| 08/21/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 3.9 |
| 08/25/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 5.3 |
| 08/26/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 3.1 |
| 08/27/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 4.4 |
| **Total** | **009 FEE APPLICATIONS** | | **81.3** |
| **012 LITIGATION** | | | |
| 08/01/20 | J ROTH | DRAFT OUTLINE OF LEGAL DECISIONS TO ASSIST W/ CASE STRATEGY. | 3.4 |
| 08/01/20 | G OLIVERA | REVIEW MULTIPLE ███████ (1.4); ANALYZE AND BRIEF SAME FOR J. RAPISARDI AND P. FRIEDMAN (1.7). | 3.1 |
| 08/02/20 | J ROTH | DRAFT ██████████████████████. | 2.9 |
| 08/02/20 | J ROTH | EMAIL TO A. PAVEL RE: AMBAC RULE 2004 REQUESTS ON COMMONWEALTH ASSETS. | 0.2 |
| 08/02/20 | G OLIVERA | REVIEW ███████████████ (2.1); ANALYZE AND BRIEF SAME FOR J. RAPISARDI AND P. FRIEDMAN (2.6). | 4.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1074812
Matter:  0686892-00013                                                   Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | G OLIVERA | PREPARE AND EMAIL ███████ | 0.2 |
| 08/03/20 | G OLIVERA | TELEPHONE CONFERENCE W/ ███████ | 0.2 |
| 08/03/20 | G OLIVERA | FINAL EDITS TO ███████ (.6); COORDINATE FILING OF SAME (.3). | 0.9 |
| 08/03/20 | G OLIVERA | EMAIL IN-HOUSE COUNSEL FOR AAFAF RE ███████ | 0.1 |
| 08/03/20 | G OLIVERA | EMAIL C. VELAZ AND L. MARINI RE: ███████ | 0.1 |
| 08/03/20 | G OLIVERA | EMAIL COUNSEL FOR THE FOMB RE: ███████ | 0.1 |
| 08/03/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 08/03/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.2 |
| 08/03/20 | J DALOG | ANALYZE CASE AUTHORITY MATERIALS TO AID IN REVIEW OF TITLE III CASE SUMMARIES PER REQUEST OF J. ROTH. | 2.3 |
| 08/03/20 | J DALOG | ANALYZE COURT FILING MATERIALS AND REVISE SUBSTANTIVE ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.7 |
| 08/03/20 | J MONTALVO | CORRESPOND W/ G. OLIVERA RE: ███████. | 0.5 |
| 08/03/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ███████ | 0.1 |
| 08/03/20 | J MONTALVO | PREPARE ███████ | 1.3 |
| 08/03/20 | P FRIEDMAN | REVIEW AND FINALIZE ANSWERS RE: ███████ MATTERS (1.2); OUTLIN ███████ (.7); EMAILS W/ A. PAVEL RE: ███████ (.3). | 2.2 |
| 08/03/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.9 |
| 08/03/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.3 |
| 08/03/20 | T LI | EMAIL W/ P. FRIEDMAN RE: COMPLAINT AND MOTION TO DISMISS (ADV. PROC. 20-068) (.1); EMAIL W/ A. PAVEL AND G. OLIVERA RE: ███████ APPEARANCE (ADV. PROC. 20-1709) (.3); EMAIL W/ A. PAVEL RE: OPINION AND ORDER UNDERLYING UTIER V. PREPA APPEAL (.3). | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice: 1074812
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 08/03/20 | J ROTH | DRAFT ███████████████████████████████ | 4.9 |
| 08/03/20 | J BEISWENGER | DRAFT, ██████████████████████████ ████████████████████████ | 4.1 |
| 08/03/20 | E MCKEEN | REVIEW ██████████████████████ ████. | 0.4 |
| 08/03/20 | W SUSHON | FINAL ██████████████████ (1.1); EMAILS W/ C. SAAVEDRA AND J. BEISWENGER RE: SAME (.3). | 1.4 |
| 08/03/20 | E MCKEEN | REVIEW COMMUNICATION FROM J. ROTH RE: ██████ | 0.1 |
| 08/03/20 | A MURRAY | WRITE ████████████████████. | 8.0 |
| 08/03/20 | A NADLER | UPDATE AND ADD TO COLLECTION OF TITLE III DOCKETS AS WELL AS SUBSTANTIVE ORDERS COLLECTION. | 0.8 |
| 08/03/20 | A PAVEL | TELEPHONE CONFERENCE W/ J. ROTH RE: ██████████ (.3); COMMUNICATE W/ G. OLIVERA AND T. LI RE: ████████ (.1); ANALYZE AMBAC ADVERSARY COMPLAINT AND ████████████ (.5); COMMUNICATE W/ P. FRIEDMAN RE: DISMISSAL BRIEFING FOR AMBAC ADVERSARY PROCEEDING (.3). | 1.2 |
| 08/03/20 | A COVUCCI | REVIEW AND ANALYZE ████████████ ██████████████████ | 3.4 |
| 08/04/20 | J MONTALVO | PREPARE ████████████████████████ | 1.2 |
| 08/04/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF CASH RESTRICTION ANALYSIS PRODUCTION DOCUMENTS FOR REVIEW. | 0.1 |
| 08/04/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.6 |
| 08/04/20 | G OLIVERA | REVIEW AND ANALYZE ██████████████ | 0.6 |
| 08/04/20 | G OLIVERA | REVIEW AND ██████████████████████ | 0.2 |
| 08/04/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 08/04/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ██████ ██████████████████████, | 1.1 |
| 08/04/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1074812
Matter:  0686892-00013                                                   Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/04/20 | J DALOG | REVIEW AVOIDANCE ACTION MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 2.3 |
| 08/04/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: ███████████ ████████████████████████ (.1). | 0.4 |
| 08/04/20 | A PAVEL | COMMENT ON ████████████████████ (.8); COMMUNICATIONS W/ J. ROTH RE: SAME (.3) COMMUNICATE W/ T. AHLBERG (CONWAY) AND R. VALENTIN (AAFAF) RE: ████████████ (.4); ANALYZE ████████████ (.8); COMMUNICATE W/ J. ROTH AND T. LI RE: RESEARCH FOR RESPONSE TO SAME (.3). | 2.6 |
| 08/04/20 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 0.9 |
| 08/04/20 | E MCKEEN | COMMENT ON DRAFT LETTER ██████████████ ███████████ | 0.3 |
| 08/04/20 | T LI | EMAIL J. ROTH RE: COMMONWEALTH AUDIT LETTER LITIGATION SECTION (.3); EMAIL J. ROTH RE: ADV. PROC. 20-068 (.1); DRAFT REPLY IN SUPPORT OF HTA TOLLING STIPULATION (1.1). | 1.5 |
| 08/04/20 | J ROTH | REVISE MEET-AND-CONFER LETTER IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.1 |
| 08/04/20 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.7 |
| 08/04/20 | J ROTH | RESEARCH ████████████████████████. | 3.9 |
| 08/05/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT RELATED TO PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 1.8 |
| 08/05/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████ | 0.3 |
| 08/05/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ████████ ████████████████████████ | 1.7 |
| 08/05/20 | T KNEIP | DRAFT ████████████████████ | 0.2 |
| 08/05/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 08/05/20 | P FRIEDMAN | REVIEW ████████████████ ON (.8); EMAILS W/ E. MCKEEN AND A. PAVEL RE: DISCOVERY RESPONSES (.2). | 1.0 |
| 08/05/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING MOTION TO DISMISS (ADV. PROC. 20-068). | 3.7 |
| 08/05/20 | J ROTH | REVIEW ████████████████████████. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS    Doc#:15477    Filed:12/21/20    Entered:12/21/20 16:38:52    Desc: Main
Document    Page 287 of 457
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        10/27/20
Matter Name:  COMMONWEALTH TITLE III        Invoice:  1074812
Matter:  0686892-00013        Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/05/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 08/05/20 | A PAVEL | ANALYZE ████████████████████████ N (.5); PREPARE ███████████████████ E (.4); COMMUNICATIONS W/ P. FRIEDMAN AND J. ROTH RE: SAME (.1); PREPARE BRIEF IN SUPPORT ███████████████████████ T (1.9); COMMENT ON ████████████ (1.5); COMMUNICATE W/ J. ROTH RE: RULE 2004 PRODUCTION (.2). | 4.6 |
| 08/05/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ██████ S (.2); CORRESPOND W/ J. ROTH RE: DELIVERY OF DOCUMENTS FROM FOMB (.1); CORRESPOND W/ J. ROTH RE: REDACTION REVIEW PROTOCOL (.2). | 0.5 |
| 08/05/20 | E MCKEEN | ███████████ | 0.2 |
| 08/05/20 | E MCKEEN | STRATEGIZE RE: ████████████. | 0.4 |
| 08/05/20 | J BROWN | REVIEW AND ██████████████████████████████████. | 3.9 |
| 08/05/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 3.5 |
| 08/05/20 | T LI | PREPARE ████████████████ (3.1); REVISE █████████ .9). | 4.0 |
| 08/05/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION. | 4.0 |
| 08/05/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 1.1 |
| 08/05/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 1.2 |
| 08/05/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 1.5 |
| 08/05/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 2.0 |
| 08/05/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 1.5 |
| 08/06/20 | P FRIEDMAN | EMAILS W/ A. PAVEL AND E. MCKEEN RE: AMBAC RULE 2004 DISCOVERY REQUESTS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/27/20
Invoice: 1074812
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/20 | A PAVEL | TELEPHONE CONFERENCE W/ C. YAMIN, R. VALENTIN, E. MCKEEN, J. BATLLE, AND A. BILLOCH (PMA) RE: RULE 2004 DISCOVERY (.3); FOLLOW-UP COMMUNICATIONS W/ P. FRIEDMAN AND M. KREMER RE: SAME (.6); ANALYZE DOCUMENTS RE: SAME (.2); TELEPHONE CONFERENCE W/ R. VALENTIN AND J. ROTH RE: RULE 2004 DOCUMENT COLLECTION (1.1); COMMENT ON MEET-AND-CONFER LETTER (.4); PREPARE FOR MEET AND CONFER W/ AMBAC (.6); REVISE REPLY IN SUPPORT OF HTA CLAIM STIPULATION (.5). | 3.7 |
| 08/06/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS RELATED TO PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION REVIEW TO PREPARE FOR PRODUCTION. | 1.1 |
| 08/06/20 | J ROTH | DRAFT OUTLINE RE: IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.8 |
| 08/06/20 | J ROTH | TELEPHONE CONFERENCE W/ CLIENT RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.1 |
| 08/06/20 | J ROTH | EMAIL TO CLIENT RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.9 |
| 08/06/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.6 |
| 08/06/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 4.5 |
| 08/06/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 0.5 |
| 08/06/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 08/06/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 08/06/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: AUGUST 6 DOCUMENT PRODUCTION. | 0.2 |
| 08/06/20 | P WONG | IMAGE DOCUMENTS IN RELATIVITY IN PREPARATION FOR PRODUCTION. | 0.6 |
| 08/06/20 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW AND PRODUCTION. | 1.7 |
| 08/06/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN POTENTIAL PRODUCTION. | 0.3 |
| 08/06/20 | T KNEIP | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 1.7 |
| 08/06/20 | G OLIVERA | TELEPHONE CONFERENCE W/ T. LI RE: EQUITABLE ███████████████████ (ADV. PROC. 20-068). | 0.2 |
| 08/06/20 | G OLIVERA | EMAIL M. KREMER RE:███████████████████ ██████████ T. | 0.2 |
| 08/06/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR ASSETS 2004 PRODUCTION. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1074812
Matter:  0686892-00013                                                   Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.9 |
| 08/06/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 1.9 |
| 08/06/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 2.6 |
| 08/06/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 2.2 |
| 08/06/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 0.4 |
| 08/06/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 2.8 |
| 08/06/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 1.5 |
| 08/06/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 2.5 |
| 08/06/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 2.0 |
| 08/06/20 | E MCKEEN | STRATEGIZE RE: ███████████ . | 0.3 |
| 08/06/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA RE: ███████████ | 0.3 |
| 08/06/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION. | 1.3 |
| 08/06/20 | T LI | RESEARCH ███████████ . | 1.3 |
| 08/07/20 | J ROTH | REVIEW DOCUMENTS PUBLISHED BY AMBAC AND DOCKET FILINGS SIGNED BY AMBAC TO ESTABLISH RECORD RE: LACHES DEFENSE IN CONNECTION W/ DRAFTING MOTION TO DISMISS (ADV. PROC. 20-068). | 2.9 |
| 08/07/20 | J ROTH | DRAFT MOTION TO DISMISS COMPLAINT (ADV. PROC. 20-068). | 1.8 |
| 08/07/20 | J ROTH | RESEARCH CASE LAW RE: ███████████ . | 2.3 |
| 08/07/20 | J ROTH | EMAILS TO CLIENT RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.1 |
| 08/07/20 | J ROTH | RESEARCH CASE LAW RE: ███████████ 68). | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         10/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1074812
Matter:  0686892-00013                                                   Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.4 |
| 08/07/20 | J ROTH | TELEPHONE CONFERENCE W/ AMBAC RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.0 |
| 08/07/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 08/07/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 08/07/20 | J DALOG | ANALYZE ████████████ | 0.4 |
| 08/07/20 | A PAVEL | MEET AND CONFER RE: AMBAC 2004 REQUESTS (1.0); PREPARE FOR SAME (.3); COMMUNICATE W/ J. ROTH AND T. AHLBERG (CONWAY) RE: COLLECTION REQUESTS (.2). | 1.5 |
| 08/07/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. DICONZA RE: █████████████ . | 0.2 |
| 08/07/20 | T LI | RESEARCH RE: ████████ (.9); DRAFT ████████████████ L (2.6). | 3.5 |
| 08/07/20 | E MCKEEN | MEET AND CONFER RE: AMBAC RULE 2004 DISCOVERY. | 1.0 |
| 08/07/20 | E MCKEEN | STRATEGIZE RE: NEXT STEPS IN CONNECTION W/ RULE 2004 DISCOVERY. | 0.2 |
| 08/08/20 | A SCHIERENBECK | REVIEW ███████████████ . | 2.2 |
| 08/08/20 | A PAVEL | COMMUNICATE W/ J. ROTH AND R. HOLM RE: AMBAC ██████████ . | 0.2 |
| 08/08/20 | T LI | REVIEW AND ANALYZE ██████████ ██████████████ ) (2.1); DRAFT BRIEF BASED ON SAME RE: ██████████ (2.9). | 5.0 |
| 08/09/20 | J ROTH | REVIEW DOCUMENTS PUBLISHED BY AMBAC AND DOCKET FILINGS SIGNED BY AMBAC ███████████ RE: LACHES DEFENSE IN CONNECTION W/ DRAFTING MOTION TO DISMISS (ADV. PROC. 20-068). | 0.9 |
| 08/09/20 | T LI | DRAFT ██████████████ ). | 2.2 |
| 08/10/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION CUSTODIAN (AAFAF). | 0.9 |
| 08/10/20 | T LI | RESEARCH RE: ████████ (1.1); ANALYZE ████████████████ (2.3); REVISE ████████ (1.0); DRAFT BRIEF RE: ████████ (2.5). | 6.9 |
| 08/10/20 | A PAVEL | COMMENT ON ████████ (1.5); COMMUNICATIONS W/ J. ROTH AND T. LI RE: SAME (.4). | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   10/27/20
Matter Name:  COMMONWEALTH TITLE III   Invoice:  1074812
Matter:  0686892-00013   Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/10/20 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING MOTION TO DISMISS (ADV. PROC. 20-068). | 3.9 |
| 08/10/20 | J ROTH | REVIEW ████████████████████████████████████████ . | 0.8 |
| 08/10/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 08/10/20 | J ROTH | DRAFT MOTION TO DISMISS COMPLAINT (ADV. PROC. 20-068). | 2.3 |
| 08/10/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.7 |
| 08/10/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 08/11/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 08/11/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 08/11/20 | J DALOG | REVIEW AVOIDANCE ACTION MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 1.8 |
| 08/11/20 | J DALOG | ANALYZE COURT FILING MATERIALS AND REVISE SUBSTANTIVE ORDER COLLECTION. | 0.4 |
| 08/11/20 | J DALOG | ANALYZE COURT FILING MATERIALS AND PREPARE DOCKET REPORT SUMMARY PER REQUEST OF J. ROTH. | 1.0 |
| 08/11/20 | A PAVEL | PREPARE BRIEF IN SUPPORT OF MOTION TO DISMISS AMBAC COMPLAINT (7.2); COMMUNICATIONS W/ J. ROTH, R. HOLM, AND T. LI RE: SAME (.6). | 7.8 |
| 08/11/20 | T LI | FINALIZE BRIEF IN SUPPORT OF MOTION TO DISMISS (ADV. PROC. 20-068) (1.5); REVIEW AMBAC PROOFS OF CLAIM IN ALL TITLE III CASES FOR RESERVATION OF RIGHTS ON CONSTITUTIONAL CHALLENGE (1.4). | 2.9 |
| 08/11/20 | E MCKEEN | REVIEW ████████████████████████ . | 0.8 |
| 08/11/20 | J ROTH | DRAFT MO ██████████████████████ ██ | 0.7 |
| 08/11/20 | J ROTH | RESEARCH ██████████████████████████████ ████████████████████ | 1.8 |
| 08/11/20 | P FRIEDMAN | EDIT ████████████████████████████████████ 4). | 1.2 |
| 08/12/20 | J ROTH | DRAFT OUTLINE RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS TO ASSIST W/ DOCUMENT COLLECTION. | 0.4 |
| 08/12/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS TO ASSIST W/ RESPONDING TO REQUESTS FOR ADMISSIONS AND INTERROGATORIES SERVED BY AMBAC. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice: 1074812
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/12/20 | J ROTH | REVIEW AND DRAFT COMMENTS TO FOMB DRAFT MOTION TO DISMISS COMPLAINT (ADV. PROC. 20-068). | 1.3 |
| 08/12/20 | J DALOG | ANALYZE COURT FILING MATERIALS AND REVISE SUBSTANTIVE ORDER COLLECTION. | 0.4 |
| 08/12/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.8 |
| 08/12/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 08/12/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: AMBAC RULE 2004 ASSETS MOTION. | 0.5 |
| 08/12/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 2.0 |
| 08/12/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 1.9 |
| 08/12/20 | A PAVEL | COMMENT ON ███████████████████████████ (.6); COMMUNICATE W/ P. FRIEDMAN RE: SAME (.2); COMMUNICATE W/ P. FRIEDMAN AND E. MCKEEN RE: RULE 2004 REQUESTS (.2). | 1.0 |
| 08/12/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.2 |
| 08/12/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 2.4 |
| 08/12/20 | A COVUCCI | REVIEW OBJECTION TO REPORT AND RECOMMENDATION AND DRAFT RESPONSE (ADV. PROC. 18-041). | 1.4 |
| 08/12/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 5.5 |
| 08/12/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 4.5 |
| 08/12/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 3.5 |
| 08/12/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 4.6 |
| 08/12/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 4.1 |
| 08/12/20 | T LI | UPDATE KEY LITIGATION DECK. | 0.8 |
| 08/12/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 2.5 |
| 08/12/20 | E MCKEEN | REVIEW AND ANALYZE PROSKAUER BRIEF RE: AMBAC COMPLAINT RE: ███████████████████. | 0.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/12/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 5.3 |
| 08/12/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 6.3 |
| 08/12/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 5.0 |
| 08/12/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 2.3 |
| 08/12/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 4.5 |
| 08/13/20 | A PAVEL | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND J. ROTH RE: AMBAC 2004 REQUESTS (.4); COMMUNICATE W/ J. ROTH AND R. VALENTIN (AAFAF) RE: DOCUMENT PRODUCTION (.3). | 0.7 |
| 08/13/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA RE: AMBAC RULE 2004 CASH REQUESTS AND STRATEGY FOR DEALING W/ SAME. | 0.4 |
| 08/13/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 3.7 |
| 08/13/20 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE RELATED TO 2019 AND 2020 FOMB PACKAGES. | 0.6 |
| 08/13/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF FOMB PRODUCTIONS FOR ATTORNEY REVIEW. | 0.1 |
| 08/13/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 1.5 |
| 08/13/20 | T KNEIP | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS. | 0.3 |
| 08/13/20 | J DALOG | REVIEW COURT DOCKET MATERIALS FOR REVISIONS TO COURT FILING COLLECTION. | 0.5 |
| 08/13/20 | J DALOG | ANALYZE COURT FILING MATERIALS AND REVISE SUBSTANTIVE ORDER COLLECTION. | 0.4 |
| 08/13/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 08/13/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.6 |
| 08/13/20 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ISSUING UPDATED RULE 2004 PRIVILEGE LOG. | 0.4 |
| 08/13/20 | T LI | UPDATE KEY LITIGATION DECK. | 1.6 |
| 08/13/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 4.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/13/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 8.0 |
| 08/13/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL, P. FRIEDMAN, AND E. MCKEEN RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS. | 0.4 |
| 08/13/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS TO ASSIST W/ RESPONDING TO REQUESTS FOR ADMISSIONS AND INTERROGATORIES SERVED BY AMBAC. | 0.5 |
| 08/13/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING TO FOMB IN ADVANCE OF PRODUCTION TO CREDITORS IN RULE 2004 DISCOVERY. | 3.3 |
| 08/13/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.3 |
| 08/13/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ PUERTO RICO MUNICIPAL REVENUES COLLECTION CENTER TO ASSIST W/ RESPONDING TO AMBAC RULE 2004 REQUESTS ON COMMONWEALTH ASSETS. | 1.3 |
| 08/13/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 2.1 |
| 08/14/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 08/14/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 08/14/20 | J DALOG | PREPARE DRAFT FIRST CIRCUIT APPELLATE COURT NOTICES OF APPEARANCE PER REQUEST OF J. ROTH. | 0.4 |
| 08/14/20 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ISSUING UPDATED RULE 2004 PRIVILEGE LOG (.4); TELEPHONE CONFERENCE W/ J. ROTH RE: SAME (.7). | 1.1 |
| 08/14/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: AMBAC RULE 2004 CASH REQUESTS. | 0.2 |
| 08/14/20 | A PAVEL | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, J. ROTH, AND PROSKAUER TEAM RE: AMBAC 2004 REQUESTS (.3); PREPARE FOR SAME (.1); REVISE BRIEF IN SUPPORT OF MOTION TO DISMISS AMBAC COMPLAINT (1.5). | 1.9 |
| 08/14/20 | A SCHIERENBECK | ANALYZE DRAFT MOTION TO DISMISS. | 2.8 |
| 08/14/20 | J DALOG | COMMUNICATE W/ R. HOLM RE: APPELLATE COURT HEARING TRANSCRIPT REVIEW. | 0.1 |
| 08/14/20 | J ROTH | DRAFT MOTION TO DISMISS COMPLAINT (ADV. PROC. 20-068). | 2.8 |
| 08/14/20 | J ROTH | TELEPHONE CONFERENCE W/ R. HOLM RE: PRIVILEGE LOG IN CONNECTION W/ RULE 2004 DISCOVERY. | 0.7 |
| 08/14/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice: 1074812
Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/20 | J ROTH | TELEPHONE CONFERENCE W/ OMM AND PROSKAUER TEAMS RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS. | 0.2 |
| 08/14/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING TO FOMB IN ADVANCE OF PRODUCTION TO CREDITORS IN RULE 2004 DISCOVERY. | 0.5 |
| 08/14/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.4 |
| 08/15/20 | A SCHIERENBECK | ANALYZE DRAFT MOTION TO DISMISS (3.0); DISCUSS CASE STRATEGY W/ P. FRIEDMAN (.5). | 3.5 |
| 08/15/20 | G OLIVERA | RESEARCH MOTIONS AND COURT ORDERS RE: USE OF INSURANCE PROCEEDS (.6); EMAIL M. DICONZA RE: SAME (.2). | 0.8 |
| 08/16/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.3 |
| 08/17/20 | A COVUCCI | DRAFT RESPONSE TO OBJECTION TO REPORT AND RECOMMENDATION RE: MOTION TO AMEND COMPLAINT (ADV. PROC. 18-041). | 2.9 |
| 08/17/20 | J ROTH | DRAFT MOTION TO DISMISS COMPLAINT (ADV. PROC. 20-068). | 2.6 |
| 08/17/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 1.1 |
| 08/17/20 | A PAVEL | REVIEW LACHES AND ESTOPPEL ARGUMENTS IN OVERSIGHT BOARD DISMISSAL MOTION (.5); COMMENT ON REVISIONS TO AAFAF BRIEF IN SUPPORT OF DISMISSAL MOTION (.6); COMMENT ON MEET-AND-CONFER LETTER TO AMBAC (1.0). | 2.1 |
| 08/17/20 | T LI | UPDATE ████████████. | 2.1 |
| 08/17/20 | W SUSHON | REVIEW RECENT FOMB CORRESPONDENCE RE: SAME. | 0.5 |
| 08/17/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, J. RAPISARDI, AND P. FRIEDMAN RE: LITIGATION ISSUES AND SECTION 204(A) CERTIFICATIONS. | 1.2 |
| 08/17/20 | W SUSHON | PINTO LUGO: REVIEW PROSKAUER DRAFT RESPONSE TO OBJECTION. | 1.2 |
| 08/17/20 | W SUSHON | PINTO LUGO: REVIEW AND REVISE GOVERNOR'S DRAFT JOINDER IN RESPONSE TO OBJECTION TO MAGISTRATE REPORT AND RECOMMENDATION. | 0.5 |
| 08/17/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 08/17/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER IN RESPONSE TO AMBAC 8/17/2020 LETTER RE: RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.4 |
| 08/17/20 | E MCKEEN | REVIEW CURRENT DRAFT BRIEF RE: MOTION TO DISMISS AMBAC COMPLAINT RE: ████████ ISSUES. | 0.4 |
| 08/17/20 | A NADLER | TRACK ALL FILINGS IN TITLE III, ADVERSARY, AND APPELLATE CASE TO DRAFT THE DAILY UPDATE FOR EVENTUAL SENDING TO CLIENT. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1074812
Matter:  0686892-00013                                                   Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/20 | A NADLER | CORRESPOND W/ ANKURA RE: HEARING TRANSCRIPT RECORDINGS FORM VARIOUS FIRST CIRCUIT CASES. | 0.3 |
| 08/17/20 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ISSUING UPDATED RULE 2004 PRIVILEGE LOG (.2); ANALYZE PREVIOUS RULE 2004 PRIVILEGE LOGS FOR SAME (.5). | 0.7 |
| 08/17/20 | A NADLER | FULL CITATION CHECK TO JOINDER TO FOMB MOTION TO DISMISS. | 3.3 |
| 08/18/20 | A PAVEL | REVISE BRIEF IN SUPPORT OF MOTION TO DISMISS (2.1); REVIEW RETIREE COMMITTEE BRIEF (.4); REVISE MEET-AND-CONFER LETTER RE: AMBAC 2004 REQUESTS (.8). | 3.3 |
| 08/18/20 | G OLIVERA | EMAIL B. HOWARD AND TOURISM COMPANY OFFICIALS RE: TOURISM COMPANY CASH MANAGEMENT SYSTEM. | 0.5 |
| 08/18/20 | J ROTH | DRAFT MEET-AND-CONFER ███████████████████████ | 0.2 |
| 08/18/20 | J ROTH | DRAFT MOTION TO DISMISS COMPLAINT (ADV. PROC. 20-068). | 0.9 |
| 08/18/20 | E MCKEEN | REVIEW ██████████████████████ | 0.4 |
| 08/18/20 | E MCKEEN | REVIEW AND REVISE CORRESPONDENCE RE: RULE 2004 PRODUCTION. | 0.4 |
| 08/18/20 | A NADLER | TRACK ALL FILINGS IN TITLE III, ADVERSARY, AND APPELLATE CASE TO DRAFT THE DAILY UPDATE FOR EVENTUAL SENDING TO CLIENT. | 2.1 |
| 08/18/20 | T LI | UPDATE KEY LITIGATION DECK. | 0.5 |
| 08/18/20 | A COVUCCI | REVISE █████████████████████████ ). | 1.0 |
| 08/18/20 | A NADLER | REVIEW ███████████████████ 303. | 2.8 |
| 08/19/20 | A COVUCCI | REVISE AND FINALIZE RESPONSE TO OBJECTION TO REPORT AND RECOMMENDATION (ADV. PROC. 18-041). | 0.8 |
| 08/19/20 | W SUSHON | REVIEW AND ███████████████████████ | 0.5 |
| 08/19/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION IN RULE 2004 DISCOVERY. | 0.4 |
| 08/19/20 | A PAVEL | PREPARE ACTION ITEMS STATUS UPDATE FOR E. MCKEEN (.3); COMMUNICATE W/ J. ROTH AND R. VALENTIN RE: RULE 2004 REQUESTS (.2). | 0.5 |
| 08/19/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.3 |
| 08/19/20 | T LI | UPDATE KEY LITIGATION DECK. | 0.3 |
| 08/19/20 | A NADLER | TRACK ALL FILINGS IN TITLE III, ADVERSARY, AND APPELLATE CASE TO DRAFT THE DAILY UPDATE FOR EVENTUAL SENDING TO CLIENT. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name: COMMONWEALTH TITLE III                          Invoice: 1074812
Matter: 0686892-00013                                       Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW STRATEGY RELATED TO RESPONSIVENESS AND PRIVILEGE REVIEW IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 0.1 |
| 08/20/20 | G OLIVERA | EMAIL B███████████████████ ████████████████████████████. | 0.2 |
| 08/20/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.4 |
| 08/20/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 0.9 |
| 08/20/20 | G OLIVERA | TELEPHONE CONFERENCE W/███████████ ████████████████████████████. | 0.4 |
| 08/20/20 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOWS RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 0.6 |
| 08/20/20 | E MCKEEN | TELEPHONE CONFERENCE W/ G. GONZALES, B. HOWARD, P. FRIEDMAN, A. PAVEL, AND G. OLIVERA RE: ████████. | 0.4 |
| 08/20/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: RULE 2004 REQUESTS (.6); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.4); TELPHONE CONFERENCE W/ G. OLIVERA, E. MCKEEN, P. FRIEDMAN, AND CONWAY TEAM RE: TOURISM FLOW OF FUNDS (.4); COMMENT ON MEET-AND-CONFER LETTER (.3). | 1.7 |
| 08/20/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 0.2 |
| 08/20/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 1.0 |
| 08/20/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 3.2 |
| 08/20/20 | M KREMER | REVIEW AMBAC RULE 2004 REQUEST AND EMAIL J. SPINA RE: SAME. | 0.3 |
| 08/20/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 2.9 |
| 08/20/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: AUGUST 21 DOCUMENT PRODUCTION. | 0.1 |
| 08/20/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF AMBAC THIRD PARTY PRODUCTIONS FOR ATTORNEY REVIEW. | 0.1 |
| 08/20/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 1.5 |
| 08/20/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.6 |
| 08/20/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: ███████ ███████████. | 0.2 |
| 08/21/20 | P FRIEDMAN | REVIEW COURT ORDER RE: ███████████ | 0.2 |
| 08/21/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 2.5 |
| 08/21/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 0.7 |
| 08/21/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION (2.3); QUALITY CONTROL REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION (2.3). | 4.6 |
| 08/21/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 1.7 |
| 08/21/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 2.0 |
| 08/21/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION (3.0); QUALITY CONTROL REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION (2.0). | 5.0 |
| 08/21/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 1.9 |
| 08/21/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 2.5 |
| 08/21/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 2.5 |
| 08/21/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 2.8 |
| 08/21/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: AMBAC RULE 2004 ASSETS MOTION. | 0.6 |
| 08/21/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.5 |
| 08/21/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 1.6 |
| 08/21/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT. | 2.0 |
| 08/21/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1074812
Matter:  0686892-00013                                                          Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RELATED TO RESPONSIVENESS AND PRIVILEGE REVIEW IN PREPARATION FOR AMBAC RULE 2004 ASSETS MOTION. | 0.1 |
| 08/24/20 | M DICONZA | EMAILS W/███████████████████████████. | 0.2 |
| 08/24/20 | G OLIVERA | EMAIL A. PAVEL, G. GONZALEZ, AND B. HOWARD RE: █████████████████████████████████████. | 0.2 |
| 08/24/20 | G OLIVERA | REVIEW EMAILS FROM FOMB AND MONOLINES RE: SUMMARY JUDGMENT REPLY BRIEFS IN EACH OF THE CCDA, PRIFA, AND HTA ADVERSARY PROCEEDINGS. | 0.4 |
| 08/24/20 | A PAVEL | COMMUNICATE W/ J. ROTH, E. MCKEEN, AND R. VALENTIN (AAFAF) RE: RULE 2004 REQUESTS. | 0.3 |
| 08/24/20 | G OLIVERA | TELEPHONE CONFERENCE W/ T. LI RE: DAILY CASE UPDATES. | 0.3 |
| 08/24/20 | E MCKEEN | REVIEW STATUS OF RULE 2004 DOCUMENT PRODUCTION AND OUTSTANDING REQUESTS. | 0.4 |
| 08/24/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.6 |
| 08/24/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 08/24/20 | J ROTH | REVIEW TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 08/24/20 | J ROTH | DRAFT EMAIL TO CLIENT RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.4 |
| 08/25/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.6 |
| 08/25/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 08/25/20 | J ROTH | TELEPHONE CONFERENCE W/ AAFAF RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.3 |
| 08/25/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.2 |
| 08/25/20 | G OLIVERA | EMAIL G. GONZALEZ OF TOURISM COMPANY RE:██████████████████████████████████. | 0.1 |
| 08/25/20 | G OLIVERA | EMAIL A. PAVEL RE: FOMB AND AAFAF POSITION RE: ████████████████████████████████. | 0.4 |
| 08/25/20 | A PAVEL | COMMUNICATE W/ J. ROTH, E. MCKEEN, AND R. VALENTIN (AAFAF) RE: RULE 2004 REQUESTS. | 0.4 |
| 08/25/20 | G OLIVERA | EMAIL A. PAVEL, G. GONZALEZ, AND B. HOWARD RE: █████████████████████████████████████. | 0.2 |
| 08/25/20 | E MCKEEN | TELEPHONE CONFERENCE W/ R. VALENTIN RE: AMBAC RULE 2004 DISCOVERY. | 0.3 |
| 08/26/20 | A PAVEL | COMMENT ON MEET-AND-CONFER LETTER (.3); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: DOCUMENT PRODUCTION (.2). | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/27/20
Invoice: 1074812
Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/26/20 | D WATTS | CORRESPOND W/ T. KNEIP RE: DOCUMENT REVIEW TEAM WORKFLOW STRATEGY RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 0.2 |
| 08/26/20 | J BEISWENGER | RESEARCH ██████████████████ | 0.7 |
| 08/26/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RE: REVIEW OF DOCUMENTS FOR SENSITIVITY IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 0.3 |
| 08/26/20 | A MURRAY | DRAFT JOINT STIPULATION RE: ██████████ ████. | 1.2 |
| 08/26/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. KREMER AND M. DICONZA RE ████████████ | 0.3 |
| 08/26/20 | G OLIVERA | DRAFT MEMORANDUM ████████████████ | 2.3 |
| 08/26/20 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN, B. ROSEN, D. PEREZ, M. DICONZA, R. HOLM, M. RAPAPORT, AND K. FRACESCHI ████████. | 0.6 |
| 08/26/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 08/26/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.6 |
| 08/26/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL RE: SENSITIVITY DOCUMENT REVIEW IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 0.5 |
| 08/26/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS RELATED TO SENSITIVITY DOCUMENT REVIEW IN PREPARATION FOR PRODUCTION. | 0.5 |
| 08/26/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: SENSITIVITY DOCUMENT REVIEW TO PREPARE FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 0.4 |
| 08/26/20 | J ROTH | DRAFT ████████████████ ██████████████████. | 0.9 |
| 08/26/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR POTENTIAL PERSONALLY IDENTIFIABLE INFORMATION IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION (1.6); REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVITY IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION (.5). | 2.1 |
| 08/26/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVITY IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 0.8 |
| 08/26/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVITY IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Contract No. 2021-000047         Document     Page 301 of 457

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/20
Matter Name:  COMMONWEALTH TITLE III                                        Invoice: 1074812
Matter:  0686892-00013                                                      Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/26/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVITY IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 1.0 |
| 08/26/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVITY IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 0.8 |
| 08/26/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVITY IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 1.2 |
| 08/26/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVITY IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 0.7 |
| 08/26/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVITY IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 1.2 |
| 08/26/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVITY IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 1.0 |
| 08/26/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVITY IN PREPARATION FOR PRODUCTION RELATED TO AMBAC RULE 2004 ASSETS MOTION. | 1.0 |
| 08/27/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF WORLD PLAZA DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 08/27/20 | G OLIVERA | UPDATE ███████████████████████. | 0.8 |
| 08/27/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE:███████ ███████████. | 0.3 |
| 08/27/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: ██████████ | 1.0 |
| 08/27/20 | E MCKEEN | TELEPHONE CONFERENCE W/ OMM AND PROSKAUER TEAMS RE: AMBAC RULE 2004 DISCOVERY. | 0.5 |
| 08/27/20 | G OLIVERA | EMAIL ████████████████████ | 0.1 |
| 08/27/20 | G OLIVERA | RESEARCH █████████████████████████ | 1.4 |
| 08/27/20 | E MCKEEN | REVIEW REPLY BRIEFS RE:█████████. | 1.6 |
| 08/27/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 08/27/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 08/27/20 | J DALOG | REVIEW ████████████████████. | 2.2 |
| 08/27/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: AUGUST 27 DOCUMENT PRODUCTION. | 0.5 |
| 08/27/20 | J MONTALVO | CREATE AUGUST 27 DOCUMENT PRODUCTION AS REQUESTED BY J. ROTH. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1074812
Matter:  0686892-00013                                                   Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/27/20 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION AS REQUESTED BY J. ROTH. | 0.8 |
| 08/27/20 | A PAVEL | COMMENT ON MEET-AND-CONFER LETTER (.4); TELEPHONE CONFERENCE W/ R. VALENTIN (AAFAF) RE: SAME (.1); TELEPHONE CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM RE: AMBAC 2004 REQUESTS (.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND PROSKAUER TEAM RE: REVENUE BOND SUMMARY JUDGMENT REPLIES (1.0); ANALYZE CCDA FLOW OF FUNDS ISSUES TO PREPARE FOR SAME (.6); COMMENT ON CCDA REPLY BRIEF (2.8); COMMENT ON HTA REPLY BRIEF (1.1). | 6.5 |
| 08/27/20 | G OLIVERA | RESEARCH ███████████████████████████████████████ | 1.3 |
| 08/27/20 | G OLIVERA | RESEARCH ISSUES RE: ████████████████████ | 2.1 |
| 08/27/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.9 |
| 08/27/20 | A MURRAY | FIL ████████████████████████████ | 1.3 |
| 08/27/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.9 |
| 08/27/20 | J ROTH | DRAFT OUTLINE IN ADVANCE OF MEET-AND-CONFER CALL W/ AMBAC RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.8 |
| 08/27/20 | J DALOG | REVIEW NOTICE OF APPEAL MATERIALS AND PREPARE INFORMATION RE: FIRST CIRCUIT APPELLATE COURT TRACKING. | 0.4 |
| 08/28/20 | L ORTEGA | ANALYZE ████████████████████████████ ████████████T (.1); CORRESPOND W/ A. PAVEL AND J. ROTH RE: SAME (.1). | 0.2 |
| 08/28/20 | J MONTALVO | PREPARE ████████████████████████████ | 0.3 |
| 08/28/20 | J MONTALVO | PREPARE JUNE 22 ASSETS RULE 2004 DOCUMENT PRODUCTION AS REQUESTED BY J. ROTH. | 0.3 |
| 08/28/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF CCDA DOCUMENTS FOR DOCUMENT REVIEW. | 0.2 |
| 08/28/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN, A. PAVEL, AND G. OLIVERA RE: ███████████ | 0.3 |
| 08/28/20 | E MCKEEN | COMMENT ON REPLY BRIEFS IN CONNECTION W/ ████████████ | 0.3 |
| 08/28/20 | E MCKEEN | TELEPHONE CONFERENCE W/ AMBAC RE: RULE 2004 DISCOVERY. | 1.0 |
| 08/28/20 | G OLIVERA | EMAIL R. HOLM RE ███████████████████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      10/27/20
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1074812
Matter:  0686892-00013      Page No.   27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: ███████████ | 0.3 |
| 08/28/20 | G OLIVERA | DRAFT ANALYSIS RE: ███████████ . | 0.3 |
| 08/28/20 | G OLIVERA | REVIEW AND ANALYZE ███████████ | 0.7 |
| 08/28/20 | A PAVEL | TELEPHONE CONFERENCE W/ L. STAFFORD RE: ██████ S (.1); MEET AND CONFER W/ AMBAC RE: SAME (1.2); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND G. OLIVERA RE: ████████ (.3); ████████ (.9). | 2.5 |
| 08/28/20 | G OLIVERA | REVIEW ███████████ | 0.2 |
| 08/28/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION RE: ████████ . | 0.5 |
| 08/28/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: RULE 2004 DISCOVERY. | 0.5 |
| 08/28/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING IN ADVANCE OF PRODUCTION TO FOMB. | 0.3 |
| 08/28/20 | J DALOG | ANALYZE PRODUCTION ASSETS RULE 2004 DOCUMENT PRODUCTION MATERIALS (.4); REVISE DOCUMENT PRODUCTION SUMMARY (.4). | 0.8 |
| 08/28/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION CALENDAR. | 1.4 |
| 08/28/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 08/30/20 | J ROTH | DRAFT INTERROGATORY RESPONSES IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS. | 0.6 |
| 08/30/20 | E MCKEEN | REVIEW COMMUNICATIONS RE: ████████ . | 0.3 |
| 08/31/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 08/31/20 | J DALOG | REVIEW OPPOSITION TO MOTION TO COMPEL DISCOVERY IN CONNECTION W/ MOTION TO TERMINATE RULE 9019 MOTION (1.0); REVISE LEGAL CITATIONS IN PREPARATION FOR COURT FILING (1.0). | 2.0 |
| 08/31/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 08/31/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 08/31/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING IN ADVANCE OF PRODUCTION TO FOMB. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/20 | J ROTH | DRAFT ███████████████████ | 0.6 |
| 08/31/20 | G OLIVERA | REVIEW EMAILS FROM B. HOWARD AND G. GONZALEZ RE: ██████████████████. | 0.2 |
| 08/31/20 | A PAVEL | COMMUNICATE W/ L. STAFFORD RE: MEET-AND-CONFER LETTER. | 0.4 |
| 08/31/20 | E MCKEEN | REVIEW CORRESPONDENCE RE: RULE 2004 DISCOVERY. | 0.2 |
| 08/31/20 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN, B. ROSEN, K. FRANCESCHI, M. RAPAPORT, M. DICONZA, AND D. PEREZ RE:████████████████. | 0.5 |
| **Total** | **012 LITIGATION** | | **537.0** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | J ZUJKOWSKI | REVIEW PLAN MATERIALS AND DISCUSS SAME W/ J. RAPISARDI. | 2.4 |
| 08/04/20 | G OLIVERA | EMAIL M. DICONZA RE:██████████████. | 0.1 |
| 08/07/20 | G OLIVERA | EMAIL D. BARRETT, A. PAVEL, AND M. DICONZA RE: TITLE ████████████████ | 0.1 |
| 08/10/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. DICONZA, A. PAVEL, AND D. BARRETT RE: ███████████. | 0.2 |
| 08/10/20 | G OLIVERA | REVIEW EMAILS FROM M. DICONZA AND R. VALENTIN RE: ██████████████. | 0.2 |
| 08/14/20 | G OLIVERA | EDIT MEMORANDUM RE ███████████████████████ T. | 2.4 |
| 08/25/20 | M KREMER | EMAIL W/ J. RAPISARDI ██████████████ (.3); CONFERENCE W/ G. OLIVERA RE: SAME (.5); DRAFT AND REVISE MEMORANDUM RE: ███████████ (2.3). | 3.1 |
| 08/25/20 | M DICONZA | REVIEW PSA QUESTION (.7); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, AND M. KREMER RE: SAME (.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.4). | 1.3 |
| 08/25/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. KREMER RE:███████████████ | 0.3 |
| 08/25/20 | G OLIVERA | EMAIL M. KREMER RE:████████████████ T. | 0.2 |
| 08/25/20 | G OLIVERA | BEGIN DRAFTING MEMORANDUM RE ███████████████ | 2.8 |
| 08/25/20 | J ZUJKOWSKI | REVIEW PLAN MATERIALS AND REVISE M. KREMER WORK PRODUCT. | 4.7 |
| 08/26/20 | G OLIVERA | EMAIL M. KREMER RE:███████████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       10/27/20
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1074812
Matter: 0686892-00013                                                  Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/26/20 | G OLIVERA | RESEARCH ISSUES RE: ▓▓▓▓▓▓▓ ▓▓▓▓. | 2.6 |
| 08/26/20 | M DICONZA | TELEPHONE CONFERENCE W/ G. OLIVERA AND M. KREMER RE: ▓▓▓ | 0.4 |
| 08/26/20 | M KREMER | TELEPHONE CONFERENCE W/ G. OLIVERA AND M. DICONZA RE: ▓▓▓▓▓▓▓ (.3); REVIEW AND REVISE ANALYSIS (1.5); CONFERENCE W/ G. OLIVERA RE: SAME (.2); DRAFT STATEMENT RE: SAME (.3). | 2.3 |
| 08/27/20 | M KREMER | REVIEW AND REVISE ANALYSIS RE: ▓▓▓▓. | 1.0 |
| 08/28/20 | G OLIVERA | RESEARCH AND ANALYZE ▓▓▓▓▓▓ ▓▓▓. | 2.5 |
| 08/28/20 | G OLIVERA | EDIT BACKGROUND SECTION AND SECTION ON PROMESA ▓▓▓▓▓▓▓. | 2.9 |
| 08/29/20 | G OLIVERA | RESEARCH AND ANALYZE ▓▓▓▓▓▓. | 1.8 |
| 08/29/20 | G OLIVERA | ANALYZE WHETHER ▓▓▓▓▓▓. | 1.3 |
| 08/29/20 | G OLIVERA | DRAFT MEMORANDUM RE: ▓▓▓▓▓. | 2.4 |
| 08/29/20 | G OLIVERA | RESEARCH AND ANALYZE ▓▓▓▓▓▓ ). | 3.1 |
| 08/30/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. KREMER ON MEMORANDUM RE: ▓▓▓▓. | 0.3 |
| 08/30/20 | G OLIVERA | EDIT MEMORANDUM RE: ISSUES W/ ▓▓▓▓. | 4.3 |
| 08/30/20 | G OLIVERA | RESEARCH AND ANALYZE ▓▓▓▓▓▓. | 1.7 |
| 08/30/20 | M KREMER | REVIEW AND REVISE ▓▓▓▓▓. | 2.0 |
| 08/31/20 | M KREMER | DRAFT AND REVISE STATEMENT OF POSITION RE: ▓▓▓▓ (1.5); REVIEW AND REVISE MEMORANDUM RE: SAME (2.0). | 3.5 |
| 08/31/20 | G OLIVERA | REVIEW EMAILS FROM M. KREMER, P. FRIEDMAN, AND M. DICONZA RE: ISSUES W/ ▓▓▓▓. | 0.3 |
| 08/31/20 | G OLIVERA | EDIT MEMORANDUM RE: ISSUES W/ ▓▓▓▓. | 2.8 |
| 08/31/20 | G OLIVERA | RESEARCH ISSUES RE: ▓▓▓▓▓ ▓. | 2.9 |
| 08/31/20 | M DICONZA | REVIEW AND COMMENT ON STATEMENT ▓▓▓▓. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1074812
Matter:  0686892-00013                                                   Page No.   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/20 | G OLIVERA | REVIEW AND EDIT STATEMENT OF POSITION OF AAFAF RE: ███████████████████ | 0.3 |
| 08/31/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. KREMER RE ████████████████ | 0.2 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **57.0** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | D PEREZ | REVIEW SUIZA STAY MOTION. | 0.3 |
| 08/05/20 | D PEREZ | REVIEW ROSARIO STAY ORDER. | 0.2 |
| 08/06/20 | G OLIVERA | REVIEW AND ANALYZE MONOLINES CONSOLIDATED SUPPLEMENTAL REPLY IN SUPPORT OF REVENUE BOND LIFT STAY MOTIONS AND RELATED DECLARATION IN SUPPORT. | 1.3 |
| 08/11/20 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: SUIZA STAY MOTION (.2); REVIEW BACKGROUND EMAILS RE: SAME (.2). | 0.4 |
| 08/17/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA AND MARINI RE: SUIZA DAIRY LIFT STAY. | 0.3 |
| 08/17/20 | D PEREZ | REVIEW SUIZA EXTENSION OF TIME TO REPLY TO STAY MOTION (.1); REVIEW INDULAC RESPONSE TO SUIZA STAY MOTION (.2). | 0.3 |
| 08/18/20 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: SUIZA STAY MOTION. | 0.2 |
| 08/19/20 | D PEREZ | EMAILS W/ C. RIVERO RE: OUTSTANDING STAY NOTICES (.2); EMAILS W/ C. RIVERO AND S. MA RE: SUIZA STAY MOTION (.2). | 0.4 |
| 08/19/20 | P FRIEDMAN | EMAILS W/ C. VELAZ RE: SUIZA LIFT STAY MOTION. | 0.2 |
| 08/20/20 | P FRIEDMAN | REVIEW CCDA FLOW OF FUNDS ISSUES (.3); TELEPHONE CONFERENCE W/ G. OLIVERA AND A. PAVEL RE: FLOW OF FUNDS (.5). | 0.8 |
| 08/21/20 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 08/24/20 | D PEREZ | REVIEW DRAFT OBJECTION TO SUIZA STAY MOTION (.3); EMAILS W/ S. MA AND C. RIVERO RE: SAME (.1). | 0.4 |
| 08/26/20 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: SUIZA STAY MOTION (.3); REVIEW REVISED DRAFT OF SAME (.3). | 0.6 |
| 08/27/20 | D PEREZ | REVIEW REVISED DRAFTS OF OBJECTION TO SUIZA STAY MOTION (.3); REVIEW MALDONADO STAY MOTION (.2). | 0.5 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **6.1** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF FILING. | 0.1 |
| 08/17/20 | A PAVEL | REVIEW MONTHLY REPORTING PACKAGES IN ADVANCE OF DELIVERY TO FOMB. | 0.4 |
| 08/18/20 | A PAVEL | REVIEW COMMONWEALTH LIQUIDITY PLAN. | 0.5 |
| 08/24/20 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF FILING. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1074812
Matter:  0686892-00013                                                    Page No.   31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/20 | A PAVEL | COMMENT ON 1(C) REPORT IN ADVANCE OF DELIVERY TO FOMB. | 0.2 |
| 08/31/20 | J SPINA | REVISE AND PREPARE 2019 FINANCIAL STATEMENTS. | 6.2 |
| 08/31/20 | M DICONZA | REVIEW CW REPORTING. | 0.2 |
| **Total** | **017 REPORTING** | | **7.7** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 08/03/20 | G OLIVERA | TELEPHONE CONFERENCE W/ C. VELAZ RE: PENDING AVOIDANCE ACTIONS CLAIMS. | 0.2 |
| 08/04/20 | G OLIVERA | EMAIL █████████████████████████████. | 0.2 |
| 08/04/20 | G OLIVERA | TELEPHONE CONFERENCES W/ C. VELAZ AND IN-HOUSE ██████████████████████. | 0.3 |
| 08/07/20 | G OLIVERA | REVIEW AND ANALYZE ██████████████ █████████. | 0.4 |
| 08/07/20 | G OLIVERA | TELEPHONE CONFERENCE W/ ██████████████ █████████. | 0.3 |
| 08/07/20 | G OLIVERA | EMAIL COUNSEL FOR THE ██████████. | 0.1 |
| 08/11/20 | G OLIVERA | REVIEW DRAFT LETTER ███████████. | 0.2 |
| 08/11/20 | G OLIVERA | EMAIL COUNSE ████████. | 0.1 |
| 08/11/20 | G OLIVERA | EMAIL IN-HOUSE COUNSEL ███████████. | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **2.0** |
| **Total Hours** | | | **830.2** |
| **Total Fees** | | | **463,520.50** |

## Disbursements

| | |
|---|---|
| Copying | $7.60 |
| Data Hosting Fee | 17,457.34 |
| Delivery Services / Messengers | 21.71 |
| Online Research | 8,430.63 |
| RELATIVITY | 1,200.00 |
| **Total Disbursements** | **$27,117.28** |

## Total Current Invoice                                    $490,637.78

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/27/20
Invoice: 1074812
Page No.  32

| Date | Cost Type | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 08/01/20 | E101 | Lasertrak Printing - Grotenrath, Kimberly Pages: 56 | 56.00 | $5.60 |
| 08/04/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 20 | 20.00 | 2.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$7.60** |
| 08/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | $0.40 |
| 08/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE605-0; 17-03566-LTS9 DOCUMENT 605-0 | 24.00 | 2.40 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2038-0; 17-04780-LTS9 DOCUMENT 2038-0 | 4.00 | 0.40 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE251-0; 17-00213-LTS DOCUMENT 251-0 | 27.00 | 2.70 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE252-0; 17-00213-LTS DOCUMENT 252-0 | 2.00 | 0.20 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12186-0; 17-03283-LTS9 DOCUMENT 12186-0 | 12.00 | 1.20 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE471-0; 17-04780-LTS9 DOCUMENT 471-0 | 21.00 | 2.10 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1543-0; 17-04780-LTS9 DOCUMENT 1543-0 | 6.00 | 0.60 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2039-0; 17-04780-LTS9 DOCUMENT 2039-0 | 19.00 | 1.90 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.  33

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2107-0; 17-04780-LTS9 DOCUMENT 2107-0 | | |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE73-0; 18-00021-LTS DOCUMENT 73-0 | 5.00 | 0.50 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE253-0; 17-00213-LTS DOCUMENT 253-0 | 2.00 | 0.20 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE7222-0; 17-03283-LTS9 DOCUMENT 7222-0 | 7.00 | 0.70 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12580-0; 17-03283-LTS9 DOCUMENT 12580-0 | 8.00 | 0.80 |
| 08/03/20 | E106 | Online Research - Westlaw; Colleen Powers | 1.00 | 96.53 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE33-0; 18-00080-LTS DOCUMENT 33-0 | 30.00 | 3.00 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE46-0; 18-00081-LTS DOCUMENT 46-0 | 14.00 | 1.40 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2111-0; 17-04780-LTS9 DOCUMENT 2111-0 | 15.00 | 1.50 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9712-0; 17-03283-LTS9 DOCUMENT 9712-0 | 9.00 | 0.90 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1652-0; 17-04780-LTS9 DOCUMENT 1652-0 | 24.00 | 2.40 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE81-0; 18-00047-LTS DOCUMENT 81-0 | 2.00 | 0.20 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2112-0; 17-04780-LTS9 DOCUMENT 2112-0 | 2.00 | 0.20 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1865-0; 17-04780-LTS9 DOCUMENT 1865-0 | 10.00 | 1.00 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE21-0; 18-00065-LTS DOCUMENT 21-0 | 13.00 | 1.30 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2113-0; 17-04780-LTS9 DOCUMENT 2113-0 | 30.00 | 3.00 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.   34

| Date | Code | Description | | |
|---|---|---|---|---|
| | | IMAGE13944-0; 17-03283-LTS9 DOCUMENT 13944-0 | | |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13946-0; 17-03283-LTS9 DOCUMENT 13946-0 | 2.00 | 0.20 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13945-0; 17-03283-LTS9 DOCUMENT 13945-0 | 2.00 | 0.20 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13935-0; 17-03283-LTS9 DOCUMENT 13935-0 | 2.00 | 0.20 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13941-0; 17-03283-LTS9 DOCUMENT 13941-0 | 30.00 | 3.00 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2115-0; 17-04780-LTS9 DOCUMENT 2115-0 | 2.00 | 0.20 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13940-0; 17-03283-LTS9 DOCUMENT 13940-0 | 3.00 | 0.30 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE66-0; 17-00159-LTS DOCUMENT 66-0 | 10.00 | 1.00 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE113-0; 17-00159-LTS DOCUMENT 113-0 | 7.00 | 0.70 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE40-0; 17-00159-LTS DOCUMENT 40-0 | 11.00 | 1.10 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE115-0; 18-00041-LTS DOCUMENT 115-0 | 16.00 | 1.60 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE958-0; 17-03566-LTS9 DOCUMENT 958-0 | 3.00 | 0.30 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE112-0; 17-00159-LTS DOCUMENT 112-0 | 7.00 | 0.70 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE75-0; 17-00159-LTS DOCUMENT 75-0 | 10.00 | 1.00 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Document   Page 311 of 457
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1074812
Matter:  0686892-00013                                                    Page No.   35

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE151-0; 17-00159-LTS DOCUMENT 151-0 | | |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE76-0; 17-00159-LTS DOCUMENT 76-0 | 23.00 | 2.30 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE163-0; 17-00159-LTS DOCUMENT 163-0 | 18.00 | 1.80 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE83-0; 17-00159-LTS DOCUMENT 83-0 | 13.00 | 1.30 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE111-0; 17-00159-LTS DOCUMENT 111-0 | 10.00 | 1.00 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE144-0; 17-00159-LTS DOCUMENT 144-0 | 9.00 | 0.90 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9722-0; 17-03283-LTS9 DOCUMENT 9722-0 | 7.00 | 0.70 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2121-0; 17-04780-LTS9 DOCUMENT 2121-0 | 2.00 | 0.20 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13995-0; 17-03283-LTS9 DOCUMENT 13995-0 | 22.00 | 2.20 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13988-0; 17-03283-LTS9 DOCUMENT 13988-0 | 2.00 | 0.20 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2120-0; 17-04780-LTS9 DOCUMENT 2120-0 | 2.00 | 0.20 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13989-0; 17-03283-LTS9 DOCUMENT 13989-0 | 2.00 | 0.20 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE92-0; 19-00396-LTS DOCUMENT 92-0 | 3.00 | 0.30 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE93-0; 19-00396-LTS DOCUMENT 93-0 | 2.00 | 0.20 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE116-0; 18-00041-LTS DOCUMENT 116-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1074812
Matter:  0686892-00013                                                   Page No.   36

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2122-0; 17-04780-LTS9 DOCUMENT 2122-0 | 5.00 | 0.50 |
| 08/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13997-0; 17-03283-LTS9 DOCUMENT 13997-0 | 8.00 | 0.80 |
| 08/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14000-0; 17-03283-LTS9 DOCUMENT 14000-0 | 2.00 | 0.20 |
| 08/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2123-0; 17-04780-LTS9 DOCUMENT 2123-0 | 2.00 | 0.20 |
| 08/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14005-0; 17-03283-LTS9 DOCUMENT 14005-0 | 2.00 | 0.20 |
| 08/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13998-0; 17-03283-LTS9 DOCUMENT 13998-0 | 5.00 | 0.50 |
| 08/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/09/20 | E106 | Online Research - Westlaw; Alec Schierenbeck | 1.00 | 565.00 |
| 08/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE QUERY; 19-1202 | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE SINCE 7/15/2020 FOR ALL, CODES: P,J,O, CASE 19-1189 | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS    Doc#:15477    Filed:12/21/20    Entered:12/21/20 16:38:52    Desc: Main
Contract No. 2021-000047              Document       Page 313 of 457

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/20
Matter Name: COMMONWEALTH TITLE III                                          Invoice: 1074812
Matter: 0686892-00013                                                        Page No.  37

| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE QUERY; 19-1189 | 2.00 | 0.20 |
|---|---|---|---|---|
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE QUERY; 19-1699 | 4.00 | 0.40 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 19-1699 | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 19-1699 (XML) | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE QUERY; 18-2228 | 2.00 | 0.20 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE QUERY; 19-1208 | 2.00 | 0.20 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 19-1700 (XML) | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1699 | 20.00 | 2.00 |
| 08/10/20 | E106 | Online Research - Westlaw; Alec Schierenbeck | 1.00 | 579.17 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 20-2231, FILED: 08/10/2020 AND EARLIER | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 19-00405-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE QUERY; 19-1182 | 7.00 | 0.70 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 20-1297 | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 20-2231 | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 15.00 | 1.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.   38

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 18-00059-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-2228, FILED: 08/10/2020 AND EARLIER | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 19-1700 | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 19-1208, FILED: 08/10/2020 AND EARLIER | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE QUERY; 19-1699 | 4.00 | 0.40 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-2228, NAME: O'MELVENY (ATY) | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1700 | 22.00 | 2.20 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE SINCE 7/15/2020 FOR ALL, CODES: P,J,O, CASE 19-1189 | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE QUERY; 20-1297 | 1.00 | 0.10 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE159-0; 18-00028-LTS DOCUMENT 159-0 | 2.00 | 0.20 |
| 08/11/20 | E106 | Online Research - Westlaw; Alec Schierenbeck | 1.00 | 96.53 |
| 08/11/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 614.27 |
| 08/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE160-0; 18-00028-LTS DOCUMENT 160-0 | 2.00 | 0.20 |
| 08/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE168-0; 18-00028-LTS DOCUMENT 168-0 | 10.00 | 1.00 |
| 08/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE159-0; 18-00028-LTS DOCUMENT 159-0 | 2.00 | 0.20 |
| 08/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.   39

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE172-0; 18-00028-LTS DOCUMENT 172-0 | | |
| 08/12/20 | E106 | Online Research - Westlaw; Alec Schierenbeck | 1.00 | 96.53 |
| 08/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14024-0; 17-03283-LTS9 DOCUMENT 14024-0 | 7.00 | 0.70 |
| 08/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14013-0; 17-03283-LTS9 DOCUMENT 14013-0 | 9.00 | 0.90 |
| 08/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2068-0; 17-04780-LTS9 DOCUMENT 2068-0 | 3.00 | 0.30 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2136-0; 17-04780-LTS9 DOCUMENT 2136-0 | 2.00 | 0.20 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 19-1189 (XML) | 1.00 | 0.10 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14030-0; 17-03283-LTS9 DOCUMENT 14030-0 | 2.00 | 0.20 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE83-0; 18-00047-LTS DOCUMENT 83-0 | 1.00 | 0.10 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1208 | 7.00 | 0.70 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1699 | 20.00 | 2.00 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1279 (XML) | 1.00 | 0.10 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 19-1182 (XML) | 1.00 | 0.10 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 19-1700 (XML) | 1.00 | 0.10 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 19-1699 (XML) | 1.00 | 0.10 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.   40

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT (FULL); 19-2231 | | |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; DOCKET REPORT (FULL); 19-1202 | 7.00 | 0.70 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 19-2231 (XML) | 1.00 | 0.10 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 18-2228 (XML) | 1.00 | 0.10 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1699 | 20.00 | 2.00 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 19-1208 (XML) | 1.00 | 0.10 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1700 | 22.00 | 2.20 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 18-2228 | 10.00 | 1.00 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 9.00 | 0.90 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2135-0; 17-04780-LTS9 DOCUMENT 2135-0 | 2.00 | 0.20 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 19-00405-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 18-00059-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2137-0; 17-04780-LTS9 DOCUMENT 2137-0 | 3.00 | 0.30 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.   41

|  |  | CASE SELECTION TABLE; CASE: 19-1202 (XML) |  |  |
|---|---|---|---|---|
| 08/13/20 | E106 | Online Research - Westlaw; Alec Schierenbeck | 1.00 | 96.53 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14041-0; 17-03283-LTS9 DOCUMENT 14041-0 | 30.00 | 3.00 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2141-0; 17-04780-LTS9 DOCUMENT 2141-0 | 30.00 | 3.00 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14037-0; 17-03283-LTS9 DOCUMENT 14037-0 | 11.00 | 1.10 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE39-0; 18-00065-LTS DOCUMENT 39-0 | 2.00 | 0.20 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2140-0; 17-04780-LTS9 DOCUMENT 2140-0 | 11.00 | 1.10 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2139-0; 17-04780-LTS9 DOCUMENT 2139-0 | 2.00 | 0.20 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rick Kings; 01CA; CASE SELECTION TABLE; CASE: 20-1797 (XML) | 1.00 | 0.10 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14036-0; 17-03283-LTS9 DOCUMENT 14036-0 | 17.00 | 1.70 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; CASE SELECTION TABLE; CASE: 20-1797 (XML) | 1.00 | 0.10 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/15/20 | E106 | Online Research - Westlaw; Alec Schierenbeck | 1.00 | 96.53 |
| 08/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.   42

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE5104-0; 17-03283-LTS9 DOCUMENT 5104-0 |  |  |
| 08/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13810-0; 17-03283-LTS9 DOCUMENT 13810-0 | 23.00 | 2.30 |
| 08/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE4889-0; 17-03283-LTS9 DOCUMENT 4889-0 | 6.00 | 0.60 |
| 08/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2039-0; 17-04780-LTS9 DOCUMENT 2039-0 | 19.00 | 1.90 |
| 08/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14043-0; 17-03283-LTS9 DOCUMENT 14043-0 | 30.00 | 3.00 |
| 08/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2038-0; 17-04780-LTS9 DOCUMENT 2038-0 | 4.00 | 0.40 |
| 08/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2050-0; 17-04780-LTS9 DOCUMENT 2050-0 | 16.00 | 1.60 |
| 08/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE100-0; 18-00041-LTS DOCUMENT 100-0 | 7.00 | 0.70 |
| 08/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11-0; 17-03283-LTS9 DOCUMENT 11-0 | 3.00 | 0.30 |
| 08/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14051-0; 17-03283-LTS9 DOCUMENT 14051-0 | 2.00 | 0.20 |
| 08/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13845-0; 17-03283-LTS9 DOCUMENT 13845-0 | 20.00 | 2.00 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 9.00 | 0.90 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 15.00 | 1.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Contract No. 2021-000047                     Document      Page 319 of 457

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1074812
Matter:  0686892-00013                                                   Page No.   43

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 19-00405-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE36-0; 20-00068-LTS DOCUMENT 36-0 | 5.00 | 0.50 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2146-0; 17-04780-LTS9 DOCUMENT 2146-0 | 3.00 | 0.30 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; DOCKET REPORT (FULL); 19-1189 | 10.00 | 1.00 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14057-0; 17-03283-LTS9 DOCUMENT 14057-0 | 16.00 | 1.60 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 18-2228 | 10.00 | 1.00 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; PRDC; DOCKET REPORT; 3:19-CV-01182-CCC-CVR | 2.00 | 0.20 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11-0; 20-00068-LTS DOCUMENT 11-0 | 2.00 | 0.20 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE80-0; 18-00041-LTS DOCUMENT 80-0 | 25.00 | 2.50 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1208 | 7.00 | 0.70 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2131-0; 17-04780-LTS9 DOCUMENT 2131-0 | 7.00 | 0.70 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14059-0; 17-03283-LTS9 DOCUMENT 14059-0 | 3.00 | 0.30 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; PRDC; DOCKET REPORT; 3:19-CV-01182-CCC-CVR | 2.00 | 0.20 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2137-0; 17-04780-LTS9 DOCUMENT 2137-0 | 3.00 | 0.30 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1182 | 21.00 | 2.10 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047                                                    O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/27/20
Matter Name: COMMONWEALTH TITLE III                                         Invoice: 1074812
Matter: 0686892-00013                                                       Page No.   44

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Brandon Schneider; PRDC; DOCKET REPORT; 3:19-CV-01182-CCC-CVR | | |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; DOCKET REPORT (FULL); 19-1202 | 7.00 | 0.70 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 9.00 | 0.90 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2145-0; 17-04780-LTS9 DOCUMENT 2145-0 | 16.00 | 1.60 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1699 | 20.00 | 2.00 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 18-00059-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1700 | 22.00 | 2.20 |
| 08/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14074-0; 17-03283-LTS9 DOCUMENT 14074-0 | 2.00 | 0.20 |
| 08/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2147-0; 17-04780-LTS9 DOCUMENT 2147-0 | 30.00 | 3.00 |
| 08/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 08/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13905-0; 17-03283-LTS9 DOCUMENT 13905-0 | 30.00 | 3.00 |
| 08/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Document   Page 321 of 457
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/27/20
Invoice: 1074812
Page No.  45

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 08/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE119-0; 18-00041-LTS DOCUMENT 119-0 | 4.00 | 0.40 |
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; DOCKET REPORT (FULL); 19-1189 | 10.00 | 1.00 |
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 18-00059-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 18-2228 | 10.00 | 1.00 |
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/21/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 976.09 |
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1182 | 21.00 | 2.10 |
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 9.00 | 0.90 |
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 19-00405-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-1700 | 22.00 | 2.20 |
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; PRDC; DOCKET REPORT; 3:19-CV-01182-CCC-CVR | 2.00 | 0.20 |
| 08/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/20
Matter Name:  COMMONWEALTH TITLE III                                       Invoice:  1074812
Matter:  0686892-00013                                                     Page No.   46

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 08/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 08/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 08/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 08/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE48-0; 3:14-CR-00665-AET DOCUMENT 48-0 | 2.00 | 0.20 |
| 08/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/24/2020 | 6.00 | 0.60 |
| 08/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14085-0; 17-03283-LTS9 DOCUMENT 14085-0 | 2.00 | 0.20 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE82-0; 18-00047-LTS | 6.00 | 0.60 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.   47

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | | |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 47; CASE YEAR 2018; CASE NUMBER 18-00047; PAGE: 1 | 1.00 | 0.10 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14079-0; 17-03283-LTS9 DOCUMENT 14079-0 | 17.00 | 1.70 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14049-0; 17-03283-LTS9 DOCUMENT 14049-0 | 3.00 | 0.30 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14080-0; 17-03283-LTS9 DOCUMENT 14080-0 | 9.00 | 0.90 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 18-00047-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/24/2020 | 6.00 | 0.60 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE82-1; 18-00047-LTS | 2.00 | 0.20 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1797; CASE YEAR 2020; CASE NUMBER 20-1797; PAGE: 1 | 1.00 | 0.10 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2120-0; 17-04780-LTS9 DOCUMENT 2120-0 | 2.00 | 0.20 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/24/2020 | 6.00 | 0.60 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1797; CASE YEAR 2020; CASE NUMBER 20- | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        10/27/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1074812
Matter:  0686892-00013                                                  Page No.   48

1797; PAGE: 2

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE49-0; 3:14-CR-00665-AET DOCUMENT 49-0 | 2.00 | 0.20 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE82-2; 18-00047-LTS | 12.00 | 1.20 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; CASE SELECTION TABLE; CASE: 20-1797 | 1.00 | 0.10 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; CACBK; IMAGE775-0; 6:12-BK-28006-SC DOCUMENT 775-0 | 5.00 | 0.50 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; CACBK; IMAGE790-0; 6:12-BK-28006-SC DOCUMENT 790-0 | 8.00 | 0.80 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; CACBK; IMAGE767-1; 6:12-BK-28006-SC DOCUMENT 767-1 | 1.00 | 0.10 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; CACBK; IMAGE519-0; 6:12-BK-28006-SC DOCUMENT 519-0 | 1.00 | 0.10 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 4/27/2014 TO: 8/25/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 1/27/2013 TO: 8/25/2015 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; CACBK; IMAGE228-0; 6:12-BK-28006-SC DOCUMENT 228-0 | 24.00 | 2.40 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Document   Page 325 of 457
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice: 1074812
Page No.   49

|          |      |                                                                                                                                                                                                                                 |       |      |
|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|
|          |      | COURT DOCKET SERVICE; ; Gabriel Olivera; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 1/27/2015 TO: 1/25/2016 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED           |       |      |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1                               | 1.00  | 0.10 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/25/2020                                                           | 6.00  | 0.60 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; CACBK; IMAGE227-0; 6:12-BK-28006-SC DOCUMENT 227-0                                                                                      | 11.00 | 1.10 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; CACBK; DOCKET REPORT; 6:12-BK-28006-SC FIL OR ENT: FILED FROM: 5/27/2010 TO: 8/25/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14093-0; 17-03283-LTS9 DOCUMENT 14093-0                                                                                        | 8.00  | 0.80 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; CACBK; IMAGE790-0; 6:12-BK-28006-SC DOCUMENT 790-0                                                                                      | 8.00  | 0.80 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1                               | 1.00  | 0.10 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; CACBK; IMAGE299-0; 6:12-BK-28006-SC DOCUMENT 299-0                                                                                      | 1.00  | 0.10 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1                               | 1.00  | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Document   Page 326 of 457
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1074812
Matter:  0686892-00013                                                    Page No.   50

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 08/25/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 437.42 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE49-0; 3:14-CR-00665-AET DOCUMENT 49-0 | 2.00 | 0.20 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; CACBK; IMAGE771-0; 6:12-BK-28006-SC DOCUMENT 771-0 | 7.00 | 0.70 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; CACBK; IMAGE774-0; 6:12-BK-28006-SC DOCUMENT 774-0 | 7.00 | 0.70 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/25/2020 | 6.00 | 0.60 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14091-0; 17-03283-LTS9 DOCUMENT 14091-0 | 5.00 | 0.50 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 1/27/2013 TO: 1/25/2014 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/25/2020 | 6.00 | 0.60 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2150-0; 17-04780-LTS9 DOCUMENT 2150-0 | 11.00 | 1.10 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; CACBK; IMAGE400-0; 6:12-BK-28006-SC DOCUMENT 400-0 | 10.00 | 1.00 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; MIEBK; IMAGE9899-0; 13-53846-TJT DOCUMENT 9899-0 | 3.00 | 0.30 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE49-0; 3:14-CR-00665-AET DOCUMENT 49-0 | 2.00 | 0.20 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE118-0; 17-00229-LTS DOCUMENT 118-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/20
Matter Name:  COMMONWEALTH TITLE III                                                Invoice: 1074812
Matter:  0686892-00013                                                              Page No.   51

| | | | | |
|---|---|---|---|---|
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE116-0; 17-00229-LTS DOCUMENT 116-0 | 2.00 | 0.20 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14096-0; 17-03283-LTS9 DOCUMENT 14096-0 | 24.00 | 2.40 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14094-0; 17-03283-LTS9 DOCUMENT 14094-0 | 9.00 | 0.90 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/26/2020 | 6.00 | 0.60 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2120-0; 17-04780-LTS9 DOCUMENT 2120-0 | 2.00 | 0.20 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE117-0; 17-00229-LTS DOCUMENT 117-0 | 12.00 | 1.20 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE14114-0; 17-03283-LTS9 DOCUMENT 14114-0 | 13.00 | 1.30 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2111-0; 17-04780-LTS9 DOCUMENT 2111-0 | 15.00 | 1.50 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Document   Page 328 of 457
Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

10/27/20
Invoice: 1074812
Page No. 52

| Date | Code | Description | | |
|---|---|---|---|---|
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE40-0; 18-00134-LTS DOCUMENT 40-0 | 3.00 | 0.30 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/26/2020 | 6.00 | 0.60 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14095-0; 17-03283-LTS9 DOCUMENT 14095-0 | 8.00 | 0.80 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE963-0; 17-03566-LTS9 DOCUMENT 963-0 | 8.00 | 0.80 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14109-0; 17-03283-LTS9 DOCUMENT 14109-0 | 2.00 | 0.20 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/26/2020 | 6.00 | 0.60 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 03CA; CASE SUMMARY; 18-2909 | 1.00 | 0.10 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/27/2020 | 6.00 | 0.60 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.   53

| | | | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/27/2020 | 6.00 | 0.60 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE14118-0; 17-03283-LTS9 DOCUMENT 14118-0 | 22.00 | 2.20 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/27/2020 | 6.00 | 0.60 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 03CA; CASE SELECTION TABLE; CASE: 18-2909 | 1.00 | 0.10 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE40-0; 20-00068-LTS DOCUMENT 40-0 | 4.00 | 0.40 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 8/27/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/27/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 976.76 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/27/2020 | 6.00 | 0.60 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice:  1074812
Page No.  54

| | | | | |
|---|---|---|---|---|
| | | NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | | |
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE121-0; 18-00041-LTS DOCUMENT 121-0 | 3.00 | 0.30 |
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14123-0; 17-03283-LTS9 DOCUMENT 14123-0 | 1.00 | 0.10 |
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/28/2020 | 6.00 | 0.60 |
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14119-0; 17-03283-LTS9 DOCUMENT 14119-0 | 15.00 | 1.50 |
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/28/2020 | 6.00 | 0.60 |
| 08/28/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 2,284.97 |
| 08/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 08/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

10/27/20
Invoice: 1074812
Page No.   55

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/29/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 291.61 |
| 08/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 08/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/31/2020 | 6.00 | 0.60 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Contract No. 2021-000047                    Document       Page 332 of 457

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    10/27/20
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1074812
Matter:  0686892-00013    Page No.   56

| | | | | |
|---|---|---|---|---|
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/31/2020 | 6.00 | 0.60 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2158-0; 17-04780-LTS9 DOCUMENT 2158-0 | 2.00 | 0.20 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/31/2020 | 6.00 | 0.60 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 08/31/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 889.69 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14131-0; 17-03283-LTS9 DOCUMENT 14131-0 | 2.00 | 0.20 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 8/31/2020 | 6.00 | 0.60 |

**Total for E106 - Online Research (Miscellaneous)**                    **$8,430.63**

| | | | | |
|---|---|---|---|---|
| 07/21/20 | E107 | Delivery Services / Messengers - Tracking # 395021677357 FDX 707512692 Amber L Covucci | 1.00 | $21.71 |

**Total for E107 - Delivery Services / Messengers**                    **$21.71**

| | | | | |
|---|---|---|---|---|
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: KAndolina@spg-legal.com For Period | 1.00 | $100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1074812
Matter:  0686892-00013                                                    Page No.   57

|  |  | 08/01/2020 to 08/31/2020 |  |  |
|---|---|---|---|---|
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: amiller@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: gbencomo@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: HGonzalez@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: JNdukwe@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: GBennett@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: WRyu@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: AGarcia@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: Jbrown@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: MCasillas@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: AManaila@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: FValdes@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** |  |  |  | **$1,200.00** |
| 08/31/20 | E160DHF | Data Hosting Fee - Total_GB = 1454.778085 For Period 08/01/2020 to 08/31/2020 | 1.00 | $17,457.34 |
| **Total for E160DHF - Data Hosting Fee** |  |  |  | **$17,457.34** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Contract No. 2021-000047   Document   Page 334 of 457

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1074812
Matter:  0686892-00013                                                   Page No.   58

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 815.00 | 12.8 | 10,432.00 |
| MARIA J. DICONZA | 815.00 | 6.2 | 5,053.00 |
| JOHN J. RAPISARDI | 815.00 | 46.7 | 38,060.50 |
| PETER FRIEDMAN | 815.00 | 6.3 | 5,134.50 |
| WILLIAM SUSHON | 815.00 | 6.4 | 5,216.00 |
| JOSEPH ZUJKOWSKI | 815.00 | 7.1 | 5,786.50 |
| JOSEPH A. SPINA | 815.00 | 87.3 | 71,149.50 |
| ASHLEY PAVEL | 815.00 | 46.6 | 37,979.00 |
| DIANA M. PEREZ | 815.00 | 4.7 | 3,830.50 |
| MATTHEW P. KREMER | 815.00 | 14.4 | 11,736.00 |
| JACOB T. BEISWENGER | 815.00 | 5.0 | 4,075.00 |
| AMBER L. COVUCCI | 815.00 | 9.5 | 7,742.50 |
| RICHARD HOLM | 815.00 | 2.2 | 1,793.00 |
| GABRIEL L. OLIVERA | 815.00 | 69.1 | 56,316.50 |
| JOSEPH L. ROTH | 815.00 | 100.6 | 81,989.00 |
| AISLING MURRAY | 815.00 | 10.5 | 8,557.50 |
| ALEC SCHIERENBECK | 815.00 | 8.5 | 6,927.50 |
| TJ LI | 815.00 | 45.9 | 37,408.50 |
| TIFFANY KNEIP | 400.00 | 30.3 | 12,120.00 |
| DASSE WATTS | 400.00 | 0.7 | 280.00 |
| LORENA ORTEGA | 400.00 | 1.1 | 440.00 |
| GINA BENNETT | 85.00 | 17.2 | 1,462.00 |
| GABRIEL BENCOMO | 85.00 | 4.9 | 416.50 |
| MIGUEL CASILLAS | 85.00 | 8.5 | 722.50 |
| JACK BROWN | 85.00 | 14.7 | 1,249.50 |
| KATLYN COROLINA | 85.00 | 7.2 | 612.00 |
| ADALILA GARCIA | 85.00 | 11.5 | 977.50 |
| ANITA MANAILA | 85.00 | 17.9 | 1,521.50 |
| WENDY RYU | 85.00 | 28.1 | 2,388.50 |
| JOSHUA NDUKWE | 85.00 | 13.0 | 1,105.00 |
| HUMBERTO GONZALEZ | 85.00 | 6.0 | 510.00 |
| FREDDIE VALDES | 85.00 | 9.0 | 765.00 |
| ANN MILLER | 85.00 | 5.9 | 501.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III          Invoice:  1074812
Matter:  0686892-00013          Page No.   59

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| **Total for Attorneys** | | **665.8** | **424,258.50** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 280.00 | 66.3 | 18,564.00 |
| ANDREW NADLER | 280.00 | 13.2 | 3,696.00 |
| VICTOR M. NAVARRO | 280.00 | 4.9 | 1,372.00 |
| JASON M. MONTALVO | 280.00 | 8.0 | 2,240.00 |
| PHILIP WONG | 280.00 | 4.3 | 1,204.00 |
| BRANDON D. SCHNEIDER | 180.00 | 67.7 | 12,186.00 |
| **Total for Paralegal/Litigation Support** | | **164.4** | **39,262.00** |
| **Total** | | **830.2** | **463,520.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1074812
Matter:  0686892-00013                                                    Page No.   60

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JACOB T. BEISWENGER | Counsel | 815.00 | 0.2 | 163.00 |
| MATTHEW P. KREMER | Counsel | 815.00 | 2.2 | 1,793.00 |
| **Total for 004 BUSINESS OPERATIONS** | | | **2.4** | **1,956.00** |
| JOHN J. RAPISARDI | Partner | 815.00 | 46.7 | 38,060.50 |
| DIANA M. PEREZ | Counsel | 815.00 | 0.5 | 407.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 4.8 | 3,912.00 |
| TJ LI | Associate | 815.00 | 12.5 | 10,187.50 |
| BRANDON D. SCHNEIDER | Project Assistant | 180.00 | 67.7 | 12,186.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **132.2** | **64,753.50** |
| MARIA J. DICONZA | Partner | 815.00 | 3.5 | 2,852.50 |
| DIANA M. PEREZ | Counsel | 815.00 | 0.2 | 163.00 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **3.7** | **3,015.50** |
| GABRIEL L. OLIVERA | Associate | 815.00 | 0.3 | 244.50 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **0.3** | **244.50** |
| DIANA M. PEREZ | Counsel | 815.00 | 0.5 | 407.50 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **0.5** | **407.50** |
| MARIA J. DICONZA | Partner | 815.00 | 0.2 | 163.00 |
| JOSEPH A. SPINA | Counsel | 815.00 | 81.1 | 66,096.50 |
| **Total for 009 FEE APPLICATIONS** | | | **81.3** | **66,259.50** |
| ELIZABETH L. MCKEEN | Partner | 815.00 | 12.8 | 10,432.00 |
| MARIA J. DICONZA | Partner | 815.00 | 0.2 | 163.00 |
| PETER FRIEDMAN | Partner | 815.00 | 5.0 | 4,075.00 |
| WILLIAM SUSHON | Partner | 815.00 | 6.4 | 5,216.00 |
| AMBER L. COVUCCI | Counsel | 815.00 | 9.5 | 7,742.50 |
| ASHLEY PAVEL | Counsel | 815.00 | 45.3 | 36,919.50 |
| JACOB T. BEISWENGER | Counsel | 815.00 | 4.8 | 3,912.00 |
| MATTHEW P. KREMER | Counsel | 815.00 | 0.3 | 244.50 |
| RICHARD HOLM | Counsel | 815.00 | 2.2 | 1,793.00 |
| AISLING MURRAY | Associate | 815.00 | 10.5 | 8,557.50 |
| ALEC SCHIERENBECK | Associate | 815.00 | 8.5 | 6,927.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 24.8 | 20,212.00 |
| JOSEPH L. ROTH | Associate | 815.00 | 100.6 | 81,989.00 |
| TJ LI | Associate | 815.00 | 33.4 | 27,221.00 |
| DASSE WATTS | Staff Attorney | 400.00 | 0.7 | 280.00 |
| LORENA ORTEGA | Staff Attorney | 400.00 | 1.1 | 440.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/20
Matter Name:  COMMONWEALTH TITLE III                                        Invoice: 1074812
Matter:  0686892-00013                                                       Page No.  61

| | | | | |
|---|---|---|---|---|
| TIFFANY KNEIP | Staff Attorney | 400.00 | 30.3 | 12,120.00 |
| ADALILA GARCIA | Temp Attorney | 85.00 | 11.5 | 977.50 |
| ANITA MANAILA | Temp Attorney | 85.00 | 17.9 | 1,521.50 |
| ANN MILLER | Temp Attorney | 85.00 | 5.9 | 501.50 |
| FREDDIE VALDES | Temp Attorney | 85.00 | 9.0 | 765.00 |
| GABRIEL BENCOMO | Temp Attorney | 85.00 | 4.9 | 416.50 |
| GINA BENNETT | Temp Attorney | 85.00 | 17.2 | 1,462.00 |
| HUMBERTO GONZALEZ | Temp Attorney | 85.00 | 6.0 | 510.00 |
| JACK BROWN | Temp Attorney | 85.00 | 14.7 | 1,249.50 |
| JOSHUA NDUKWE | Temp Attorney | 85.00 | 13.0 | 1,105.00 |
| KATLYN COROLINA | Temp Attorney | 85.00 | 7.2 | 612.00 |
| MIGUEL CASILLAS | Temp Attorney | 85.00 | 8.5 | 722.50 |
| WENDY RYU | Temp Attorney | 85.00 | 28.1 | 2,388.50 |
| ANDREW NADLER | Paralegal | 280.00 | 13.2 | 3,696.00 |
| JOHN PAOLO DALOG | Paralegal | 280.00 | 66.3 | 18,564.00 |
| VICTOR M. NAVARRO | Litigation Tech | 280.00 | 4.9 | 1,372.00 |
| JASON M. MONTALVO | Lit Supp Spec | 280.00 | 8.0 | 2,240.00 |
| PHILIP WONG | Lit Supp Spec | 280.00 | 4.3 | 1,204.00 |
| **Total for 012 LITIGATION** | | | **537.0** | **267,552.00** |
| | | | | |
| JOSEPH ZUJKOWSKI | Partner | 815.00 | 7.1 | 5,786.50 |
| MARIA J. DICONZA | Partner | 815.00 | 2.1 | 1,711.50 |
| MATTHEW P. KREMER | Counsel | 815.00 | 11.9 | 9,698.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 35.9 | 29,258.50 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **57.0** | **46,455.00** |
| | | | | |
| PETER FRIEDMAN | Partner | 815.00 | 1.3 | 1,059.50 |
| DIANA M. PEREZ | Counsel | 815.00 | 3.5 | 2,852.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 1.3 | 1,059.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **6.1** | **4,971.50** |
| | | | | |
| MARIA J. DICONZA | Partner | 815.00 | 0.2 | 163.00 |
| ASHLEY PAVEL | Counsel | 815.00 | 1.3 | 1,059.50 |
| JOSEPH A. SPINA | Counsel | 815.00 | 6.2 | 5,053.00 |
| **Total for 017 REPORTING** | | | **7.7** | **6,275.50** |
| | | | | |
| GABRIEL L. OLIVERA | Associate | 815.00 | 2.0 | 1,630.00 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **2.0** | **1,630.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:15477  Filed:12/21/20  Entered:12/21/20 16:38:52  Desc: Main
Contract No. 2021-000047  Document  Page 338 of 457

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      10/27/20
Matter Name: COFINA TITLE III      Invoice: 1074813
Matter: 0686892-00012      Page No. 2

## COFINA TITLE III

For Professional Services Rendered Through August 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 08/03/20 | M DICONZA | TELEPHONE CONFERENCE W/ DLA, NIXON, AND AAFAF RE: ███████. | 0.5 |
| 08/03/20 | D PEREZ | PREPARE FOR CALL W/ AAFAF AND COFINA RE: ███ ██████ (.6); TELEPHONE CONFERENCE W/ M. YASSIN, C. SAAVEDRA, C. YAMIN, M. RAPAPORT, C. YOUNG, B. SUSHON, R. HOLM, M. DICONZA, AND K. FRANCHESI RE: SAME (.7); FOLLOW UP W/ M. DICONZA AND W. SUSHON RE: SAME (.3). | 1.6 |
| 08/06/20 | D PEREZ | TELEPHONE CONFERENCE W/ M. RAPAPORT, M. DICONZA, W. SUSHON, C. YOUNG, AND W. BENSON RE: ███████ (.2); FOLLOW-UP EMAILS W/ M. RAPAPORT AND M. YASSIN RE: SAME (.2); REVIEW AND COMMENT ON ██████ (.5). | 0.9 |
| 08/07/20 | D PEREZ | REVIEW RESEARCH RE: ██████ (.6); EMAILS W/ R. HOLM RE: SAME (.2); REVIEW AND COMMENT ON ██████ (.6). | 1.4 |
| 08/10/20 | D PEREZ | REVIEW AND COMMENT ██████. | 0.4 |
| 08/11/20 | D PEREZ | REVIEW AND COMMENT ██████ (2.4); REVIEW ██████ RE: SAME (1.7); EMAILS W/ M. DICONZA, W. SUSHON, AND C. YOUNG RE: SAME (.2). | 4.3 |
| 08/12/20 | D PEREZ | EMAILS W/ M. DICONZA AND C. YOUNG RE: ██████. | 0.3 |
| 08/13/20 | D PEREZ | REVIEW AND COMMENT ██████ (1.7); EMAILS W/ M. DICONZA, M. YASSIN, AND R. HOLM RE: SAME (.3). | 2.0 |
| 08/13/20 | M DICONZA | EMAILS W/ OMM AND NIXON RE: ██████. | 0.2 |
| 08/14/20 | D PEREZ | FINAL REVIEW OF ██████. | 0.6 |
| 08/19/20 | D PEREZ | REVIEW ██████ (.5); FOLLOW UP W/ R. HOLM RE: SAME (.2). | 0.7 |
| 08/19/20 | A HABERKORN | RESPOND TO QUESTIONS RE: ██████ ██████. | 0.2 |
| 08/21/20 | D PEREZ | EMAILS W/ W. BENSON, M. RAPAPORT, M. YASSIN, AND M. DICONZA RE: ██████. | 0.3 |
| 08/24/20 | D PEREZ | EMAILS W/ M. DICONZA, W. SUSHON, B. ROSEN, AND R. HOLM RE: ██████. | 0.3 |
| 08/26/20 | D PEREZ | TELEPHONE CONFERENCE W/ B. ROSEN, M. DICONZA, W. SUSHON, K. FRANCHESI, M. RAPAPORT, C. YOUNG, C. YAMIN, AND M. YASSIN RE: ██████ (.4); TELEPHONE CONFERENCE W/ R. HOLM RE: SAME (.1); FOLLOW-UP CALL W/ M. DICONZA RE: SAME (.3). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

10/27/20
Invoice: 1074813
Page No. 3

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/26/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ███ ██████ (.5); TELEPHONE CONFERENCE W/ D. PEREZ RE: SAME (.3). | 0.8 |
| 08/27/20 | D PEREZ | EMAILS W/ M. RAPAPORT, W. BENSON, B. ROSEN AND M. DICONZA RE: ████████████ (.3); REVIEW ████████S FROM W. BENSON RE: SAME (.2). | 0.5 |
| 08/27/20 | M DICONZA | EMAILS W/ NIXON RE: ███████ (.2); EMAIL W/ D. PEREZ RE: SAME (.1). | 0.3 |
| 08/31/20 | M DICONZA | TELEPHONE CONFERENCE W/ M. YASSIN, B. ROSEN, DLA, AND NIXON RE: █████████████ (.6); EMAILS W/ D. PEREZ RE: SAME (.1). | 0.7 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **16.8** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/13/20 | P FRIEDMAN | REVIEW 2020 FINANCIAL STATEMENT DRAFT AND PROVIDE COMMENTS. | 0.7 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **0.7** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/02/20 | P FRIEDMAN | REVIEW ████████████. | 0.2 |
| 08/03/20 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN, M. DICONZA, D. PEREZ, M. RAPAPORT, AND C. YOUNG RE: IRS CLAIMS. | 0.6 |
| 08/03/20 | P FRIEDMAN | REVIEW ORAL ARGUMENT RECORDING. | 2.0 |
| 08/05/20 | P FRIEDMAN | REVIEW ████████████ | 0.3 |
| 08/10/20 | J DALOG | ANALYZE ████████████████ ███ | 0.8 |
| 08/10/20 | J DALOG | ANALYZE ████████████████ ██ H. | 0.7 |
| 08/11/20 | W SUSHON | REVIEW AND COMMENT ON DRAFT ████████. | 1.3 |
| 08/12/20 | J DALOG | ANALYZE ██████████████ ██████████ | 0.8 |
| **Total** | **012 LITIGATION** | | **6.7** |

**017 REPORTING**

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/13/20 | T LI | REVIEW AND EDIT ███████████. | 0.8 |
| 08/14/20 | T LI | REVIEW AND ████████████ (.9); EMAIL R. HOLM RE: SAME (.2). | 1.1 |
| **Total** | **017 REPORTING** | | **1.9** |
| **Total Hours** | | | **26.1** |
| **Total Fees** | | | **20,041.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  COFINA TITLE III                                           Invoice:  1074813
Matter:  0686892-00012                                                   Page No.   4

**Total Current Invoice**                                                **$20,041.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         10/27/20
Matter Name: COFINA TITLE III                                            Invoice: 1074813
Matter: 0686892-00012                                                    Page No.  5

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| MARIA J. DICONZA | 815.00 | 2.5 | 2,037.50 |
| PETER FRIEDMAN | 815.00 | 3.2 | 2,608.00 |
| WILLIAM SUSHON | 815.00 | 1.9 | 1,548.50 |
| DIANA M. PEREZ | 815.00 | 14.1 | 11,491.50 |
| ADAM P. HABERKORN | 815.00 | 0.2 | 163.00 |
| TJ LI | 815.00 | 1.9 | 1,548.50 |
| **Total for Attorneys** | | **23.8** | **19,397.00** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 280.00 | 2.3 | 644.00 |
| **Total for Paralegal/Litigation Support** | | **2.3** | **644.00** |
| **Total** | | **26.1** | **20,041.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                10/27/20
Matter Name:  COFINA TITLE III                                          Invoice:  1074813
Matter:  0686892-00012                                                   Page No.   6

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MARIA J. DICONZA | Partner | 815.00 | 2.5 | 2,037.50 |
| DIANA M. PEREZ | Counsel | 815.00 | 14.1 | 11,491.50 |
| ADAM P. HABERKORN | Associate | 815.00 | 0.2 | 163.00 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **16.8** | **13,692.00** |
| | | | | |
| PETER FRIEDMAN | Partner | 815.00 | 0.7 | 570.50 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **0.7** | **570.50** |
| | | | | |
| PETER FRIEDMAN | Partner | 815.00 | 2.5 | 2,037.50 |
| WILLIAM SUSHON | Partner | 815.00 | 1.9 | 1,548.50 |
| JOHN PAOLO DALOG | Paralegal | 280.00 | 2.3 | 644.00 |
| **Total for 012 LITIGATION** | | | **6.7** | **4,230.00** |
| | | | | |
| TJ LI | Associate | 815.00 | 1.9 | 1,548.50 |
| **Total for 017 REPORTING** | | | **1.9** | **1,548.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Contract No. 2021-000046                 Document       Page 343 of 457

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO      Invoice:  1074809
RICO, ET AL.
Matter:  0686892-00027                                                    Page No.   2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through August 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/05/20 | P FRIEDMAN | EMAILS W/ A. PAVEL AND E. BARAK RE: BRIEF RE: ████████████ | 0.2 |
| 08/12/20 | P FRIEDMAN | REVIEW ████████████████ | 1.1 |
| 08/13/20 | P FRIEDMAN | EMAILS W/ A. PAVEL RE: ████████████ ██████. | 0.2 |
| 08/14/20 | P FRIEDMAN | DRAFT AND ████████████████ | 0.8 |
| 08/15/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. SCHIRENBECK RE: ████████ (.4); TELEPHONE CONFERENCE W/ E. BARAK RE: BRIEF (.4); REVIEW BRIEF (.4). | 1.2 |
| 08/17/20 | P FRIEDMAN | FINALIZE ████████████████ (.3); REVIEW ████████████ (.4); EMAILS W/ R. HOLM, J. ROTH, AND A. PAVEL RE: ██████ (.4); REVIEW FOMB BRIEF AND PROVIDE COMMENTS (1.2). | 2.3 |
| 08/18/20 | P FRIEDMAN | FINALIZE BRIEF RE: ████████████. | 0.8 |
| **Total Hours** | | | **6.6** |
| **Total Fees** | | | **5,379.00** |

| **Total Current Invoice** | | | **$5,379.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 10/27/20 |
| Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL. | Invoice:  1074809 |
| Matter:  0686892-00027 | Page No.   3 |

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 6.6 |
| **Total for Attorneys** | **6.6** |
| **Total** | **6.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice: 1075240
Matter:  0686892-00001                                                          Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through September 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/20 | M DICONZA | REVIEW ███████████████████████. | 0.4 |
| 09/01/20 | M DICONZA | EMAILS W/ TEAM RE: ███████████. | 0.2 |
| 09/01/20 | M DICONZA | REVIEW ████████████████████████ NCE W/ A. PEREZ RIVERA AND DLA RE: SAME (.4). | 0.6 |
| 09/01/20 | M DICONZA | NON-TITLE III PREP CALL W/ ANKURA. | 0.9 |
| 09/01/20 | N MITCHELL | NON-TITLE III PREP CALL W/ ANKURA. | 0.5 |
| 09/01/20 | D PEREZ | EMAILS W/ K. FRANCESCHI AND M. DICONZA RE: ██████████████████████████████ | 1.2 |
| 09/01/20 | M KREMER | REVIEW ██████████████ (.3); EMAIL W/ D. BUCKLEY RE: SAME (.2); EMAIL RE: RFQ DOCUMENTS (.2). | 0.7 |
| 09/01/20 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF, OMM, AND DLA TEAM RE: MFA EMMA FILING. | 0.5 |
| 09/01/20 | R HOLM | EMAIL W/ D. PEREZ AND G. OLIVERA RE: ██████████████████████████████████████ | 1.7 |
| 09/01/20 | M KREMER | DRAFT AND REVISE ██████████████████. | 2.9 |
| 09/01/20 | M KREMER | PREPARE FOR (.4); ATTEND NON-TITLE III PREP CALL W/ ANKURA (.5). | 0.9 |
| 09/01/20 | J SPINA | PREPARE ██████████████████████. | 4.9 |
| 09/02/20 | D PEREZ | TELEPHONE CONFERENCE W/ W. BENSON, W. SUSHON, M. RAPAPORT, C. YOUNG, AND R. HOLM RE: ████████ (.2); FOLLOW UP W/ M. DICONZA AND W. SUSHON RE: SAME (.2); EMAILS W/ M. RAPAPORT, M. DICONZA, AND K. FRANCESCHI RE: SAME (.3); REVIEW UPDATED SUBSIDY CHART (.2). | 0.9 |
| 09/02/20 | B SEELIG | RESEARCH AND ████████████████████████████████████████ | 3.7 |
| 09/02/20 | M KREMER | REVIEW AND REVISE EMMA NOTICES. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/05/20
Invoice: 1075240
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/20 | R HOLM | EMAIL W/ D. PEREZ AND G. OLIVERA RE: ███████ | 4.4 |
| 09/02/20 | J SPINA | DRAFT AND UPDATE SECTIONS FOR 2018 FINANCIAL STATEMENTS. | 4.9 |
| 09/02/20 | L RIMON | RESEARCH AND DRAFT ███████ | 1.5 |
| 09/03/20 | D PEREZ | REVIEW EMAILS RE: ███████ | 0.3 |
| 09/03/20 | M KREMER | TELEPHONE CONFERENCE W/ J. NEWTON RE: ██████ | 0.3 |
| 09/03/20 | M KREMER | EMAIL W/ J. BATLLE RE: ███████ (.2); EMAIL W/ S. LIAN RE: SAME (.1). | 0.3 |
| 09/03/20 | R HOLM | EMAIL W/ M. POCHA, A. PAVEL, M. KREMER, AND G. OLIVERA RE: ███████ | 2.7 |
| 09/03/20 | R HOLM | EMAIL W/ D. PEREZ AND G. OLIVERA RE: ███████ | 1.1 |
| 09/03/20 | B STEVENSON | REVIEW AND EDIT ███████ | 0.6 |
| 09/03/20 | M KREMER | REVIEW AND REVISE M████L FINANCIAL STATEMENTS AND RELATED EMMA FILINGS. | 1.5 |
| 09/03/20 | B SEELIG | RESEARCH AND REVIEW ███████ | 4.1 |
| 09/03/20 | L RIMON | RESEARCH AND DRAFT ███████ | 0.5 |
| 09/04/20 | L RIMON | TELEPHONE CONFERENCE W/ ANKURA TEAM, J. TIRADO POLO, AND B. SEELIG TO ███████ (.2); PREPARE FOR SAME (.3). | 0.5 |
| 09/04/20 | L RIMON | REVIEW AND DRAFT EMAIL RE: ███████ | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice: 1075240
Matter:  0686892-00001                                                              Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/20 | R HOLM | EMAIL W/ D. PEREZ AND G. OLIVERA RE: ■ | 4.2 |
| 09/04/20 | J SPINA | REVISE AND DRAFT SECTION UPDATES RE: 2018 FINANCIAL STATEMENTS. | 4.2 |
| 09/04/20 | R HOLM | EMAIL W/ M. POCHA, A. PAVEL, M. KREMER, AND G. OLIVERA RE: ■ 1.4); ANALYZE RELEVANT BRIEFING FOR PURPOSES OF SAME (.4); REVISE DRAFT PRESENTATION SAME (.2). | 2.0 |
| 09/04/20 | E MCDOWELL | REVIEW AND ANALYZE ■ | 1.4 |
| 09/04/20 | B SEELIG | RESEARCH AND ■ | 2.5 |
| 09/04/20 | B SEELIG | RESEARCH AND DRAFT MEMORANDUM RE: ■ | 0.9 |
| 09/05/20 | R HOLM | EMAIL W/ D. PEREZ AND G. OLIVERA RE: ■ | 3.8 |
| 09/05/20 | E MCDOWELL | DRAFT OUTLINE FOR BRIEF IN OPPOSITION TO CERTIORARI PETITION. | 3.3 |
| 09/06/20 | J SPINA | EMAILS AND DISCUSSIONS W/ G. OLIVERA RE: ■ | 1.8 |
| 09/07/20 | J SPINA | DRAFT ■ | 4.3 |
| 09/08/20 | M KREMER | REVIEW AND REVISE ■ | 1.5 |
| 09/08/20 | M KREMER | ATTEND NON-TITLE III PREP CALL W/ ANKURA (.6); TELEPHONE CONFERENCE W/ D. BARRETT RE: UPR STRATEGY (.4); TELEPHONE CONFERENCE W/ KRAMER LEVIN RE: SAME (.3); TELEPHONE CONFERENCE W/ AAFAF TEAM RE: UPR (.4). | 1.7 |
| 09/08/20 | M KREMER | REVIEW AND REVISE ■ (1.4); EMAILS W/ PMA TEAM RE: SAME (.4). | 1.8 |
| 09/08/20 | R HOLM | EMAIL W/ D. PEREZ AND G. OLIVERA RE: ■ | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice: 1075240
Matter:  0686892-00001                                                         Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/20 | D PEREZ | FOLLOW-UP EMAILS W/ M. DICONZA, K. FRANCESCHI, AND M. RAPAPORT RE: ███████████████ (.2); REVIEW ███████████████ RE: SAME (.3); REVIEW ███████████████ AND SUMMARY OF SAME (.3); FOLLOW UP W/ R. HOLM RE: SAME (.1). | 0.9 |
| 09/08/20 | P FRIEDMAN | REVIEW ███████████████ | 1.0 |
| 09/08/20 | M DICONZA | NON-TITLE III PREP CALL W/ ANKURA. | 0.3 |
| 09/08/20 | E MCDOWELL | RESEARCH AND DRAFT MEMORANDA RE: BRIEF IN OPPOSITION FOR P. FRIEDMAN. | 1.4 |
| 09/08/20 | M KREMER | DRAFT AND REVISE ███████████████ E (.3); EMAIL AND TELEPHONE CONFERENCE W/ J. NEWTON RE: ███████ S (.2). | 0.5 |
| 09/08/20 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE RE: ███████ ███████████ (.3); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: SAME (.2). | 0.5 |
| 09/08/20 | J SPINA | DRAFT ███████████. | 3.3 |
| 09/08/20 | J SPINA | REVISE FINANCIAL STATEMENTS FOR 2019. | 3.3 |
| 09/09/20 | M KREMER | TELEPHONE CONFERENCE W/ PMA TEAM RE: AAFAF FINANCIAL STATEMENTS (.3); EMAIL W/ A. PAVEL AND P. FRIEDMAN RE: SAME (.2). | 0.5 |
| 09/09/20 | M KREMER | REVIEW AND REVISE ███████████████ (1.1); EMAIL W/ C. MCCONNIE RE: SAME (.3). | 1.4 |
| 09/09/20 | R HOLM | EMAIL W/ D. PEREZ AND G. OLIVERA RE: ███████████████ | 0.1 |
| 09/09/20 | B SEELIG | RESEARCH AND WRITE MEMORANDUM RE: 2███████████ ███████████████. | 2.5 |
| 09/09/20 | D PEREZ | EMAILS W/ M. DICONZA, W. SUSHON, B. ROSEN, AND M. RAPAPORT RE: ███████████ S (.6); REVIEW SUMMARY OF ███████████ RE: SAME (.3). | 0.9 |
| 09/09/20 | M KREMER | EMAIL W/ AAFAF TEAM RE: ███████████ | 0.2 |
| 09/09/20 | J SPINA | REVISE FINANCIAL STATEMENTS FOR 2019. | 4.4 |
| 09/10/20 | B SEELIG | RESEARCH AND WRITE MEMORANDUM RE: 2███████ ███████████████. | 4.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter: 0686892-00001

11/05/20

Invoice: 1075240

Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/20 | D PEREZ | EMAILS W/ B. ROSEN, M. DICONZA, AND C. SAAVEDRA RE: ▮▮▮▮▮ (.4); TELEPHONE CONFERENCE W/ B. ROSEN, M. DICONZA, W. SUSHON, M. RAPAPORT, AND K. FRANCESCHI RE: SAME (.3); FOLLOW-UP EMAILS W/ M. DICONZA AND W. SUSHON RE: SAME (.2); REVIEW NOTICE OF ADJOURNMENT FOR COFINA OBJECTION AND FOLLOW UP W/ R. HOLM RE: SAME (.2); REVIEW ▮▮▮▮▮ CHART (.2). | 1.3 |
| 09/10/20 | B STEVENSON | EDIT AND REVIEW ▮▮▮▮▮. | 0.8 |
| 09/10/20 | M KREMER | EMAILS W/ AAFAF TEAM RE: ▮▮▮▮▮. | 0.3 |
| 09/10/20 | M KREMER | REVIEW MATERIALS FOR AAFAF FINANCIAL STATEMENTS (.2); EMAILS W/ PMA TEAM RE: SAME (.2). | 0.4 |
| 09/10/20 | R HOLM | EMAIL W/ D. PEREZ AND G. OLIVERA RE: ANALYSIS OF WHETHER A TITLE III JUDGE OR A ▮▮▮▮▮ | 1.4 |
| 09/10/20 | J SPINA | DRAFT AND REVISE BOND COUNSEL RFP RESPONSE. | 3.1 |
| 09/10/20 | M KREMER | DRAFT AND REVISE ▮▮▮▮▮ | 0.8 |
| 09/10/20 | M KREMER | REVIEW AND REVISE ▮▮▮▮▮. | 0.6 |
| 09/11/20 | D PEREZ | REVIEW DRAFT INFORMATION MOTION RE: ▮▮▮▮▮ | 0.2 |
| 09/11/20 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮ | 2.4 |
| 09/11/20 | M DICONZA | REVIEW ▮▮▮▮▮ (.2); EMAILS W/ J. BATLLE RE: SAME (.1). | 0.3 |
| 09/11/20 | M DICONZA | NON-TITLE III UPDATE CALL W/ AAFAF (1.1); EMAIL TO C. SAAVEDRA RE: SAME (.1). | 1.2 |
| 09/11/20 | B SEELIG | RESEARCH ▮▮▮▮▮. | 4.2 |
| 09/11/20 | D PEREZ | ATTEND ▮▮▮▮▮ | 1.1 |
| 09/11/20 | M KREMER | PREPARE FOR NON-TITLE III UPDATE CALL (.4); ATTEND SAME W/ ANKURA (1.2). | 1.6 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS    Invoice:  1075240
Matter:  0686892-00001    Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/20 | R HOLM | EMAIL W/ D. PEREZ RE: | 3.7 |
| 09/11/20 | B STEVENSON | ANALYZE | 1.8 |
| 09/11/20 | L RIMON | REVIEW AND | 1.0 |
| 09/11/20 | J SPINA | DRAFT | 2.2 |
| 09/11/20 | J SPINA | TELEPHONE | 0.9 |
| 09/12/20 | D PEREZ | REVISE | 0.3 |
| 09/12/20 | J BEISWENGER | EMAILS W/ R. HOLM AND M. BURKE RE: REVISIONS TO | 0.3 |
| 09/12/20 | L RIMON | REVIEW AND FINALIZ | 1.8 |
| 09/12/20 | B STEVENSON | EDIT | 1.3 |
| 09/12/20 | R HOLM | EMAIL W/ P. FRIEDMAN AND J. BEISWENGER RE: | 0.2 |
| 09/12/20 | B SEELIG | RESEARCH AND DRAFT | 2.2 |
| 09/12/20 | R HOLM | EMAIL W/ P. FRIEDMAN, J. BEISWENGER, AND M. BURKE RE: | 0.2 |
| 09/13/20 | D PEREZ | REVIEW | 0.2 |
| 09/13/20 | L RIMON | REVIEW AND FINALIZE | 1.1 |
| 09/13/20 | B SEELIG | RESEARCH AND WRITE MEMORANDUM RE: | 3.1 |
| 09/13/20 | J BEISWENGER | DRAFT AND REVISE | 0.7 |
| 09/14/20 | L RIMON | REVIEW AND ANALYZE | 0.4 |
| 09/14/20 | M KREMER | EMAIL W/ M. DICONZA RE: AAFAF STATUS REPORT (.2); DRAFT AND REVISE STATEMENT RE: PRIDCO (.3). | 0.5 |
| 09/14/20 | P FRIEDMAN | EMAILS W/ PLAINTIFFS IN AMBAC UNIFORMITY CHALLENGE CASE. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/05/20
Invoice:  1075240
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/20 | B SEELIG | RESEARCH AND ███████████ | 1.9 |
| 09/14/20 | J SPINA | DRAFT DECK RE: ████████████. | 3.3 |
| 09/14/20 | R HOLM | EMAIL W/ J. BEISWENGER RE: REVISING AAFAF FY 2018 FINANCIAL STATEMENTS (.2); REVISE SAME (2.1). | 2.3 |
| 09/14/20 | M KREMER | DRAFT AND REVISE ███████████ (.9); REVIEW AND REVISE FINANCIAL STATEMENTS (.7). | 1.6 |
| 09/14/20 | R HOLM | EMAIL W/ J. BEISWENGER AND M. BURKE RE:██████ | 0.1 |
| 09/14/20 | B STEVENSON | ANALYZE █████████████ | 0.6 |
| 09/14/20 | B STEVENSON | EDIT ADVICE ON ████████. | 0.8 |
| 09/15/20 | B SEELIG | RESEARCH ████████████ ████████████████ | 5.4 |
| 09/15/20 | M KREMER | PREPARE FOR AND ATTEND NON-TITLE III PREP CALL W/ ANKURA. | 0.4 |
| 09/15/20 | M KREMER | REVIEW ██████████ | 0.5 |
| 09/15/20 | M KREMER | REVIEW COMMENTS TO ███████████ (.3); REVISE SAME (.4). | 0.7 |
| 09/15/20 | M KREMER | REVIEW ██████████ ███████████████ | 1.3 |
| 09/15/20 | M DICONZA | REVIEW AND REVISE BRIEFING MATERIALS. | 1.7 |
| 09/15/20 | M DICONZA | REVIEW AAFAF REPORTING. | 0.2 |
| 09/15/20 | R HOLM | EMAIL W/ J. BEISWENGER, J. SPINA, AND M. BURKE RE: ████████ | 0.6 |
| 09/15/20 | R HOLM | EMAIL W/ J. BEISWENGER RE: REVISING AAFAF FY 2018 FINANCIAL STATEMENTS (.1); REVISE SAME (1.6). | 1.7 |
| 09/15/20 | B STEVENSON | ANALYZE ███████████ | 0.8 |
| 09/16/20 | D PEREZ | REVIEW ██████████. | 0.3 |
| 09/16/20 | M KREMER | REVIEW AND REVISE ██████████ | 0.6 |
| 09/16/20 | B SEELIG | RESEARCH ██████████ | 0.3 |
| 09/16/20 | R HOLM | EMAIL W/ J. BEISWENGER, J. SPINA, AND M. BURKE RE: ██████████ | 0.1 |
| 09/17/20 | M KREMER | DRAFT AND REVISE ██████████. | 1.2 |
| 09/17/20 | M KREMER | REVISE COMMONWEALTH EMMA FILING (.2); EMAILS W/ C. MCCONNIE RE: SAME (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/05/20
Invoice: 1075240
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/20 | M DICONZA | REVIEW ███████████. | 0.3 |
| 09/17/20 | B SEELIG | RESEARCH AND REVIEW ███████████ ███████████. | 1.4 |
| 09/17/20 | J BEISWENGER | DRAFT AND REVISE AAFAF AUDITED FINANCIAL STATEMENTS FOR FY 2018. | 6.7 |
| 09/17/20 | L RIMON | ANALYZE ███████████ ███████████ | 0.6 |
| 09/17/20 | L RIMON | REVISE DRAFT ███████████ | 0.1 |
| 09/17/20 | J SPINA | PREPARE TITLE III AND NON-TITLE III LETTERS. | 3.0 |
| 09/17/20 | R HOLM | EMAIL W/ J. BEISWENGER RE: ███████████ ███████████ | 2.5 |
| 09/18/20 | J DALOG | ANALYZE AND PREPAR ███████████ ███████████ | 1.3 |
| 09/18/20 | J DALOG | ANALYZE AND PREPARE BRIEFING ON SUMMARY JUDGMENT MOTIONS AND RELATED BRIEFING IN CASE 20-003 IN PREPARATION FOR HEARING PER REQUEST OF G. OLIVERA. | 1.6 |
| 09/18/20 | J DALOG | ANALYZE AND PREPARE BRIEFING RE: 56(D) OPPOSITIONS AND MOTIONS RE: ORAL ARGUMENT IN CONNECTION W/ REVENUE BOND ADVERSARY PROCEEDINGS TO AID IN PREPARATION FOR HEARING PER REQUEST OF G. OLIVERA. | 1.5 |
| 09/18/20 | J DALOG | ANALYZE AND PREPARE BRIEFING ON SUMMARY JUDGMENT MOTIONS AND RELATED BRIEFING IN CASE 20-004 IN PREPARATION FOR HEARING PER REQUEST OF G. OLIVERA. | 1.8 |
| 09/18/20 | B SEELIG | RESEARCH AND REVIEW TREASURY GUIDANCE AND CARES ACT FOR ELIGIBILITY OF PRE-PAYMENT OF HEALTH INSURANCE. | 1.6 |
| 09/18/20 | B SEELIG | TELEPHONE CONFERENCE W/ B. STEVENSON AND L. RIMON RE: ███████████ ███████████ PROGRAM TERMS AND CONDITIONS. | 0.6 |
| 09/18/20 | B STEVENSON | ANALYZE PREPAYMENT INSURANCE ISSUE. | 0.6 |
| 09/18/20 | L RIMON | TELEPHONE CONFERENCE W/ B. STEVENSON AND B. SEELIG TO ANALYZE ███████████ GRANT APPLICATION (.4); PREPARE FOR SAME (.4). | 0.8 |
| 09/20/20 | B SEELIG | RESEARCH AND REVISE ANALYSIS OF CRF ELIGIBILITY FOR ███████████ | 0.8 |
| 09/20/20 | P FRIEDMAN | REVIEW AAFAF FINANCIAL STATEMENTS. | 0.8 |
| 09/21/20 | R HOLM | EMAIL W/ P. FRIEDMAN AND J. BEISWENGER RE: REVISING AAFAF FINANCIAL STATEMENTS. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice:  1075240
Matter:  0686892-00001      Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/21/20 | J DALOG | ANALYZE AND PREPARE BRIEFING ON SUMMARY JUDGMENT MOTIONS RELATING REVENUE BOND ADVERSARY PROCEEDINGS IN PREPARATION FOR HEARING PER REQUEST OF G. OLIVERA. | 2.2 |
| 09/21/20 | B SEELIG | REVIEW AND REVISE ██████████ AGREEMENT AND TERMS AND CONDITIONS. | 1.7 |
| 09/21/20 | B STEVENSON | TELEPHONE CONFERENCE W/ JAVIER AND ANKURA ON ████████████. | 0.5 |
| 09/21/20 | B SEELIG | TELEPHONE CONFERENCE W/ J. POLO, F. BATLLE, K. WATKINS, B. STEVENSON, AND L. RIMON RE: ██████ ██████████. | 0.6 |
| 09/21/20 | M KREMER | DRAFT AND REVISE COMPREHENSIVE ████████ DECK. | 1.2 |
| 09/21/20 | L RIMON | TELEPHONE CONFERENCE W/ J. TIRADO-POLO, ANKURA TEAM, B. STEVENSON, AND B. SEELIG TO DISCUSS ██████████ GRANT AGREEMENT (.4); PREPARE FOR SAME (.4). | 0.8 |
| 09/21/20 | J BEISWENGER | DRAFT AND REVISE AAFAF AUDITED FINANCIAL STATEMENTS FOR FY 2018 (5.7); EMAILS W/ P. FRIEDMAN AND O. RODRIGUEZ PEREZ (AAFAF) RE: SAME (.1). | 5.8 |
| 09/21/20 | P FRIEDMAN | REVIEW AAFAF FINANCIAL STATEMENTS. | 1.4 |
| 09/22/20 | N MITCHELL | NON-TITLE III PREP CALL W/ ANKURA. | 0.5 |
| 09/22/20 | D PEREZ | FOLLOW UP W/ M. DICONZA RE: ████████████████. | 0.2 |
| 09/22/20 | J DALOG | ANALYZE AND PREPARE BRIEFING ON SUMMARY JUDGMENT MOTIONS RELATING REVENUE BOND ADVERSARY PROCEEDINGS IN PREPARATION FOR HEARING PER REQUEST OF G. OLIVERA. | 0.4 |
| 09/22/20 | M KREMER | ATTEND NON-TITLE III PREP CALL W/ ANKURA. | 0.4 |
| 09/22/20 | J BEISWENGER | DRAFT ████████████████████ | 0.7 |
| 09/22/20 | M KREMER | DRAFT AND REVISE COMPREHENSIVE ████████ DECK AND INCORPORATE COMMENTS FROM M. DICONZA. | 1.5 |
| 09/22/20 | M DICONZA | NON-TITLE III PREP CALL W/ ANKURA. | 0.2 |
| 09/22/20 | M DICONZA | REVIEW AND REVISE BRIEFING BOOK. | 2.3 |
| 09/23/20 | L RIMON | REVISE ████████ GRANT AGREEMENT AND FUNDS PROPOSAL FOR ADVANCE HEALTH INSURANCE PREMIUMS. | 1.1 |
| 09/23/20 | M KREMER | EMAILS RE: ██████████████ ██████ | 0.9 |
| 09/23/20 | J SPINA | FINALIZE NON-TITLE III AND TITLE III LETTERS FOR SUBMISSION TO AAFAF. | 2.2 |
| 09/23/20 | M DICONZA | REVIEW AND REVISE BRIEFING BOOK. | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/05/20
Invoice: 1075240
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/23/20 | J BEISWENGER | EMAILS W/ K. BRUSHNAHAN AND M. BURKE RE: ███ | 0.4 |
| 09/23/20 | M KREMER | REVISE ███ MATERIALS. | 0.6 |
| 09/24/20 | B SEELIG | RESEARCH AND ███ | 2.1 |
| 09/24/20 | L RIMON | TELEPHONE CONFERENCE W/ B. STEVENSON AND B. ███ (.4); PREPARE FOR SAME (.4). | 0.8 |
| 09/24/20 | B SEELIG | RESEARCH AND DRAFT ███. | 1.3 |
| 09/24/20 | B SEELIG | TELEPHONE CONFERENCE W/ B. STEVENSON AND L. ███. | 0.5 |
| 09/24/20 | L RIMON | TELEPHONE CONFERENCE W/ B. STEVENSON AND B. ███. | 0.5 |
| 09/24/20 | D PEREZ | REVISE PR BACKGROUND PRESENTATION RE: ███ | 0.3 |
| 09/24/20 | J SPINA | PREPARE ███ (1.4); EMAILS W/ AAFAF RE: SAME (.5). | 1.9 |
| 09/24/20 | J BEISWENGER | EMAILS W/ P. FRIEDMAN AND O. RODRIGUEZ PEREZ (AAFAF) RE: REVISIONS TO AAFAF 2018 FINANCIAL STATEMENTS. | 0.3 |
| 09/24/20 | M KREMER | REVISE AAFAF ███ MATERIALS. | 0.5 |
| 09/24/20 | B STEVENSON | EDIT ███ | 1.2 |
| 09/25/20 | J SPINA | FINALIZE TITLE III AND NON-TITLE III LETTERS (1.2); EMAILS W/ AAFAF RE: SAME (.7). | 1.9 |
| 09/25/20 | M DICONZA | NON-TITLE III UPDATE CALL W/ AAFAF. | 1.5 |
| 09/25/20 | D PEREZ | ATTEND BI-WEEKLY NON-TITLE III UPDATE CALL. | 1.4 |
| 09/25/20 | B SEELIG | TELEPHONE CONFERENCE W/ J. TIRADO POLO, K. WATKINS, L. RIMON, AND B. STEVENSON TO DISCUSS ███ FUNDING AGREEMENT AND STRUCTURE FOR OTHER STRATEGIC ███ | 0.3 |
| 09/25/20 | B SEELIG | REVISE STRATEGIC ███ PROJECT CRF GRANT AGREEMENT TERMS AND CONDITIONS. | 1.9 |
| 09/25/20 | L RIMON | TELEPHONE CONFERENCE W/ J. TIRADO-POLO, K. WATKINS, B. STEVENSON, AND B. SEELIG TO DISCUSS ███ GRANT APPLICATION (.3); PREPARE FOR SAME (.1). | 0.4 |
| 09/25/20 | M KREMER | DRAFT AGENDA (.3); ATTEND NON-TITLE III CALL (1.7). | 2.0 |
| 09/27/20 | B SEELIG | REVISE STRATEGIC ███ AGREEMENT. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/05/20
Invoice: 1075240
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/20 | L RIMON | REVIEW AND ███████████████████████ | 0.8 |
| 09/28/20 | B SEELIG | RESEARCH AND DRAFT ███████████ ███████████████████ | 2.6 |
| 09/28/20 | M KREMER | REVISE M█████████████ AND EMAILS W/ AAFAF TEAM RE: SAME. | 0.5 |
| 09/29/20 | B SEELIG | REVISE ███████████████████ | 1.3 |
| 09/29/20 | M DICONZA | REVIEW NEXT DRAFT OF BRIEFING BOOK. | 0.4 |
| 09/29/20 | M DICONZA | NON-TITLE III PREP CALL W/ ANKURA. | 0.4 |
| 09/29/20 | M DICONZA | REVIEW AND COMMENT ON AAFAF REPORTS. | 0.3 |
| 09/29/20 | J SPINA | CONTINUE WORK ON ██████████████ (1.3); EMAILS W/ R. HOLM RE: SAME (.7); EMAILS W/ CARTER LEDYARD MILBURN RE: SAME (.6). | 2.6 |
| 09/29/20 | L RIMON | ANALYZE ██████████████████ | 0.8 |
| 09/29/20 | M KREMER | PREPARE FOR AND ATTEND NON-TITLE III PREP CALL. | 0.5 |
| 09/30/20 | B SEELIG | RESEARCH ████████████████████ | 1.1 |
| 09/30/20 | L RIMON | TELEPHONE CONFERENCE W/ B. STEVENSON AND B. SEELIG TO ANALYZE ████████████. | 0.4 |
| 09/30/20 | B SEELIG | TELEPHONE CONFERENCE W/ B. STEVENSON AND L. ██████████. | 0.5 |
| 09/30/20 | R HOLM | EMAIL W/ D. PEREZ RE: ████████████████████████ ████████████████████████ (.6). | 0.9 |
| 09/30/20 | M DICONZA | TELEPHONE CONFERENCE W/ E. BARAK RE: ████████. | 0.2 |
| 09/30/20 | M DICONZA | REVIEW AND COMMENT ON AAFAF REPORTING. | 0.3 |
| 09/30/20 | D PEREZ | TELEPHONE CONFERENCE W/ DLA, NIXON, AAFAF ████████S (.6); TELEPHONE CONFERENCE W/ B. ROSEN AND M. DICONZA RE: SAME (.2). | 0.8 |
| 09/30/20 | P FRIEDMAN | REVIEW MONTHLY CASH BALANCE REPORT | 0.2 |
| **Total Hours** | | | **261.4** |
| **Total Fees** | | | **208,333.00** |

## Disbursements

| | |
|---|---|
| Copying | $15.80 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice:  1075240
Matter:  0686892-00001          Page No.   13

| | |
|---|---|
| Data Hosting Fee | 11,867.74 |
| Online Research | 4,828.25 |
| RELATIVITY | 1,300.00 |
| **Total Disbursements** | **$18,011.79** |

**Total Current Invoice**          **$226,344.79**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/05/20
Invoice: 1075240
Page No.   14

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/21/20 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 41 | 41.00 | $4.10 |
| 09/21/20 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 41 | 41.00 | 4.10 |
| 09/21/20 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 41 | 41.00 | 4.10 |
| 09/29/20 | E101 | Lasertrak Color Printing - Rapisardi, John Pages: 35 | 35.00 | 3.50 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$15.80** |
| 08/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | $3.00 |
| 08/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE906-0; 17-03567-LTS9 DOCUMENT 906-0 | 20.00 | 2.00 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1075240
Matter:  0686892-00001                                                    Page No.   15

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | | |
| 08/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE911-0; 17-03567-LTS9 DOCUMENT 911-0 | 8.00 | 0.80 |
| 08/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3283; CASE YEAR 2017; CASE NUMBER 17-3283; PAGE: 1 | 1.00 | 0.10 |
| 08/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 3283; CASE YEAR 2017; CASE NUMBER 17-3283; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 08/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3283; CASE YEAR 2017; CASE NUMBER 17-3283; PAGE: 1 | 1.00 | 0.10 |
| 08/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 9095 DOC TO: 14009 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/05/20
Invoice: 1075240
Page No.   16

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 08/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 9095 DOC TO: 11000 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 08/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE913-0; 17-03567-LTS9 DOCUMENT 913-0 | 9.00 | 0.90 |
| 08/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 00PCL; APPELLATE CASE SEARCH; COURT ID 01; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; DOCKET REPORT (FULL); 19-1181 | 21.00 | 2.10 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE SUMMARY; 19-1960 | 1.00 | 0.10 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; DOCKET REPORT (FULL); 19-1960 | 14.00 | 1.40 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 08/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 00PCL; APPELLATE CASE SEARCH; COURT ID 01; CASE NUMBER 1960; CASE YEAR 2019; CASE NUMBER 19-1960; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 08/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE SUMMARY; 19-1391 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1075240
Matter:  0686892-00001                                          Page No.   17

| | | | | |
|---|---|---|---|---|
| 08/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1960; CASE YEAR 2019; CASE NUMBER 19-1960; PAGE: 1 | 1.00 | 0.10 |
| 08/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 08/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 00PCL; APPELLATE CASE SEARCH; COURT ID 01; CASE NUMBER 1391; CASE YEAR 2019; CASE NUMBER 19-1391; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 08/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE SUMMARY; 19-1960 | 1.00 | 0.10 |
| 08/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 00PCL; APPELLATE CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 08/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1075240
Matter:  0686892-00001                                                     Page No.   18

| | | | | |
|---|---|---|---|---|
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE914-0; 17-03567-LTS9 DOCUMENT 914-0 | 24.00 | 2.40 |
| 08/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE915-0; 17-03567-LTS9 DOCUMENT 915-0 | 1.00 | 0.10 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/05/20
Invoice: 1075240
Page No.   19

| | | | | |
|---|---|---|---|---|
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE917-0; 17-03567-LTS9 DOCUMENT 917-0 | 15.00 | 1.50 |
| 08/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 08/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/02/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 35.49 |
| 09/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Dreeben; CANDC; IMAGE133-3; 4:19-CV-07123-PJH DOCUMENT 133-3 | 9.00 | 0.90 |
| 09/03/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 61.75 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1075240
Matter:  0686892-00001                                            Page No.  20

| | | | | |
|---|---|---|---|---|
| 09/04/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 423.89 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/09/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 607.60 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/09/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1075240
Matter:  0686892-00001                                                     Page No.   21

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | | |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE QUERY; 19-1181 | 5.00 | 0.50 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE SINCE 9/13/2020 FOR ALL, CODES: P,J,O, CASE 19-1181 | 1.00 | 0.10 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE IN 8/2020 FOR ALL, CODES: P,J,O, CASE 19-1181 | 1.00 | 0.10 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE SINCE 9/1/2020 FOR ALL, CODES: P,J,O, CASE 19-1181 | 1.00 | 0.10 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; BRIEFS REPORT; CASE: 19-1181 BRIEFS: 06/30/2020 00:00:00 - 09/13/2020 23:59:59 | 1.00 | 0.10 |
| 09/13/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE IN 9/2020 FOR ALL, CODES: P,J,O, CASE 19-1181 | 1.00 | 0.10 |
| 09/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/15/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 753.81 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/05/20
Invoice: 1075240
Page No.   22

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE921-0; 17-03567-LTS9 DOCUMENT 921-0 | 18.00 | 1.80 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE923-0; 17-03567-LTS9 DOCUMENT 923-0 | 5.00 | 0.50 |
| 09/17/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-2028 | 1.00 | 0.10 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-2028 | 1.00 | 0.10 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/18/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 239.94 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; DOCKET REPORT; 19-00355-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 09/19/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 469.90 |
| 09/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/20/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 661.80 |
| 09/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/05/20
Invoice: 1075240
Page No. 23

| | | | | |
|---|---|---|---|---|
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE926-0; 17-03567-LTS9 DOCUMENT 926-0 | 5.00 | 0.50 |
| 09/21/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 329.91 |
| 09/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/23/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 129.47 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE928-0; 17-03567-LTS9 DOCUMENT 928-0 | 1.00 | 0.10 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; MOEBK; IMAGE1834-0; 16-42529 DOCUMENT 1834-0 | 30.00 | 3.00 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; MOEBK; DOCKET REPORT; 16-42529 FIL OR ENT: FILED FROM: 1/17/2017 TO: 1/30/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE930-0; 17-03567-LTS9 DOCUMENT 930-0 | 15.00 | 1.50 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; MOEBK; SEARCH; LNAME: PEABODY | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1075240
Matter:  0686892-00001                                                    Page No.   24

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/26/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 423.89 |
| 09/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:19-CV-01557-GAG | 2.00 | 0.20 |

**Total for E106 - Online Research (Miscellaneous)**                     **$4,828.25**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: KAndolina@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | $100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: JNdukwe@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: gbencomo@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: AGarcia@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: WRyu@spg-legal.com For Period | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY           11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1075240
Matter:  0686892-00001                                                    Page No.   25

| | | 09/01/2020 to 09/30/2020 | | |
|---|---|---|---|---|
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: WRyu@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: JNdukwe@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: FValdes@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: gbencomo@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: Jbrown@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: MCasillas@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: GBennett@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: HGonzalez@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$1,300.00** |
| 09/30/20 | E160DHF | Data Hosting Fee - Total_GB = 71.08812164 For Period 09/01/2020 to 09/30/2020 | 1.00 | $853.06 |
| 09/30/20 | E160DHF | Data Hosting Fee - Total_GB = 150.7805249 For Period 09/01/2020 to 09/30/2020 | 1.00 | 1,809.37 |
| 09/30/20 | E160DHF | Data Hosting Fee - Total_GB = 767.1095272 For Period 09/01/2020 to 09/30/2020 | 1.00 | 9,205.31 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$11,867.74** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                      Invoice:  1075240
Matter:  0686892-00001                                                        Page No.   26

**Timekeeper Summary**

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| LAUREL LOOMIS RIMON | 14.2 |
| MARIA J. DICONZA | 14.8 |
| NANCY MITCHELL | 1.0 |
| PETER FRIEDMAN | 3.7 |
| MATTHEW P. KREMER | 34.7 |
| RICHARD HOLM | 35.0 |
| JOSEPH A. SPINA | 52.2 |
| DIANA M. PEREZ | 10.3 |
| JACOB T. BEISWENGER | 17.3 |
| BRADDOCK STEVENSON | 9.0 |
| BEN SEELIG | 54.3 |
| EPHRAIM A. MCDOWELL | 6.1 |
| **Total for Attorneys** | **252.6** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 8.8 |
| **Total for Paralegal/Litigation Support** | **8.8** |
| **Total** | **261.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/05/20
Matter Name:  UPR                                                    Invoice: 1075237
Matter:  0686892-00010                                               Page No.   2

## UPR

For Professional Services Rendered Through September 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/20 | M KREMER | EMAIL W/ M. GONZALEZ RE: ▓▓▓▓▓ (.3); REVIEW CORRESPONDENCE RE: SAME (.3). | 0.6 |
| 09/01/20 | N MITCHELL | ANALYZE ISSUES RE: ▓▓. | 0.1 |
| 09/02/20 | M KREMER | REVIEW PENSION DOCUMENTS AND SUMMARIZE ISSUES (.9); TELEPHONE CONFERENCE W/ F. BATLLE RE: UPR AND NEXT STEPS (.3); EMAIL TO N. MITCHELL RE: SAME (.2); EMAIL W/ L. GOLDBERG RE: ▓▓▓▓ (.2). | 1.6 |
| 09/03/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BARRETT RE: UPR SITUATION (.2); TELEPHONE CONFERENCE W/ F. BATLLE, N. MITCHELL, AND D. BARRETT RE: SAME (.5); TELEPHONE CONFERENCE W/ AAFAF TEAM RE: UPR (.5); TELEPHONE CONFERENCE W/ KRAMER LEVIN TEAM RE: SAME (.2); DRAFT AND REVISE ▓▓▓▓▓▓ (1.0). | 2.4 |
| 09/04/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY ▓▓▓▓▓ (.2); REVISE NDA (.3); EMAIL W/ J. BATLLE RE: SAME (.2). | 0.7 |
| 09/04/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BARRETT RE: ▓▓▓▓▓ (.4); DRAFT AND REVISE SUMMARY OF ALTERNATIVES (.5); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: STANDSTILL EXTENSION (.3). | 1.2 |
| 09/07/20 | N MITCHELL | WORK ▓▓▓▓▓. | 1.1 |
| 09/09/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY RE: STATUS OF UPR (.3); EMAIL W/ D. BARRETT RE: SAME (.1); REVIEW PROPOSAL AND EMAIL TO OMM TEAM RE: SAME (.4); REVISE TITLE III AND TITLE VI ANALYSIS (1.3). | 2.1 |
| 09/10/20 | M KREMER | REVIEW STANDSTILL PROPOSAL AND TELEPHONE CONFERENCE W/ OMM TEAM AND ANKURA TEAM RE: SAME (.7); TELEPHONE CONFERENCE W/ AAFAF TEAM RE: SAME (.5); TELEPHONE CONFERENCES W/ KRAMER LEVIN RE: EXTENSION TO STANDSTILL PENDING NEGOTIATIONS (.5); DRAFT DECK RE: RESTRUCTURING NEXT STEPS (.8); EMAIL W/ N. MITCHELL AND S. PAK RE: SAME (.2). | 2.7 |
| 09/11/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BARRETT RE: ▓▓▓▓▓ (.3); REVIEW AND REVISE SUMMARY AND RECOMMENDATION TO AAFAF (.5); TELEPHONE CONFERENCE W/ KRAMER LEVIN RE: UPDATE (.2). | 1.0 |
| 09/14/20 | M KREMER | EMAILS W/ AAFAF TEAM RE: ▓▓▓▓▓ (.3); TELEPHONE CONFERENCES W/ KRAMER LEVIN TEAM RE: SAME (.3). | 0.6 |
| 09/15/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BARRETT, N. MITCHELL, AND F. BATLLE RE: ▓▓▓▓▓ (.5); DRAFT AND REVISE ▓▓▓▓ L (.5). | 1.0 |
| 09/16/20 | M KREMER | REVISE ▓▓▓▓▓ (.5); EMAIL W/ D. BARRETT RE: SAME (.1); EMAIL W/ D. BUCKLEY RE: SAME (.2). | 0.8 |
| 09/17/20 | M KREMER | REVIEW ▓▓▓▓▓ (.3); SUMMARIZE SAME (.2); EMAILS W/ OMM AND ANKURA TEAM RE: SAME (.3). | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name:  UPR                                                      Invoice:  1075237
Matter:  0686892-00010                                                      Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/20 | N MITCHELL | TELEPHONE CONFERENCE W/ ANKURA RE: UPR. | 0.5 |
| 09/18/20 | M KREMER | TELEPHONE CONFERENCE W/ OMM AND ANKURA TEAM RE:███████████ (.5); TELEPHONE CONFERENCE W/ AAFAF TEAM RE: SAME (.3); TELEPHONE CONFERENCE W/ AD HOC GROUP RE: SAME (.2); REVIEW DECK (.2). | 1.2 |
| 09/21/20 | M KREMER | EMAILS W/ D. BUCKLEY RE:███████████ AND FINALIZE SAME (.5); TELEPHONE CONFERENCE W/ F. BATLLE RE: EMMA FILING (.2); SEVERAL EMAILS RE: SAME (.2). | 0.9 |
| 09/22/20 | M KREMER | EMAILS W/ AAFAF TEAM RE: EMMA FILING (.2); EMAIL W/ AD HOC GROUP RE: SAME (.1). | 0.3 |
| 09/24/20 | M KREMER | EMAIL W/ D. BUCKLEY RE:███████████ (.2); SEVERAL EMAILS AND TELEPHONE CONFERENCE W/ UPR TEAM RE: SAME (.3). | 0.5 |
| 09/25/20 | M KREMER | EMAILS RE:███████████ (.4); DRAFT MEMORANDUM RE: COMPLIANCE W/ FISCAL PLAN (2.5). | 2.9 |
| 09/28/20 | M KREMER | DRAFT AND REVISE LETTER TO UPR RE: REQUIREMENTS ███████████ (1.4); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ AAFAF TEAM RE SAME (.5); FURTHER REVISE LETTER (.3). | 2.2 |
| 09/29/20 | M KREMER | REVIEW AND REVISE ███████████. | 0.6 |
| **Total Hours** | | | **25.8** |
| **Total Fees** | | | **21,027.00** |

**Total Current Invoice**                                              **$21,027.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  UPR                                                        Invoice:  1075237
Matter:  0686892-00010                                                   Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 1.7 |
| MATTHEW P. KREMER | 24.1 |
| **Total for Attorneys** | **25.8** |
| **Total** | **25.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name:  COMMONWEALTH - PENSIONS                                      Invoice:  1075238
Matter:  0686892-00008                                                        Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through September 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/20 | J ZUJKOWSKI | PREPARE MEMORANDUM REQUESTED BY J. RAPISARDI. | 2.3 |
| 09/07/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS RULE 2004 REQUESTS. | 0.7 |
| 09/08/20 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW. | 0.4 |
| 09/08/20 | M POCHA | CORRESPOND W/ J. ROTH RE: DOCUMENT COLLECTION IN RESPONSE TO AMBAC RULE 2004 REQUESTS. | 0.2 |
| 09/08/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS RE: FINANCIAL DOCUMENT REVIEW RELATED TO AMBAC ███████████ | 2.0 |
| 09/08/20 | J ROTH | REVIEW DOCUMENTS RECEIVED FROM CLIENT IN CONNECTION W/ AMBAC RULE 2004 PENSIONS REQUESTS. | 0.7 |
| 09/09/20 | A GARCIA | REVIEW AND ANALYZE FINANCIAL DOCUMENTS FOR SENSITIVITY AND PRIVILEGE RE: AMBAC ██████ | 3.0 |
| 09/09/20 | J NDUKWE | REVIEW AND ANALYZE ACCOUNT STATEMENTS TO DETERMINE GAPS IN CLIENT PRODUCTION. | 7.0 |
| 09/09/20 | A MANAILA | REVIEW AND ANALYZE ███████████ INDEX TO DETERMINE GAPS IN CLIENT PRODUCTION. | 3.9 |
| 09/09/20 | G BENNETT | REVIEW AND ANALYZE FINANCIAL DOCUMENTS FOR SENSITIVITY AND PRIVILEGE RE: AMBAC ██████ | 1.5 |
| 09/09/20 | J BROWN | REVIEW AND ███████████████████████████████ ███████████████████. | 5.4 |
| 09/09/20 | A MILLER | REVIEW AND ANALYZE ████████████ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 5.0 |
| 09/09/20 | M POCHA | ANALYZE ADDITIONAL DOCUMENTS FOR AMBAC RULE 2004 PENSION DISCOVERY. | 0.8 |
| 09/09/20 | F VALDES | REVIEW AND ANALYZE FINANCIAL DOCUMENTS FOR SENSITIVITY AND PRIVILEGE RELATED TO AMBAC ███████████ | 1.0 |
| 09/09/20 | W RYU | REVIEW AND ANALYZE ████████████ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 7.1 |
| 09/09/20 | F VALDES | REDACT PERSONALLY IDENTIFIABLE INFORMATION IN FINANCIAL DOCUMENTS RELATED TO AMBAC ██████ | 0.5 |
| 09/09/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT. | 0.8 |
| 09/09/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: FINANCIAL DOCUMENTS RE: ███████████ | 1.0 |
| 09/09/20 | T KNEIP | REDACT PERSONALLY IDENTIFIABLE INFORMATION IN ACCOUNT STATEMENTS RELATED TO AMBAC ██████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                            11/05/20
Matter Name:  COMMONWEALTH - PENSIONS                                                                     Invoice:  1075238
Matter:  0686892-00008                                                                                       Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/20 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW. | 0.3 |
| 09/09/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS RE: FINANCIAL DOCUMENT REVIEW RELATED TO AMBAC ███████████ | 1.4 |
| 09/09/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 PENSIONS REQUESTS. | 0.2 |
| 09/09/20 | M POCHA | CORRESPOND W/ J. ROTH RE: DOCUMENT COLLECTION FOR AMBAC RULE 2004 PENSION DISCOVERY. | 0.3 |
| 09/10/20 | J ZUJKOWSKI | DRAFT EMAIL UPDATE ON ████████████. | 3.3 |
| 09/10/20 | J ROTH | DRAFT OUTLINE RE: DOCUMENTS PRODUCED IN CONNECTION W/ AMBAC RULE 2004 MOTION ON PENSIONS LIABILITIES. | 1.4 |
| 09/10/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE ████████████. | 1.9 |
| 09/10/20 | W RYU | REVIEW AND ANALYZE FINANCIAL DOCUMENTS FOR SENSITIVITY AND PRIVILEGE RE: AMBAC ██████ | 0.6 |
| 09/10/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT. | 0.5 |
| 09/10/20 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW RELATED TO FINANCIAL DOCUMENTS RELATED TO AMBAC ███████████ | 0.5 |
| 09/10/20 | T KNEIP | REVIEW AND RESPOND TO DATABASE REQUESTS. | 0.2 |
| 09/10/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: FINANCIAL DOCUMENTS RE: AMBAC████ | 0.7 |
| 09/10/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS RELATED TO FINANCIAL DOCUMENTS RELATED TO AMBAC ████████ | 1.1 |
| 09/10/20 | M POCHA | ANALYZE PAYGO FILES IN RESPONSE TO AMBAC RULE 2004 REQUESTS. | 0.6 |
| 09/11/20 | J ZUJKOWSKI | DRAFT EMAIL UPDATE ON ████████████. | 3.3 |
| 09/11/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 0.2 |
| 09/11/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: PRIVILEGE AND SENSITIVITY REVIEW OF PENSION BENEFIT DOCUMENTS. | 0.2 |
| 09/14/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR SENSITIVITY AND PRIVILEGE RELATED TO AMBAC ██████████ | 4.3 |
| 09/14/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: SENSITIVITY AND PRIVILEGE DOCUMENT REVIEW RELATED TO AMBAC ████████████ | 0.5 |
| 09/14/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT. | 0.4 |
| 09/14/20 | J ROTH | REVIEW ████████████████████████ | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Document   Page 375 of 457
Contract No. 2021-000046

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

11/05/20
Invoice: 1075238
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS RELATED TO SENSITIVITY AND PRIVILEGE DOCUMENT REVIEW. | 0.5 |
| 09/15/20 | M POCHA | CORRESPOND W/ J. ROTH RE: AMBAC ELECTRONIC DISCOVERY REQUESTS. | 0.2 |
| 09/15/20 | M POCHA | REVIEW LETTER FROM AMBAC RE: ELECTRONIC DISCOVERY REQUESTS. | 0.3 |
| 09/15/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RELEVANCE RELATED TO AMBAC ███ | 5.4 |
| 09/15/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR RELEVANCE RELATED TO AMBAC ███ | 6.1 |
| 09/15/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RELEVANCE RELATED TO AMBAC ███ | 4.1 |
| 09/15/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RELEVANCE RELATED TO AMBAC ███ | 6.8 |
| 09/15/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: AMBAC ███ AND POTENTIAL FOR EMAIL DISCOVERY. | 1.3 |
| 09/15/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT RELATED TO AMBAC ███ | 2.4 |
| 09/15/20 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW. | 0.2 |
| 09/15/20 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ AMBAC RULE 2004 PENSION REQUESTS. | 0.9 |
| 09/15/20 | J ROTH | REVIEW CORRESPONDENCE SERVED 9-14-2020 BY AMBAC IN CONNECTION W/ AMBAC RULE 2004 PENSIONS REQUESTS. | 0.4 |
| 09/15/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.2 |
| 09/15/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS RELATED TO AMBAC ███ | 1.3 |
| 09/15/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 PENSIONS REQUESTS. | 2.8 |
| 09/16/20 | M POCHA | ANALYZE MILLIMAN DOCUMENTS IN RESPONSE TO AMBAC RULE 2004 REQUESTS. | 1.7 |
| 09/16/20 | M POCHA | DRAFT COMMENTS RE: AMBAC ELECTRONIC DISCOVERY DEMANDS. | 1.0 |
| 09/16/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ RULE 2004 MOTION ON PENSIONS DISCOVERY. | 0.5 |
| 09/16/20 | J ROTH | DRAFT EMAIL TO CLIENT IN CONNECTION W/ RULE 2004 MOTION ON PENSIONS DISCOVERY. | 0.6 |
| 09/17/20 | M POCHA | REVIEW ANALYSIS OF AMBAC ELECTRONIC DISCOVERY REQUESTS. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

11/05/20
Invoice:  1075238
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/20 | J ROTH | TELEPHONE CONFERENCE W/ CLIENT AND M. POCHA IN CONNECTION W/ AMBAC RULE 2004 MOTION ON PENSIONS. | 0.8 |
| 09/17/20 | J ROTH | EMAIL TO CLIENT RE: AMBAC RULE 2004 MOTION ON PENSIONS. | 0.4 |
| 09/17/20 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ AMBAC RULE 2004 MOTION ON PENSIONS. | 0.7 |
| 09/17/20 | M POCHA | PREPARE FOR CLIENT CALL W/ ERS RE: AMBAC ELECTRONIC DISCOVERY REQUESTS. | 0.4 |
| 09/17/20 | M POCHA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ███████ ███████ | 0.4 |
| 09/17/20 | M POCHA | TELEPHONE CONFERENCE W/ ERS AND AAFAF RE: AMBAC ELECTRONIC DISCOVERY REQUESTS. | 0.8 |
| 09/17/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF TELEPHONE CONFERENCE W/ CLIENT IN CONNECTION W/ AMBAC RULE 2004 MOTION ON PENSIONS. | 0.3 |
| 09/18/20 | M POCHA | DRAFT NOTES FOR ███████████ | 0.2 |
| 09/18/20 | M POCHA | ANALYZE ████████████████████████████ | 1.7 |
| 09/18/20 | M POCHA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████████████████████████. | 0.6 |
| 09/22/20 | M POCHA | REVIEW ███████████████. | 1.4 |
| 09/23/20 | F VALDES | ANALYZE DOCUMENTS RELATED TO RESPONSE TO AMBAC PENSION DISCOVERY REQUESTS. | 2.0 |
| 09/23/20 | M POCHA | ANALYZE ███████████████████ | 1.7 |
| 09/23/20 | M POCHA | TELEPHONE CONFERENCE W/ A. RODRIGUEZ AND J. ROTH RE: ███████████ | 1.0 |
| 09/23/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROTH RE: MEET-AND-CONFER RESPONSE TO AMBAC. | 0.5 |
| 09/23/20 | J BROWN | ANALYZE DOCUMENTS RELATED TO RESPONSE TO AMBAC PENSION DISCOVERY REQUESTS. | 2.1 |
| 09/23/20 | J ROTH | DRAFT LETTER TO AMBAC RE: AMBAC RULE 2004 PENSIONS REQUESTS. | 2.6 |
| 09/23/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 PENSIONS REQUESTS. | 0.7 |
| 09/23/20 | J ROTH | TELEPHONE CONFERENCE W/ M. POCHA RE: AMBAC RULE 2004 PENSIONS REQUESTS. | 0.5 |
| 09/23/20 | J ROTH | TELEPHONE CONFERENCE W/ M. POCHA AND CLIENT RE: AMBAC RULE 2004 PENSIONS REQUESTS. | 1.0 |
| 09/23/20 | H GONZALEZ | ANALYZE DOCUMENTS RELATED TO RESPONSE TO ███████████████. | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  COMMONWEALTH - PENSIONS                                           Invoice:  1075238
Matter:  0686892-00008                                                          Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/23/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.0); UPDATE DOCUMENT REVIEW WORKFLOW (.4); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.8); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (1.9); CONFERENCE W/ OMM TEAM RE: RESPONSE TO AMBAC PENSION DISCOVERY REQUESTS (.8). | 4.9 |
| 09/24/20 | J ROTH | DRAFT LETTER TO AMBAC RE: AMBAC RULE 2004 PENSIONS REQUESTS. | 1.9 |
| 09/24/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS RULE 2004 REQUESTS. | 1.9 |
| 09/24/20 | A MILLER | ANALYZE DOCUMENTS RELATED TO ██████ ██████ | 3.7 |
| 09/24/20 | W RYU | REVIEW DOCUMENTS RELATED TO ██████ | 4.7 |
| 09/24/20 | M POCHA | PREPARE FOR DISCOVERY MEET AND CONFER W/ AMBAC. | 0.8 |
| 09/24/20 | A GARCIA | ANALYZE DOCUMENTS RELATED TO ██████ ██████ | 4.0 |
| 09/24/20 | J BROWN | ANALYZE DOCUMENTS RELATED TO ██████ ██████ | 3.4 |
| 09/24/20 | A MANAILA | ANALYZE DOCUMENTS RELATED TO ██████ ██████ | 3.7 |
| 09/24/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM RE: ██████ ██████ (.6); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (.9). | 1.9 |
| 09/24/20 | M POCHA | ANALYZE PENSION OVERPAYMENT DOCUMENTS FOR RESPONSE TO AMBAC MEET-AND-CONFER LETTER. | 1.6 |
| 09/25/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: IMPROPER PENSION OVERPAYMENTS (.4); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.4); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (.8). | 1.6 |
| 09/25/20 | W RYU | ANALYZE DOCUMENTS RELATED TO ██████ ██████ (.5); TRANSLATE DOCUMENTS RELATED TO PENSION DISCOVERY REQUESTS (3.6). | 4.1 |
| 09/25/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS RULE 2004 REQUESTS. | 0.8 |
| 09/25/20 | A GARCIA | TRANSLATE DOCUMENTS RELATED TO PENSION DISCOVERY REQUESTS. | 3.5 |
| 09/25/20 | M POCHA | DRAFT COMMENTS FOR DISCOVERY LETTER TO AMBAC. | 1.0 |
| 09/25/20 | M POCHA | ANALYZE ARGUMENTS FOR MEET AND CONFER W/ AMBAC RE: EMAIL DISCOVERY. | 0.7 |
| 09/26/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS RULE 2004 REQUESTS. | 0.4 |
| 09/27/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS RULE 2004 REQUESTS. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  COMMONWEALTH - PENSIONS                                           Invoice: 1075238
Matter:  0686892-00008                                                          Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/20 | J BROWN | ANALYZE ▇▇▇▇▇ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 1.8 |
| 09/28/20 | A MILLER | ANALYZE ▇▇▇▇▇ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.5 |
| 09/28/20 | A MANAILA | ANALYZE ▇▇▇▇▇ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.2 |
| 09/28/20 | W RYU | ANALYZE ▇▇▇▇▇ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.1 |
| 09/28/20 | M POCHA | DRAFT LETTER TO AMBAC RE: ELECTRONIC DISCOVERY REQUESTS. | 1.7 |
| 09/28/20 | M POCHA | ANALYZE PRIOR DISCOVERY FOR RESPONSES TO AMBAC ELECTRONIC DISCOVERY REQUESTS. | 1.2 |
| 09/28/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: POTENTIAL GAPS IN CLIENT PRODUCTION (.4); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.9); CORRESPOND W/ REVIEW TEAM RE: PROTOCOL (.2); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.3). | 1.8 |
| 09/28/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS RULE 2004 REQUESTS. | 0.2 |
| 09/29/20 | A MILLER | REVIEW AND ANALYZE ▇▇▇▇▇ TO DETERMINE GAPS IN CLIENT PRODUCTION (.8); REVISE AND UPDATE AMBAC PRODUCTION INDEX (2.8). | 3.6 |
| 09/29/20 | H GONZALEZ | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 3.7 |
| 09/29/20 | M CASILLAS | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 4.3 |
| 09/29/20 | K COROLINA | REVISE AND UPDATE AMBAC PRODUCTION INDEX. | 3.9 |
| 09/29/20 | M POCHA | REVISE LETTER TO AMBAC RE: EMAIL DISCOVERY INTO PENSION LIABILITIES. | 0.9 |
| 09/29/20 | M POCHA | ANALYZE SUPPLEMENTAL ELECTRONIC DISCOVERY REQUESTS RELATED TO MILLIMAN. | 0.6 |
| 09/29/20 | W RYU | ANALYZE ▇▇▇▇▇ TO DETERMINE GAPS IN CLIENT PRODUCTION. | 0.9 |
| 09/29/20 | J NDUKWE | UPDATE AMBAC PRODUCTION INDEX. | 3.0 |
| 09/29/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER TO AMBAC RE: AMBAC PENSIONS REQUESTS. | 1.4 |
| 09/29/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS REQUESTS. | 0.3 |
| 09/29/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: POTENTIAL GAPS IN CLIENT PRODUCTION (1.2); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); ANALYZE BANK STATEMENTS TO DETERMINE GAPS IN CLIENT PRODUCTION (.9). | 2.5 |
| 09/29/20 | J ROTH | DRAFT OUTLINE RE: AMBAC PENSIONS REQUESTS IN ADVANCE OF MEET-AND-CONFER CALL. | 1.1 |
| 09/30/20 | M POCHA | PREPARE FOR MEET AND CONFER W/ AMBAC RE: ELECTRONIC DISCOVERY REQUESTS. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH - PENSIONS                                     Invoice:  1075238
Matter:  0686892-00008                                                    Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/30/20 | M POCHA | DRAFT COMMENTS RE: PRODUCTION OF PENSION DATA TO AMBAC. | 0.3 |
| 09/30/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.2); UPDATE PRODUCTION INDEX (.4). | 1.0 |
| 09/30/20 | J NDUKWE | UPDATE AMBAC PRODUCTION INDEX. | 2.0 |
| 09/30/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSIONS REQUESTS. | 1.9 |
| 09/30/20 | J ROTH | DRAFT OUTLINE RE: AMBAC PENSIONS REQUESTS IN ADVANCE OF MEET-AND-CONFER CALL. | 0.4 |

**Total Hours**                                                                                217.5

**Total Fees**                                                                             72,864.00


**Total Current Invoice**                                                              $72,864.00

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH - PENSIONS                                    Invoice: 1075238
Matter:  0686892-00008                                                   Page No.  9

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MADHU POCHA | 24.0 |
| JOSEPH ZUJKOWSKI | 8.9 |
| JOSEPH L. ROTH | 28.6 |
| TIFFANY KNEIP | 30.1 |
| FREDDIE VALDES | 3.5 |
| ANN MILLER | 20.9 |
| WENDY RYU | 26.3 |
| JACK BROWN | 21.1 |
| ADALILA GARCIA | 10.5 |
| HUMBERTO GONZALEZ | 6.7 |
| ANITA MANAILA | 15.2 |
| MIGUEL CASILLAS | 4.3 |
| KATLYN COROLINA | 3.9 |
| JOSHUA NDUKWE | 12.0 |
| GINA BENNETT | 1.5 |
| **Total for Attorneys** | **217.5** |
| **Total** | **217.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

11/05/20
Invoice:  1075239
Page No.  2

## GDB

For Professional Services Rendered Through September 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/20 | M KREMER | ███████████████████████ | 0.6 |
| 09/05/20 | M KREMER | EMAIL W/ J. BATLLE RE: ████████ ████████ E. | 0.5 |
| 09/09/20 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE, M. KREMER, L. TIARI, AND H. DIMIJIAN RE: ██████████ ██████ . | 0.4 |
| 09/09/20 | L TIARI | TELEPHONE CONFERENCE W/ J. BATLLE, M. KREMER, L. TIARI, AND H. DIMIJIAN RE: ██████████ (.4); MATTERS RE: SAME (.7). | 1.1 |
| 09/09/20 | M KREMER | REVIEW ██████████ (.3); TELEPHONE CONFERENCE W/ OMM, ANKURA, AND MARINI TEAM RE: SAME (.4); REVIEW REVISED DECK (.2). | 0.9 |
| 09/09/20 | H DIMIJIAN | TELEPHONE CONFERENCE W/ J. BATLLE, M. KREMER, AND L. TIARI RE: ████████████ (.4); DRAFT AND REVISE EMAIL W/ ███████████ (.3). | 0.7 |
| 09/10/20 | M KREMER | ███████████████████████ (.5); REVIEW RELEASES RE: SAME (.2); REVIEW REVISED ███████████ (.3). | 1.0 |
| 09/11/20 | M KREMER | REVIEW DECK RE: ████ (.4); TELEPHONE CONFERENCE W/ M. DICONZA AND F. BATLLE RE: ██████████ (.5). | 0.9 |
| 09/16/20 | M KREMER | REVIEW LEGAL RESEARCH RE: ████████ (.3); TELEPHONE CONFERENCE (PARTIAL) W/ OMM, ANKURA, AND MARINI TEAM RE: SAME (.3). | 0.6 |
| 09/16/20 | M KREMER | REVIEW EMAILS RE: ████████████ . | 0.3 |
| 09/23/20 | M KREMER | EMAIL W/ AAFAF, OMM, AND ANKURA TEAM RE: ████ ██████ (.3); DRAFT AND REVISE POTENTIAL SETTLEMENT RE: SAME (.6). | 0.9 |
| 09/24/20 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF TEAM RE: ████ ██████ (.5); REVIEW SAME (.3); SEVERAL TELEPHONE CONFERENCES W/ MCCONNELL TEAM ██████ S OF SAME (1.3); REVISE ██████████ (.3); EMAILS W/ BOARD RE: ██████ (.4). | 2.8 |
| 09/25/20 | M KREMER | REVISE ██████ (.7); EMAIL AND TELEPHONE CONFERENCE W/ MCCONNELL TEAM RE: SAME (.5); FINALIZE ██████████ AND EMAIL W/ BOARD RE: SAME (.2); TELEPHONE CONFERENCE W/ RE: PRASA/GDB LOAN RECOVERY (.5); SEVERAL EMAILS W/ ████████████ (.5). | 2.4 |
| 09/28/20 | M KREMER | REVISE ████████ AND TELEPHONE CONFERENCE W/ R. MENDEZ RE: SAME (.5); EMAILS W/ AAFAF TEAM RE: SAME (.3). | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  GDB                                                              Invoice:  1075239
Matter:  0686892-00005                                                         Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/29/20 | M KREMER | REVISE ████████ (.4); TELEPHONE CONFERENCE W/ MCCONNEL RE: SAME (.3); EMAIL TO AAFAF TEAM RE: SAME (.2). | 0.9 |
| 09/30/20 | M KREMER | ATTEND ███████████. | 0.3 |
| 09/30/20 | H DIMIJIAN | TELEPHONE CONFERENCE W/ J. BATLLE AND M. KREMER RE: ███████████████. | 0.2 |

| **Total Hours** | | | **15.3** |
| **Total Fees** | | | **12,469.50** |

| **Total Current Invoice** | | | **$12,469.50** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  11/05/20
Matter Name:  GDB  Invoice: 1075239
Matter:  0686892-00005  Page No.   4

**Timekeeper Summary**

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MATTHEW P. KREMER | 13.3 |
| HAROUT DIMIJIAN | 0.9 |
| LOGAN TIARI | 1.1 |
| **Total for Attorneys** | **15.3** |
| **Total** | **15.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:   0686892-00013

11/05/20
Invoice: 1075236
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through September 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 09/22/20 | J BEISWENGER | REVIEW MEMORANDA RE: ███████████ ████████ (1.1); EMAILS W/ J. RAPISARDI RE: SAME (.2). | 1.3 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **1.3** |
| **005 CASE ADMINISTRATION** | | | |
| 09/01/20 | G OLIVERA | DRAFT DAILY CASE UPDATE FOR PROMESA TEAM. | 1.2 |
| 09/01/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.9 |
| 09/01/20 | J RAPISARDI | REVIEW ███████████████████████ (.7); EMAILS W/ P. FRIEDMAN, F. BATLLE, AND D. BARRETT, ET AL. RE: ████████████████████████ (1.2); REVIEW MISCELLANEOUS DRAFT MOTIONS (.6). | 2.5 |
| 09/02/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| 09/02/20 | J RAPISARDI | EMAILS W/ F. BATLLE, P. FRIEDMAN, C. SAAVEDRA, ET AL., RE: MISCELLANEOUS ████████████ (.4); REVIEW ██████████████████ (.6); REVIEW ██████████████ (.5); REVIEW MISCELLANEOUS EMAILS AND MOTIONS (.6). | 2.1 |
| 09/02/20 | G OLIVERA | DRAFT DAILY CASE UPDATE FOR THE PROMESA TEAM. | 0.7 |
| 09/03/20 | J RAPISARDI | REVIEW ████████████ (.6); ASSESS STRATEGIES RE: A ████████████████████ (1.0); NUMEROUS TELEPHONE CONFERENCES / EMAILS W/ P. FRIEDMAN, C. SAAVEDRA, AND F. BATLLE RE: ████████████████████████████ (1.2). | 2.8 |
| 09/03/20 | G OLIVERA | DRAFT DAILY CASE UPDATE FOR PROMESA TEAM. | 0.6 |
| 09/04/20 | G OLIVERA | DRAFT DAILY CASE UPDATE FOR PROMESA TEAM. | 0.5 |
| 09/04/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.7 |
| 09/04/20 | J RAPISARDI | REVIEW ████████████ (.8); TELEPHONE CONFERENCES / EMAILS W/ P. FRIEDMAN, F. BATLLE, AND C. SAAVEDRA RE: ████████████ (1.1); REVIEW MISCELLANEOUS MOTIONS AND EMAILS (1.0). | 2.9 |
| 09/05/20 | G OLIVERA | DRAFT DAILY CASE UPDATE FOR PROMESA TEAM. | 0.3 |
| 09/07/20 | G OLIVERA | UPDATE PROMESA LITIGATION DECK. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice:  1075236
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/20 | J RAPISARDI | TELEPHONE CONFERENCES / EMAILS W/ C. SAAVEDRA, F. BATLLE, AND P. FRIEDMAN RE: ████████████████ (.8); REVIEW POA MEMORANDA RE: ████████████ (.5); REVIEW ████████████ (1.0). | 2.3 |
| 09/08/20 | J RAPISARDI | TELEPHONE CONFERENCE / EMAILS W/ C. SAAVEDRA, F. BATLLE, AND P. FRIEDMAN RE: ████████ (.8); REVIEW NUMEROUS ████████ (.7); REVIEW ████████████ (.6). | 2.1 |
| 09/09/20 | D PEREZ | REVIEW SEPTEMBER OMNIBUS HEARING AGENDA AND FOLLOW UP W/ G. OLIVERA. | 0.3 |
| 09/09/20 | G OLIVERA | DRAFT DAILY CASE UPDATE FOR PROMESA TEAM. | 0.6 |
| 09/09/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.6 |
| 09/09/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ C. SAAVEDRA, F. BATLLE, AND P. FRIEDMAN RE: ████████████████ | 2.4 |
| 09/10/20 | G OLIVERA | DRAFT DAILY CASE UPDATE FOR PROMESA TEAM. | 0.6 |
| 09/10/20 | A NADLER | UPDATE AND EDIT NOTICES OF APPEARANCE IN FIRST CIRCUIT (APPEAL NO. 20-1797). | 0.4 |
| 09/10/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 09/10/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ C. SAAVEDRA, F. BATLLE, AND P. FRIEDMAN RE: ████████████. | 2.2 |
| 09/11/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.9 |
| 09/11/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE AND C. SAAVEDRA RE: ████████ (.8); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████ (.4); REVIEW MISCELLANEOUS DOCUMENTS AND EMAILS (.8). | 2.0 |
| 09/11/20 | G OLIVERA | DRAFT DAILY CASE UPDATE FOR PROMESA TEAM. | 0.8 |
| 09/12/20 | G OLIVERA | DRAFT DAILY CASE UPDATE FOR PROMESA TEAM. | 0.9 |
| 09/14/20 | G OLIVERA | UPDATE PROMESA LITIGATION DECK. | 0.4 |
| 09/14/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE, P. FRIEDMAN, AND C. SAAVEDRA RE: ████████ (1.4); REVIEW ████████ (.8). | 2.2 |
| 09/15/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ P. FRIEDMAN, F. BATLLE, AND C. SAAVEDRA RE: ████████████ (1.1). | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Document     Page 386 of 457
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice:  1075236
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/15/20 | G OLIVERA | DRAFT DAILY UPDATE FOR PROMESA TEAM. | 0.6 |
| 09/16/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 09/16/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████ (.5); REVIE ████ 1.2); TELEPHONE CONFERENCES W/ C. SAAVEDRA AND F. BATLLE RE: STATUS (.5). | 2.2 |
| 09/16/20 | G OLIVERA | DRAFT DAILY CASE UPDATE FOR THE PROMESA TEAM. | 0.5 |
| 09/17/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.4 |
| 09/17/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: UPDATES ON COURT HEARINGS (1.5); TELEPHONE CONFERENCE W/ F. BATLLE AND C. SAAVEDRA RE: ████ (.6). | 2.1 |
| 09/17/20 | G OLIVERA | DRAFT DAILY UPDATE FOR PROMESA TEAM. | 0.8 |
| 09/18/20 | G OLIVERA | DRAFT DAILY UPDATE FOR PROMESA TEAM. | 0.8 |
| 09/18/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE, P. FRIEDMAN, AND C. SAAVEDRA RE: ████ (2.2); REVIEW MISCELLANEOUS DOCUMENTS AND MOTIONS (.6). | 2.8 |
| 09/18/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.5 |
| 09/21/20 | J RAPISARDI | REVIEW ████ AND EMAILS W/ P. FRIEDMAN AND W. SUSHON RE: SAME (1.8); TELEPHONE CONFERENCES W/ F. BATLLE, C. SAAVEDRA RE: STATUS (1.2). | 3.0 |
| 09/22/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.1 |
| 09/22/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 09/22/20 | J RAPISARDI | REVIEW 138 MOTION, RELATED DOCUMENTS, MEMORANDA, AND EMAILS (1.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN AND W. SUSHON RE: SAME (.8); TELEPHONE CONFERENCES W/ F. BATLLE AND C. SAAVEDRA RE: ████ (1.0). | 3.0 |
| 09/22/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.5 |
| 09/23/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 09/23/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.4 |
| 09/23/20 | J RAPISARDI | REVIEW MISCELLANEOUS EMAILS, DRAFTS OF 176 MOTION, AND RELATED DOCUMENTS. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1075236
Matter:  0686892-00013                                                   Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |
| 09/24/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.5 |
| 09/25/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.5 |
| 09/25/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 09/28/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.8 |
| 09/29/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.4 |
| 09/29/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 09/29/20 | L GARNETTE | CREATE OVERLAY AND LOAD INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 0.3 |
| 09/29/20 | L GARNETTE | PROCESS AND LOAD NEW ESI DATA FOR PAYGO ADDITIONAL ACCOUNT STATEMENTS MILLIMAN Q&A INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 1.0 |
| 09/29/20 | L GARNETTE | PROCESS AND LOAD NEW ESI DATA FOR FATHER & SON CONTRACT INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 1.0 |
| 09/29/20 | L GARNETTE | LOAD THIRD PARTY PRODUCTION AS WELL AS IMAGE AND OCR FOR FOMB PRODUCTIONS INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 1.0 |
| 09/30/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 09/30/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.6 |
| 09/30/20 | L GARNETTE | CREATE OVERLAY AND LOAD INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 0.5 |
| **Total** | **005 CASE ADMINISTRATION** | | **104.6** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/20 | M DICONZA | REVIEW ████████████████ | 0.6 |
| 09/10/20 | M DICONZA | TELEPHONE CONFERENCE ████████████████████ | 0.4 |
| 09/11/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER AND MARINI RE: ████████████ | 0.3 |
| 09/17/20 | M DICONZA | EMAIL TO C. ████████████████████████. | 0.1 |
| 09/17/20 | M DICONZA | EMAILS W/ J. BATLLE RE: ████████████. | 0.1 |
| 09/30/20 | M DICONZA | REVIEW ████████████ (.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND TAX TEAMS RE: SAME (.6); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.3). | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        11/05/20
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1075236
Matter: 0686892-00013                                                  Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/30/20 | M DICONZA | EMAILS W/ MARINI RE: ███████. | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **2.8** |
| **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | |
| 09/03/20 | G OLIVERA | EMAILS W/ J. BATLLE, M. DICONZA, AND M. KREMER RE: AAFAF FORM NON-DISCLOSURE AGREEMENT. | 0.4 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **0.4** |
| **009 FEE APPLICATIONS** | | | |
| 09/01/20 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 4.3 |
| 09/03/20 | J SPINA | PREPARE AND FINALIZE INTERIM FEE APPLICATIONS. | 4.2 |
| 09/04/20 | J SPINA | FINALIZE AND FILE INTERIM FEE APPLICATIONS. | 5.9 |
| 09/12/20 | J SPINA | PREPARE AUGUST FEE STATEMENTS. | 4.4 |
| 09/15/20 | J SPINA | FINALIZE JULY FEE STATEMENTS. | 2.2 |
| **Total** | **009 FEE APPLICATIONS** | | **21.0** |
| **011 HEARINGS** | | | |
| 09/14/20 | M DICONZA | EMAILS W/ C. SAAVEDRA, MARINI AND TEAM RE: AAFAF STATUS REPORT. | 0.2 |
| 09/15/20 | M KREMER | REVIEW DRAFT STATEMENT RE: PRIDCO FOR OMNIBUS (.2); EMAIL W/ M. DICONZA RE: SAME (.1). | 0.3 |
| 09/15/20 | M DICONZA | EMAILS W/ PROSKAUER RE: STATUS REPORT (.1); REVIEW AAFAF REPORT (.2). | 0.3 |
| 09/16/20 | P FRIEDMAN | PARTICIPATE IN SEPTEMBER OMNIBUS HEARING. | 3.0 |
| 09/16/20 | M DICONZA | PR SEPTEMBER OMNIBUS HEARING - ███████. | 0.4 |
| 09/16/20 | G OLIVERA | PREPARE FOR AND PARTICIPATE IN SEPTEMBER OMNIBUS HEARING. | 2.7 |
| 09/23/20 | G OLIVERA | PREPARE FOR AND ███████ | 5.3 |
| 09/23/20 | E MCKEEN | TELEPHONICALLY ATTEND AFTERNOON HEARING SESSION RE: REVENUE BOND MOTIONS FOR PARTIAL SUMMARY JUDGMENT. | 1.1 |
| 09/23/20 | E MCKEEN | TELEPHONICALLY ATTEND MORNING HEARING SESSION ON REVENUE BOND MOTIONS FOR PARTIAL SUMMARY JUDGMENT. | 3.9 |
| 09/24/20 | E MCKEEN | REVIEW ███████. | 0.3 |
| **Total** | **011 HEARINGS** | | **17.5** |
| **012 LITIGATION** | | | |
| 09/01/20 | W SUSHON | EMAIL W/ J. BEISWENGER AND A. COVUCCI RE: ███████ | 0.3 |
| 09/01/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY             11/05/20
Matter Name: COMMONWEALTH TITLE III                                          Invoice: 1075236
Matter:  0686892-00013                                                       Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/20 | G OLIVERA | REVIEW AND ANALYZE ███████████ ████████████████████████ . | 1.3 |
| 09/01/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 09/01/20 | J DALOG | REVIEW ████████████████████████████████ CITATIONS IN PREPARATION FOR COURT FILING (1.0). | 2.0 |
| 09/01/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████████ ████████████████████ . | 1.9 |
| 09/01/20 | G OLIVERA | REVIEW AND ANALYZE ███████████████████ ██████████████ . | 0.8 |
| 09/01/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND M. RODRIGUEZ RE: ██████████████████ . | 0.2 |
| 09/01/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.7 |
| 09/01/20 | J ROTH | DRAFT RESPONSES TO REQUESTS FOR ADMISSIONS SERVED BY AMBAC IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS. | 0.8 |
| 09/01/20 | J ROTH | DRAFT ██████████████████████ . | 0.3 |
| 09/01/20 | J ROTH | DRAFT ████████████████████████ . | 0.9 |
| 09/01/20 | J ROTH | DRAFT NOTICES OF APPEARANCE IN CONNECTION W/ RIVERA (18-047). | 0.2 |
| 09/01/20 | A PAVEL | MEET AND CONFER W/ AMBAC RE: ████████████████ (.2); COMMENT ON STATUS REPORT (.5); COMMUNICATE W/ E. MCKEEN RE: SAME (.1); COMMUNICATIONS W/ R. VALENTIN (AAFAF) RE: SAME (.2); COMMUNICATE W/ J. ROTH RE: SAME (.2); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: SAME (.2); TELEPHONE CONFERENCE W/ M. DICONZA, P. FRIEDMAN, AND M. RODRIGUEZ (PMA) RE: ██████████████ (.2). | 1.6 |
| 09/02/20 | P FRIEDMAN | COMMUNICATIONS W/ C. SAAVEDRA AND W. SUSHON RE: ████████████ . | 0.7 |
| 09/02/20 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN, B. ROSEN, M. DICONZA, D. PEREZ, R. HOLM, K. FRANCESCHI, AND M. RAPAPORT RE: IRS ███████████████ (.6); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND P. FRIEDMAN RE: ██████████████████████ 4). | 1.0 |
| 09/02/20 | A COVUCCI | ANALYZE FOMB LITIGATION FOR POTENTIAL SUMMARY JUDGMENT MOTIONS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1075236
Matter:  0686892-00013                                                         Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/20 | J ROTH | DRAFT RESPONSES TO REQUESTS FOR ADMISSIONS SERVED BY AMBAC IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS. | 0.3 |
| 09/02/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ RIVERA APPEAL TO ASSIST W/ CASE STRATEGY (18-047). | 0.2 |
| 09/02/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 09/02/20 | G OLIVERA | EDIT AND CITE CHECK MEMORANDUM RE: ███████ | 3.4 |
| 09/02/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 09/02/20 | E MCKEEN | REVIEW JOINT STATUS REPORT STATEMENT RE: RULE 2004 DISCOVERY. | 0.2 |
| 09/02/20 | A PAVEL | REVISE RFA RESPONSES (.3); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: SAME (.1); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.1). | 0.5 |
| 09/02/20 | E MCKEEN | REVIEW AND COMMENT ON DRAFT ███████ ████████ | 0.3 |
| 09/02/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.1 |
| 09/03/20 | J ROTH | DRAFT REQUEST FOR ADMISSIONS RESPONSES TO AMBAC REQUESTS FOR ADMISSIONS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS. | 0.6 |
| 09/03/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.2 |
| 09/03/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ RIVERA APPEAL TO ASSIST W/ CASE STRATEGY (18-047). | 0.2 |
| 09/03/20 | J ROTH | DRAFT INTERROGATORY RESPONSES TO AMBAC INTERROGATORIES IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS. | 2.8 |
| 09/03/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 09/03/20 | G OLIVERA | EMAIL W/ A. PAVEL RE: ███████ ███████ | 0.7 |
| 09/03/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN AND J. ROTH RE: ███ ██████ | 0.3 |
| 09/03/20 | A PAVEL | PREPARE LITIGATION UPDATE SLIDES FOR CLIENT PRESENTATION. | 1.3 |
| 09/04/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 09/04/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ███████. | 0.4 |
| 09/04/20 | A PAVEL | COMMUNICATE W/ G. OLIVERA AND R. HOLM RE: ███████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice:  1075236
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/20 | J BEISWENGER | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.6); DRAFT EMAIL TO W. SUSHON AND A. COVUCCI RE: SAME (.6). | 3.2 |
| 09/04/20 | J ROTH | DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.9 |
| 09/04/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 09/04/20 | J DALOG | ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.6 |
| 09/04/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| 09/04/20 | J ROTH | EMAILS RE: REQUESTS FOR ADMISSION RESPONSES TO AMBAC REQUESTS FOR ADMISSION IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS. | 0.2 |
| 09/06/20 | A PAVEL | REVISE ▮▮▮▮▮▮▮▮. | 0.4 |
| 09/06/20 | J ROTH | DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.9 |
| 09/07/20 | J ROTH | DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| 09/07/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.1 |
| 09/08/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▮▮▮▮ | 0.2 |
| 09/08/20 | A PAVEL | REVISE ▮▮▮▮▮▮▮▮ (.4); COMMUNICATE W/ J. ROTH RE: DOCUMENT PRODUCTION (.2). | 0.6 |
| 09/08/20 | G OLIVERA | EMAIL W/ ▮▮▮▮▮▮▮▮ | 0.1 |
| 09/08/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.5 |
| 09/08/20 | J DALOG | ANALYZE BRIEFING MATERIALS RE: ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮L. | 0.4 |
| 09/08/20 | J DALOG | ANALYZE BRIEFING MATERIALS RE: ▮▮▮▮▮ ▮▮▮▮▮▮▮. | 0.4 |
| 09/08/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 09/08/20 | J ROTH | DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1075236
Matter:  0686892-00013                                                         Page No.   10

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> |
|------|------|-------------|-------|
| 09/08/20 | P FRIEDMAN | EMAILS W/ W. SUSHON RE: ██████████████████. | 0.5 |
| 09/08/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: REVIEW ASSIGNMENTS RELATED TO AMBAC ASSETS 2004 MOTION (.3); CORRESPOND W/ REVIEW TEAM RE: REVIEW OF DOCUMENTS PRIVILEGE, REDACTIONS, AND SENSITIVITY FOR AMBAC ASSETS RULE 2004 MOTION (.6). | 0.9 |
| 09/08/20 | J ROTH | DRAFT OUTLINE RE: DOCUMENTS TO COLLECT IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.9 |
| 09/08/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ COURT FILINGS IN FIRST CIRCUIT APPEAL NO. 20-1797 (RIVERA-RIVERA V. PREPA). | 0.9 |
| 09/08/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.7 |
| 09/08/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 09/08/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 09/08/20 | W SUSHON | REVIEW ████████████████████████ ███████████████ (1.5); EMAIL P. FRIEDMAN AND C. SAAVEDRA RE: SAME (.4); EMAIL TO C. SAAVEDRA RE: PROVIDING ADDITIONAL INFORMATION TO FOMB RE: ACT 181 (.3). | 2.2 |
| 09/08/20 | P WONG | PREPARE AND ████████████████████ ████████████████. | 0.4 |
| 09/08/20 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ███████████ ███████████ (.7); ANALYZE PREVIOUS RULE 2004 PRIVILEGE LOGS FOR PURPOSES OF SAME (1.4). | 2.1 |
| 09/08/20 | A COVUCCI | CORRESPOND W/ W. SUSHON, J. BEISWENGER, AND TEAM RE: POTENTIAL MOTIONS FOR SUMMARY JUDGMENT RE: ACT 204(A) ADVERSARY PROCEEDINGS. | 0.4 |
| 09/08/20 | J BROWN | ANALYZE AND SUMMARIZE DOCUMENTS RELATED TO CCDA PROPERTIES FOR AMBAC ASSETS RULE 2004 MOTION. | 2.4 |
| 09/08/20 | A MANAILA | ANALYZE AND SUMMARIZE DOCUMENTS RELATED TO CCDA PROPERTIES FOR AMBAC ASSETS RULE 2004 MOTION. | 2.6 |
| 09/08/20 | W RYU | ANALYZE AND SUMMARIZE DOCUMENTS RELATED TO CCDA PROPERTIES FOR AMBAC ASSETS RULE 2004 MOTION. | 4.4 |
| 09/09/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ████████ ████████. | 0.3 |
| 09/09/20 | A PAVEL | ANALYZE LIFT STAY ORDERS (.3); PREPARE SUMMARIES OF SAME (1.0). | 1.3 |
| 09/09/20 | A PAVEL | COMMUNICATE W/ M. KREMER AND G. OLIVERA RE: AAFAF FINANCIAL STATEMENTS (.4); REVIEW SEPTEMBER OMNIBUS HEARING AGENDA (.1). | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047                                                  **O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1075236
Matter:  0686892-00013                                                   Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/20 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ███████████ ███████████████████ G (.3); ANALYZE PREVIOUS RULE 2004 PRIVILEGE LOGS FOR PURPOSES OF SAME (.4). | 0.7 |
| 09/09/20 | M DICONZA | REVIEW ███████████ . | 0.3 |
| 09/09/20 | J BEISWENGER | EMAILS W/ A. COVUCCI AND W. SUSHON RE: ███████████ ████████ (.3); REVIEW AND ANALYZE █████████ RE: SAME (.7); FOLLOW-UP EMAILS W/ A. COVUCCI RE: SAME (.1). | 1.1 |
| 09/09/20 | G OLIVERA | REVIEW AND ANALYZE OPINION RE ███████ ███████████ | 0.7 |
| 09/09/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 09/09/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 09/09/20 | G OLIVERA | REVIEW AND ANALYZE OPINION RE: ███████ ██████████ . | 0.9 |
| 09/09/20 | G OLIVERA | REVIEW AND ANALYZE ███████████ | 0.3 |
| 09/09/20 | G OLIVERA | ANALYZE AND EDIT PROPOSED AGENDA FOR THE SEPTEMBER OMNIBUS HEARING. | 1.4 |
| 09/09/20 | G OLIVERA | EMAIL W/ M. DICONZA, E. McKEEN, P. FRIEDMAN, J. RAPISARDI, AND N. MITCHELL RE: ███████ HEARING. | 0.2 |
| 09/09/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, H. MARTINEZ, AND J. RAPISARDI RE: ███████████ ███████ Y (.5); EMAIL J. BEISWENGER AND A. COVUCCI RE: SAME (.3). | 0.8 |
| 09/09/20 | G OLIVERA | DRAFT EMAIL TO THE CLIENT RE: ███████████ | 0.8 |
| 09/09/20 | J DALOG | ANALYZE BRIEFING MATERIALS RE: ███████████ ███████████ | 0.2 |
| 09/09/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING TO FOMB IN ADVANCE OF RULE 2004 PRODUCTION. | 1.1 |
| 09/09/20 | J ROTH | REVIEW CASES TO UPDATE CASE SUMMARY OUTLINE. | 0.6 |
| 09/09/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DRAFTING PRIVILEGE LOG RE: 2020 CERTIFIED FISCAL PLAN. | 1.4 |
| 09/09/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ COURT FILINGS IN FIRST CIRCUIT (APPEAL NO. 20-1797). | 0.9 |
| 09/09/20 | J DALOG | ANALYZE FOMB MONTHLY PACKAGE MATERIALS AND REVISE IN PREPARATION FOR DOCUMENT PRODUCTION PER REQUEST OF J. ROTH. | 0.9 |
| 09/09/20 | C POWERS | EMAIL W/ A. COVUCCI RE: DRAFTING MOTION FOR SUMMARY JUDGMENT. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     11/05/20
Matter Name:  COMMONWEALTH TITLE III                                        Invoice:  1075236
Matter:  0686892-00013                                                      Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/20 | J ROTH | DRAFT █████████████████████████ | 0.6 |
| 09/09/20 | J DALOG | ANALYZE ████████████████████████ | 0.3 |
| 09/09/20 | J DALOG | ANALYZE ████████████████████████████████████ | 0.6 |
| 09/09/20 | A COVUCCI | REVIEW OBJECTION TO REPORT AND RECOMMENDATION AND PLAN RESPONSE (ADV. PROC. 18-041). | 0.2 |
| 09/10/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████████████. | 0.2 |
| 09/10/20 | J MONTALVO | PREPARE ███████████████████████████████ | 1.4 |
| 09/10/20 | A COVUCCI | TELEPHONE CONFERENCE W/ J. BEISWENGER AND C. POWERS RE: ██████████████████ | 0.3 |
| 09/10/20 | C POWERS | EMAIL W/ A. COVUCCI RE: ████████████████████████████████████████ | 2.9 |
| 09/10/20 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: █████████████████████ | 0.6 |
| 09/10/20 | A PAVEL | COMMUNICATE W/ P. FRIEDMAN AND C. SAAVEDRA (AAFAF) RE: ████████████████ | 0.9 |
| 09/10/20 | G OLIVERA | DRAFT ANALYSIS OF ALL ONGOING LITIGATION AGAINST AAFAF. | 2.8 |
| 09/10/20 | G OLIVERA | COORDINATE PRE-OMNIBUS HEARING MATTERS W/ P. FRIEDMAN, M. DICONZA, A. PAVEL, AND E. MCKEEN. | 2.3 |
| 09/10/20 | G OLIVERA | DRAFT AND EDIT EMAIL TO COUNSEL FOR THE FOMB RE: DRAFT OMNIBUS HEARING AGENDA. | 0.5 |
| 09/10/20 | G OLIVERA | TELEPHONE CONFERENCE W/ C. VELAZ RE: OMNIBUS HEARING. | 0.7 |
| 09/10/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ A. COVUCCI RE: ████████████████████████████████████████ | 2.7 |
| 09/10/20 | J DALOG | ANALYZE AND REVISE NOTICE OF APPEARANCE MATERIALS FOR COURT FILING PER REQUEST OF J. ROTH. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1075236
Matter:  0686892-00013                                                    Page No.  13

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 09/10/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 09/10/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 09/10/20 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ COURT FILINGS IN FIRST CIRCUIT (APPEAL NO. 20-1797). | 0.7 |
| 09/10/20 | J ROTH | EMAILS TO CLIENT RE: CORRESPONDENCE RECEIVED FROM AMBAC IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.1 |
| 09/10/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS. | 0.6 |
| 09/10/20 | J ROTH | EMAIL TO CLIENT RE: ███████ | 0.7 |
| 09/10/20 | J ROTH | REVIEW CORRESPONDENCE RECEIVED FROM AMBAC IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.4 |
| 09/10/20 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN, B. ROSEN, K. FRANCESCHI, M. RAPAPORT, M. DICONZA, D. PEREZ, AND R. HOLM RE: ███████. | 0.4 |
| 09/10/20 | W SUSHON | EMAILS AND TELEPHONE CONFERENCE W/ L. RAPAPORT RE: APPEARANCES IN FIRST CIRCUIT (APPEAL NO. 20-1797). | 0.5 |
| 09/11/20 | J DALOG | ANALYZE COURT FILING MATERIALS AND REVISE DOCKET SUMMARIES TO AID ATTORNEY RESEARCH PER REQUEST OF J. ROTH. | 0.3 |
| 09/11/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ███████ | 0.6 |
| 09/11/20 | C POWERS | DRAFT ███████ | 2.4 |
| 09/11/20 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ISSUING UPDATED RULE 2004 PRIVILEGE LOG. | 0.2 |
| 09/11/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 09/11/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 09/11/20 | G OLIVERA | COORDINATE PRE-OMNIBUS HEARING MATTERS W/ P. FRIEDMAN, M. DICONZA, A. PAVEL, AND E. MCKEEN AND ASSIST IN PREPARATIONS. | 1.9 |
| 09/11/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN RE: 2004 REQUESTS. | 0.2 |
| 09/12/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ███████ | 0.4 |
| 09/12/20 | J BEISWENGER | REVIEW AND REVISE OUTLINE OF SUMMARY JUDGMENT MOTION RE: ███████ (.3); EMAILS W/ A. COVUCCI AND C. POWERS RE: SAME (.2). | 0.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1075236
Matter:  0686892-00013                                                    Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/20 | G OLIVERA | TELEPHONE CONFERENCE W/ C. VELAZ RE: INFORMATIVE MOTIONS FROM THE SEPTEMBER OMNIBUS HEARING. | 0.4 |
| 09/12/20 | G OLIVERA | REVIEW FOMB NOTICE OF OPPOSITION TO PLAINTIFFS MOTION TO REQUEST LIFT OF STAY (ADV. PROC. 18-090). | 0.8 |
| 09/12/20 | G OLIVERA | EMAIL W/ CLIENT UPDATE RE: ADVERSARY PROCEEDING 18-090. | 0.5 |
| 09/13/20 | C POWERS | DRAFT MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FOR ACT 138. | 5.8 |
| 09/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ C. VELAZ RE: INFORMATIVE MOTIONS FROM THE SEPTEMBER OMNIBUS HEARING (.2); REVIEW DRAFT INFORMATIVE MOTION (.2). | 0.4 |
| 09/14/20 | G OLIVERA | REVIEW AAFAF STATUS REPORT FOR THE SEPTEMBER OMNIBUS HEARING. | 0.4 |
| 09/14/20 | G OLIVERA | DRAFT MEMORANDUM RE: TOURISM COMPANY PRESENT AND FUTURE FLOW OF FUNDS. | 4.3 |
| 09/14/20 | G OLIVERA | EMAIL W/ M. DICONZA RE: SEPTEMBER OMNIBUS HEARING. | 0.1 |
| 09/14/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.7 |
| 09/14/20 | J ROTH | REVIEW AAFAF WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 09/14/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN RE: 2004 REQUESTS. | 0.1 |
| 09/14/20 | C POWERS | REVISE DRAFT ██████████ SUPPORT OF MOTION FOR SUMMARY JUDGMENT (1.1). | 3.2 |
| 09/14/20 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ISSUING UPDATED RULE 2004 PRIVILEGE LOG. | 0.1 |
| 09/14/20 | J DALOG | ANALYZE DEPOSITION TRANSCRIPT AND EXHIBIT MATERIALS TO AID IN ATTORNEY RESEARCH OF RULE 2004 REQUESTS ON PENSIONS LIABILITIES PER REQUEST OF J. ROTH. | 0.2 |
| 09/14/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 09/14/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 09/14/20 | J BEISWENGER | DRAFT AND REVISE ██████████ JUDGMENT MOTION RE: ACT 138 LITIGATION (4.6). | 7.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       11/05/20
Matter Name:  COMMONWEALTH TITLE III                                   Invoice: 1075236
Matter:  0686892-00013                                                 Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/15/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.3 |
| 09/15/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 09/15/20 | J DALOG | REVIEW LITIGATION DEADLINES TO REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 09/15/20 | J DALOG | ANALYZE ██████████████████████████████. | 0.3 |
| 09/15/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████████████████████████S. | 1.7 |
| 09/15/20 | P FRIEDMAN | REVIEW AAFAF STATUS REPORT TO COURT FOR OMNIBUS HEARING. | 0.2 |
| 09/15/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ██████████████ | 0.9 |
| 09/15/20 | A PAVEL | COMMUNICATE W/ A. VALENTIN (AAFAF) RE: RULE 2004 REQUESTS. | 0.2 |
| 09/15/20 | G OLIVERA | COORDINATE PREPARATION FOR OMNIBUS HEARING W/ J. RAPISARDI AND P. FRIEDMAN. | 0.8 |
| 09/15/20 | G OLIVERA | EDIT MEMORANDUM RE: TOURISM COMPANY PRESENT AND FUTURE FLOW OF FUNDS. | 2.1 |
| 09/15/20 | J BEISWENGER | DRAFT AND REVISE SUMMARY JUDGMENT MOTION BRIEF RE: ACT 138 LITIGATION. | 4.8 |
| 09/16/20 | A PAVEL | COMMUNICATE W/ C. SAAVEDRA (AAFAF) AND P. FRIEDMAN RE: ██████████████████████████████████████ | 1.1 |
| 09/16/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND C. YAMIN RE: INTERROGATORIES RE: RULE 2004 DISCOVERY. | 0.3 |
| 09/16/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN, A. PAVEL, AND C. SAAVEDRA RE: RULE 2004 DISCOVERY ISSUES. | 0.2 |
| 09/16/20 | E MCKEEN | CORRESPOND W/ PROSKAUER RE: ██████████████. | 0.2 |
| 09/16/20 | E MCKEEN | REVIEW ██████████████████ | 0.4 |
| 09/16/20 | G OLIVERA | DRAFT ANALYSIS OF SEPTEMBER OMNIBUS HEARING. | 1.1 |
| 09/16/20 | G OLIVERA | EDIT MEMORANDUM RE: ██████████████████ | 1.8 |
| 09/16/20 | G OLIVERA | REVIEW PROCEDURES ORDER RE ████████████████████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1075236
Matter:  0686892-00013                                                   Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/20 | G OLIVERA | EMAILS W/ J. RAPISARDI, P. FRIEDMAN, AND M. DICONZA RE: ▮. | 0.2 |
| 09/16/20 | A COVUCCI | TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ▮ T. | 0.2 |
| 09/16/20 | J DALOG | ANALYZE ▮ | 0.4 |
| 09/16/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 09/16/20 | J BEISWENGER | DRAFT AND REVISE SUMMARY JUDGMENT MOTION BRIEF RE: ACT 138 LITIGATION (7.1); EMAILS W/ A. COVUCCI AND C. POWERS RE: SAME (.4); EMAILS W/ W. SUSHON RE: SAME (.1). | 7.6 |
| 09/16/20 | J DALOG | REVIEW LITIGATION DEADLINES AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 09/16/20 | J ROTH | DRAFT RESPONSES TO ▮ | 1.9 |
| 09/16/20 | J DALOG | PREPARE OMNIBUS HEARING TRANSCRIPT FOR TEAM ANALYSIS. | 0.2 |
| 09/16/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.8 |
| 09/17/20 | P FRIEDMAN | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.3 |
| 09/17/20 | J DALOG | COMMUNICATE W/ G. OLIVERA RE: HEARING PREPARATION IN CONNECTION W/ REVENUE BOND LITIGATION MOTIONS FOR PARTIAL SUMMARY JUDGMENT. | 0.1 |
| 09/17/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ▮ | 3.5 |
| 09/17/20 | C POWERS | GATHER RELEVANT DOCUMENTS FOR MOTION FOR SUMMARY JUDGMENT RE: ▮ (.5); REVIEW CORRESPONDENCE W/ TEAM RE: STANDARD OF REVIEW (.2); EMAIL TEAM RE: MOTION ON COUNTERCLAIMS (.2); REVIEW BOARD ANSWER FOR CITATIONS FOR MOTION FOR SUMMARY JUDGMENT (.4). | 1.3 |
| 09/17/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: STRATEGY FOR ▮ | 0.7 |
| 09/17/20 | J ROTH | DRAFT RESPONSES TO ▮. | 0.8 |
| 09/17/20 | G OLIVERA | BEGIN PREPARING FOR HEARING ON THE MOTIONS FOR SUMMARY JUDGMENT IN THE REVENUE BOND ADVERSARY PROCEEDINGS. | 1.3 |
| 09/17/20 | V NAVARRO | IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.6 |
| 09/17/20 | J DALOG | REVIEW LITIGATION DEADLINES AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  COMMONWEALTH TITLE III                                  Invoice: 1075236
Matter:  0686892-00013                                                   Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/20 | J DALOG | ANALYZE AND REVISE BRIEFING AND ORDERS IN CONNECTION W/ MOTIONS TO COMPEL. | 0.4 |
| 09/17/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 09/17/20 | J DALOG | ANALYZE AND REVISE OPPOSITION TO UCC OBJECTION TO ORDER ON MOTION TO COMPEL DISCOVERY IN PREPARATION FOR COURT FILING PER REQUEST OF J. ROTH. | 3.1 |
| 09/17/20 | J DALOG | ANALYZE COURT ORDER MATERIALS FOR REVISIONS TO SUBSTANTIVE ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.2 |
| 09/17/20 | J BEISWENGER | REVISE SUMMARY JUDGMENT MOTION RE: ACT 138 LITIGATION AS PER W. SUSHON COMMENTS. | 0.7 |
| 09/17/20 | A PAVEL | COMMUNICATE W/ C. SAAVEDRA AND J. ROTH RE: ███████████ | 2.6 |
| 09/17/20 | W SUSHON | REVISE DRAFT ███████ | 3.2 |
| 09/18/20 | A PAVEL | MEET AND CONFER W/ AMBAC RE: ███████ | 0.9 |
| 09/18/20 | G OLIVERA | REVIEW OPPOSITION TO UCC URGENT OBJECTION TO MAGISTRATE JUDGE 9/5/20 ORDER ON MOTION TO COMPEL DISCOVERY IN CONNECTION W/ MOTION TO TERMINATE BANKRUPTCY RULE 9019 MOTION. | 0.5 |
| 09/18/20 | G OLIVERA | ASSIST W/ PREPARATIONS FOR HEARING ON THE MOTIONS FOR SUMMARY JUDGMENT IN THE REVENUE BOND ADVERSARY PROCEEDINGS. | 3.3 |
| 09/18/20 | G OLIVERA | REVIEW AND ANALYZE ADVERSARY PROCEEDING COMPLAINT (ADV. PROC. 20-115). | 0.7 |
| 09/18/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: HEARING ON THE MOTIONS FOR SUMMARY JUDGMENT IN THE REVENUE BOND ADVERSARY PROCEEDINGS. | 0.2 |
| 09/18/20 | J BEISWENGER | DRAFT AND REVISE ███████ | 6.4 |
| 09/18/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA ███████ | 0.4 |
| 09/18/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ███████ | 9.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice: 1075236
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 09/18/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 09/18/20 | C POWERS | REVIEW CORRESPONDENCE FROM TEAM RE: █████████ | 5.9 |
| 09/18/20 | W SUSHON | ANALYZE ███████████ | 4.1 |
| 09/18/20 | J ROTH | TELEPHONE CONFERENCE W/ AMBAC AND RESPONDENTS RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS AND COMMONWEALTH CASH ACCOUNTS. | 0.4 |
| 09/19/20 | G OLIVERA | DRAFT UPDATE FOR PROMESA TEAM. | 0.5 |
| 09/19/20 | G OLIVERA | REVIEW ████████████ | 0.5 |
| 09/19/20 | G OLIVERA | ASSIST W/ PREPARATIONS FOR HEARING ON THE MOTIONS FOR SUMMARY JUDGMENT IN THE REVENUE BOND ADVERSARY PROCEEDINGS. | 0.8 |
| 09/19/20 | S HEDLIN | LEGAL RESEARCH ████████████ | 2.5 |
| 09/19/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ██████ | 4.9 |
| 09/19/20 | J BEISWENGER | REVISE ████████████. | 1.7 |
| 09/19/20 | W SUSHON | REVISE DRAFT BRIEF ████████████ | 4.5 |
| 09/19/20 | G OLIVERA | REVIEW ████████████ | 2.1 |
| 09/20/20 | S HEDLIN | REVISE ████████████ | 6.0 |
| 09/20/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ██████ | 1.5 |
| 09/20/20 | J BEISWENGER | DRAFT AND REVISE ███████████. | 6.4 |
| 09/20/20 | W SUSHON | REVISE NEW ████████████ | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name:  COMMONWEALTH TITLE III                                               Invoice:  1075236
Matter:  0686892-00013                                                             Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/20 | G OLIVERA | CONTINUE REVIEW AND ANALYSIS OF DISCOVERY PRODUCED IN THE LIFT STAY PROCEEDINGS FOR PREPARATIONS FOR THE HEARING ON THE 20-003, 20-004, AND 20-005 MOTIONS FOR SUMMARY JUDGMENT. | 2.3 |
| 09/20/20 | G OLIVERA | DRAFT ANALYSIS OF CCDA 56(D) REQUEST AND DOCUMENTS PRODUCED IN LIFT STAY PROCEEDINGS FOR REVENUE BOND PROCEEDING HEARING ON THE MOTION FOR SUMMARY JUDGMENT. | 2.7 |
| 09/20/20 | G OLIVERA | DRAFT ANALYSIS OF PRIFA 56(D) REQUEST AND DOCUMENTS PRODUCED IN LIFT STAY PROCEEDINGS FOR REVENUE BOND PROCEEDING HEARING ON THE MOTION FOR SUMMARY JUDGMENT. | 2.9 |
| 09/21/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ███████ | 0.4 |
| 09/21/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ███████ | 1.1 |
| 09/21/20 | P FRIEDMAN | REVIEW DRAFT SUMMARY JUDGMENT MOTIONS ON ███████████████ (1.3); TELEPHONE CONFERENCE W/ W. SUSHON RE: PLEADINGS (.3). | 1.6 |
| 09/21/20 | J DALOG | REVIEW LITIGATION DEADLINES AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 09/21/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 09/21/20 | W SUSHON | REVISE DRAFT ███████████████████ | 5.7 |
| 09/21/20 | A PAVEL | COMMENT ████████████████████ | 5.0 |
| 09/21/20 | E MCKEEN | ANALYZE ███████████████ | 0.8 |
| 09/21/20 | E MCKEEN | REVIEW BRIEFS IN PREPARATION FOR MOOT ARGUMENT PREPARATION W/ PROSKAUER IN CONNECTION W/ REVENUE BOND LITIGATION. | 1.8 |
| 09/21/20 | J BEISWENGER | DRAFT AND REVISE ██████████████████ | 4.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1075236
Matter:  0686892-00013                                                   Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/21/20 | G OLIVERA | DRAFT AND EDIT LIST OF DOCUMENTS PRODUCED BY AAFAF IN LIFT STAY PROCEEDINGS. | 2.8 |
| 09/21/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, P. FRIEDMAN, AND E. MCKEEN RE: ███████████ | 0.8 |
| 09/21/20 | G OLIVERA | EDIT ███████████████████████ | 2.9 |
| 09/21/20 | G OLIVERA | EDIT ███████████████████████ | 3.1 |
| 09/21/20 | V NAVARRO | IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.5 |
| 09/22/20 | J BEISWENGER | DRAFT AND REVISE ████████████ | 2.1 |
| 09/22/20 | G OLIVERA | ASSIST W/ PREPARATIONS FOR HEARING ON THE MOTIONS FOR SUMMARY JUDGMENT IN THE REVENUE BOND ADVERSARY PROCEEDINGS. | 3.9 |
| 09/22/20 | G OLIVERA | EMAIL J. DALOG RE: 9/16/20 HEARING TRANSCRIPT. | 0.1 |
| 09/22/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. ROTH RE: RECENT ████████████ | 0.4 |
| 09/22/20 | E MCKEEN | MOOT ARGUMENT TO PREPARE FOR REVENUE BOND MOTION FOR SUMMARY JUDGMENT HEARING. | 2.4 |
| 09/22/20 | G OLIVERA | EMAIL ████████████ | 0.2 |
| 09/22/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND E. MCKEEN RE: ████████ . | 0.1 |
| 09/22/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS RELATED TO AMBAC ASSETS RULE 2004 MOTION. | 1.2 |
| 09/22/20 | J ROTH | DRAFT ████████████ | 2.3 |
| 09/22/20 | J ROTH | REVIEW ████████████ . | 1.8 |
| 09/22/20 | A PAVEL | COMMUNICATE W/ P. FRIEDMAN AND E. MCKEEN RE: ████ (.3); HEARING PREPARATION SESSION W/ P. FRIEDMAN, E. MCKEEN, AND PROSKAUER TEAM (2.4); PREPARE FOR SAME (.4); COMMENT ON MEET-AND-CONFER LETTER RE: AMBAC 2004 REQUESTS (1.4). | 4.5 |
| 09/22/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: A████████ | 0.3 |
| 09/22/20 | J DALOG | REVIEW LITIGATION DEADLINES AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/05/20
Matter Name: COMMONWEALTH TITLE III                                  Invoice: 1075236
Matter: 0686892-00013                                                Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 09/23/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.2 |
| 09/23/20 | J DALOG | ANALYZE APPELLATE COURT FILING INFORMATION PER REQUEST OF A. PAVEL AND G. OLIVERA. | 0.4 |
| 09/23/20 | C POWERS | REVIEW CORRESPONDENCE W/ TEAM RE: FILING MOTIONS FOR SUMMARY JUDGMENT. | 0.2 |
| 09/23/20 | J DALOG | ANALYZE MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (2.7); REVISE CITATIONS IN PREPARATION FOR COURT FILING PER REQUEST OF A. COVUCCI (1.6). | 4.3 |
| 09/23/20 | G OLIVERA | REVIEW NOTICES OF APPEAL IN THE LIFT STAY PROCEEDINGS AGAINST THE MONOLINES INSURERS. | 0.1 |
| 09/23/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 09/23/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 09/23/20 | A NADLER | CITE CHECK AND EXHIBIT PREPARATION RELATING TO SUMMARY JUDGMENT BRIEFING (ADV. PROC. 20-082 AND 20-083). | 1.5 |
| 09/23/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ███████ | 7.3 |
| 09/23/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: PUERTO RICO AGENCIES PROPERTY HOLDINGS RELATED TO AMBAC ASSETS RULE 2004 MOTION (.7); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.8); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (1.0). | 2.5 |
| 09/23/20 | J BEISWENGER | REVISE ████████████ ████████████████ TS (.2); DRAFT AND REVISE ████ (4.1); TELEPHONE CONFERENCE W/ A. COVUCCI RE: SAME (.6); FURTHER REVISE SAME (.3); EMAILS W/ W. SUSHON AND A. COVUCCI RE: SAME (.1); EMAILS W/ J. DALOG AND A. COVUCCI RE: ████████████ S (.3). | 5.6 |
| 09/23/20 | W RYU | ANALYZE DOCUMENTS RE: ███████████ ████████████. | 8.0 |
| 09/23/20 | A MANAILA | ANALYZE DOCUMENTS RE ████████████ ████████. | 8.0 |
| 09/23/20 | W SUSHON | REVISE DRAFT SUMMARY JUDGMENT BRIEFS FOR ████ ████. | 2.1 |
| 09/23/20 | G OLIVERA | DRAFT ████████████. | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        11/05/20
Matter Name:  COMMONWEALTH TITLE III        Invoice: 1075236
Matter:  0686892-00013        Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/23/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, A. PAVEL, E. ▮▮▮ | 1.2 |
| 09/23/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ▮▮▮. | 0.6 |
| 09/23/20 | A PAVEL | TELEPHONICALLY ▮▮▮ CONFERENCE W/ PROSKAUER RE: SAME (1.2); COMMUNICATE W/ R. VALENTIN RE: AMBAC RULE 2004 DISCOVERY (.2). | 6.6 |
| 09/24/20 | G OLIVERA | EDIT SUMMARY ▮▮▮ | 1.2 |
| 09/24/20 | C POWERS | REVIEW SUMMARY JUDGMENT MOTIONS AND STATEMENTS ▮▮▮ | 2.8 |
| 09/24/20 | A PAVEL | REVISE ▮▮▮ | 0.6 |
| 09/24/20 | E MCKEEN | STRATEGIZE RE: ▮▮▮ | 0.4 |
| 09/24/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.4 |
| 09/24/20 | A MURRAY | REVISE ▮▮▮ | 1.6 |
| 09/24/20 | A NADLER | CITE CHECK AND EXHIBIT PREPARATION RELATING TO SUMMARY JUDGMENT BRIEFING (ADV. PROC. 20-082 AND 20-083). | 3.2 |
| 09/24/20 | P FRIEDMAN | REVIEW MOTIONS FOR SUMMARY JUDGMENT ON ACTS 138 AND ACTS 176 AND STATEMENTS OF UNDISPUTED MATERIAL FACTS. | 1.9 |
| 09/24/20 | P FRIEDMAN | REVIEW MOTION FOR SUMMARY JUDGMENT MOTION AND STATEMENT OF UNDISPUTED MATERIAL FACTS. | 1.9 |
| 09/24/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ▮▮▮ | 6.7 |
| 09/24/20 | J BEISWENGER | REVISE ▮▮▮ CT 176 SUMMARY JUDGMENT MOTION DOCUMENTS (.2). | 2.3 |
| 09/24/20 | W SUSHON | REVISE STATEMENTS OF UNDISPUTED MATERIAL FACTS FOR ▮▮▮ SUMMARY JUDGMENT MOTIONS. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/05/20
Matter Name:  COMMONWEALTH TITLE III                                  Invoice: 1075236
Matter:  0686892-00013                                                Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/20 | A MANAILA | ANALYZE DOCUMENTS ███████████████████ | 0.2 |
| 09/24/20 | J ROTH | REVIEW CASE LAW ██████████████ | 3.4 |
| 09/24/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PUBLICATION TO CREDITORS IN RULE 2004 DISCOVERY. | 0.8 |
| 09/24/20 | J DALOG | PREPARE DRAFT NOTICE OF APPEARANCE MATERIALS FOR APPELLATE COURT FILING PER REQUEST OF G. OLIVERA. | 0.9 |
| 09/24/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 09/24/20 | J DALOG | ANALYZE MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (.2); REVISE TABLE OF CONTENTS AND AUTHORITIES PER REQUEST OF A. COVUCCI (.3). | 0.5 |
| 09/24/20 | J DALOG | REVISE KEY DOCUMENTS MATERIALS RE: TITLE III CASE SUMMARIES PER REQUEST OF J. ROTH. | 0.2 |
| 09/24/20 | J DALOG | ANALYZE AND PREPARE APPELLATE COURT SUMMARIES PER REQUEST OF A. PAVEL AND G. OLIVERA. | 1.6 |
| 09/24/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: PUERTO RICO AGENCIES PROPERTY HOLDINGS RELATED TO AMBAC ASSETS RULE 2004 MOTION (.2); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.2). | 0.4 |
| 09/24/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.2 |
| 09/25/20 | J DALOG | REVIEW LITIGATION DEADLINES AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 09/25/20 | G OLIVERA | REVIEW COURT ORDER SETTING SCHEDULE RE: MOTION TO CLARIFY LITIGATION DEADLINES. | 0.2 |
| 09/25/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 09/25/20 | J DALOG | REVISE DECLARATION EXHIBITS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT PER REQUEST OF A. COVUCCI. | 0.5 |
| 09/25/20 | G OLIVERA | REVIEW ████████████████████████ ██████████████████████. | 0.3 |
| 09/25/20 | G OLIVERA | REVIEW ███████████████████ | 0.7 |
| 09/25/20 | G OLIVERA | REVIEW ██████████████ ███████. | 0.4 |
| 09/25/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.9 |
| 09/25/20 | A MURRAY | FILE REVISED ████████████. | 0.3 |
| 09/25/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Document   Page 406 of 457
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice: 1075236
Page No.   24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/25/20 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT MOTION DRAFTS RE: ███████ ███████ | 1.4 |
| 09/25/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ███████ ███████ | 4.7 |
| 09/25/20 | J BEISWENGER | PROOFREAD AND FINALIZE SUMMARY JUDGMENT MOTION BRIEFS RE: ACT 138 AND ACT 176. | 2.3 |
| 09/25/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN AND J. ROTH RE: RULE 2004 REQUESTS. | 0.3 |
| 09/26/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.7 |
| 09/27/20 | A COVUCCI | CORRESPOND W/ C. VELAZ AND J. BEISWENGER RE: EXHIBITS FOR SUMMARY JUDGMENT MOTION. | 0.3 |
| 09/27/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN AND L. STAFFORD (PROSKAUER) RE: AMBAC RULE 2004 REQUESTS. | 0.3 |
| 09/27/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.3 |
| 09/27/20 | C POWERS | REVISE DECLARATIONS IN SUPPORT OF MOTIONS FOR SUMMARY JUDGMENT. | 2.2 |
| 09/27/20 | E MCKEEN | REVIEW AND COMMENT ON DRAFT COMMUNICATION TO PROSKAUER RE: RULE 2004 DISCOVERY REQUESTS. | 0.2 |
| 09/28/20 | A COVUCCI | REVISE AND SUPERVISE FILING OF MOTIONS FOR SUMMARY JUDGMENT RE: ███████ | 8.2 |
| 09/28/20 | E MCKEEN | REVISE DRAFT CORRESPONDENCE RE: OUTSTANDING RULE 2004 DISCOVERY ITEMS. | 0.3 |
| 09/28/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.4 |
| 09/28/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.5 |
| 09/28/20 | W SUSHON | FINAL REVIEW AND CHANGES TO SUMMARY JUDGMENT PAPERS FOR ███████ | 1.8 |
| 09/28/20 | J ROTH | REVIEW DRAFT TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.3 |
| 09/28/20 | J MONTALVO | PREPARE AAFAF AND CEDBI RESOLUTION DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.4 |
| 09/28/20 | J BEISWENGER | REVISE SUSHON DECLARATION FOR ACT 176 SUMMARY JUDGMENT MOTION (.7); REVISE STATEMENT OF UNDISPUTED MATERIAL FACTS FOR ACT 176 SUMMARY JUDGMENT MOTION (.7); REVISE MEMORANDUM OF LAW IN SUPPORT OF ACT 176 SUMMARY JUDGMENT MOTION (.7); REVISE SUSHON DECLARATION FOR ACT 138 SUMMARY JUDGMENT MOTION (.9); REVISE STATEMENT OF UNDISPUTED MATERIAL FACTS FOR ACT 138 SUMMARY JUDGMENT MOTION (1.2); REVISE MEMORANDUM OF LAW IN SUPPORT OF ACT 138 SUMMARY JUDGMENT MOTION (1.4); TELEPHONE CONFERENCES W/ A. COVUCCI RE: SAME (.2); PROOFREAD AND FINALIZE SUMMARY MOTION BRIEFS FOR FILING (1.6); COORDINATE W/ A. COVUCCI AND C. VELAZ RIVERO (MPM) RE: FILING ISSUES (.3); CORRESPOND W/ C. SAAVEDRA (AAFAF) RE: SAME (.2). | 7.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/05/20
Matter Name: COMMONWEALTH TITLE III    Invoice: 1075236
Matter: 0686892-00013    Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/20 | A PAVEL | PREPARE FOR CALL W/ CRIM RE: AMBAC 2004 REQUESTS (.2); TELEPHONE CONFERENCE W/ E. MCKEEN, R. VALENTIN (AAFAF), AND CRIM TEAM RE: AMBAC RULE 2004 REQUESTS (.9); TELEPHONE CONFERENCE W/ R. VALENTIN (AAFAF) RE: AMBAC 2004 REQUESTS (.4); TELEPHONE CONFERENCE W/ E. MCKEEN AND PROSKAUER TEAM RE: AMBAC INTERROGATORIES (.4) REVISE MEET-AND-CONFER LETTER (2.7). | 4.6 |
| 09/28/20 | E MCKEEN | COMMUNICATE W/ PROSKAUER AND A. PAVEL RE: INTERROGATORY RESPONSES AND STRATEGY FOR SAME. | 0.6 |
| 09/28/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: RULE 2004 REQUESTS. | 0.4 |
| 09/28/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA RE: INFORMATION FROM CRIM IN CONNECTION W/ RULE 2004 DISCOVERY REQUESTS. | 0.8 |
| 09/28/20 | C POWERS | REVIEW ██████████████████████████████████████ | 3.9 |
| 09/28/20 | E MCKEEN | REVISE DRAFT INSERT TO CORRESPONDENCE RE: RULE 2004 DISCOVERY RE ███████████. | 0.3 |
| 09/28/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.2 |
| 09/28/20 | J DALOG | REVISE NOTICES OF APPEARANCE IN PREPARATION FOR COURT FILING PER REQUEST OF A. PAVEL AND G. OLIVERA. | 0.3 |
| 09/28/20 | J DALOG | REVISE EXHIBITS IN SUPPORT OF SUMMARY JUDGMENT BRIEFING IN PREPARATION FOR COURT FILING PER REQUEST OF A. COVUCCI. | 0.3 |
| 09/28/20 | J DALOG | REVIEW LITIGATION DEADLINES AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 09/28/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF AAFAF AND CEDBI RESOLUTION DOCUMENTS FOR REVIEW. | 0.1 |
| 09/28/20 | G OLIVERA | REVIEW OPINION ████████████████████████████████ | 1.1 |
| 09/29/20 | A COVUCCI | ANALYZE SCHEDULING AND CONFERENCE REQUIREMENTS AND CORRESPOND W/ W. SUSHON, J. BEISWENGER, AND MARINI TEAM RE: MEET AND CONFER FOR SUMMARY JUDGMENT. | 3.3 |
| 09/29/20 | W RYU | QUALITY CONTROL REVIEW OF ████████████████████████████████████████ | 3.1 |
| 09/29/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA AND W. SUSHON A████████████ N. | 0.3 |
| 09/29/20 | A COVUCCI | FINALIZE AND SUPERVISE FILING OF ████████████████ | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1075236
Matter:  0686892-00013                                                   Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/29/20 | G OLIVERA | DRAFT ANALYSIS OF ALL ON-GOING LITIGATION IN THE TITLE III PROCEEDINGS PER REQUEST OF AAFAF. | 2.1 |
| 09/29/20 | E MCKEEN | TELEPHONE CONFERENCE W/ AMBAC RE: RULE 2004 DISCOVERY. | 0.3 |
| 09/29/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ███████ | 0.6 |
| 09/29/20 | G OLIVERA | REVIEW ███████████ | 1.2 |
| 09/29/20 | E MCKEEN | REVIEW CORRESPONDENCE TO R. VALENTIN RE: ███████ | 0.1 |
| 09/29/20 | P WONG | IMAGE DOCUMENTS FOR REVIEW AND PRODUCTION. | 0.4 |
| 09/29/20 | P WONG | UPDATE RELATIVITY W/ PRODUCTION BATES NUMBERS. | 0.4 |
| 09/29/20 | P WONG | PROCESS DOCUMENTS FOR SEPTEMBER 29 PRODUCTION. | 1.8 |
| 09/29/20 | J ROTH | MEET-AND-CONFER CALL W/ ████████████ S. | 0.3 |
| 09/29/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.4 |
| 09/29/20 | J ROTH | DRAFT JOINT STATUS REPORT IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.6 |
| 09/29/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 09/29/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ASSETS 2004 SEPTEMBER 29 DOCUMENT PRODUCTION. | 0.1 |
| 09/29/20 | J DALOG | REVIEW LITIGATION DEADLINES AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 09/29/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.2 |
| 09/29/20 | J DALOG | REVISE █████████████ . | 0.6 |
| 09/29/20 | J ROTH | DRAFT ███████████ | 1.4 |
| 09/29/20 | C POWERS | DRAFT SLIDES SUMMARIZING SUMMARY JUDGMENT MOTIONS FOR LITIGATION DECK. | 1.7 |
| 09/29/20 | J BEISWENGER | CORRESPOND W/ A. COVUCCI, C. VELAZ RIVERO (MPM), AND I. GARAU (MPM) RE: █████████ | 0.8 |
| 09/29/20 | A PAVEL | MEET AND CONFER W/ AMBAC RE: 2004 REQUESTS (.3); PREPARE FOR SAME (.2); TELEPHONE CONFERENCE W/ R. VALENTIN RE: SAME (.2); COMMENT ON PENSION DISCOVERY MEET-AND-CONFER LETTER (.2). | 0.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/05/20
Invoice: 1075236
Page No. 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/29/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: CCDA REAL PROPERTIES IN PREPARATION FOR MEETING TO CONFER CORRESPONDENCE AND PRODUCTION (1.0); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); CORRESPOND W/ REVIEW TEAM RE: PROTOCOL (.4); QUALITY CONTROL REVIEW OF WORK PRODUCT (1.6). | 3.4 |
| 09/29/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.2); CORRESPOND W/ J. ROTH RE: REVIEW OF DOCUMENTS RE: CCDA REAL PROPERTIES IN PREPARATION FOR MEETING TO CONFER (.1); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.1). | 0.4 |
| 09/29/20 | J BROWN | REDACT PERSONALLY IDENTIFIABLE INFORMATION IN DOCUMENTS FOR PRODUCTION. | 0.7 |
| 09/29/20 | W SUSHON | REVIEW DRAFT SUPPLEMENTAL ACT 80 CERTIFICATION (.3); EMAILS W/ J. BEISWENGER AND A. COVUCCI RE: SAME (.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA, R. VALENTIN, H. MARTINEZ, J. RAPISARDI, AND P. FRIEDMAN RE: COMPLIANCE CERTIFICATION FOR ACT 80 (.4); EMAILS W/ T. MUNGOVAN, H. WAXMAN, G. BRENNER, P. FRIEDMAN, AND A. COVUCCI RE: SCHEDULE FOR SUMMARY JUDGMENT MOTIONS RE: ███████████ (.4). | 1.3 |
| 09/30/20 | A COVUCCI | DRAFT MOTIONS FOR SUMMARY JUDGMENT RE: ███████████ | 0.8 |
| 09/30/20 | J BEISWENGER | REVIEW AND REVISE LITIGATION UPDATE SLIDES RE: NEWLY ENACTED LEGISLATION LITIGATION. | 1.1 |
| 09/30/20 | J DALOG | REVIEW LITIGATION DEADLINES AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 09/30/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 09/30/20 | G OLIVERA | EMAIL ██████████████████████████████████. | 0.1 |
| 09/30/20 | G OLIVERA | EDIT UPDATED ANALYSIS OF ALL ON-GOING LITIGATION IN THE TITLE III PROCEEDINGS PER REQUEST OF AAFAF. | 6.2 |
| 09/30/20 | G OLIVERA | EMAIL W/ M. POCHA RE: OCTOBER AND DECEMBER OMNIBUS HEARINGS. | 0.1 |
| 09/30/20 | C POWERS | REVISE UPDATED SLIDES AND SEND TO TEAM. | 0.3 |
| 09/30/20 | J ROTH | REVIEW ████████████████████ | 1.2 |
| 09/30/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.4 |
| 09/30/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS. | 0.3 |
| 09/30/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER TO AMBAC RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.9 |
| 09/30/20 | J ROTH | DRAFT JOINT STATUS REPORT IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   11/05/20
Matter Name: COMMONWEALTH TITLE III   Invoice: 1075236
Matter: 0686892-00013   Page No.   28

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/30/20 | W SUSHON | EMAIL C. SAAVEDRA RE: ███████ ███████ . | 0.7 |
| 09/30/20 | A PAVEL | REVISE ███████████ | 1.4 |
| **Total** | **012 LITIGATION** | | **528.7** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| | | | |
|---|---|---|---|
| 09/10/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DRAFTING SUMMARY JUDGMENT MOTION IN CONNECTION W/ FOMB DISPUTE. | 0.2 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **0.2** |

**015 PLAN OF ADJUSTMENT**

| | | | |
|---|---|---|---|
| 09/01/20 | M KREMER | EMAILS W/ P. FRIEDMAN AND M. DICONZA RE: ███████ ███████ (.2); REVIEW PSA RE: SAME (.3); DRAFT AND REVISE MEMORANDUM RE: SAME AND EMAILS W/ G. OLIVERA (1.4). | 1.9 |
| 09/02/20 | P FRIEDMAN | REVIEW DRAFT STATEMENT RE: ███████ . | 0.4 |
| 09/02/20 | G OLIVERA | EMAIL W/ P. FRIEDMAN AND M. DICONZA RE: ███████████ | 0.1 |
| 09/03/20 | J ZUJKOWSKI | DRAFT UPDATE EMAIL REQUESTED BY J. RAPISARDI. | 2.9 |
| 09/28/20 | J ZUJKOWSKI | TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ██████ | 0.9 |
| 09/30/20 | M DICONZA | REVIEW ███████████ . | 0.4 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **6.6** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| | | | |
|---|---|---|---|
| 09/12/20 | D PEREZ | REVIEW NEW STAY MOTION | 0.3 |
| 09/15/20 | D PEREZ | REVIEW NEW STAY MOTION. | 0.3 |
| 09/24/20 | D PEREZ | REVIEW EIGHTEENTH OMNIBUS STAY MOTION. | 0.3 |
| 09/28/20 | D PEREZ | REVIEW NEW STAY NOTICES. | 0.5 |
| 09/29/20 | D PEREZ | REVIEW FINALIZED EIGHTEENTH OMNIBUS STAY MOTION. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **1.6** |

**017 REPORTING**

| | | | |
|---|---|---|---|
| 09/06/20 | A PAVEL | REVISE PREPA REPORTING. | 0.4 |
| 09/07/20 | A PAVEL | REVISE PREPA DISCLOSURES. | 1.2 |
| 09/08/20 | A PAVEL | REVISE TSA REPORT IN ADVANCE OF FILING. | 0.2 |
| 09/14/20 | A PAVEL | REVISE MONTHLY FINANCIAL REPORTING. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047                                                    O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1075236
Matter: 0686892-00013                                                  Page No.   29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/15/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF FILING (.1); REVIEW MONTHLY FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB (.2). | 0.3 |
| 09/21/20 | A PAVEL | EDIT TSA REPORT IN ADVANCE OF FILING. | 0.1 |
| 09/29/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF FILING (.1); REVIEW LIQUIDITY REPORT IN ADVANCE OF DELIVERY TO OVERSIGHT BOARD (.1). | 0.2 |
| **Total** | **017 REPORTING** | | **2.6** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/20 | G OLIVERA | EMAIL W/ M. DICONZA RE: OLIMAC MANUFACTURING AVOIDANCE ACTION. | 0.1 |
| 09/04/20 | G OLIVERA | EMAIL W/ COUNSEL FOR THE SPECIAL COMMITTEE OF THE OVERSIGHT BOARD RE: OLIMAC MANUFACTURING AVOIDANCE ACTION. | 0.1 |
| 09/08/20 | G OLIVERA | EMAIL W/ COUNSEL TO THE SPECIAL COMMITTEE OF THE FOMB RE: OLIMAC MANUFACTURING AVOIDANCE ACTION. | 0.2 |
| 09/09/20 | G OLIVERA | EMAILS W/ COUNSEL FOR THE SPECIAL COMMITTEE OF THE FOMB RE: OLIMAC AVOIDANCE ACTION. | 0.2 |
| 09/29/20 | G OLIVERA | EMAIL LOCAL COUNSEL RE: AVOIDANCE ACTION QUESTION BY THE SCC OF THE FOMB. | 0.1 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.7** |
| **Total Hours** | | | **688.0** |
| **Total Fees** | | | **455,855.50** |

## Disbursements

| | |
|---|---|
| Copying | $694.30 |
| Court Fees / Filing Fees | 140.00 |
| Data Hosting Fee | 17,508.08 |
| Delivery Services / Messengers | 114.10 |
| Online Research | 996.68 |
| RELATIVITY | 1,200.00 |
| **Total Disbursements** | **$20,653.16** |

## Total Current Invoice                                     $476,508.66

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                  11/05/20
Matter Name:  COMMONWEALTH TITLE III                                              Invoice: 1075236
Matter:  0686892-00013                                                            Page No.   30

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 97 | 97.00 | $9.70 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 6 | 6.00 | 0.60 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 24 | 24.00 | 2.40 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 38 | 38.00 | 3.80 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 22 | 22.00 | 2.20 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 11 | 11.00 | 1.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 19 | 19.00 | 1.90 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 20 | 20.00 | 2.00 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 11 | 11.00 | 1.10 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 42 | 42.00 | 4.20 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 122 | 122.00 | 12.20 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 38 | 38.00 | 3.80 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 30 | 30.00 | 3.00 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 366 | 366.00 | 36.60 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1075236
Matter:  0686892-00013                                                   Page No.   31

| | | | | |
|---|---|---|---|---|
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 95 | 95.00 | 9.50 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 09/21/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 133 | 133.00 | 13.30 |
| 09/21/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 9 | 9.00 | 0.90 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 6 | 6.00 | 0.60 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 9 | 9.00 | 0.90 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 9 | 9.00 | 0.90 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 11 | 11.00 | 1.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 27 | 27.00 | 2.70 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 24 | 24.00 | 2.40 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 6 | 6.00 | 0.60 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 21 | 21.00 | 2.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 19 | 19.00 | 1.90 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 157 | 157.00 | 15.70 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 41 | 41.00 | 4.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 27 | 27.00 | 2.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1075236
Matter:  0686892-00013                                                   Page No.   32

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 6 | 6.00 | 0.60 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 113 | 113.00 | 11.30 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 97 | 97.00 | 9.70 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 38 | 38.00 | 3.80 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 30 | 30.00 | 3.00 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 30 | 30.00 | 3.00 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 153 | 153.00 | 15.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 37 | 37.00 | 3.70 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 27 | 27.00 | 2.70 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 28 | 28.00 | 2.80 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 25 | 25.00 | 2.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1075236
Matter:  0686892-00013                                                    Page No.   33

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 30 | 30.00 | 3.00 |
| 09/21/20 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 17 | 17.00 | 1.70 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 89 | 89.00 | 8.90 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 106 | 106.00 | 10.60 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 23 | 23.00 | 2.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 151 | 151.00 | 15.10 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 7 | 7.00 | 0.70 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 6 | 6.00 | 0.60 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 2.00 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 27 | 27.00 | 2.70 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 11 | 11.00 | 1.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 11 | 11.00 | 1.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 7 | 7.00 | 0.70 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 16 | 16.00 | 1.60 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 17 | 17.00 | 1.70 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 86 | 86.00 | 8.60 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 148 | 148.00 | 14.80 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 9 | 9.00 | 0.90 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 202 | 202.00 | 20.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Contract No. 2021-000047

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name: COMMONWEALTH TITLE III                                        Invoice: 1075236
Matter: 0686892-00013                                                       Page No.  34

| | | | | |
|---|---|---|---:|---:|
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 37 | 37.00 | 3.70 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 41 | 41.00 | 4.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 7 | 7.00 | 0.70 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 161 | 161.00 | 16.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 95 | 95.00 | 9.50 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 75 | 75.00 | 7.50 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 154 | 154.00 | 15.40 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 5 | 5.00 | 0.50 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 27 | 27.00 | 2.70 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 23 | 23.00 | 2.30 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 193 | 193.00 | 19.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 5 | 5.00 | 0.50 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 30 | 30.00 | 3.00 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 255 | 255.00 | 25.50 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 161 | 161.00 | 16.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1094 | 1,094.00 | 109.40 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice: 1075236
Page No.   35

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 86 | 86.00 | 8.60 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 09/21/20 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 38 | 38.00 | 3.80 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 97 | 97.00 | 9.70 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 25 | 25.00 | 2.50 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 152 | 152.00 | 15.20 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 5 | 5.00 | 0.50 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 133 | 133.00 | 13.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 09/21/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/21/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 96 | 96.00 | 9.60 |
| 09/21/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 09/22/20 | E101 | Lasertrak Color Printing - Brooks, Kojo Pages: 2 | 2.00 | 0.20 |
| 09/22/20 | E101 | Lasertrak Printing - Brooks, Kojo Pages: 1 | 1.00 | 0.10 |
| 09/22/20 | E101 | Lasertrak Color Printing - Brooks, Kojo Pages: 3 | 3.00 | 0.30 |
| 09/22/20 | E101 | Lasertrak Color Printing - Brooks, Kojo Pages: 4 | 4.00 | 0.40 |
| 09/22/20 | E101 | Lasertrak Color Printing - Brooks, Kojo Pages: 2 | 2.00 | 0.20 |
| 09/22/20 | E101 | Lasertrak Printing - Brooks, Kojo Pages: 50 | 50.00 | 5.00 |
| 09/22/20 | E101 | Lasertrak Printing - Brooks, Kojo Pages: 44 | 44.00 | 4.40 |
| 09/22/20 | E101 | Lasertrak Printing - Brooks, Kojo Pages: 56 | 56.00 | 5.60 |
| 09/22/20 | E101 | Lasertrak Color Printing - Brooks, Kojo Pages: 6 | 6.00 | 0.60 |
| 09/22/20 | E101 | Lasertrak Printing - Brooks, Kojo Pages: 2 | 2.00 | 0.20 |
| 09/22/20 | E101 | Lasertrak Printing - Brooks, Kojo Pages: 4 | 4.00 | 0.40 |
| 09/22/20 | E101 | Lasertrak Printing - Brooks, Kojo Pages: 58 | 58.00 | 5.80 |
| 09/22/20 | E101 | Lasertrak Printing - Brooks, Kojo Pages: 4 | 4.00 | 0.40 |
| 09/23/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 64 | 64.00 | 6.40 |
| 09/23/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/23/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 55 | 55.00 | 5.50 |
| 09/23/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Document      Page 418 of 457
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH TITLE III          Invoice: 1075236
Matter:  0686892-00013          Page No.   36

| 09/23/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 09/23/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 09/23/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 64 | 64.00 | 6.40 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$694.30** |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2159-0; 17-04780-LTS9 DOCUMENT 2159-0 | 2.00 | $0.20 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 19-1699, DOCUMENT: 00117626357 | 1.00 | 0.10 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1122, DOCUMENT: 00117636171 | 8.00 | 0.80 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE69-0; 17-00219-LTS DOCUMENT 69-0 | 3.00 | 0.30 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 9/1/2020 | 6.00 | 0.60 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 18-00028-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; IMAGE50-0; 3:14-CR-00665-AET DOCUMENT 50-0 | 2.00 | 0.20 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1075236
Matter:  0686892-00013                                                         Page No.  37

| | | | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-1699 | 1.00 | 0.10 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1556-0; 17-04780-LTS9 DOCUMENT 1556-0 | 8.00 | 0.80 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE265-0; 17-00213-LTS DOCUMENT 265-0 | 5.00 | 0.50 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 665; CASE YEAR 2014; CASE NUMBER 14-665; PAGE: 1 | 1.00 | 0.10 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 3; CASE YEAR 2019; CASE NUMBER 19-0003; PAGE: 1 | 1.00 | 0.10 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE254-0; 17-00213-LTS DOCUMENT 254-0 | 30.00 | 3.00 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 19-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1122 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1075236
Matter: 0686892-00013                                                      Page No.  38

| | | | | |
|---|---|---|---|---|
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE QUERY; 20-1122 | 2.00 | 0.20 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE172-0; 18-00028-LTS DOCUMENT 172-0 | 30.00 | 3.00 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE SINCE 8/10/2020 FOR ALL, CODES: P,J,O, CASE 20-1122 | 1.00 | 0.10 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; BRIEFS REPORT; CASE: 20-1122 BRIEFS: 08/18/2020 00:00:00 - 09/01/2020 23:59:59 | 1.00 | 0.10 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NJDC; DOCKET REPORT; 3:14-CR-00665-AET START DATE: 1/1/1971 END DATE: 9/1/2020 | 6.00 | 0.60 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 28; CASE YEAR 2018; CASE NUMBER 18-0028; PAGE: 1 | 1.00 | 0.10 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1122 | 1.00 | 0.10 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14119-0; 17-03283-LTS9 DOCUMENT 14119-0 | 15.00 | 1.50 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14133-0; 17-03283-LTS9 DOCUMENT 14133-0 | 2.00 | 0.20 |
| 09/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1122 | 1.00 | 0.10 |
| 09/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2159-0; 17-04780-LTS9 DOCUMENT 2159-0 | 2.00 | 0.20 |
| 09/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Document   Page 421 of 457
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/05/20
Invoice: 1075236
Page No.   39

| | | FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 09/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14142-0; 17-03283-LTS9 DOCUMENT 14142-0 | 7.00 | 0.70 |
| 09/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2068-0; 17-04780-LTS9 DOCUMENT 2068-0 | 3.00 | 0.30 |
| 09/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2167-0; 17-04780-LTS9 DOCUMENT 2167-0 | 3.00 | 0.30 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-01847 | 1.00 | 0.10 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1847 | 1.00 | 0.10 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2170-0; 17-04780-LTS9 DOCUMENT 2170-0 | 10.00 | 1.00 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14172-0; 17-03283-LTS9 DOCUMENT 14172-0 | 2.00 | 0.20 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 7/1/2020 TO: 9/1/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE13672-0; 17-03283-LTS9 DOCUMENT 13672-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 11/05/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1075236
Matter:  0686892-00013                                                        Page No.   40

| | | | | |
|---|---|---|---|---|
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE13990-0; 17-03283-LTS9 DOCUMENT 13990-0 | 9.00 | 0.90 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1847 | 1.00 | 0.10 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE77-0; 17-00256-LTS DOCUMENT 77-0 | 2.00 | 0.20 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE13607-0; 17-03283-LTS9 DOCUMENT 13607-0 | 3.00 | 0.30 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-01847 | 1.00 | 0.10 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE14074-0; 17-03283-LTS9 DOCUMENT 14074-0 | 2.00 | 0.20 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE75-0; 17-00219-LTS DOCUMENT 75-0 | 2.00 | 0.20 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE67-0; 17-00220-LTS DOCUMENT 67-0 | 3.00 | 0.30 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE41-0; 17-00219-LTS DOCUMENT 41-0 | 30.00 | 3.00 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE13568-0; 17-03283-LTS9 DOCUMENT 13568-0 | 4.00 | 0.40 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/05/20
Invoice: 1075236
Page No.   41

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE QUERY; 20-1657 | 3.00 | 0.30 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE13733-0; 17-03283-LTS9 DOCUMENT 13733-0 | 2.00 | 0.20 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE72-0; 17-00219-LTS DOCUMENT 72-0 | 2.00 | 0.20 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; NAME: AMBAC ASSURANCE (PTY) | 1.00 | 0.10 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1847 | 1.00 | 0.10 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE70-0; 17-00219-LTS DOCUMENT 70-0 | 2.00 | 0.20 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE13559-0; 17-03283-LTS9 DOCUMENT 13559-0 | 3.00 | 0.30 |
| 09/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE13539-0; 17-03283-LTS9 DOCUMENT 13539-0 | 5.00 | 0.50 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE77-0; 17-00256-LTS DOCUMENT 77-0 | 2.00 | 0.20 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice:  1075236
Page No.   42

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE41-0; 17-00219-LTS DOCUMENT 41-0 | | |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14177-0; 17-03283-LTS9 DOCUMENT 14177-0 | 3.00 | 0.30 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE69-0; 17-00219-LTS DOCUMENT 69-0 | 3.00 | 0.30 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-0; 17-00220-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE72-0; 17-00219-LTS DOCUMENT 72-0 | 2.00 | 0.20 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE66-0; 17-00220-LTS DOCUMENT 66-0 | 8.00 | 0.80 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-1699 | 1.00 | 0.10 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE76-0; 17-00219-LTS DOCUMENT 76-0 | 5.00 | 0.50 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE68-0; 17-00220-LTS DOCUMENT 68-0 | 2.00 | 0.20 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 19-1699, DOCUMENT: 00117626357 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Contract No. 2021-000047   Document   Page 425 of 457

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/05/20
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1075236
Matter:  0686892-00013     Page No.   43

| | | | | |
|---|---|---|---|---|
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2173-0; 17-04780-LTS9 DOCUMENT 2173-0 | 18.00 | 1.80 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE41-0; 17-00220-LTS DOCUMENT 41-0 | 30.00 | 3.00 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-0; 17-00219-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE75-0; 17-00256-LTS DOCUMENT 75-0 | 2.00 | 0.20 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE265-0; 17-00213-LTS DOCUMENT 265-0 | 5.00 | 0.50 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE68-0; 17-00219-LTS DOCUMENT 68-0 | 8.00 | 0.80 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 19-1699, DOCUMENT: 00117562827 | 5.00 | 0.50 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE76-0; 17-00256-LTS DOCUMENT 76-0 | 12.00 | 1.20 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE67-0; 17-00220-LTS DOCUMENT 67-0 | 3.00 | 0.30 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE70-0; 17-00219-LTS DOCUMENT 70-0 | 2.00 | 0.20 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1075236
Matter:  0686892-00013                                                         Page No.   44

| | | | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT SERVICE; ; Gabriel Olivera; PRBK; IMAGE70-0; 17-00220-LTS DOCUMENT 70-0 | 2.00 | 0.20 |
| 09/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice: 1075236
Page No.   45

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | | |
| 09/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2175-0; 17-04780-LTS9 DOCUMENT 2175-0 | 30.00 | 3.00 |
| 09/08/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 96.53 |
| 09/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14179-0; 17-03283-LTS9 DOCUMENT 14179-0 | 30.00 | 3.00 |
| 09/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2177-0; 17-04780-LTS9 DOCUMENT 2177-0 | 6.00 | 0.60 |
| 09/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2174-0; 17-04780-LTS9 DOCUMENT 2174-0 | 26.00 | 2.60 |
| 09/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/05/20
Invoice: 1075236
Page No.  46

DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED
DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED
HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS
FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14181-0; 17-03283-LTS9 DOCUMENT 14181-0 | 6.00 | 0.60 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 7/1/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00078-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00005-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 24.00 | 2.40 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE39-0; 20-00068-LTS DOCUMENT 39-0 | 17.00 | 1.70 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; SEARCH; LNAME: KOSNOFF | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        11/05/20
Matter Name:  COMMONWEALTH TITLE III                                   Invoice:  1075236
Matter:  0686892-00013                                                 Page No.   47

| | | | | |
|---|---|---|---|---|
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00081-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE14114-0; 17-03283-LTS9 DOCUMENT 14114-0 | 13.00 | 1.30 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00047-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00068-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   11/05/20
Matter Name: COMMONWEALTH TITLE III   Invoice: 1075236
Matter: 0686892-00013   Page No.   48

DOCKET REPORT; 3:17-CV-02009-LTS-JGD

| | | | | |
|---|---|---|---|---|
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE2120-0; 17-04780-LTS9 DOCUMENT 2120-0 | 2.00 | 0.20 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14202-0; 17-03283-LTS9 DOCUMENT 14202-0 | 5.00 | 0.50 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1235-0; 17-04780-LTS9 DOCUMENT 1235-0 | 30.00 | 3.00 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE2111-0; 17-04780-LTS9 DOCUMENT 2111-0 | 15.00 | 1.50 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE2006-0; 17-04780-LTS9 DOCUMENT 2006-0 | 3.00 | 0.30 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED FROM: 3/1/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14207-0; 17-03283-LTS9 DOCUMENT 14207-0 | 3.00 | 0.30 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/05/20
Invoice: 1075236
Page No.   49

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2183-0; 17-04780-LTS9 DOCUMENT 2183-0 | | |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14186-0; 17-03283-LTS9 DOCUMENT 14186-0 | 18.00 | 1.80 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1992-0; 17-04780-LTS9 DOCUMENT 1992-0 | 7.00 | 0.70 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00081-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14187-0; 17-03283-LTS9 DOCUMENT 14187-0 | 8.00 | 0.80 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2178-0; 17-04780-LTS9 DOCUMENT 2178-0 | 2.00 | 0.20 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE175-0; 18-00028-LTS DOCUMENT 175-0 | 7.00 | 0.70 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1947-0; 17-04780-LTS9 DOCUMENT 1947-0 | 12.00 | 1.20 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-0; 20-00081-LTS DOCUMENT 1-0 | 22.00 | 2.20 |
| 09/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/9/2020 TO: 9/9/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 09/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/05/20
Invoice: 1075236
Page No.  50

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 09/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE967-0; 17-03566-LTS9 DOCUMENT 967-0 | 30.00 | 3.00 |
| 09/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE19-0; 18-00053-LTS DOCUMENT 19-0 | 3.00 | 0.30 |
| 09/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE970-0; 17-03566-LTS9 DOCUMENT 970-0 | 7.00 | 0.70 |
| 09/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10-0; 18-00053-LTS DOCUMENT 10-0 | 2.00 | 0.20 |
| 09/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 19-00367-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice:  1075236
Page No.   51

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 09/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 09/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1847 (XML) | 1.00 | 0.10 |
| 09/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 09/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Contract No. 2021-000047                Document      Page 434 of 457

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1075236
Matter:  0686892-00013                                                   Page No.  52

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | DOCKET REPORT; 3:20-MC-00088-GAG | | |
| 09/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00114-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14212-0; 17-03283-LTS9 DOCUMENT 14212-0 | 7.00 | 0.70 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET ACTIVITY REPORT; 20-00114-LTS CAT: ALL FROM: 9/14/2020 &NBSP; &NBSP; TO: 9/15/2020 &NBSP; &NBSP; SUM TEXT: SUMMARY TEXT | 1.00 | 0.10 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2189-0; 17-04780-LTS9 DOCUMENT 2189-0 | 2.00 | 0.20 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14232-0; 17-03283-LTS9 DOCUMENT 14232-0 | 3.00 | 0.30 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE715-0; 17-03284-LTS9 DOCUMENT 715-0 | 3.00 | 0.30 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE976-0; 17-03566-LTS9 DOCUMENT 976-0 | 30.00 | 3.00 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14215-0; 17-03283-LTS9 DOCUMENT 14215-0 | 2.00 | 0.20 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2195-0; 17-04780-LTS9 DOCUMENT 2195-0 | 5.00 | 0.50 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Document   Page 435 of 457
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice: 1075236
Page No.   53

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-0; 20-00114-LTS DOCUMENT 1-0 | | |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE37-0; 18-00090-LTS DOCUMENT 37-0 | 3.00 | 0.30 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE41-0; 18-00134-LTS DOCUMENT 41-0 | 2.00 | 0.20 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2188-0; 17-04780-LTS9 DOCUMENT 2188-0 | 2.00 | 0.20 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14242-0; 17-03283-LTS9 DOCUMENT 14242-0 | 30.00 | 3.00 |
| 09/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14247-0; 17-03283-LTS9 DOCUMENT 14247-0 | 30.00 | 3.00 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-00256-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14283-0; 17-03283-LTS9 DOCUMENT 14283-0 | 5.00 | 0.50 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14303-0; 17-03283-LTS9 DOCUMENT 14303-0 | 11.00 | 1.10 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice: 1075236
Page No.  54

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14298-0; 17-03283-LTS9 DOCUMENT 14298-0 | 1.00 | 0.10 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2196-0; 17-04780-LTS9 DOCUMENT 2196-0 | 2.00 | 0.20 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14301-0; 17-03283-LTS9 DOCUMENT 14301-0 | 10.00 | 1.00 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14296-0; 17-03283-LTS9 DOCUMENT 14296-0 | 2.00 | 0.20 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 256; CASE YEAR 2017; CASE NUMBER 17-00256; PAGE: 1 | 1.00 | 0.10 |
| 09/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14320-0; 17-03283-LTS9 DOCUMENT 14320-0 | 1.00 | 0.10 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE120-0; 17-00229-LTS DOCUMENT 120-0 | 2.00 | 0.20 |
| 09/17/20 | E106 | Online Research - Westlaw; John Paolo Dalog | 1.00 | 88.66 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/05/20
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1075236
Matter:  0686892-00013    Page No.   55

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/16/2020 TO: 9/16/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14319-0; 17-03283-LTS9 DOCUMENT 14319-0 | 3.00 | 0.30 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1847 | 1.00 | 0.10 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14321-0; 17-03283-LTS9 DOCUMENT 14321-0 | 5.00 | 0.50 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE119-0; 17-00229-LTS DOCUMENT 119-0 | 12.00 | 1.20 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1847 | 1.00 | 0.10 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14331-0; 17-03283-LTS9 DOCUMENT 14331-0 | 1.00 | 0.10 |
| 09/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE38-0; 18-00090-LTS DOCUMENT 38-0 | 3.00 | 0.30 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2198-0; 17-04780-LTS9 DOCUMENT 2198-0 | 3.00 | 0.30 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 21.00 | 2.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS  Doc#:15477  Filed:12/21/20  Entered:12/21/20 16:38:52  Desc: Main
Document    Page 438 of 457
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice: 1075236
Page No.  56

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 09/18/20 | E106 | Online Research (Miscellaneous) PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE99-0; 20-00003-LTS DOCUMENT 99-0 | 11.00 | 1.10 |
| 09/18/20 | E106 | Online Research (Miscellaneous) PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/18/20 | E106 | Online Research (Miscellaneous) PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE98-0; 20-00003-LTS DOCUMENT 98-0 | 24.00 | 2.40 |
| 09/18/20 | E106 | Online Research (Miscellaneous) PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE92-0; 20-00003-LTS DOCUMENT 92-0 | 4.00 | 0.40 |
| 09/18/20 | E106 | Online Research (Miscellaneous) PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE101-0; 20-00003-LTS DOCUMENT 101-0 | 3.00 | 0.30 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE99-0; 20-00004-LTS DOCUMENT 99-0 | 5.00 | 0.50 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE94-0; 20-00004-LTS DOCUMENT 94-0 | 11.00 | 1.10 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00115-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE103-0; 20-00003-LTS DOCUMENT 103-0 | 5.00 | 0.50 |
| 09/18/20 | E106 | Online Research (Miscellaneous) PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE91-0; 20-00004-LTS DOCUMENT 91-0 | 30.00 | 3.00 |
| 09/18/20 | E106 | Online Research (Miscellaneous) PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE96-0; 20-00004-LTS DOCUMENT 96-0 | 9.00 | 0.90 |
| 09/18/20 | E106 | Online Research - Westlaw; Colleen Powers | 1.00 | 96.53 |
| 09/18/20 | E106 | Online Research (Miscellaneous) PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE89-0; 20-00003-LTS DOCUMENT 89-0 | 30.00 | 3.00 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE95-0; 20-00004-LTS DOCUMENT 95-0 | 3.00 | 0.30 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE100-0; 20-00003-LTS DOCUMENT 100-0 | 5.00 | 0.50 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice:  1075236
Page No.   57

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE96-0; 20-00003-LTS DOCUMENT 96-0 | | |
| 09/18/20 | E106 | Online Research - Westlaw; Amber Covucci | 1.00 | 96.53 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE88-0; 20-00003-LTS DOCUMENT 88-0 | 30.00 | 3.00 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE105-0; 20-00005-LTS DOCUMENT 105-0 | 6.00 | 0.60 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE98-0; 20-00004-LTS DOCUMENT 98-0 | 3.00 | 0.30 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE97-0; 20-00004-LTS DOCUMENT 97-0 | 8.00 | 0.80 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE87-0; 20-00004-LTS DOCUMENT 87-0 | 4.00 | 0.40 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE105-0; 20-00003-LTS DOCUMENT 105-0 | 3.00 | 0.30 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE90-0; 20-00003-LTS DOCUMENT 90-0 | 30.00 | 3.00 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE106-0; 20-00005-LTS DOCUMENT 106-0 | 4.00 | 0.40 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE93-0; 20-00004-LTS DOCUMENT 93-0 | 25.00 | 2.50 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE106-0; 20-00003-LTS DOCUMENT 106-0 | 5.00 | 0.50 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE102-0; 20-00003-LTS DOCUMENT 102-0 | 9.00 | 0.90 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE84-0; 20-00004-LTS DOCUMENT 84-0 | 30.00 | 3.00 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name: COMMONWEALTH TITLE III                                          Invoice: 1075236
Matter: 0686892-00013                                                         Page No.   58

| Date | Code | Description | | |
|---|---|---|---|---|
| | | IMAGE104-0; 20-00005-LTS DOCUMENT 104-0 | | |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE86-0; 20-00004-LTS DOCUMENT 86-0 | 30.00 | 3.00 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE91-0; 20-00003-LTS DOCUMENT 91-0 | 6.00 | 0.60 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE103-0; 20-00005-LTS DOCUMENT 103-0 | 30.00 | 3.00 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE102-0; 20-00005-LTS DOCUMENT 102-0 | 30.00 | 3.00 |
| 09/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE104-0; 20-00003-LTS DOCUMENT 104-0 | 8.00 | 0.80 |
| 09/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00115-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 09/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/05/20
Invoice: 1075236
Page No. 59

|          |      |                                                                                                                                                                                                         |       |      |
|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|
|          |      | COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD                                                                                                                   |       |      |
| 09/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG                                                                          | 4.00  | 0.40 |
| 09/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; PRDC; SEARCH; LAST NAME: FINANCIAL OVERSIGHT                                             | 1.00  | 0.10 |
| 09/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD                                                                  | 19.00 | 1.90 |
| 09/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847                                                                             | 9.00  | 0.90 |
| 09/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE94-0; 20-00004-LTS DOCUMENT 94-0                                                                   | 11.00 | 1.10 |
| 09/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13540-0; 17-03283-LTS9 DOCUMENT 13540-0                                                              | 30.00 | 3.00 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE991-0; 17-03566-LTS9 DOCUMENT 991-0                                                                  | 21.00 | 2.10 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG                                                                          | 4.00  | 0.40 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847                                                                             | 9.00  | 0.90 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD                                                                  | 19.00 | 1.90 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL                                                                                                                                                         | 5.00  | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/05/20
Invoice: 1075236
Page No.   60

|          |      |                                                                                                                                                                                                                                      |       |      |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|
|          |      | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14353-0; 17-03283-LTS9 DOCUMENT 14353-0                                                                                                                                            |       |      |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2209-0; 17-04780-LTS9 DOCUMENT 2209-0                                                                                             | 5.00  | 0.50 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14351-0; 17-03283-LTS9 DOCUMENT 14351-0                                                                                           | 5.00  | 0.50 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14186-0; 17-03283-LTS9 DOCUMENT 14186-0                                                                                           | 18.00 | 1.80 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE120-0; 17-00229-LTS DOCUMENT 120-0                                                                                                | 2.00  | 0.20 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14358-0; 17-03283-LTS9 DOCUMENT 14358-0                                                                                           | 22.00 | 2.20 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14349-0; 17-03283-LTS9 DOCUMENT 14349-0                                                                                           | 5.00  | 0.50 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE77-0; 17-00256-LTS DOCUMENT 77-0                                                                                                  | 2.00  | 0.20 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE989-0; 17-03566-LTS9 DOCUMENT 989-0                                                                                               | 5.00  | 0.50 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13541-0; 17-03283-LTS9 DOCUMENT 13541-0                                                                                           | 30.00 | 3.00 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13542-0; 17-03283-LTS9 DOCUMENT 13542-0                                                                                           | 30.00 | 3.00 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK;                                                                                                                                        | 3.00  | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1075236
Matter:  0686892-00013                                                   Page No.   61

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | IMAGE14347-0; 17-03283-LTS9 DOCUMENT 14347-0 |  |  |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14355-0; 17-03283-LTS9 DOCUMENT 14355-0 | 5.00 | 0.50 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE95-0; 20-00005-LTS DOCUMENT 95-0 | 30.00 | 3.00 |
| 09/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14187-0; 17-03283-LTS9 DOCUMENT 14187-0 | 8.00 | 0.80 |
| 09/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14363-0; 17-03283-LTS9 DOCUMENT 14363-0 | 6.00 | 0.60 |
| 09/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2211-0; 17-04780-LTS9 DOCUMENT 2211-0 | 6.00 | 0.60 |
| 09/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2212-0; 17-04780-LTS9 DOCUMENT 2212-0 | 15.00 | 1.50 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1847 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15477   Filed:12/21/20   Entered:12/21/20 16:38:52   Desc: Main
Document      Page 444 of 457
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice: 1075236
Page No.  62

| | | | | |
|---|---|---|---|---|
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1657, DOCUMENT: 00117626201 | 4.00 | 0.40 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1847, DOCUMENT: 00117643169 | 9.00 | 0.90 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1657, DOCUMENT: 00117642072 | 6.00 | 0.60 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-01657 (XML) | 1.00 | 0.10 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1657 | 1.00 | 0.10 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1657, DOCUMENT: 00117639262 | 9.00 | 0.90 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1657, DOCUMENT: 00117639263 | 1.00 | 0.10 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; DOCKET REPORT (FULL); 19-1189 | 10.00 | 1.00 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 21.00 | 2.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice:  1075236
Page No.   63

| | | | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1847 | 1.00 | 0.10 |
| 09/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1657 | 1.00 | 0.10 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1657 (XML) | 1.00 | 0.10 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2216-0; 17-04780-LTS9 DOCUMENT 2216-0 | 2.00 | 0.20 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14394-0; 17-03283-LTS9 DOCUMENT 14394-0 | 3.00 | 0.30 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1931 (XML) | 1.00 | 0.10 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14392-0; 17-03283-LTS9 DOCUMENT 14392-0 | 1.00 | 0.10 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14398-0; 17-03283-LTS9 DOCUMENT 14398-0 | 6.00 | 0.60 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 21.00 | 2.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name:  COMMONWEALTH TITLE III                                       Invoice:  1075236
Matter:  0686892-00013                                                      Page No.   64

|  |  |  | FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|---|
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE120-0; 17-00229-LTS DOCUMENT 120-0 | 2.00 | 0.20 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14401-0; 17-03283-LTS9 DOCUMENT 14401-0 | 2.00 | 0.20 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1065 | 30.00 | 3.00 |
| 09/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; PRBK; DOCKET REPORT; 20-01931-BKT13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14405-0; 17-03283-LTS9 DOCUMENT 14405-0 | 6.00 | 0.60 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2217-0; 17-04780-LTS9 DOCUMENT 2217-0 | 6.00 | 0.60 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1930 (XML) | 1.00 | 0.10 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2217-0; 17-04780-LTS9 DOCUMENT 2217-0 | 6.00 | 0.60 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1065 (XML) | 1.00 | 0.10 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14404-0; 17-03283-LTS9 DOCUMENT 14404-0 | 21.00 | 2.10 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice: 1075236
Page No.  65

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 20-01065-ESL13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14412-0; 17-03283-LTS9 DOCUMENT 14412-0 | 2.00 | 0.20 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14414-0; 17-03283-LTS9 DOCUMENT 14414-0 | 2.00 | 0.20 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14413-0; 17-03283-LTS9 DOCUMENT 14413-0 | 2.00 | 0.20 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-01930 (XML) | 1.00 | 0.10 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2218-0; 17-04780-LTS9 DOCUMENT 2218-0 | 3.00 | 0.30 |
| 09/25/20 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14404-0; 17-03283-LTS9 DOCUMENT 14404-0 | 21.00 | 2.10 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14407-0; 17-03283-LTS9 DOCUMENT 14407-0 | 15.00 | 1.50 |
| 09/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 18-00090-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 09/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                        11/05/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1075236
Matter:  0686892-00013                                                        Page No.  66

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 09/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE39-0; 18-00090-LTS DOCUMENT 39-0 | 5.00 | 0.50 |
| 09/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 09/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 09/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 09/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 1075236
Matter:  0686892-00013                                                             Page No.  67

| | | DOCKET REPORT; 3:17-CV-02009-LTS-JGD | | |
|---|---|---|---|---|
| 09/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 9.00 | 0.90 |
| 09/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE39-0; 18-00090-LTS DOCUMENT 39-0 | 5.00 | 0.50 |
| 09/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 09/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 09/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2223-0; 17-04780-LTS9 DOCUMENT 2223-0 | 3.00 | 0.30 |
| 09/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14407-0; 17-03283-LTS9 DOCUMENT 14407-0 | 15.00 | 1.50 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2220-0; 17-04780-LTS9 DOCUMENT 2220-0 | 16.00 | 1.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice: 1075236
Page No.   68

| | | | | |
|---|---|---|---|---|
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2189-0; 17-04780-LTS9 DOCUMENT 2189-0 | 2.00 | 0.20 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12-0; 20-00082-LTS DOCUMENT 12-0 | 28.00 | 2.80 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14418-0; 17-03283-LTS9 DOCUMENT 14418-0 | 29.00 | 2.90 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE120-0; 17-00229-LTS DOCUMENT 120-0 | 2.00 | 0.20 |
| 09/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 10.00 | 1.00 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 19-1181 | 21.00 | 2.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14419-0; 17-03283-LTS9 DOCUMENT 14419-0 | 2.00 | 0.20 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-1391 | 1.00 | 0.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice:  1075236
Page No.   69

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-1391 | | |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-2028 | 1.00 | 0.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1847 | 1.00 | 0.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1332 | 5.00 | 0.50 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 11.00 | 1.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1847 | 1.00 | 0.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-2028 | 1.00 | 0.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1332 | 1.00 | 0.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1847, DOCUMENT: 00117648761 | 3.00 | 0.30 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice:  1075236
Page No.   70

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1332 | 1.00 | 0.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 19-1391 | 30.00 | 3.00 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 11.00 | 1.10 |
| 09/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 10.00 | 1.00 |

**Total for E106 - Online Research (Miscellaneous)** **$996.68**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/01/20 | E107 | Delivery Services / Messengers - Tracking # 395379235434 FDX 708840999 Luc A Despins Paul Hastings LLP | 1.00 | $13.60 |
| 08/01/20 | E107 | Delivery Services / Messengers - Tracking # 395379165331 FDX 708840999 Clerk of the Court U S Supreme Court | 1.00 | 12.53 |
| 08/01/20 | E107 | Delivery Services / Messengers - Tracking # 395379213896 FDX 708840999 Timothy W Mungovan Proskauer Rose LLP | 1.00 | 14.12 |
| 08/01/20 | E107 | Delivery Services / Messengers - Tracking # 395379189133 FDX 708840999 Martin J Bienenstock Proskauer Rose | 1.00 | 13.60 |
| 09/21/20 | E107 | Delivery Services / Messengers - Tracking # 3131887 Washington Express 191126 Peter Friedman | 1.00 | 60.25 |

**Total for E107 - Delivery Services / Messengers** **$114.10**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/28/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURT SOLUTIONS LLC - CK# 6162 {A.ORCUTT}  P FRIEDMAN-TELEPHONIC HEARING BEFORE JUDGE LAURA SWAIN, 7/29 | 1.00 | $70.00 |
| 09/28/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURT SOLUTIONS LLC - CK# 6162 {A.ORCUTT}  J RAPISARDI-TELEPHONIC HEARING BEFORE JUDGE LAURA SWAIN, 7/29 | 1.00 | 70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)** **$140.00**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: WRyu@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | $100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: JNdukwe@spg-legal.com For | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name:  COMMONWEALTH TITLE III                                        Invoice: 1075236
Matter:  0686892-00013                                                      Page No.   71

| | | | | |
|---|---|---|---|---|
| | | Period 09/01/2020 to 09/30/2020 | | |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: MCasillas@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: amiller@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: Jbrown@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: FValdes@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: AManaila@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: GBennett@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: gbencomo@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: KAndolina@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: HGonzalez@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: AGarcia@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$1,200.00** |
| 09/30/20 | E160DHF | Data Hosting Fee - Total_GB = 1459.006606 For Period 09/01/2020 to 09/30/2020 | 1.00 | $17,508.08 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$17,508.08** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1075236
Matter:  0686892-00013                                                    Page No.   72

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 815.00 | 12.5 | 10,187.50 |
| ELIZABETH L. MCKEEN | 815.00 | 17.5 | 14,262.50 |
| MARIA J. DICONZA | 815.00 | 4.4 | 3,586.00 |
| JOHN J. RAPISARDI | 815.00 | 40.1 | 32,681.50 |
| JOSEPH ZUJKOWSKI | 815.00 | 3.8 | 3,097.00 |
| WILLIAM SUSHON | 815.00 | 32.4 | 26,406.00 |
| AMBER L. COVUCCI | 815.00 | 56.6 | 46,129.00 |
| ASHLEY PAVEL | 815.00 | 39.9 | 32,518.50 |
| MATTHEW P. KREMER | 815.00 | 2.2 | 1,793.00 |
| JACOB T. BEISWENGER | 815.00 | 70.4 | 57,376.00 |
| RICHARD HOLM | 815.00 | 3.7 | 3,015.50 |
| DIANA M. PEREZ | 815.00 | 1.9 | 1,548.50 |
| JOSEPH A. SPINA | 815.00 | 21.0 | 17,115.00 |
| GABRIEL L. OLIVERA | 815.00 | 109.0 | 88,835.00 |
| COLLEEN POWERS | 815.00 | 32.7 | 26,650.50 |
| JOSEPH L. ROTH | 815.00 | 51.0 | 41,565.00 |
| AISLING MURRAY | 815.00 | 1.9 | 1,548.50 |
| TIFFANY KNEIP | 400.00 | 8.0 | 3,200.00 |
| LORENA ORTEGA | 400.00 | 1.3 | 520.00 |
| WENDY RYU | 85.00 | 15.5 | 1,317.50 |
| ANITA MANAILA | 85.00 | 10.8 | 918.00 |
| JACK BROWN | 85.00 | 3.1 | 263.50 |
| SIMON HEDLIN | 815.00 | 8.5 | 6,927.50 |
| **Total for Attorneys** | | **548.2** | **421,461.50** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 280.00 | 76.3 | 21,364.00 |
| ANDREW NADLER | 280.00 | 5.1 | 1,428.00 |
| LIZ GARNETTE | 280.00 | 3.8 | 1,064.00 |
| VICTOR M. NAVARRO | 280.00 | 1.9 | 532.00 |
| JASON M. MONTALVO | 280.00 | 2.2 | 616.00 |
| PHILIP WONG | 280.00 | 3.0 | 840.00 |
| BRANDON D. SCHNEIDER | 180.00 | 47.5 | 8,550.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/05/20
Invoice:  1075236
Page No.   73

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Total for Paralegal/Litigation Support** | | **139.8** | **34,394.00** |
| **Total** | | **688.0** | **455,855.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name:  COMMONWEALTH TITLE III                                        Invoice: 1075236
Matter:  0686892-00013                                                      Page No.   74

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JACOB T. BEISWENGER | Counsel | 815.00 | 1.3 | 1,059.50 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **1.3** | **1,059.50** |
| JOHN J. RAPISARDI | Partner | 815.00 | 40.1 | 32,681.50 |
| DIANA M. PEREZ | Counsel | 815.00 | 0.3 | 244.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 12.5 | 10,187.50 |
| ANDREW NADLER | Paralegal | 280.00 | 0.4 | 112.00 |
| LIZ GARNETTE | Litigation Tech | 280.00 | 3.8 | 1,064.00 |
| BRANDON D. SCHNEIDER | Project Assistant | 180.00 | 47.5 | 8,550.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **104.6** | **52,839.50** |
| MARIA J. DICONZA | Partner | 815.00 | 2.8 | 2,282.00 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **2.8** | **2,282.00** |
| GABRIEL L. OLIVERA | Associate | 815.00 | 0.4 | 326.00 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **0.4** | **326.00** |
| JOSEPH A. SPINA | Counsel | 815.00 | 21.0 | 17,115.00 |
| **Total for 009 FEE APPLICATIONS** | | | **21.0** | **17,115.00** |
| ELIZABETH L. MCKEEN | Partner | 815.00 | 5.3 | 4,319.50 |
| MARIA J. DICONZA | Partner | 815.00 | 0.9 | 733.50 |
| PETER FRIEDMAN | Partner | 815.00 | 3.0 | 2,445.00 |
| MATTHEW P. KREMER | Counsel | 815.00 | 0.3 | 244.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 8.0 | 6,520.00 |
| **Total for 011 HEARINGS** | | | **17.5** | **14,262.50** |
| ELIZABETH L. MCKEEN | Partner | 815.00 | 12.2 | 9,943.00 |
| MARIA J. DICONZA | Partner | 815.00 | 0.3 | 244.50 |
| PETER FRIEDMAN | Partner | 815.00 | 9.1 | 7,416.50 |
| WILLIAM SUSHON | Partner | 815.00 | 32.4 | 26,406.00 |
| AMBER L. COVUCCI | Counsel | 815.00 | 56.6 | 46,129.00 |
| ASHLEY PAVEL | Counsel | 815.00 | 37.3 | 30,399.50 |
| JACOB T. BEISWENGER | Counsel | 815.00 | 69.1 | 56,316.50 |
| RICHARD HOLM | Counsel | 815.00 | 3.7 | 3,015.50 |
| AISLING MURRAY | Associate | 815.00 | 1.9 | 1,548.50 |
| COLLEEN POWERS | Associate | 815.00 | 32.7 | 26,650.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 87.3 | 71,149.50 |
| JOSEPH L. ROTH | Associate | 815.00 | 50.8 | 41,402.00 |
| LORENA ORTEGA | Staff Attorney | 400.00 | 1.3 | 520.00 |
| TIFFANY KNEIP | Staff Attorney | 400.00 | 8.0 | 3,200.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            11/05/20
Matter Name:  COMMONWEALTH TITLE III                                        Invoice: 1075236
Matter:  0686892-00013                                                      Page No.  75

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| ANITA MANAILA | Temp Attorney | 85.00 | 10.8 | 918.00 |
| JACK BROWN | Temp Attorney | 85.00 | 3.1 | 263.50 |
| WENDY RYU | Temp Attorney | 85.00 | 15.5 | 1,317.50 |
| SIMON HEDLIN | Atty Bar Applicant | 815.00 | 8.5 | 6,927.50 |
| ANDREW NADLER | Paralegal | 280.00 | 4.7 | 1,316.00 |
| JOHN PAOLO DALOG | Paralegal | 280.00 | 76.3 | 21,364.00 |
| VICTOR M. NAVARRO | Litigation Tech | 280.00 | 1.9 | 532.00 |
| JASON M. MONTALVO | Lit Supp Spec | 280.00 | 2.2 | 616.00 |
| PHILIP WONG | Lit Supp Spec | 280.00 | 3.0 | 840.00 |
| **Total for 012 LITIGATION** | | | **528.7** | **358,435.50** |
| | | | | |
| JOSEPH L. ROTH | Associate | 815.00 | 0.2 | 163.00 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **0.2** | **163.00** |
| | | | | |
| JOSEPH ZUJKOWSKI | Partner | 815.00 | 3.8 | 3,097.00 |
| MARIA J. DICONZA | Partner | 815.00 | 0.4 | 326.00 |
| PETER FRIEDMAN | Partner | 815.00 | 0.4 | 326.00 |
| MATTHEW P. KREMER | Counsel | 815.00 | 1.9 | 1,548.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 0.1 | 81.50 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **6.6** | **5,379.00** |
| | | | | |
| DIANA M. PEREZ | Counsel | 815.00 | 1.6 | 1,304.00 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **1.6** | **1,304.00** |
| | | | | |
| ASHLEY PAVEL | Counsel | 815.00 | 2.6 | 2,119.00 |
| **Total for 017 REPORTING** | | | **2.6** | **2,119.00** |
| | | | | |
| GABRIEL L. OLIVERA | Associate | 815.00 | 0.7 | 570.50 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.7** | **570.50** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**