# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## SUMMARY OF TENTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | June 1, 2020 through September 30, 2020 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $1,426,389.95 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $74,371.80 |

This is a(n):  __ monthly  _X_ interim  __final application

- Blended Rate in this application for attorneys:  $815/hr
- Blended Rate in this application for all timekeepers:  $636/hr

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 21, 2017 - May 31, 2017 | $51,854.08 | None |
| June 1, 2017 -  June 30, 2017 | $41,915.81 | $902.60 |
| July 1, 2017 - July 31, 2017 | $203,869.79 | $402.90 |
| August 1, 2017 - August 30, 2017 | $452,593.66 | $6,035.44 |
| September 1, 2017 - September 30, 2017 | $527,094.47 | $12,513.06 |
| October 1, 2017 - October 31, 2017 | $676,956.40 | $21,423.18 |
| November 1, 2017 - November 30, 2017 | $523,925.54 | $12,740.41 |
| December 1, 2017 - December 31, 2017 | $227,058.13 | $13,012.92 |
| January 1, 2018 - January 31, 2018 | $33,364.64 | $4,176.64 |
| February 1, 2018 - February 28, 2018 | $87,964.48 | $13,327.68 |
| March 1, 2018 - March 31, 2018 | $88,853.23 | $91.40 |
| April 1, 2018 - April 30, 2018 | $25,375.92 | $238.80 |
| May 1, 2018 - May 31, 2018 | $14,011.42 | None |
| June 1, 2018 - June 30, 2018 | $8,900.79 | $5,244.01 |
| July 1, 2018 - July 31, 2018 | $12,194.10 | $26.10 |
| August 1, 2018 - August 31, 2018 | $117,387.66 | $29.10 |
| September 1, 2018 - September 30, 2018 | $46,361.21 | $288.18 |
| October 1, 2018 - October 31, 2018 | $52,876.02 | $213.23 |
| November 1, 2018 - November 30, 2018 | $54,589.02 | $4,590.39 |
| December 1, 2018 - December 31, 2018 | None | None |
| January 1, 2019 - January 31, 2019 | $51,780.30 | $5,754.61 |
| February 1, 2019 - February 28, 2019 | $123,315.91 | $527.95 |
| March 1, 2019 - March 31, 2019 | $551,549.30 | $17,427.26 |
| April 1, 2019 - April 30, 2019 | $667,518.33 | $23,928.88 |
| May 1, 2019 - May 31, 2019 | $953,321.16 | $22,572.91 |
| June 1, 2019 - June 30, 2019 | $279,505.18 | $36,535.24 |
| July 1, 2019 - July 31, 2019 | $68,845.23 | None. |
| August 1, 2019 - August 30, 2019 | $97,557.66 | $10,029.96 |
| September 1, 2019 - September 30, 2019 | $64,614.27 | $9,449.95 |
| October 1, 2019 - October 31, 2019 | $189,775.04 | $9,657.91 |
| November 1, 2019 - November 30, 2019 | $488,994.73 | $11,174.35 |
| December 1, 2019 - December 31, 2019 | $510,595.42 | $12,077.91 |
| January 1, 2020 - January 31, 2020 | $633,881.71 | $13,954.97 |
| February 1, 2020 - February 29, 2020 | $1,075,892.78 | $28,261.50 |
| March 1, 2020 - March 31, 2020 | $581,703.17 | 23,205.33 |
| April 1, 2020 - April 30, 2020 | $317,349.70 | None |
| May 1, 2020- May 31, 2020 | $531,538.44 | None |
| June 1, 2020 - June 30, 2020 | $498,381.94 | None |
| July 1, 2020 - July 31, 2020 | $387,640.00 | $24,434.83 |

| August 1, 2020 - August 31, 2020 | $276,871.00 | $26,210.13 |
| September 1, 2020 - September 30, 2020 | $275,860.00 | $23,726.84 |

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A - List and Summary of Hours by Professional
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[2]

| Timekeeper Name | Title | Hourly Rate[3] | Sum of Hours Billed | Sum of Total Compensation |
|---|---|---|---|---|
| ADALILA GARCIA | Temp Attorney | $85.00 | 413.5 | $35,147.50 |
| ANITA MANAILA | Temp Attorney | $85.00 | 406.4 | $34,544.00 |
| ANN MILLER | Temp Attorney | $85.00 | 421.8 | $35,853.00 |
| ANNA O. MOHAN | Associate | $487.00 | 76.7 | $37,352.90 |
| | | $815.00 | 25.4 | $20,701.00 |
| DASSE WATTS | Staff Attorney | $294.75 | 13.5 | $3,979.17 |
| | | $400.00 | 14.6 | $5,840.00 |
| FREDDIE VALDES | Temp Attorney | $85.00 | 437.1 | $37,153.50 |
| GABRIEL BENCOMO | Temp Attorney | $85.00 | 302.5 | $25,712.50 |
| GABRIEL L. OLIVERA | Associate | $667.50 | 27.4 | $18,289.50 |
| | | $815.00 | 69.1 | $56,316.50 |
| GINA BENNETT | Temp Attorney | $85.00 | 428.8 | $36,448.00 |
| HUMBERTO GONZALEZ | Temp Attorney | $85.00 | 389.6 | $33,116.00 |
| JACK BROWN | Temp Attorney | $85.00 | 396.5 | $33,702.50 |
| JASON M. MONTALVO | Lit Supp Spec | $264.00 | 13.6 | $3,590.40 |
| | | $280.00 | 26.4 | $7,392.00 |
| JOSHUA NDUKWE | Temp Attorney | $85.00 | 334.5 | $28,432.50 |
| KATHRYN K. TURNER | Associate | $487.00 | 1.4 | $681.80 |
| | | $815.00 | 33.6 | $27,384.00 |
| KATLYN COROLINA | Temp Attorney | $85.00 | 429.7 | $36,524.50 |
| LORENA ORTEGA | Staff Attorney | $346.75 | 120.8 | $41,887.47 |
| | | $400.00 | 89.5 | $35,800.00 |
| MADHU POCHA | Partner | $751.00 | 157.7 | $118,432.70 |
| | | $815.00 | 162.2 | $132,193.00 |
| MATTHEW P. KREMER | Counsel | $815.00 | 14.1 | $11,491.50 |
| MIGUEL CASILLAS | Temp Attorney | $85.00 | 237.2 | $20,162.00 |
| PETER FRIEDMAN | Partner | $815.00 | 49.4 | $40,261.00 |
| | | $933.00 | 26.5 | $24,724.50 |
| PHILIP WONG | Lit Supp Spec | $225.50 | 14.3 | $3,224.65 |
| | | $280.00 | 14.5 | $4,060.00 |
| RICHARD HOLM | Counsel | $737.00 | 185.3 | $136,566.10 |
| | | $815.00 | 117 | $95,355.00 |
| SAMANTHA M. INDELICATO | Associate | $523.50 | 18.2 | $9,527.70 |

---

[2]   Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 21.3 hours and $12,362.99 in fees incurred by all timekeepers billing less than 10 hours during this Compensation Period, along with additional voluntary write offs.

[3]   Note that in July 2020, OMM switched to a blended attorney rate per agreement with AAFAF. If timekeepers performed work in June, they did so under their original, non-blended rate. Thus, for certain timekeepers two separate rates might be reflected in the above table.

| | | | | |
|---|---|---|---|---|
| | | $815.00 | 29 | $23,635.00 |
| TIFFANY KNEIP | Staff Attorney | $238.50 | 176 | $41,976.00 |
| | | $400.00 | 186.6 | $74,640.00 |
| VICTOR M. NAVARRO | Litigation Tech | $216.75 | 16.3 | $3,533.06 |
| | | $280.00 | 13.4 | $3,752.00 |
| WENDY RYU | Temp Attorney | $85.00 | 373.3 | $31,730.50 |
| WILLIAM SUSHON | Partner | $815.00 | 5.5 | $4,482.50 |
| | | $932.00 | 54.5 | $50,794.00 |
| | | | 6323.4 | $1,426,389.95 |

## Schedule B

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| MATTER | HOURS | AMOUNT |
|---|---|---|
| ASSET ANALYSIS AND RECOVERY | 1.3 | $1,059.50 |
| CASE ADMINISTRATION | 16.7 | $12,754.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 6.2 | $5,367.33 |
| FEE APPLICATIONS | 3.3 | $2,689.50 |
| LITIGATION | 6316.6 | $1,416,393.11 |
| PLAN OF ADJUSTMENT | 0.6 | $489.00 |
| SUBTOTAL | 6344.7 | $1,438,752.94 |
| VOLUNTARY DISCOUNTS | (21.3) | ($12,362.99) |
| GRAND TOTAL | 6323.4 | $1,426,389.95 |

## Schedule C

### EXPENSE SUMMARY

| Description | Total |
|---|---:|
| Copying | $19.10 |
| Data Hosting Fee | $63,597.99 |
| Out of Town Travel | $10.00 |
| Online Research | $6,644.71 |
| RELATIVITY | $4,100.00 |
| | $74,371.80 |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2020 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,019 | 815 |
| Counsel/Associate | 659 | 815 |
| Paralegal/Other | 282 | 280 |
| Aggregated | 737 | 636 |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## TENTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM <u>JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its tenth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $1,426,389.95 and reimbursement of expenses of $74,371.80 for the period from June 1, 2020 through September 30, 2020 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.     On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.     On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.     On May 21, 2017, the Puerto Rico Highways and Transportation Authority

("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.    On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.    On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.    Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.    On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

8.    On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF No. 2064] for matters related to the ERS Title III matter ("OMM ERS First Interim Fee Application") seeking compensation in the amount of $1,272,965.00, and reimbursement of expenses of $19,854.00. On March 7, 2018, the Court

approved the OMM ERS First Interim Fee Application [ECF No. 2685].

9.      On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny &
Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
October 1, 2017 through January 31, 2018* [ECF No. 2760] for matters related to the ERS Title
III matter ("OMM ERS Second Interim Fee Application") seeking compensation in the amount of
$1,461,304.71, and reimbursement of expenses of $51,353.15. On June 8, 2018, the Court
approved the OMM ERS Second Interim Fee Application [ECF No. 3279].

10.     On July 16, 2018, OMM filed the *Third Interim Application of O'Melveny & Myers
LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses
as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February
1, 2018 through May 31, 2018* [ECF No. 3578] for matters related to the ERS Title III matter
("OMM ERS Third Interim Fee Application") seeking compensation in the amount of
$194,579.33, and reimbursement of expenses of $13,657.88. On March 12, 2019, the Court
approved the OMM ERS Third Interim Fee Application [ECF No. 5591].

11.     On November 16, 2018, OMM filed the *Fourth Interim Application of O'Melveny
& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
June 1, 2018 through September 30, 2018* [ECF No. 4288] for matters related to the ERS Title III
matter ("OMM ERS Fourth Interim Fee Application") seeking compensation in the amount of
$184,302.74, and reimbursement of expenses of $5,587.39. On July 23, 2019, the Court approved
the OMM ERS Fourth Interim Fee Application [ECF No. 8189].

12.     On March 26, 2019, OMM filed the *Fifth Interim Application of O'Melveny &

*Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2018 through January 31, 2019* [ECF No. 6044] for matters related to the ERS Title III matter ("OMM ERS Fifth Interim Fee Application") seeking compensation in the amount of $188,464.21, and reimbursement of expenses of $10,558.23. On September 25, 2019, the Court approved the OMM ERS Fifth Interim Fee Application [ECF Nos.8753].

13.     On July 22, 2019, OMM filed the *Sixth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2019 through May 31, 2019* [Case No. 17-3566, ECF No. 658] for matters related to the ERS Title III matter ("OMM ERS Sixth Interim Fee Application") seeking compensation in the amount of $2,292,671.25, and reimbursement of expenses of $64,457.00.

14.     On November 25, 2019, OMM filed the *Seventh Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From June 1, 2019 January 31, 2020* [Case No. 17-3566, ECF No. 724] for matters related to the ERS Title III matter ("OMM ERS Seventh Interim Fee Application") seeking compensation in the amount of $512,322.11, and reimbursement of expenses of $56,015.15.

15.     On April 21, 2020, OMM filed the *Eighth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2019 through January 31, 2020* [ECF No. 873] ("OMM ERS Eighth Interim Fee Application") seeking compensation in the amount of $1,825,934.30, and reimbursement of

expenses in the amount of $46,865.14.

16.     On September 4, 2020, OMM filed the *Ninth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2020 through May 31, 2020* [ECF No. 967] ("OMM ERS Ninth Interim Fee Application") seeking compensation in the amount of $2,486,200.45, and reimbursement of expenses in the amount of $51,467.03.

17.     This application seeks allowance of compensation and reimbursement of expenses incurred by OMM solely in connection with the ERS related matters described below.

## COMPENSATION REQUESTED BY OMM

18.     The services OMM provided during the Interim Fee Period were provided under (i) an engagement letter between OMM and AAFAF for all work related to the pending Title III cases during Puerto Rico's 2020 fiscal year (the "Title III Engagement Letter"), (ii) a separate engagement letter between OMM and AAFAF for all work unrelated to the pending Title III cases during Puerto Rico's 2020 fiscal year (the "Non-Title III Engagement Letter" and together with the Title III Engagement Letter, the "Engagement Letters").  OMM also signed engagement letters with both the Puerto Rico Electric Power Authority ("PREPA") and the Puerto Rico Aqueduct and Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's 2020 fiscal year (hereinafter, the "PREPA Engagement Letter" and the "PRASA Engagement Letter").  Services under the PRASA and PREPA Engagement Letters are not included in this application.

19.     On August 1, 2020, AAFAF extended OMM's contracts through December 31, 2020.  As part of this agreement, OMM agreed to (i) a $7.5 million dollar fee cap for Title III work and a $3.5 million dollar fee cap for Non-Title III work and (ii) a blended rate for all OMM

professionals. *See* Contract Nos. 2021-P00046 and 2021-P00047.

20.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of Puerto Rico's debt restructuring, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letters, which is reflected in all Monthly Fee Statements submitted during the Compensation Period. OMM also agreed to continue billing at its 2019 hourly rates, discounted by 15%, through June 2020.

21.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

22.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[2]

## SUMMARY OF SERVICES

23.     The Compensation Period was an extremely busy and productive time for OMM in connection with both the Title III Cases and out-of-court restructuring efforts related to other entities and instrumentalities.   Detailed descriptions of the specific services provided and the time

---

[2]     At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and disclosed in OMM's fee applications.

expended performing such services are attached as **Exhibit B**, and a summary of the services
OMM provided during the Compensation Period is set forth below and in the summaries for each
of the main invoice tasks codes.

### *Commonwealth, ERS and PBA Plan of Adjustment and Ongoing Negotiations*

24.     On February 28, 2020, the Oversight Board filed an amended plan of adjustment
(the "First Amended Plan") and disclosure statement for the Commonwealth, ERS and the Puerto
Rico Public Buildings Authority ("PBA"). While the Commonwealth did not support the terms of
the First Amended Plan, at AAFAF's direction OMM continued to negotiate plan terms with the
Oversight Board and all relevant stakeholders in pursuit of a consensual resolution of all
outstanding issues. On March 23, 2020, the Oversight Board filed an urgent motion – which was
granted – requesting to adjourn consideration of the disclosure statement until further notice
because the Plan did not reflect the impact from the COVID-19 pandemic.

25.     On May 27, 2020, during its 18th public meeting, the Oversight Board certified a
new fiscal plan for the Commonwealth that projects an $8 billion surplus available for debt service
between 2020 and 2032, down 65% from the $23 billion surplus projected during that time frame
under the previous fiscal plan certified in May 2019 (upon which the First Amended Plan was
based). On October 6, 2020, the plan support creditors filed a motion urging the Title III court to
impose case deadlines for the Oversight Board to put forth and prosecute a plan of adjustment. On
October 28, 2020, Judge Swain ruled that the Oversight Board, at a minimum, file a term sheet for
an amended plan of adjustment and provide a timeline for ultimate case resolution on or before
February 10, 2021. On October 30, 2020, the Oversight Board released a revised proposal for a
plan of adjustment for the Commonwealth, reflecting total cash and debt reduced by $4.3 billion
from the First Amended Plan to $11 billion, a reduction of debt by $4.4 billion to $5 billion and

the addition of a contingent value instrument capped at $1 billion.  The Oversight Board, the Government and creditors are currently engaging in mediation of the terms of a plan of adjustment.

26.     As a result, during the Compensation Period, OMM spent significant time preparing for mediation sessions, preparing AAFAF strategy presentations, and reviewing and revising documentation related to the Plan, including memoranda related to next steps.

### ERS Lien Scope Litigation

27.     On May 20, 2019, ERS and the UCC filed two new complaints, *Financial Oversight & Management Board for Puerto Rico v. Andalusian Global Designated Activity Company*, [Adv. Proc. No. 19-00366, ECF No. 1] and Financial Oversight & Management Board for Puerto Rico v. Glendon Opportunities Fund, L.P. [Adv. Proc. No. 19-00367, ECF No. 1] ) (the "Lien-Scope APs"). The Lien-Scope APs allege the ERS bondholders do not hold valid and enforceable security interests in any of ERS Debtor's remaining assets or the proceeds thereof (other than the Accounts Receivable). Those remaining assets include, among other things, (i) certain cash and investments held by ERS, (ii) accounts receivable with respect to Additional Uniform Contributions required to be made by all participating employers beginning in 2013, and (iii) certain loans made to ERS participants, and repayments thereof. On May 30, 2019, summonses were returned as executed. On June 26, 2019, the Retiree Committee filed motions to intervene in both adversary proceedings, which the Title III Court granted in part. On July 24, 2019 the Court issued the Stay Order, which initially stayed these proceedings through November 30, 2020.

28.     On October 18, 2019, the parties submitted an *Urgent Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees*

*Retirement System of the Government of the Commonwealth of Puerto Rico* (the "ERS Stay Modification Motion"), which requested a modification of the stay order to permit litigation regarding (i) whether the bonds were ultra vires and (ii) the scope of the liens to move forward, and presented an agreed-upon schedule for such litigation. Discovery in these proceedings is ongoing. On October 24, 2019, the Court entered an order modifying the stay and setting a litigation schedule for the issues identified by the parties. On February 3, 2020, the parties filed an urgent joint motion to modify the litigation schedule, which the Court granted on February 6, 2020.

29.     On April 17, 2020, the Court entered an order setting a discovery and briefing schedule ordering the completion of fact discovery by June 9, 2020 and setting a briefing schedule, which had been modified several times from April to August 2020. On September 11, 2020, the Government Parties and ERS bondholders each filed its motions for summary judgment and supporting declarations and memoranda of law. On October 28, 2020, oppositions to the motions for summary judgment were filed by both the Government Parties and ERS bondholders.

30.     During the Compensation Period, OMM spent significant time engaging in, and completing, fact discovery and expert discovery related to the Lien-Scope APs. Additionally, OMM attorneys conducted substantial research, prepared memoranda and drafted summary judgment motions, joinders and memoranda of law in connection with the Lien-Scope APs.

***2020 Fiscal Plan***

31.     On May 27, 2020, Oversight Board certified the 2020 Commonwealth Fiscal Plan (the "2020 Fiscal Plan"). The 2020 Fiscal Plan provides a one-year delay in most categories of government rightsizing to allow the Government to redouble its efforts on implementation of structural reforms and efficiency measures. This pause in rightsizing includes maintaining the subsidies to the University of Puerto Rico and to the municipalities at current fiscal year levels.

- 10 -

Further, the 2020 Fiscal Plan sets immediate priorities for the Government of Puerto Rico for the upcoming fiscal year 2021, stresses the importance of ongoing structural reforms, and provides significant investments to improve government, the economy, and the quality of life in Puerto Rico.

32.     The 2020 Fiscal Plan prioritizes its efforts in fiscal year 2021 on real changes across Government that assure better delivery of essential services and substantial investments totaling around $6 billion in fiscal years 2020 through 2025 for the people of Puerto Rico, including:

- Investments in health care, including capital expenditures for public hospitals; towards hiring public school nurses and establishing a scholarship fund to encourage graduating doctors to serve in the rural areas; towards opioid treatment and Hepatitis; and towards increased reimbursement rates for services provided by primary care and outpatient specialty providers as well as hospitals.

- Investments in public education, including investments to improve English language teaching, to incentivize schools to achieve better educational outcomes by publishing school-specific performance scorecards for student and teacher attendance and graduation rates, and to pay outstanding amounts of previous salary increases to transitory teachers.

- Investments in public safety, including the third year of back pay for police, the second half of their 30% salary increase, funding for recruitment and training of cadets, EMS and Forensics staff hiring, and equipment for firefighters.

- Investments in technology to improve access to broadband in rural areas, and business and technology training to provide greater opportunity to the workforce.

- Investment to conduct an Oversight Board-commissioned study for the private sector and the Government to define a comprehensive and actionable plan to reactivate the manufacturing sector in Puerto Rico.

- Investment to expedite hurricane reconstruction efforts by providing $750 million in working capital to facilitate FEMA-approved reconstruction efforts.

33.     During the Compensation Period, OMM attorneys worked with AAFAF in preparing analyses and strategy memoranda and presentations to AAFAF regarding the fiscal plan and working to ensure AAFAF stayed compliant with the same.

*Title III Cases*

34.    The Compensation Period was also an extremely active time in the Commonwealth, HTA, and ERS Title III cases. In addition to all of the work summarized in the task code summaries below, OMM also represented AAFAF's interests in various bondholder initiated litigation matters, prepared for and participated in various mediation sessions and court hearings, and counseled AAFAF on numerous corporate governance and compliance issues.

*Other Restructuring Efforts*

Finally, OMM successfully advanced the out-of-court restructuring efforts of several other entities and instrumentalities during the Compensation Period. For example, OMM:

- Assisted AAFAF in connection with the CCDA, PRIFA, and HTA Lift Stay Litigation whereby the monoline insurers and bond trustees filed motions to lift the automatic stay, or in the alternative, for adequate protection of their alleged security interests in applicable conditionally pledged bond revenue;

- Assisted AAFAF and the Governor in drafting a writ of certiorari in connection with litigation against the Oversight Board to seek declarations that the Oversight Board lacks the authority to impose rejected recommendations on the government through a fiscal plan and/or budget, including  the board fiscal plan and board budget (the "Budget Litigation");

- Assisted AAFAF and lead litigation efforts in the First Circuit appeal of the union challenges to the Fiscal Plan (*see* Adv. Proc.  No. 18-00091, *see also* 1st Cir. No. 19-2028);

- Assisted AAFAF in connection with respect to the implementation of Puerto Rico Law 106 of 2017 ("Act 106"), which contemplates individual defined contribution retirement accounts for pensioners; and

- Engaged in confidential negotiations, analysis and discussions with various constituencies in the Title III cases.

As a result of all of these various work streams and those discussed below and reflected in the invoices, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary.  All fees were also billed at a 15% discount to OMM's hourly rates.

35.    Additionally, OMM has established subject matters categories (each, a "Matter

Category") for keeping time records of the work performed for the Debtors. The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[3]

**a)      Case Administration**

36.      This category includes all matters relating to general case administration and coordination, and assisting ERS in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code. During the Compensation Period, OMM attorneys drafted daily summaries of key case developments in the ERS title III case and related adversary proceedings for AAFAF.

**b)      Plan of Adjustment**

37.      This category includes all work related to the Plan referenced above.

**c)      Litigation**

38.      This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. During the Compensation Period, OMM researched and analyzed case law regarding various issues related to ERS, including contractual matters, ultra vires bond issuances, claims objections, and discovery-related matters. Further, this task code includes time related to the ERS Lien-Scope APs discussed above, as well as discovery related to other ERS adversary proceedings, including *Employees Retirement System of the Government of the Commonwealth of Puerto Rico v. Altair Global Credit Opportunities Fund (A), LLC, et. al.*, Adv. Proc. No. 17-00213.

---

[3]      Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

## ATTORNEY CERTIFICATION

39.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

40.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order:  (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $1,426,389.95; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $74,371.80; and (c) granting such other relief as is appropriate under the circumstances.

Dated:     December 21, 2020                    Respectfully submitted,
           New York, NY

                                                */s/ John J. Rapisardi*
                                                John J. Rapisardi
                                                Nancy Mitchell
                                                Maria J. DiConza
                                                (Admitted *Pro Hac Vice*)
                                                **O'MELVENY & MYERS LLP**
                                                7 Times Square
                                                New York, NY 10036
                                                Tel:  (212) 326-2000
                                                Fax:  (212) 326-2061

                                                Peter Friedman
                                                (Admitted *Pro Hac Vice*)
                                                **O'MELVENY & MYERS LLP**
                                                1625 Eye Street, NW
                                                Washington, DC 20006
                                                Tel:  (202) 383-5300
                                                Fax:  (202) 383-5414

                                                *Attorneys for the Puerto Rico Fiscal Agency and*
                                                *Financial Advisory Authority*

## <u>Exhibit A</u>

**ATTORNEY CERTIFICATION**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *Tenth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From June 1, 2020 through September 30, 2020* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.


Dated:  December 21, 2020              */s/ John J. Rapisardi*
                                       John J. Rapisardi

**Exhibit B**

**DETAILED TIME AND EXPENSE RECORDS**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  ERS TITLE III                                              Invoice: 1068609
Matter:  0686892-00015                                                   Page No.   2

## ERS TITLE III

For Professional Services Rendered Through June 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 06/12/20 | M DICONZA | REVIEW AND ANALYZE OF ███████ | 1.6 |
| 06/29/20 | M DICONZA | TELEPHONE CONFERENCE W/ R. HOLM RE: ERS ███████████ (.4); ANALYZE ISSUES RE: SAME (.5). | 0.9 |
| 06/30/20 | M DICONZA | ANALYZE ████████████ | 0.8 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **3.3** |
| **012 LITIGATION** | | | |
| 06/01/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: ██████████ | 0.2 |
| 06/01/20 | M POCHA | ANALYZE ISSUES IN PREPARATION FOR RAMOS DEPOSITION FOR ERS ████████ PROCEEDING. | 0.6 |
| 06/01/20 | M POCHA | ANALYZE ████████ ISSUES FOR C. TIRADO DEPOSITION PREPARATION. | 1.6 |
| 06/01/20 | M POCHA | ORGANIZE AND LEAD ERS DEPOSITION PREPARATION SESSION FOR C. TIRADO. | 2.0 |
| 06/01/20 | M POCHA | DRAFT CROSS EXAMINATION MATERIALS FOR TIRADO DEPOSITION PREPARATION. | 1.2 |
| 06/01/20 | M POCHA | ANALYZE DOCUMENTS FOR ERS ████████ 30(B)(6) DEPOSITION PREPARATION. | 2.2 |
| 06/01/20 | P FRIEDMAN | PARTICIPATE IN ███████ 30(B)(6) WITNESS DEPOSITION PREPARATION. | 1.4 |
| 06/01/20 | A MOHAN | DRAFT DEPOSITION PREPARATION QUESTIONS FOR TIRADO 30(B)(6) DEPOSITION (1.3); CONDUCT 30(B)(6) DEPOSITION PREPARATION SESSION W/ C. TIRADO (3.0). | 4.3 |
| 06/01/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: SEARCH REQUESTS (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUEST (.3); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.4); CORRESPOND W/ CASE TEAM RE: SEARCH REQUESTS (.1). | 1.1 |
| 06/01/20 | R HOLM | EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: PREPARING C. TIRADO FOR DEPOSITION (2.8); TELEPHONE CONFERENCE W/ M. POCHA, A. MOHAN, C. TIRADO AND ERS TEAM, AND W. DALSEN AND PROSKAUER TEAM FOR PREPARING TIRADO FOR DEPOSITION (3.2); TELEPHONE CONFERENCE W/ M. POCHA, W. DALSEN AND PROSKAUER TEAM RE: PREPARING L. COLLAZO AND C. TIRADO FOR DEPOSITIONS (.5); ANALYZE DOCUMENTS FOR PREPARING C. TIRADO FOR DEPOSITION (2.1); ANALYZE DOCUMENTS FOR PREPARING L. COLLAZO FOR DEPOSITION (2.9); DRAFT OUTLINE FOR PREPARING L. COLLAZO FOR DEPOSITION (1.1). | 12.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/27/20
Invoice: 1068609
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/01/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 5.9 |
| 06/01/20 | J MONTALVO | PREPARE ERS SUPPLEMENTAL DOCUMENT PRODUCTION FOR ATTORNEY REVIEW AS REQUESTED BY R. HOLM. | 0.6 |
| 06/01/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CONTRACT REVIEWER ACCESS FOR DOCUMENT REVIEW. | 0.2 |
| 06/01/20 | J MONTALVO | MODIFY CONTRACT REVIEWER ACCOUNTS FOR RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 06/01/20 | J MONTALVO | CORRESPOND W/ R. HOLM RE: PREPARATION OF ERS SUPPLEMENTAL DOCUMENT PRODUCTION FOR ATTORNEY REVIEW. | 0.2 |
| 06/01/20 | G OLIVERA | PREPARE FOR DEPOSITION PREPARATION SESSION RE: ERS ███████ ISSUES. | 1.2 |
| 06/01/20 | G OLIVERA | PARTICIPATE IN DEPOSITION PREPARATION SESSION ON JUNE 1 RE: ERS ███████ ISSUES. | 3.1 |
| 06/01/20 | W SUSHON | REVIEW AND COMMENT ON DRAFT LETTER FOLLOWING UP ON DOCUMENTS FROM ENGMAN DEPOSITION AND EMAIL W. DALSEN AND M. POCHA RE: SAME (.2); REVIEW DRAFT OBJECTIONS TO CW AND AAFAF 30(B)(6) NOTICES AND COMMENTS AND EMAILS W/ M. POCHA AND R. HOLM RE: SAME (.6). | 0.8 |
| 06/02/20 | M POCHA | ANALYZE ███████ ISSUES IN PREPARATION FOR DEPOSITION OF BANK OF NEW YORK. | 1.2 |
| 06/02/20 | G OLIVERA | PREPARE FOR DEPOSITION PREPARATION SESSION IN THE ERS ███████ LITIGATION. | 1.3 |
| 06/02/20 | G OLIVERA | PARTICIPATE IN DEPOSITION PREPARATION SESSION IN THE ERS ███████ LITIGATION. | 2.0 |
| 06/02/20 | W SUSHON | ZOOM DEPOSITION PREPARATION W/ L. COLLAZO, A. RODRIGUEZ, C. YAMIN, R. VALENTIN, G. LOPEZ, M. DALE, M. POCHA, R. KIM, AND J. ROCHE (1.5); REVIEW DOCUMENTS FOR COLLAZO PREPARATION (1.2). | 2.7 |
| 06/02/20 | K TURNER | REVIEW DOCUMENTS FOR J. CANCEL DEPOSITION. | 0.4 |
| 06/02/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: DOCUMENTS RELATED TO DEPOSITION PREPARATION. | 1.0 |
| 06/02/20 | R HOLM | PREPARE FOR DEPOSITION OF R. RAMOS (PUERTO RICO FUNDS DEPONENT) (.4); ATTEND DEPOSITION OF R. RAMOS (PUERTO RICO FUNDS DEPONENT) (5.4); EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: PREPARING C. TIRADO AND L. COLLAZO FOR DEPOSITION (2.9); ANALYZE DOCUMENTS FOR PREPARING C. TIRADO FOR DEPOSITION (1.1); ANALYZE DOCUMENTS FOR PREPARING L. COLLAZO FOR DEPOSITION (2.1). | 11.9 |
| 06/02/20 | T LI | ASCERTAIN ERS LITIGATION AND DISCOVERY SCHEDULE AND EMAIL R. HOLM RE: SAME. | 0.4 |
| 06/02/20 | T KNEIP | DRAFT KEY DOCUMENT SEARCHES FOR J. CANCEL DEPOSITION PREPARATION. | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

07/27/20
Invoice:  1068609
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 4.9 |
| 06/02/20 | M POCHA | DRAFT CROSS EXAMINATION MATERIALS FOR COLLAZO DEPOSITION PREPARATION. | 1.6 |
| 06/02/20 | M POCHA | CONFERENCE W/ A. RODRIGUEZ RE: ANALYSIS OF ███ █████ AND █████████ TOPICS FOR ERS 30(B)(6) DEPOSITIONS. | 1.3 |
| 06/02/20 | M POCHA | ANALYZE DOCUMENTS FOR ERS █████████ 30(B)(6) DEPOSITION PREPARATION. | 2.4 |
| 06/02/20 | M POCHA | ORGANIZE AND LEAD ERS DEPOSITION PREPARATION SESSION FOR L. COLLAZO. | 1.7 |
| 06/03/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS RE: SUPPLEMENTAL PENSION REQUESTS FROM AMBAC. | 0.5 |
| 06/03/20 | M POCHA | ANALYZE OUTLINE AND DOCUMENTS FOR ERS 30(B)(6) DEPOSITION PREPARATION RE: █████████ AND █████ ████ TOPICS. | 2.2 |
| 06/03/20 | M POCHA | DRAFT CROSS EXAMINATION MATERIALS FOR ERS 30(B)(6) DEPOSITION PREPARATION RE: █████████ AND █████ ████ TOPICS. | 2.0 |
| 06/03/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CONTRACT REVIEWER ACCESS TO RELATIVITY WORKSPACE FOR K. ANDOLINA OF SPG LEGAL. | 0.2 |
| 06/03/20 | J MONTALVO | PROVIDE K. ANDOLINA OF SPG LEGAL W/ ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY L. ORTEGA. | 0.1 |
| 06/03/20 | M POCHA | CONFERENCE W/ W. DALSEN RE: STRATEGY FOR AUTHENTICATION OF DOCUMENTS FOR █████████ AND █████████ PROCEEDINGS. | 0.4 |
| 06/03/20 | L ORTEGA | CORRESPOND W/ PSG RE: DATABASE REQUESTS (.1); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.6); CORRESPOND W/ R. HOLM RE: TRANSLATION REQUESTS (.1); TRANSLATE DOCUMENTS PER R. HOLM REQUESTS (.7); SEARCH DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION (1.7); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.7); AND RE: AMBAC REVIEW PROTOCOL (.2); CORRESPOND W/ J. ROTH SEARCH OF DATABASE FOR DOCUMENTS RESPONSIVE TO AMBAC REQUESTS (.3); CORRESPOND W/ M. POCHA RE: CONFIRMATION OF CLOSING BINDERS PRODUCED BY ERS AND BONDHOLDERS (.2); ANALYZE DOCUMENTS PER M. POCHA REQUEST (2.7); ANALYZE PRODUCTION INDEXES FOR RESPONSE TO AMBAC REQUESTS (.8). | 8.1 |
| 06/03/20 | P FRIEDMAN | PARTICIPATE IN COLLAZO DEPOSITION PREPARATION. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

07/27/20
Invoice: 1068609
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/20 | R HOLM | CONFERENCE W/ M. POCHA RE: PREPARING L. COLLAZO FOR DEPOSITION (.7); CONFERENCE W/ M. POCHA AND W. DALSEN AND PROSKAUER TEAM RE: PREPARING FOR DEPOSITION OF J. CANCEL (.4); TELEPHONE CONFERENCE W/ L. COLLAZO AND ERS TEAM, M. POCHA, AND W. DALSEN AND PROSKAUER TEAM FOR PURPOSES OF PREPARING L. COLLAZO FOR DEPOSITION (1.7); EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: PREPARING C. TIRADO AND L. COLLAZO FOR DEPOSITION (3.2); ANALYZE DOCUMENTS FOR PURPOSES OF PREPARING C. TIRADO FOR DEPOSITION (.9); ANALYZE DOCUMENTS FOR PURPOSES OF PREPARING L. COLLAZO FOR DEPOSITION (1.9); DRAFT OUTLINE FOR PURPOSES OF PREPARING L. COLLAZO FOR DEPOSITION (1.6). | 10.4 |
| 06/03/20 | T KNEIP | DRAFT KEY DOCUMENT SEARCHES RELATED TO DEPOSITION PREPARATION. | 0.2 |
| 06/03/20 | G OLIVERA | CONFERENCE W/ R. HOLM RE: ERS BOARD MEETING MINUTES AT ISSUE IN THE ▇▇▇▇▇ LITIGATION. | 0.2 |
| 06/03/20 | G OLIVERA | REVIEW AND ANALYZE CERTAIN ERS BOARD MEETING MINUTES AT ISSUE IN THE ▇▇▇▇▇ LITIGATION. | 1.7 |
| 06/03/20 | W SUSHON | TELEPHONE CONFERENCE W/ R. HOLM, W. DALSEN, G. LOPEZ, AND J. DAVILA RE: CANCEL DEPOSITION (.4); REVIEW DOCUMENTS TO PREPARE FOR COLLAZO DEPOSITION (2.5); ZOOM MEETING W/ L. COLLAZO, A. RODRIGUEZ, R. VALENTIN, M. POCHA, R. HOLM, AND W. DALSEN TO PREPARE FOR 30(B)(6) DEPOSITION (1.7). | 4.6 |
| 06/03/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RELATED TO DOCUMENT REVIEW TEAM RE: DEPOSITION PREPARATION. | 0.4 |
| 06/03/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENT FOR DEPOSITION AND THE PRODUCTION INDEX. | 4.9 |
| 06/03/20 | T KNEIP | REVIEW AND REVISE PRODUCTION INDEX. | 2.5 |
| 06/03/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: TRANSLATIONS OF DOCUMENTS FOR DEPOSITION. | 0.5 |
| 06/03/20 | M POCHA | CONFERENCE W/ A. RODRIGUEZ AND C. TIRADO RE: PREPARATION FOR ▇▇▇▇▇ DEPOSITION. | 1.0 |
| 06/03/20 | M POCHA | CONFERENCE W/ R. HOLM RE: PREPARATION FOR CANCEL AND COLLAZO DEPOSITIONS. | 0.3 |
| 06/03/20 | M POCHA | CONFERENCE W/ A. RODRIGUEZ RE: ▇▇▇▇▇ DEPOSITION TOPICS. | 0.2 |
| 06/03/20 | M POCHA | ORGANIZE AND LEAD ERS DEPOSITION PREPARATION SESSION FOR L. COLLAZO. | 1.6 |
| 06/03/20 | M POCHA | ATTEND MEET AND CONFER W/ BONDHOLDERS RE: AUTHENTICATION OF ERS DOCUMENTS. | 0.4 |
| 06/03/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: SUPPLEMENTAL PENSION REQUESTS FROM AMBAC. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

07/27/20
Invoice: 1068609
Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/03/20 | T KNEIP | DRAFT KEY DOCUMENT SEARCHES RELATED TO THE SUPPLEMENTAL PENSION REQUESTS FROM AMBAC. | 1.0 |
| 06/04/20 | M POCHA | ANALYZE OUTLINE AND DOCUMENTS FOR ERS 30(B)(6) DEPOSITION PREPARATION FOR L. COLLAZO. | 2.6 |
| 06/04/20 | M POCHA | DRAFT CROSS EXAMINATION MATERIALS FOR ERS 30(B)(6) DEPOSITION PREPARATION FOR L. COLLAZO. | 2.3 |
| 06/04/20 | M POCHA | ANALYZE ███████████████████████ | 0.5 |
| 06/04/20 | M POCHA | CONFERENCE W/ R. HOLM RE: ERS ████████ DEPOSITION TOPICS. | 0.2 |
| 06/04/20 | M POCHA | CONFERENCE W/ N. BASSETT RE: ████████████. | 0.3 |
| 06/04/20 | M POCHA | ANALYZE ██████████ ISSUES IN PREPARATION FOR DEPOSITION OF J. CANCEL. | 0.9 |
| 06/04/20 | M POCHA | ORGANIZE AND LEAD ERS DEPOSITION PREPARATION SESSION FOR L. COLLAZO RE: ██████████ TOPICS. | 1.8 |
| 06/04/20 | L ORTEGA | CONFERENCE W/ T. KNEIP RE: COLLAZO DEPOSITION PREPARATION SEARCHES (.1); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.2); CONFERENCE W/ M. POCHA RE: COLLAZO DEPOSITION PREPARATION (.4); CONFERENCE W/ R. HOLM RE: DEPOSITION SEARCH REQUESTS (.1); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.9); CORRESPOND W/ M. POCHA RE: CONFIRMATION OF COMPLETENESS OF CLOSING BINDERS PRODUCED BY ERS AND BONDHOLDERS (.3); TRANSLATE L. RAMOS INVESTIGATION DOCUMENTS (1.7); ANALYZE CLOSING BINDERS PRODUCED BY ERS AND BONDHOLDERS TO CONFIRM COMPLETENESS OF BOTH PRODUCTIONS (3.2); PREPARE DOCUMENTS RELATED TO RAMOS INVESTIGATION FOR COLLAZO DEPOSITION (1.3); CORRESPOND W/ R. HOLM RE: TRANSLATION REQUESTS (.1); CORRESPOND W/ T. KNEIP RE: DATABASE QUESTIONS (.1); GATHER AND PREPARE DOCUMENTS FOR L. COLLAZO DEPOSITION PREPARATION (.2). | 8.6 |
| 06/04/20 | P FRIEDMAN | PARTICIPATE IN COLLAZO DEPOSITION PREPARATION. | 1.4 |
| 06/04/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: UPCOMING JUNE 5 DOCUMENT PRODUCTION. | 0.1 |
| 06/04/20 | W SUSHON | REVIEW DOCUMENTS FOR COLLAZO PREPARATION (.9); REVIEW CANCEL DOCUMENTS (2.4); ATTEND COLLAZO PREPARATION W/ L. COLLAZO, A. RODRIGUEZ, M. POCHA, W. DALSEN, AND J. ROCHE (2.2); FOLLOW-UP CALL W/ M. POCHA (.5); TELEPHONE CONFERENCE W/ N. BASSETT, L. RAIFORD, C. MULLARNEY, W. DALSEN, AND M. POCHA RE: CANCEL DEPOSITION (.7). | 6.7 |
| 06/04/20 | G OLIVERA | PARTICIPATE IN DEPOSITION PREPARATION SESSION FOR THE ERS ██████████ LITIGATION. | 1.8 |
| 06/04/20 | A MOHAN | REVIEW AND DRAFT ██████████████████ ████████████████████ | 1.4 |
| 06/04/20 | J MONTALVO | PREPARE BOND INVESTIGATION DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

07/27/20
Invoice: 1068609
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/04/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RE: DOCUMENT REVIEW TEAM RELATED TO DEPOSITION PREPARATION. | 0.1 |
| 06/04/20 | T KNEIP | DRAFT KEY DOCUMENT SEARCHES FOR DEPOSITION PREPARATION. | 2.5 |
| 06/04/20 | T KNEIP | PREPARE DEPOSITION DOCUMENTS FOR CLIENT REVIEW. | 1.5 |
| 06/04/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DEPOSITION DOCUMENTS. | 2.5 |
| 06/04/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: COLLAZO DEPOSITION. | 2.0 |
| 06/04/20 | T KNEIP | QUALITY CONTROL REVIEW OF DOCUMENTS FOR DEPOSITION. | 2.0 |
| 06/04/20 | R HOLM | PREPARE FOR DEPOSITION OF A. CHANG (FISCAL AGENT DEPONENT) (.3); ATTEND DEPOSITION OF A. CHANG (FISCAL AGENT DEPONENT) (4.6); EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: PREPARING C. TIRADO AND L. COLLAZO FOR DEPOSITION (2.9); EMAIL W/ M. POCHA RE: PREPARING FOR DEPOSITION OF J. CANCEL (1.1); CONFERENCE W/ M. POCHA RE: PREPARING FOR DEPOSITION OF J. CANCEL (.8); ANALYZE DOCUMENTS FOR PURPOSES OF PREPARING L. COLLAZO FOR DEPOSITION (2.9); DRAFT OUTLINE FOR SAME (.9). | 13.5 |
| 06/05/20 | M POCHA | ORGANIZE AND LEAD ERS DEPOSITION PREPARATION FOR C. TIRADO RE: ▮▮▮▮▮▮ RULE 30(B)(6) TOPICS. | 4.3 |
| 06/05/20 | M POCHA | CONFERENCE W/ A. MOHAN RE: ERS BOND RESOLUTION FOR ERS ▮▮▮▮▮▮ DEPOSITION. | 0.2 |
| 06/05/20 | M POCHA | ANALYZE OUTLINE AND DOCUMENTS FOR ERS 30(B)(6) DEPOSITION PREPARATION FOR C. TIRADO. | 2.1 |
| 06/05/20 | M POCHA | DRAFT CROSS EXAMINATION MATERIALS FOR ERS 30(B)(6) DEPOSITION PREPARATION FOR C. TIRADO. | 1.7 |
| 06/05/20 | S INDELICATO | REVIEW AND ANALYZE DOCUMENTS RE: MERRILL DOCUMENTS FROM 2004-2007 FOR L. CANCEL AND COLLAZO DEPOSITION PREPARATION. | 5.1 |
| 06/05/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.2); CORRESPOND W/ CASE TEAM RE: COLLAZO DEPOSITION SEARCHES (.4); GATHER AND PREPARE TRANSLATIONS FOR COLLAZO DEPOSITION (.8); CORRESPOND W/ T. KNEIP RE: TRANSLATION REQUESTS (.1); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.7); CORRESPOND W/ A. MOHAN RE: TIRADO DEPOSITION SEARCH REQUESTS (.1); CORRESPOND W/ D. WATTS RE: PREPARATION OF COLLAZO DEPOSITION (.4); PREPARE BOARD MINUTES FOR COLLAZO DEPOSITION (1.9); REVISE TRANSLATIONS FOR COLLAZO DEPOSITION (1.2); CORRESPOND W/ T. KNEIP RE: AMBAC REVIEW PROTOCOL (.2). | 7.0 |
| 06/05/20 | P FRIEDMAN | PARTICIPATE IN TIRADO DEPOSITION PREPARATION. | 1.4 |
| 06/05/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DEPOSITION DOCUMENTS. | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/27/20
Invoice: 1068609
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR AMBAC ADDITIONAL PENSION REQUESTS. | 0.8 |
| 06/05/20 | T KNEIP | HIGHLIGHT RELEVANT INFORMATION IN BOARD DOCUMENTS FOR CLIENT REVIEW FOR DEPOSITION. | 1.0 |
| 06/05/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: COLLAZO DEPOSITION. | 0.5 |
| 06/05/20 | T KNEIP | QUALITY CONTROL REVIEW OF CITI DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 1.5 |
| 06/05/20 | T KNEIP | QUALITY CONTROL REVIEW OF BOARD DOCUMENTS FOR COLLAZO DEPOSITION PREPARATION. | 1.0 |
| 06/05/20 | A MOHAN | DRAFT DEPOSITION PREPARATION QUESTIONS FOR C. TIRADO (3.4); CONDUCT DEPOSITION PREPARATION SESSION W/ C. TIRADO (4.2); CONFERENCE W/ M. POCHA RE: DEPOSITION PREPARATION (.3). | 7.9 |
| 06/05/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: AMBAC ADDITIONAL PENSION REQUESTS. | 0.3 |
| 06/05/20 | D WATTS | CORRESPOND W/ OMM TEAM RE: KEY DOCUMENTS RELATED TO PREPARATION FOR DEPOSITION OF L. COLLAZO. | 1.6 |
| 06/05/20 | D WATTS | REVIEW KEY DOCUMENTS RELATED TO PREPARATION FOR COLLAZO DEPOSITION. | 3.7 |
| 06/05/20 | W SUSHON | ATTEND J. CANCEL DEPOSITION. | 7.6 |
| 06/05/20 | R HOLM | PREPARE FOR DEPOSITION OF J. CANCEL (1.0); ATTEND DEPOSITION OF J. CANCEL (6.7); EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: PREPARING C. TIRADO AND L. COLLAZO FOR DEPOSITION (2.7); CONFERENCE W/ M. POCHA RE: ANALYSIS OF DEPOSITION OF J. CANCEL (.5); ANALYZE DOCUMENTS FOR PREPARING L. COLLAZO FOR DEPOSITION (1.9); DRAFT OUTLINE FOR SAME (1.0). | 13.8 |
| 06/06/20 | M POCHA | REVIEW AND REVISE COLLAZO DEPOSITION PREPARATION OUTLINE. | 1.2 |
| 06/06/20 | M POCHA | DRAFT MOCK CROSS EXAMINATION FOR COLLAZO DEPOSITION PREPARATION. | 1.5 |
| 06/06/20 | M POCHA | ORGANIZE AND LEAD ERS DEPOSITION PREPARATION SESSION FOR L. COLLAZO. | 3.6 |
| 06/06/20 | M POCHA | CONFERENCE W/ A. MOHAN RE: ERS BOND RESOLUTION FOR ERS ▬▬▬▬ DEPOSITION. | 0.2 |
| 06/06/20 | L ORTEGA | PREPARE COLLAZO DEPOSITION DOCUMENTS FOR M. POCHA REVIEW (.7); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.9); CORRESPOND W/ R. HOLM RE: DEPOSITION SEARCH ASSIGNMENTS (.7); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.5); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.4); CORRESPOND W/ M. POCHA RE: COLLAZO DEPOSITION PREPARATION (.2); SEARCH DATABASE FOR DOCUMENTS FOR COLLAZO DEPOSITION (3.1). | 6.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/27/20
Invoice: 1068609
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/06/20 | R HOLM | EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: PREPARING L. COLLAZO FOR DEPOSITION (2.9); TELEPHONE CONFERENCE W/ W. SUSHON, M. POCHA, AND L. COLLAZO AND ERS TEAM FOR PREPARING L. COLLAZO FOR DEPOSITION (3.7); TELEPHONE CONFERENCE W/ M. POCHA RE: SAME (.5); ANALYZE DOCUMENTS FOR PREPARING L. COLLAZO FOR DEPOSITION (3.1); DRAFT OUTLINE FOR SAME (2.9). | 13.1 |
| 06/06/20 | A MOHAN | DRAFT QU███████████████. | 0.7 |
| 06/06/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: DEPOSITION PREPARATION. | 0.9 |
| 06/06/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND TRANSLATION OF DEPOSITION DOCUMENTS. | 1.0 |
| 06/06/20 | T KNEIP | PREPARE DOCUMENTS FOR CLIENT REVIEW FOR DEPOSITION. | 1.0 |
| 06/06/20 | W SUSHON | COLLAZO WITNESS PREPARATION MEETING W/ L. COLLAZO, A. RODRIGUEZ, G. LOPEZ, R. VALENTIN, R. KIM, W. DALSEN, AND R. HOLM. | 3.9 |
| 06/07/20 | M POCHA | ORGANIZE AND LEAD FINAL DEPOSITION PREPARATION SESSION FOR L. COLLAZO. | 2.3 |
| 06/07/20 | M POCHA | CONFERENCE W/ A. RODRIGUEZ RE: ERS RULE 30(B)(6) DEPOSITION FOR ███████████ PROCEEDING. | 0.7 |
| 06/07/20 | M POCHA | DRAFT MOCK CROSS EXAMINATION FOR COLLAZO DEPOSITION PREPARATION. | 1.8 |
| 06/07/20 | M POCHA | CONFERENCE W/ A. MOHAN AND L. ORTEGA RE: ERS EXPERT DISCOVERY PRODUCTION. | 0.3 |
| 06/07/20 | M POCHA | CONFERENCE W/ A. RODRIGUEZ RE: POTENTIAL CROSS EXAMINATION TOPICS FOR L. COLLAZO DEPOSITION. | 0.8 |
| 06/07/20 | M POCHA | REVIEW AND REVISE TIRADO DEPOSITION PREPARATION OUTLINE. | 0.8 |
| 06/07/20 | M POCHA | ANALYZE DOCUMENTS FOR EXPERT DISCOVERY RELATED TO ███████. | 0.4 |
| 06/07/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 4.5 |
| 06/07/20 | W SUSHON | MEETING W/ L. COLLAZO, A. RODRIGUEZ, G. LOPEZ, R. VALENTIN, R. KIM, W. DALSEN, AND R. HOLM RE: COLLAZO WITNESS PREPARATION. | 2.2 |
| 06/07/20 | D WATTS | CORRESPOND W/ OMM TEAM RE: STRATEGY AND PROTOCOL FOR PRIVILEGE REVIEW AND REDACTIONS RELATED TO DOCUMENT PRODUCTION. | 1.2 |
| 06/07/20 | D WATTS | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND REDACTIONS RELATED DOCUMENT PRODUCTION. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter:  0686892-00015

07/27/20
Invoice: 1068609
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/07/20 | L ORTEGA | CONFERENCE W/ A. MOHAN AND M. POCHA RE: EXPERT PRODUCTION (.2); CONFERENCE W/ T. KNEIP RE: REVIEW OF DOCUMENTS FOR EXPERT PRODUCTION (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.2); SEARCH DATABASE FOR RAMOS REPORT (.7); EMAILS W/ M. POCHA RE: RAMOS INVESTIGATION REPORT SEARCHES AND ADDITIONAL DOCUMENTS TO INCLUDE IN EXPERT PRODUCTION (.4); CORRESPOND W/ T. KNEIP RE: PREPARING EXPERT PRODUCTION (.9); CORRESPOND W/ D. WATTS RE: PRE-PRODUCTION QUALITY CONTROL REVIEW AND REDACTION PROTOCOL (.4); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.1); ANALYZE POTENTIAL PRODUCTION SET TO IDENTIFY PRODUCED DUPLICATES (.3); CORRESPOND W/ CASE TEAM RE: EXPERT PRODUCTION STATUS UPDATE (.2); CORRESPOND W/ R. HOLM RE: RAMOS INVESTIGATION REPORT (.1); PRE-PRODUCTION QUALITY CONTROL REVIEW OF DOCUMENTS SLATED FOR EXPERT PRODUCTION (2.4); CORRESPOND W/ T. CARDINE RE: PROCESSING LARGE DOCUMENTS (.3); REDACT DOCUMENTS FOR PRODUCTION (2.4); QUALITY CONTROL REVIEW OF REDACTIONS (2.4). | 12.0 |
| 06/07/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND REDACTION OF DOCUMENTS FOR FINANCIAL PRODUCTION. | 5.5 |
| 06/07/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: SUPPLEMENTAL FINANCIAL PRODUCTION. | 3.9 |
| 06/07/20 | T KNEIP | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 2.8 |
| 06/07/20 | A MOHAN | MANAGE PRODUCTION OF ADDITIONAL EXPERT FILES TO BONDHOLDERS (2.5); REVISE DRAFT OF LETTER TO BONDHOLDERS (1.0); CONFERENCE W/ CLIENTS RE: DEPOSITION PREPARATION (2.0); DRAFT 30(B)(6) DEPOSITION PREPARATION QUESTIONS (3.3); CONFERENCE W/ M. POCHA AND L. ORTEGA RE: DOCUMENT PRODUCTIONS (.5). | 9.3 |
| 06/07/20 | R HOLM | EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: PREPARING L. COLLAZO FOR DEPOSITION (3.1); TELEPHONE CONFERENCE W/ W. SUSHON, M. POCHA, AND L. COLLAZO AND ERS TEAM FOR PURPOSES OF PREPARING L. COLLAZO FOR DEPOSITION (2.3); TELEPHONE CONFERENCE W/ M. POCHA RE: SAME (.4); ANALYZE DOCUMENTS FOR PREPARING L. COLLAZO FOR DEPOSITION (3.6). | 9.4 |
| 06/08/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: DEPOSITION PREPARATION AND DOCUMENT PRODUCTION. | 0.2 |
| 06/08/20 | T KNEIP | QUALITY CONTROL REVIEW OF REDACTIONS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 1.4 |
| 06/08/20 | T KNEIP | PREPARE ███████████████████. | 1.2 |
| 06/08/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR AMBAC PENSION REQUESTS. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/27/20
Invoice: 1068609
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/08/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND REDACTION OF DOCUMENTS FOR FINANCIAL PRODUCTION. | 0.8 |
| 06/08/20 | P WONG | IMAGE DOCUMENTS IN PREPARATION FOR PRODUCTION. | 1.2 |
| 06/08/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR ERS PRODUCTION. | 1.8 |
| 06/08/20 | W SUSHON | DEFEND L. COLLAZO DEPOSITION. | 8.1 |
| 06/08/20 | K TURNER | WEEKLY STATUS CALL W/ OMM TEAM. | 0.1 |
| 06/08/20 | P WONG | CREATE SEARCHES AND QUALITY CHECK ERS PRODUCTION. | 0.8 |
| 06/08/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.9 |
| 06/08/20 | P FRIEDMAN | PARTICIPATE IN COLLAZO DEPOSITION. | 3.7 |
| 06/08/20 | R HOLM | EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: PREPARING L. COLLAZO FOR DEPOSITION (2.4); ANALYZE DOCUMENTS FOR SAME (2.1); ATTEND DEPOSITION OF L. COLLAZO (8.0). | 12.5 |
| 06/08/20 | L ORTEGA | CORRESPOND W/ DOCUMENT REVIEW TEAM RE: ASSIGNMENTS (.3) AND REVIEW PROTOCOL (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ T. KNEIP RE: PRE-PRODUCTION QUALITY CONTROL REVIEW (1.6); PRE-PRODUCTION QUALITY CONTROL REVIEW OF EXPERT PRODUCTION (3.7); CORRESPOND W/ A. MOHAN AND M. POCHA RE: QUESTIONS RE: EXPERT PRODUCTION (.2); CONFERENCE W/ CASE TEAM RE: WEEKLY ███████ (.2); CORRESPOND W/ M. POCHA AND R. HOLM RE: PRODUCTION (.4); AND R. HOLM RE: PRODUCTION DELIVERY (.1); SEARCH ANNOTATED LAWS OF PUERTO RICO FOR CODIFIED DEFINITIONS OF FINANCIAL TERMS (1.0); CORRESPOND W/ R. HOLM RE: SEARCH REQUESTS (.3). | 8.3 |
| 06/08/20 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.2 |
| 06/08/20 | A MOHAN | REVIEW AND ANALYZE COLLAZO OUTLINE AND DOCUMENTS IN PREPARATION FOR DEPOSITION PREPARATION SESSION (1.5); DRAFT COVER LETTER FOR PRODUCTION (.1); CONDUCT DEPOSITION PREPARATION SESSION W/ C. TIRADO AND M. POCHA (7.0); CONFERENCE W/ K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: ERS DISCOVERY (.2). | 8.8 |
| 06/08/20 | D WATTS | TELEPHONE CONFERENCE W/ OMM TEAM RE: STRATEGY FOR DOCUMENT PRODUCTION AND DEPOSITION PREPARATION. | 0.2 |
| 06/08/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RE: DOCUMENT REVIEW TEAM RELATED TO DOCUMENT PRODUCTION AND DEPOSITION PREPARATION. | 1.0 |
| 06/08/20 | M POCHA | PREPARE MOCK CROSS EXAMINATION FOR ERS 30(B)(6) DEPOSITION PREPARATION OF C. TIRADO. | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name: ERS TITLE III                                           Invoice: 1068609
Matter: 0686892-00015                                                   Page No.   12

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/08/20 | M POCHA | ORGANIZE AND LEAD FINAL DEPOSITION PREPARATION SESSION FOR C. TIRADO. | 6.8 |
| 06/08/20 | M POCHA | CONFERENCE W/ A. RODRIGUEZ RE: ERS DEPOSITION STRATEGY. | 0.4 |
| 06/09/20 | W SUSHON | DEFEND COLLAZO DEPOSITION. | 8.5 |
| 06/09/20 | A MOHAN | CONFERENCE W/ R. HOLM RE: DOCUMENT PRODUCTION SUMMARY (.1); PREPARE RESPONSE TO BONDHOLDERS PRODUCTION QUESTIONS (2.5); PREPARE SUMMARY OF DOCUMENT PRODUCTION (2.4); REVIEW AND ANALYZE DOCUMENTS FOR C. TIRADO DEPOSITION (1.5). | 6.5 |
| 06/09/20 | P WONG | PREPARE AND UPDATE RELATIVITY DATABASE W/ NEW FIELDS AND DATA. | 0.9 |
| 06/09/20 | P WONG | CORRESPOND W/ T. KNEIP RE: PRODUCED FIELDS. | 0.3 |
| 06/09/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RELATED TO DOCUMENT REVIEW TEAM RE: DOCUMENT PRODUCTION AND DEPOSITION PREPARATION. | 0.3 |
| 06/09/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 1.1 |
| 06/09/20 | L ORTEGA | CORRESPOND W/ R. HOLM RE: L. COLLAZO DEPOSITION PREPARATION (.7); SEARCH DOCUMENTS FOR L. COLLAZO DEPOSITION MATERIALS (2.8); CORRESPOND W/ R. HOLM AND M. POCHA RE: SEARCHES FOR DISCOVERY INFORMATION IN RESPONSE TO BONDHOLDERS RESPONSE TO EXPERT PRODUCTION (.7); CORRESPOND W/ T. KNEIP RE: ASSIGNMENTS (2.0); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.7); CORRESPOND W/ A. MOHAN RE: DOCUMENTS IN EXPERT PRODUCTION (.3); CONFERENCE W/ R. HOLM RE: QUALITY CONTROL REVIEW OF EXPERT PRODUCTION INDEX (.1); CORRESPOND W/ J. ROTH RE: UPDATE ON REVIEW OF MATERIALS ALREADY PRODUCED IN RESPONSE TO AMBAC REQUESTS (.1); SEARCH DATABASE IN RESPONSE TO BONDHOLDERS RESPONSE TO EXPERT PRODUCTION (1.3). | 8.7 |
| 06/09/20 | P FRIEDMAN | PARTICIPATE IN COLLAZO DEPOSITION (2.8); EMAILS W/ M. POCHA, W. DALSEN, AND M. DALE RE: DISCOVERY MATTERS (.9). | 3.7 |
| 06/09/20 | R HOLM | EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: PREPARING L. COLLAZO FOR DEPOSITION (2.9); ANALYZE DOCUMENTS FOR SAME (2.5); ATTEND DEPOSITION OF L. COLLAZO (7.9). | 13.3 |
| 06/09/20 | M POCHA | ANALYZE EXHIBITS FOR ERS 30(B)(6) ████████ DEPOSITION. | 2.5 |
| 06/09/20 | M POCHA | DRAFT MEET-AND-CONFER RESPONSES TO ERS BONDHOLDERS RE: ERS ████████ DEPOSITION. | 2.8 |
| 06/09/20 | M POCHA | CONFERENCE W/ N. GRAY OF BANK OF NEW YORK RE: ERS DOCUMENT DISCOVERY. | 0.2 |
| 06/09/20 | M POCHA | CONFERENCE W/ C. TIRADO AND A. RODRIGUEZ RE: ████ ████ 30(B)(6) DEPOSITION TOPICS. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

07/27/20
Invoice:  1068609
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/09/20 | M POCHA | CONFERENCE W/ C. TIRADO AND A. RODRIGUEZ RE: DEPOSITION SCHEDULE AND STRATEGY. | 0.5 |
| 06/09/20 | M POCHA | CONFERENCE W/ W. DALSEN RE: ERS EXPERT WITNESS STRATEGY. | 0.3 |
| 06/09/20 | M POCHA | ANALYZE DOCUMENT DISCOVERY FOR MEET-AND-CONFER RESPONSE TO ERS BONDHOLDERS RE: ERS ███ ████ DEPOSITION. | 1.4 |
| 06/09/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: SUPPLEMENTAL FINANCIAL PRODUCTION AND DEPOSITION PREPARATION. | 2.8 |
| 06/09/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR FINANCIAL PRODUCTION AND DRAFTING PRODUCTION INDEX. | 5.8 |
| 06/09/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR DEPOSITION PREPARATION. | 1.0 |
| 06/09/20 | T KNEIP | REVIEW AND REVISE SUPPLEMENTAL FINANCIAL PRODUCTION INDEX. | 1.6 |
| 06/10/20 | P WONG | PREPARE AND CREATE ADOBE PDF FILES OF UBS PRODUCTION PER R. HOLM. | 0.3 |
| 06/10/20 | P WONG | CORRESPOND W/ R. HOLM RE: DOWNLOAD OF PRODUCTION FROM WHITE & CASE. | 0.1 |
| 06/10/20 | D WATTS | ANALYZE SUBSTANTIVE ISSUES RE: DOCUMENT REVIEW TEAM RELATED TO DOCUMENT PRODUCTION. | 0.1 |
| 06/10/20 | A MOHAN | REVIEW AND ANALYZE DOCUMENTS TO BE USED IN TIRADO DEPOSITION (.3); DRAFT LIST OF FOLLOW-UP DOCUMENTS FROM DEPOSITION (1.0); ATTEND DEPOSITION OF C. TIRADO (7.6). | 8.9 |
| 06/10/20 | P FRIEDMAN | TIRADO DEPOSITION ATTENDANCE. | 3.8 |
| 06/10/20 | R HOLM | EMAIL W/ P. FRIEDMAN RE: THE BONDHOLDERS MOTION FOR JUDGMENT ON THE PLEADINGS RE: THEIR MOTIONS FOR ADMINISTRATIVE EXPENSES (.2); ANALYZE MOTION FOR JUDGMENT ON THE PLEADINGS FOR PURPOSES OF RESPONDING (1.9); EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: DEPOSITIONS OF C. TIRADO AND L. COLLAZO AND POTENTIAL MOTIONS TO COMPEL FROM THE BONDHOLDERS (2.4). | 4.5 |
| 06/10/20 | M POCHA | ANALYZE EXHIBITS FOR ERS 30(B)(6) ██████ DEPOSITION. | 1.7 |
| 06/10/20 | M POCHA | DEFEND C. TIRADO AT ERS 30(B)(6) █████ DEPOSITION. | 8.2 |
| 06/10/20 | M POCHA | ATTEND MEET AND CONFER W/ ERS BONDHOLDERS RE: ████████ DISCOVERY AND DEPOSITION. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  ERS TITLE III                                              Invoice: 1068609
Matter:  0686892-00015                                                   Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/10/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.3); CORRESPOND W/ CASE TEAM RE: ▮▮▮▮▮ (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ CASE TEAM RE: SEARCH REQUESTS (.4); QUALITY CONTROL REVIEW OF SEARCH RESULTS GATHERED BY REVIEW TEAM (1.3); SEARCH DATABASE IN RESPONSE TO SEARCH REQUESTS (1.3). | 3.7 |
| 06/10/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF INCOMING DOCUMENTS. | 2.0 |
| 06/10/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR SUPPLEMENTAL AMBAC REQUESTS. | 2.5 |
| 06/11/20 | P WONG | PREPARE AND CREATE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES IN RELATIVITY (.5); PREPARE AND CONFIGURE RELATIVITY WEB SERVER W/ DATABASE SETTINGS TO FACILITATE REMOTE ACCESS TO DATABASE VIA WEB W/ ERS USB PRODUCTION DOCUMENTS (.4). | 0.9 |
| 06/11/20 | P WONG | CORRESPOND W/ R. HOLM RE: DOWNLOADING OVERLAY UBS PRODUCTION. | 0.1 |
| 06/11/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RE: DOCUMENT REVIEW TEAM RELATED TO DOCUMENT PRODUCTION. | 0.4 |
| 06/11/20 | G OLIVERA | REVIEW AND ANALYZE ERS BONDHOLDERS MOTION FOR JUDGMENT ON THE PLEADINGS. | 1.2 |
| 06/11/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.0); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATES (.9); CORRESPOND W/ A. MOHAN RE: SEARCH REQUESTS (.2); RUN SEARCHES PER CASE TEAM REQUEST (.6). | 2.7 |
| 06/11/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR SUPPLEMENTAL AMBAC REQUESTS. | 0.6 |
| 06/11/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: SUPPLEMENTAL AMBAC REQUESTS. | 1.1 |
| 06/11/20 | A MOHAN | CONFERENCE W/ L. ORTEGA AND T. KNEIP RE: DEPOSITION FOLLOW-UP DOCUMENT REQUESTS (.1); CONFERENCE W/ PROSKAUER RE: INDEX OF EXPERT DOCUMENTS (.1). | 0.2 |
| 06/11/20 | P FRIEDMAN | REVIEW BONDHOLDER 12(C) MOTION FOR JUDGMENT ON PLEADINGS RE: O▮▮▮▮ | 1.4 |
| 06/11/20 | M DICONZA | EMAIL W/ P. FRIEDMAN RE: ERS SUMMARY JUDGMENT MOTION (.1); REVIEW FILINGS RE: SAME (.2). | 0.3 |
| 06/11/20 | R HOLM | EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: DEPOSITIONS OF TIRADO AND COLLAZO AND POTENTIAL MOTIONS TO COMPEL FROM THE BONDHOLDERS. | 2.5 |
| 06/11/20 | M POCHA | ANALYZE DRAFT ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/27/20
Invoice: 1068609
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/11/20 | M POCHA | REVIEW NOTES FROM C. TIRADO ERS 30(B)(6) ████ DEPOSITION. | 0.7 |
| 06/11/20 | M POCHA | REVIEW MEET-AND-CONFER LETTERS FROM BONDHOLDERS RE: BONDHOLDER DEPOSITIONS. | 0.3 |
| 06/11/20 | M POCHA | ANALYZE FINANCIAL DOCUMENTS FOR ████ ████ | 2.4 |
| 06/12/20 | P WONG | PREPARE AND CREATE FULL TEXT DATABASES FOR ELECTRONIC SEARCHES IN RELATIVITY (.5); PREPARE AND CONFIGURE RELATIVITY WEB SERVER W/ DATABASE SETTINGS TO FACILITATE REMOTE ACCESS TO DATABASE VIA WEB W/ BONDHOLDERS PRODUCTION (.6). | 1.1 |
| 06/12/20 | P WONG | PREPARE AND LOAD NATIVES INTO RELATIVITY FOR ATTORNEY REVIEW PER T. KNEIP. | 0.7 |
| 06/12/20 | J MONTALVO | ASSIST C. TIRADO OF GDB W/ TRANSFERRING CLIENT DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.4 |
| 06/12/20 | J MONTALVO | CORRESPOND W/ C. TIRADO OF GDB RE: PREPARATION OF CLIENT DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.1 |
| 06/12/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: SUPPLEMENTAL AMBAC REQUESTS. | 0.7 |
| 06/12/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: TIRADO DEPOSITION. | 1.7 |
| 06/12/20 | R HOLM | EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: DEPOSITIONS OF C. TIRADO AND L. COLLAZO AND POTENTIAL MOTIONS TO COMPEL FROM THE BONDHOLDERS (2.1); ANALYZE BONDHOLDERS MOTION FOR JUDGMENT ON THE PLEADINGS RELATED TO THEIR MOTIONS TO COMPEL FROM THE BONDHOLDERS (2.1); ANALYZE BONDHOLDERS MOTION FOR JUDGMENT ON THE PLEADINGS RELATED TO THEIR MOTIONS FOR ADMINISTRATIVE EXPENSES FOR PURPOSES OF RESPONDING (.8); EMAIL W/ W. SUSHON, M. POCHA A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: LETTER FROM BONDHOLDERS RE: PURPORTED DEFECTS IN ERS DOCUMENT PRODUCTION (1.9); TELEPHONE CONFERENCE W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, AND T. KNEIP RE: SAME (1.6). | 6.4 |
| 06/12/20 | A MOHAN | CORRESPOND W/ M. POCHA, L. ORTEGA, T. KNEIP, AND C. TIRADO RE: FOLLOW-UP REQUESTS FROM DEPOSITION (.9); ATTEND MEETING W/ BRATTLE RE: EXPERT REPORT (1.2). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/27/20
Matter Name:  ERS TITLE III                                                     Invoice: 1068609
Matter:  0686892-00015                                                          Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/12/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.7); CORRESPOND W/ M. POCHA RE: SEARCH REQUESTS (.2); AND RE: UPCOMING EXPERT PRODUCTION (.1); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.3); CONFERENCE W/ M. POCHA, R. HOLM, AND T. KNEIP RE: DOCUMENT REVIEW IN RESPONSE TO BONDHOLDERS 6/12/2020 LETTER (.5); CONFERENCE W/ T. KNEIP RE: DOCUMENT REVIEW PROCESS IN RESPONSE TO BONDHOLDERS 6/12/2020 LETTER (.2); CORRESPOND W/ M. POCHA RE: REVIEW METRICS AND PROTOCOLS (.8); CORRESPOND W/ M. POCHA AND R. HOLM RE: PRIVILEGE ███████ OF DOCUMENT INCLUDED BY BONDHOLDERS 6/12/2020 LETTER (.2); CORRESPOND W/ T. KNEIP RE: DOCUMENTS IN BONDHOLDERS 6/12/2020 LETTER (.3); ANALYZE EXHIBIT B IN BONDHOLDERS 6/12/2020 LETTER FOR PRIVILEGE CONSIDERATIONS (1.6); SEARCH DATABASE FOR COPY OF EXHIBIT B IN 6/12/2020 LETTER (1.6). | 6.5 |
| 06/12/20 | T KNEIP | DRAFT KEY DOCUMENT SEARCHES FOR SUPPLEMENTAL PRODUCTION. | 1.0 |
| 06/12/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 0.5 |
| 06/12/20 | T KNEIP | TELEPHONE CONFERENCE W/ L. ORTEGA RE: RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 0.2 |
| 06/12/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 1.6 |
| 06/12/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 3.4 |
| 06/12/20 | M POCHA | ANALYZE FINANCIAL DOCUMENTS FOR ███████████ | 1.1 |
| 06/12/20 | M POCHA | ATTEND MEETING W/ BRATTLE EXPERT TERM RE: ███ ██████ EXPERT REPORT. | 1.0 |
| 06/12/20 | M POCHA | DRAFT MEET-AND-CONFER RESPONSE TO BONDHOLDERS RE:███████████████████████ | 1.8 |
| 06/12/20 | M POCHA | ANALYZE DOCUMENT DISCOVERY AND CASE CORRESPONDENCE FOR MEET-AND-CONFER RESPONSE TO ERS BONDHOLDERS RE: PRIVILEGE | 1.4 |
| 06/12/20 | M POCHA | ANALYZE DRAFT ███████████ DRAFT EXPERT REPORT. | 1.2 |
| 06/12/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RE: DOCUMENT REVIEW TEAM RELATED TO DOCUMENT PRODUCTION. | 0.5 |
| 06/12/20 | M POCHA | CONFERENCE W/ L. ORTEGA, T. KNEIP, AND R. HOLM RE: RESPONSE TO BONDHOLDERS RE: PRIVILEGE ██████ AND DOCUMENT DISCOVERY DISPUTE. | 0.5 |
| 06/12/20 | M POCHA | CONFERENCE W/ W. DALSEN, M. DALE, C. MULLARNEY, AND T. AXELROD RE: STRATEGY FOR RESPONSE TO BONDHOLDERS RE: PRIVILEGE ██████ AND DOCUMENT DISCOVERY DISPUTE. | 0.3 |
| 06/13/20 | M POCHA | REVIEW AND REVISE ERS AMENDED PRIVILEGE LOG. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/27/20
Invoice: 1068609
Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/20 | M POCHA | REVIEW SUPPORTING EXHIBITS FOR MEET-AND-CONFER RESPONSE TO BONDHOLDERS RE: PRIVILEGE ███████ AND DOCUMENT DISCOVERY DISPUTE. | 0.4 |
| 06/13/20 | M POCHA | REVISE AND FINALIZE MEET-AND-CONFER RESPONSE TO BONDHOLDERS RE: PRIVILEGE ██████ AND DOCUMENT DISCOVERY DISPUTE. | 2.7 |
| 06/13/20 | M POCHA | ANALYZE DOCUMENT DISCOVERY AND CASE CORRESPONDENCE FOR MEET-AND-CONFER RESPONSE TO ERS BONDHOLDERS RE: PRIVILEGE ████ | 1.8 |
| 06/13/20 | M POCHA | CONFERENCE W/ R. HOLM RE: PREPARATION FOR ERS DISCOVERY STRATEGY. | 0.8 |
| 06/13/20 | M POCHA | CONFERENCE W/ A. CARDINE RE: ERS SUPPLEMENTAL DOCUMENT REVIEW STRATEGY. | 0.2 |
| 06/13/20 | J DALOG | ANALYZE COLLAZO DEPOSITION TESTIMONY TO AID IN RESPONSE TO CORRESPONDENCE W/ OPPOSING COUNSEL PER REQUEST OF R. HOLM. | 1.0 |
| 06/13/20 | S INDELICATO | RESEARCH ISSUES ██████████████ ████████████ | 3.1 |
| 06/13/20 | M POCHA | CONFERENCE W/ W. SUSHON, R. HOLM, W. DALSEN, M. DALE, N. BASSETT, L. RAIFORD, C. MULLARNEY, T. AXELROD, AND G. LOPEZ RE: STRATEGY FOR RESPONSE TO BONDHOLDERS RE: PRIVILEGE ████ AND DOCUMENT DISCOVERY DISPUTE. | 0.5 |
| 06/13/20 | A MOHAN | REVIEW AND ANALYZE DOCUMENTS IN PREPARATION FOR RESPONDING TO DEPOSITION FOLLOW UP. | 0.9 |
| 06/13/20 | V NAVARRO | EXPORT LARGE PDFS TO SEND VIA FTP TO VENDOR. | 1.0 |
| 06/13/20 | T KNEIP | TELEPHONE CONFERENCE W/ L. ORTEGA RE: RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 0.2 |
| 06/13/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 4.3 |
| 06/13/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 6.2 |
| 06/13/20 | T KNEIP | TELEPHONE CONFERENCE W/ L. ORTEGA AND A. CARDINE RE: PREPARING DOCUMENTS FOR RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 0.4 |
| 06/13/20 | W SUSHON | TELEPHONE CONFERENCE W/ M. POCHA, M. DALE, W. DALSEN, N. BASSETT, AND C. MULLARNEY RE: DOCUMENT PRODUCTION ISSUE (.5); REVIEW AND COMMENT ON DRAFT LETTER TO M. PAPEZ RE: SAME (.6); EMAILS W/ M. POCHA, W. DALSEN, M. DALE, N. BASSETT, AND C. MULLARNEY RE: STRATEGY (.3). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name: ERS TITLE III                                               Invoice:  1068609
Matter:  0686892-00015                                                   Page No.    18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/13/20 | R HOLM | EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, L. ORTEGA, T. KNEIP, AND D. WATTS RE: LETTER FROM BONDHOLDERS RE: PURPORTED DEFECTS IN ERS DOCUMENT PRODUCTION (3.1); TELEPHONE CONFERENCE W/ M. POCHA RE: SAME (.9); ANALYZE ERS DOCUMENT PRODUCTIONS FOR SAME (3.8); DRAFT ANALYSIS RE: ERS DOCUMENT PRODUCTIONS FOR SAME (1.3). | 9.1 |
| 06/13/20 | G OLIVERA | RESEARCH AND ANALYZE CASE LAW RE: ████████ ████████ | 1.2 |
| 06/13/20 | G OLIVERA | RESEARCH AND ANALYZE CASE LAW RE: ████████ ████████ | 1.3 |
| 06/13/20 | L ORTEGA | CORRESPOND W/ A. CARDINE AND M. POCHA RE: PROCESSING OF HAROLD VICENTE PRODUCTION FOR TARGETED SEARCHING (.2); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.6); CORRESPOND W/ R. HOLM RE: SEARCH REQUESTS (.4); CORRESPOND W/ M. POCHA RE: DOCUMENT REVIEW METRICS AND AMENDED PRIVILEGE LOG (.6); CONFERENCE W/ M. POCHA RE: AMENDED PRIVILEGE LOG (.2); DRAFT AND REVISE AMENDED PRIVILEGE LOG (.2); IDENTIFY DUPLICATES OF BOND OPINION LETTERS IN HAROLD VICENTE PRODUCTION (1.6); CORRESPOND W/ T. KNEIP RE: PRODUCTION METRICS (.2); REVIEW DRAFT RESPONSE TO BONDHOLDERS 6/12/2020 LETTER (.2); CONFERENCE W/ A. CARDINE AND T. KNEIP RE: HAROLD VICENTE PRODUCTION (.3); SEARCH HAROLD VICENTE PRODUCTION PER R. HOLM REQUEST (1.0); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.3); CORRESPOND W/ M. POCHA RE: RESPONSIVE DOCUMENTS IN HAROLD VICENTE PRODUCTION (.1); CORRESPOND W/ T. KNEIP RE: QUALITY CONTROL ASSIGNMENTS (.5). | 6.4 |
| 06/14/20 | M POCHA | DRAFT AND REVISE MEET-AND-CONFER RESPONSE TO BONDHOLDERS RE: ████████ AND ████████ SCHEDULE. | 1.3 |
| 06/14/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: ASSIGNMENTS (.9); CORRESPOND W/ M. POCHA RE: DATA PROCESSING (.2); CORRESPOND W/ T. KNEIP RE: SEARCH SYNTAX (.3); CORRESPOND W/ R. HOLM RE: SEARCH REQUESTS (.2); SEARCH DATABASE PER R. HOLM REQUESTS (1.3); TRANSLATE DOCUMENTS PER R. HOLM REQUESTS (2.2); CORRESPOND W/ T. KNEIP RE: SEARCHING DATABASE FOR DUPLICATES OF HAROLD VICENTE PRODUCTION DOCUMENTS (.6). | 5.7 |
| 06/14/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 1.7 |
| 06/14/20 | T KNEIP | QUALITY CONTROL REVIEW OF DOCUMENTS FOR RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 8.8 |
| 06/14/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  ERS TITLE III                                              Invoice:  1068609
Matter:  0686892-00015                                                   Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/14/20 | S INDELICATO | RESEARCH ISSUES ███████████ | 5.3 |
| 06/14/20 | S INDELICATO | RESEARCH ISSUES ██████████. | 2.3 |
| 06/14/20 | M POCHA | CONFERENCE W/ W. DALSEN, M. DALE, C. MULLARNEY, T. AXELROD, AND P. FRIEDMAN RE: STRATEGY FOR RESPONSE TO BONDHOLDERS RE: ███████ | 0.5 |
| 06/14/20 | G OLIVERA | RESEARCH ████████████ | 1.9 |
| 06/14/20 | G OLIVERA | DRAFT ANALYSIS ████████ | 0.7 |
| 06/14/20 | G OLIVERA | DRAFT ANALYSIS ON CASE LA ████████ | 0.9 |
| 06/14/20 | M POCHA | CONFERENCE W/ G. LOPEZ AND A. RODRIGUEZ RE: ERS PRIVILEGE ███████ ISSUES. | 0.4 |
| 06/14/20 | M POCHA | REVISE CORRESPONDENCE TO JUDGE HOUSER RE: PRIVILEGE ███████ DISPUTE W/ ERS BONDHOLDERS. | 0.2 |
| 06/14/20 | G OLIVERA | RESEARCH CASE LAW RE: ████████ | 1.6 |
| 06/14/20 | R HOLM | EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, G. OLIVERA, L. ORTEGA, T. KNEIP, AND D. WATTS RE: LETTER FROM BONDHOLDERS RE: PURPORTED DEFECTS IN ERS DOCUMENT PRODUCTION (2.1); ANALYZE ERS DOCUMENT PRODUCTIONS FOR SAME (2.4); DRAFT ANALYSIS RE: ERS DOCUMENT PRODUCTIONS FOR SAME (1.3). | 5.8 |
| 06/14/20 | A MOHAN | CORRESPOND W/ C. TIRADO RE: BRATTLE FOLLOW-UP QUESTIONS. | 0.2 |
| 06/15/20 | G OLIVERA | DRAFT ANALYSIS RE: ████████ | 1.2 |
| 06/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. HOLM RE: ███████ | 0.7 |
| 06/15/20 | G OLIVERA | RESEARCH ████████. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name: ERS TITLE III                                               Invoice: 1068609
Matter: 0686892-00015                                                     Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/15/20 | R HOLM | EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, G. OLIVERA, L. ORTEGA, T. KNEIP, AND D. WATTS RE: LETTER FROM BONDHOLDERS RE: PURPORTED DEFECTS IN ERS DOCUMENT PRODUCTION (1.9); TELEPHONE CONFERENCE W/ A. MOHAN, K. TURNER, S. INDELICATO, G. OLIVERA, L. ORTEGA, T. KNEIP, AND D. WATTS RE: SAME (.2); TELEPHONE CONFERENCE W/ G. OLIVERA RE: SAME (.4); TELEPHONE CONFERENCE W/ M. POCHA RE: SAME (1.1); ANALYZE ERS DOCUMENT PRODUCTIONS FOR SAME (2.6); DRAFT ANALYSIS RE: ERS DOCUMENT PRODUCTIONS FOR SAME (1.5). | 7.7 |
| 06/15/20 | L ORTEGA | CONFERENCE W/ C. TIRADO, A. RODRIGUEZ, M. POCHA, AND J. ROTH RE: IDENTIFYING DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (.5); CORRESPOND W/ J. ROTH RE: SAME (.2); CONFERENCE W/ CASE TEAM RE: ▮▮▮▮▮▮ (.5); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); GATHER AND PREPARE BOARD MINUTES AND CORRESPONDING TRANSLATIONS (1.0); ANALYZE 2012 BOARD MINUTES (2.3); CORRESPOND W/ M. POCHA RE: DOCUMENT DELIVERY BY C. TIRADO (.1); CORRESPOND W/ T. KNEIP RE: DATA PROCESSING (.1); AND RE: REVIEW WORKFLOW (.6); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.1); SEARCH DOCUMENTS PER CASE TEAM REQUESTS (1.7); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT (.2); CORRESPOND W/ M. POCHA RE: DOCUMENT REVIEW AND PRODUCTION METRICS IN PREPARATION FOR UPCOMING MEDIATION (.2); CORRESPOND W/ M. POCHA RE: DOCUMENT SEARCH REQUESTS (.1). | 7.8 |
| 06/15/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: PRODUCTION TO EXPERT AND RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 0.5 |
| 06/15/20 | T KNEIP | QUALITY CONTROL REVIEW OF DOCUMENTS RELATED TO MEDIATION W/ OPPOSING COUNSEL. | 3.0 |
| 06/15/20 | T KNEIP | DRAFT KEY DOCUMENT SEARCHES RELATED TO AMBAC PRODUCTION. | 1.0 |
| 06/15/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 3.5 |
| 06/15/20 | M POCHA | PREPARE FOR ERS MEDIATION RE: PRIVILEGE ▮▮▮▮▮▮ DISPUTE. | 1.3 |
| 06/15/20 | M POCHA | CONFERENCE W/ R. HOLM RE: TALKING POINTS FOR ERS PRIVILEGE ▮▮▮▮▮ MEDIATION. | 0.9 |
| 06/15/20 | M POCHA | CONFERENCE W/ G. LOPEZ RE: ERS PRIVILEGE ▮▮▮▮▮ DISPUTE. | 0.3 |
| 06/15/20 | M POCHA | CONFERENCE W/ P. HINTON RE: REVISIONS FOR BRATTLE ▮▮▮▮▮▮ EXPERT REPORT. | 1.0 |
| 06/15/20 | M POCHA | CONFERENCE W/ W. DALSEN RE: STRATEGY FOR ERS PRIVILEGE ▮▮▮▮▮ DISPUTE. | 1.3 |
| 06/15/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: PREPARATION OF CLIENT DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 06/15/20 | W SUSHON | EMAILS W/ M. DALE, W. DALSEN, P. FRIEDMAN, AND M. POCHA RE: STRATEGY ON PURLOINED DOCUMENT. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  ERS TITLE III                                              Invoice: 1068609
Matter:  0686892-00015                                                   Page No.  21

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/15/20 | D WATTS | TELEPHONE CONFERENCE W/ OMM TEAM RE: LITIGATION STRATEGY AND DOCUMENT PRODUCTION. | 0.5 |
| 06/15/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF CLIENT DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 06/15/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DOCUMENTS FOR RESPONSE TO 6/12/2020 LETTER FROM OPPOSING COUNSEL. | 2.6 |
| 06/15/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RE: DOCUMENT REVIEW TEAM RELATED TO DOCUMENT PRODUCTION. | 0.3 |
| 06/15/20 | K TURNER | WEEKLY STATUS CALL W/ OMM TEAM (.5); REVIEW LETTERS RE: DOCUMENT REVIEW AND PRODUCTIONS (.4). | 0.9 |
| 06/15/20 | A MOHAN | REVIEW AND ANALYZE DEPOSITION TRANSCRIPT IN PREPARATION FOR IDENTIFYING CONFIDENTIAL PORTIONS (.9); CONFERENCE W/ BRATTLE RE: EXPERT REPORT (1.0). | 1.9 |
| 06/16/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND REDACTION OF DOCUMENTS FOR AMBAC PRODUCTION. | 1.4 |
| 06/16/20 | R HOLM | EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, S. INDELICATO, G. OLIVERA, L. ORTEGA, T. KNEIP, AND D. WATTS RE: LETTER FROM BONDHOLDERS RE: PURPORTED DEFECTS IN ERS DOCUMENT PRODUCTION (1.7); ANALYZE ERS DOCUMENT PRODUCTIONS FOR SAME (2.7); DRAFT ANALYSIS RE: ERS DOCUMENT PRODUCTIONS FOR SAME (1.1). | 5.5 |
| 06/16/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: POTENTIAL SUPPLEMENTAL PRODUCTION. | 2.2 |
| 06/16/20 | T KNEIP | TELEPHONE CONFERENCE W/ L. ORTEGA AND J. MONTALVO RE: PREPARING DOCUMENTS FOR REVIEW. | 0.4 |
| 06/16/20 | T KNEIP | DRAFT KEY DOCUMENT SEARCHES RELATED TO MEDIATION. | 1.7 |
| 06/16/20 | M POCHA | CONFERENCE W/ W. DALSEN RE: ███████████████████. | 0.6 |
| 06/16/20 | M POCHA | CONFERENCE W/ A. RODRIGUEZ, G. LOPEZ, AND H. VICENTE RE: ERS ████████████. | 0.4 |
| 06/16/20 | M POCHA | REVIEW CASE LAW RE: ██████████████████. | 1.7 |
| 06/16/20 | P FRIEDMAN | COMMUNICATIONS W/ M. POCHA RE: DISCOVERY AND PRIVILEGE ISSUES (.4); REVIEW BACKGROUND DOCUMENTS ON PRIVILEGE DISPUTE (.6); TELEPHONE CONFERENCES W/ RETIREE COMMITTEE AND FOMB UCC RE: PRIVILEGE ISSUES (.8). | 1.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/27/20
Matter Name: ERS TITLE III                                                          Invoice: 1068609
Matter: 0686892-00015                                                               Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/16/20 | L ORTEGA | CONFERENCE W/ T. KNEIP RE: REVIEW STATUS (.3); CONFERENCE W/ J. MONTALVO AND T. KNEIP RE: REPROCESSING PROTOCOL FOR SCANNED DOCUMENTS (.2); CORRESPOND W/ J. ROTH RE: DOCUMENT DELIVERY PROTOCOLS (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.7); CORRESPOND W/ M. POCHA RE: REVIEW METRICS FOR UPCOMING MEDIATION (.4); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT (.5); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW STATUS (.6); CORRESPOND W/ T. KNEIP RE: REDACTION PROTOCOL FOR AMBAC PRODUCTION (.1); CORRESPOND W/ T. KNEIP RE: SEARCH SYNTAX (.7); RUN SEARCHES PER CASE TEAM REQUEST (2.3). | 6.0 |
| 06/16/20 | S INDELICATO | RESEARCH ISSUES ███████████████ ███████ | 2.4 |
| 06/16/20 | M POCHA | ATTEND MEDIATION SESSION W/ JUDGE HOUSER RE: ERS PRIVILEGE ██████ DISPUTE. | 1.1 |
| 06/16/20 | M POCHA | CONFERENCE W/ W. DALSEN AND C. MULLARNEY RE: ███████████████████ | 0.4 |
| 06/16/20 | M POCHA | PREPARE FOR ERS MEDIATION RE: █████████████ | 2.3 |
| 06/16/20 | G OLIVERA | RESEARCH CASES ███████████████ ███████████████ | 2.3 |
| 06/16/20 | W SUSHON | MEDIATION PRE-MEETING W/ JUDGE HOUSER, M. HINDMAN, W. DALSEN, N. BASSETT, L. RAIFORD, C. STEEGE, T. AXELROD, P. FRIEDMAN, AND M. POCHA RE: ERS DISCOVERY ISSUES. | 1.2 |
| 06/16/20 | G OLIVERA | REVIEW EMAIL FROM M. POCHA RE: PUERTO RICO CASE LAW ON INADVERTENT PRODUCTION OF PRIVILEGED DOCUMENTS. | 0.2 |
| 06/16/20 | A MOHAN | CORRESPOND W/ BRATTLE AND C. TIRADO RE: REMAINING EXPERT QUESTIONS (.2); REVIEW AND ANALYZE RELEVANCE OF FINANCIAL DOCUMENTS (.7). | 0.9 |
| 06/16/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF ERS DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION. | 0.1 |
| 06/16/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF ERS DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION. | 0.3 |
| 06/16/20 | W SUSHON | FOLLOW-UP CALL W/ P. FRIEDMAN AND M. POCHA. | 0.2 |
| 06/16/20 | J MONTALVO | PREPARE ERS DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 1.4 |
| 06/16/20 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA AND T. KNEIP RE: PREPARATION OF ERS DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 06/16/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 2.1 |
| 06/17/20 | W SUSHON | TELEPHONE CONFERENCE W/ W. DALSEN, M. POCHA, N. BASSET, C. MULLARNEY, AND L. RAIFORD RE: STRATEGY FOR MEDIATION OVER PRIVILEGED MEMORANDUM. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/27/20
Invoice: 1068609
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/17/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: DOCUMENT PRODUCTION. | 2.2 |
| 06/17/20 | T KNEIP | QUALITY CONTROL REVIEW OF DOCUMENTS FOR AMBAC PRODUCTION. | 1.0 |
| 06/17/20 | T KNEIP | DRAFT DOCUMENT SEARCHES FOR PRODUCTION. | 0.2 |
| 06/17/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 4.9 |
| 06/17/20 | R HOLM | EMAIL W/ M. POCHA, K. TURNER, S. INDELICATO, G. OLIVERA, L. ORTEGA, T. KNEIP, AND D. WATTS RE: MEDIATION W/ BONDHOLDERS RE: ERS PRODUCTIONS (2.2); ANALYZE DOCUMENTS FOR SAME (2.5). | 4.7 |
| 06/17/20 | A MOHAN | CONFERENCE W/ OMM, PROSKAUER, BRATTLE, AND C. TIRADO RE: EXPERT REPORT (1.0); REVIEW AND ANALYZE FINANCIAL DOCUMENTS IN PREPARATION FOR RESPONSE TO BONDHOLDERS DOCUMENT REQUESTS (.4). | 1.4 |
| 06/17/20 | P FRIEDMAN | COMMUNICATIONS W/ M. POCHA AND W. DALSEN RE: ERS PRIVILEGE ISSUES (1.1); TELEPHONE CONFERENCE W/ MEDIATION TEAM RE: MEET-AND-CONFER ISSUE (.5). | 1.6 |
| 06/17/20 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT (.4); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (1.3); CONFERENCE W/ T. KNEIP RE: REVIEW STATUS (.2); AND RE: SEARCH SYNTAX (.2); CORRESPOND W/ M. POCHA RE: SEARCH REQUESTS (.6); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.3); SEARCH PRODUCTIONS TO AUTHENTICATE DOCUMENTS CITED BY BONDHOLDERS (2.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CONFERENCE W/ M. POCHA RE: REVIEW OF SEARCH RESULTS (.4); CORRESPOND W/ T. KNEIP RE: PRODUCTION SPECIFICATIONS (.1); CORRESPOND W/ M. POCHA RE: DELIVERY OF ERS 2017 PRODUCTIONS TO FISCAL AGENT COUNSEL (.1); CORRESPOND W/ FISCAL AGENT RE: DELIVERY OF ERS 2017 PRODUCTIONS (.1); CORRESPOND W/ J. ROTH RE: ERS PRODUCTIONS IN THE LIFT STAY MATTER (.2). | 6.1 |
| 06/17/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: PREPARATION OF ADDITIONAL ERS DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION. | 0.1 |
| 06/17/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: PREPARATION OF RELATIVITY CODING LAYOUT FOR AMBAC DOCUMENT REVIEW. | 0.1 |
| 06/17/20 | J MONTALVO | CONTINUE PREPARATION OF ERS DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.2 |
| 06/17/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF ERS DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION. | 0.1 |
| 06/17/20 | J MONTALVO | PREPARE RELATIVITY CODING LAYOUT RELATING TO AMBAC REVIEW AS REQUESTED BY T. KNEIP. | 0.3 |
| 06/17/20 | P WONG | PREPARE AND MODIFY CODING PANEL PER T. KNEIP. | 0.4 |
| 06/17/20 | P WONG | PREPARE AND LOAD NATIVES INTO RELATIVITY FOR ATTORNEY REVIEW PER K. ORTEGA. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/27/20
Invoice: 1068609
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/17/20 | J MONTALVO | PREPARE CUSTODIAN J. IRRIZARRY DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 06/17/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF CUSTODIAN J. IRRIZARRY DOCUMENTS FOR ATTORNEY REVIEW. | 0.4 |
| 06/17/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 2.9 |
| 06/17/20 | M POCHA | PREPARE FOR AND ATTEND MEET AND CONFER W/ COUNSEL FOR BONDHOLDERS RE: ERS ▮▮▮▮▮ EXPERT DISCOVERY. | 0.5 |
| 06/17/20 | M POCHA | ANALYZE GDB DOCUMENTS RE: AUTHENTICATION ISSUES FOR USE BY BONDHOLDERS IN ▮▮▮▮▮ PROCEEDING. | 1.3 |
| 06/17/20 | M POCHA | ANALYZE ERS FINANCIAL DOCUMENTS FOR ▮▮▮▮▮ ▮▮▮▮▮ | 0.8 |
| 06/17/20 | M POCHA | ANALYZE OPTIONS FOR RESOLUTION OF PRIVILEGE ▮▮▮▮▮ DISPUTE W/ ERS BONDHOLDERS. | 1.3 |
| 06/17/20 | M POCHA | CONFERENCE W/ W. DALSEN, P. FRIEDMAN AND JUDGE HOUSER RE: OPTIONS FOR RESOLUTION OF PRIVILEGE ▮▮▮▮▮ DISPUTE W/ ERS BONDHOLDERS. | 0.3 |
| 06/17/20 | M POCHA | CONFERENCE W/ C. TIRADO AND BRATTLE EXPERT TEAM RE: REVISIONS FOR ▮▮▮▮▮ EXPERT REPORT. | 1.0 |
| 06/18/20 | T KNEIP | QUALITY CONTROL REVIEW OF AMBAC PRODUCTION. | 1.5 |
| 06/18/20 | T KNEIP | QUALITY CONTROL REVIEW OF DOCUMENTS FOR MEDIATION. | 2.8 |
| 06/18/20 | P FRIEDMAN | REVIEW OPPOSITION TO 12(B)(6) CLAIMS MOTION (2.1); TELEPHONE CONFERENCE W/ L. DESPINS RE: PRIVILEGE ISSUES (.3). | 2.4 |
| 06/18/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: AMBAC PRODUCTION. | 0.8 |
| 06/18/20 | A MOHAN | CORRESPOND W/ R. KIM AND M. POCHA RE: EXPERT REPORT (.5); REVIEW AND ANALYZE C. TIRADO EXPLANATION OF FINANCIAL TRANSACTIONS IN PREPARATION FOR RESPONDING TO BONDHOLDERS REQUEST (.5); REVISE DRAFT OF EXPLANATIONS RE: SAME (.7). | 1.7 |
| 06/18/20 | L ORTEGA | AUTHENTICATE DOCUMENTS (.3); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.1); CORRESPOND W/ M. POCHA RE: SEARCH REQUESTS (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE QUESTIONS (.2); RUN SEARCHES PER CASE TEAM REQUEST (1.8); CORRESPOND W/ M. POCHA RE: ADDITIONAL DELIVERY OF 2017 ERS PRODUCTION TO FISCAL AGENT (.1); CORRESPOND W/ FISCAL AGENT RE: DELIVERY OF OUTSTANDING 2017 ERS PRODUCTION (.1); CORRESPOND W/ T. KNEIP RE: SEARCH ASSIGNMENTS (.3). | 3.1 |
| 06/18/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  ERS TITLE III          Invoice: 1068609
Matter:  0686892-00015          Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/18/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 2.1 |
| 06/18/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: DOCUMENTS FOR MEDIATION. | 0.8 |
| 06/18/20 | T KNEIP | QUALITY CONTROL REVIEW OF DETALLE DE INGRESSO PRODUCTION INDEX. | 0.5 |
| 06/18/20 | M POCHA | ATTEND MEDIATION SESSION W/ JUDGE HOUSER RE: ERS PRIVILEGE ██████ AND ██████ DISPUTE. | 2.2 |
| 06/18/20 | M POCHA | ANALYZE OPTIONS FOR RESOLUTION OF PRIVILEGE ██████ AND ██████ DISPUTE W/ ERS BONDHOLDERS. | 1.5 |
| 06/18/20 | R HOLM | EMAIL W/ M. POCHA, K. TURNER, S. INDELICATO, G. OLIVERA, L. ORTEGA, T. KNEIP, AND D. WATTS RE: MEDIATION W/ BONDHOLDERS RE: ERS PRODUCTIONS. | 0.5 |
| 06/18/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: JUNE 18 DOCUMENT PRODUCTION. | 0.1 |
| 06/18/20 | J MONTALVO | PREPARE PREVIOUSLY PRODUCED ERS DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.1 |
| 06/18/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF ERS DOCUMENT PRODUCTION PREVIOUSLY PRODUCED. | 0.1 |
| 06/18/20 | M POCHA | PREPARE MEET-AND-CONFER RESPONSE TO ERS BONDHOLDERS RE: ██████ DISCOVERY. | 0.4 |
| 06/18/20 | M POCHA | ANALYZE ERS ACCOUNTING RECORDS IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DISCOVERY REQUEST. | 1.0 |
| 06/18/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: JUNE 18 DOCUMENT PRODUCTION. | 0.2 |
| 06/18/20 | W SUSHON | MEDIATION W/ JUDGE HOUSER RE: PRIVILEGED MEMORANDUM. | 2.5 |
| 06/18/20 | J MONTALVO | CREATE JUNE 18 DOCUMENT PRODUCTION AS REQUESTED BY T. KNEIP. | 1.1 |
| 06/19/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: PREPARATION OF ERS DOCUMENTS FOR REVIEW. | 0.1 |
| 06/19/20 | J MONTALVO | GENERATE SAVED SEARCHES OF ERS DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.6 |
| 06/19/20 | L ORTEGA | CORRESPOND W/ CASE TEAM RE: STATUS OF HARD COPY DOCUMENT RE-REVIEW (.1); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (.2); CORRESPOND W/ R. HOLM RE: SEARCH REQUEST (.1). | 0.4 |
| 06/19/20 | R HOLM | EMAIL W/ W. SUSHON, M. POCHA, L. ORTEGA, T. KNEIP, AND D. FOX (JONES DAY) RE: MEDIATION W/ BONDHOLDERS RE: ERS PRODUCTIONS. | 0.9 |
| 06/19/20 | G OLIVERA | REVIEW AND ANALYZE ██████████ ██████████ | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name: ERS TITLE III                                               Invoice: 1068609
Matter: 0686892-00015                                                    Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/19/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RELATED TO DOCUMENT REVIEW TEAM RE: DOCUMENT PRODUCTION. | 0.4 |
| 06/19/20 | A MOHAN | CORRESPOND W/ R. KIM AND BRATTLE RE: EXPERT FINANCIAL QUESTIONS FOR C. TIRADO (.1); REVISE DRAFT OF RESPONSE TO BONDHOLDERS FINANCIAL REQUESTS (.3). | 0.4 |
| 06/19/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: DOCUMENT REVIEW AND PRODUCTION STRATEGY. | 1.0 |
| 06/19/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 3.4 |
| 06/19/20 | J MONTALVO | GENERATE SAVED SEARCHES OF ERS DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.6 |
| 06/21/20 | P FRIEDMAN | REVIEW ERS HOLDER 12(C) AND 12(B)(6) MOTIONS. | 2.1 |
| 06/22/20 | W SUSHON | REVIEW AND REVISE DRAFT STIPULATION TO RESOLVE ISSUES RE: PRIVILEGED MEMORANDUM (.4); EMAILS W/ M. POCHA RE: SAME (.2); TELEPHONE CONFERENCE W/ M. DALE, W. DALSEN, N. BASSETT, C. MULLARNEY, AND L. RAIFORD RE: SAME (.5); REVIEW AND COMMENT ON DRAFT MOTION TO AMEND SCHEDULE IN ██████ AND ██ PROCEEDINGS (.3). | 1.4 |
| 06/22/20 | D WATTS | CORRESPOND W/ OMM TEAM RE: STRATEGY FOR DOCUMENT REVIEW TEAM RELATED TO DOCUMENT PRODUCTION. | 0.1 |
| 06/22/20 | L ORTEGA | CORRESPOND W/ T. KNEIP AND D. WATTS RE: REVIEW STATUS (.1); RUN SEARCHES PER CASE REQUEST (1.0); CORRESPOND W/ R. HOLM RE: SEARCH REQUESTS (.3). | 1.4 |
| 06/22/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 3.0 |
| 06/22/20 | M POCHA | REVIEW FINANCIAL QUESTIONS FROM BONDHOLDERS RE: ERS ACCOUNTING DOCUMENTS. | 0.4 |
| 06/22/20 | M POCHA | RESEARCH ████████████████████████. | 1.7 |
| 06/22/20 | M POCHA | ANALYZE ERS ACCOUNTING DOCUMENTS FOR ███ EXPERT REPORT. | 1.5 |
| 06/22/20 | M POCHA | CONFERENCE W/ W. SUSHON, P. FRIEDMAN, AND COUNSEL FOR THE OVERSIGHT BOARD, SPECIAL CLAIMS COMMITTEE, RETIREE COMMITTEE, AND UNSECURED CREDITORS COMMITTEE RE: STIPULATION TO RESOLVE PRIVILEGE ██████ DISPUTE W/ ERS BONDHOLDERS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/27/20
Invoice: 1068609
Page No. 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/22/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. DREEBEN, AND E. MCDOWELL RE: ERS BONDHOLDERS BRIEFING RELATED TO THEIR MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSES FOR PURPOSES OF REPLYING (.6); ANALYZE THE BONDHOLDERS BRIEFING RE: PAYMENT OF ADMINISTRATIVE EXPENSES FOR SAME (1.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. DREEBEN, AND E. MCDOWELL FOR SAME (.8); EMAIL W/ J. RAPISARDI, P. FRIEDMAN, M. POCHA AND J. BEISWENGER RE: DRAFTING OF THE STATUS REPORT UPDATE RE: THE IMPLEMENTATION OF ACT 106 AND LAUNCH OF THE DEFINED CONTRIBUTION PLAN ON JUNE 22, 2020 (.7); REVISE DRAFT RE: SAME (.9); EMAIL W/ W. SUSHON, M. POCHA, L. ORTEGA, AND T. KNEIP RE: MEDIATION AND STIPULATION W/ BONDHOLDERS RE: ERS PRODUCTIONS (1.8); REVISE DRAFT RE: SAME (1.1). | 7.7 |
| 06/22/20 | A MOHAN | REVIEW AND ANALYZE BONDHOLDER DEPOSITION FOLLOW-UP QUESTIONS (.8); DRAFT INITIAL RESPONSE TO QUESTIONS (1.6); CORRESPOND W/ M. POCHA RE: BONDHOLDER FOLLOW-UP QUESTIONS (.2). | 2.6 |
| 06/22/20 | M POCHA | REVIEW AND REVISE DRAFT STIPULATION TO RESOLVE PRIVILEGE ████████ DISPUTE W/ ERS BONDHOLDERS. | 0.5 |
| 06/23/20 | T KNEIP | REDACT PERSONALLY IDENTIFIABLE INFORMATION FROM PRODUCTION DOCUMENTS. | 1.0 |
| 06/23/20 | T KNEIP | TELEPHONE CONFERENCE W/ CONTRACT ATTORNEYS RE: TRANSLATIONS OF SPANISH LANGUAGE DOCUMENTS. | 0.5 |
| 06/23/20 | A MOHAN | CORRESPOND W/ C. TIRADO RE: BONDHOLDER FOLLOW-UP QUESTIONS (.8); CONFERENCE W/ M. POCHA AND C. TIRADO RE: BONDHOLDER FOLLOW-UP QUESTIONS (1.0); DRAFT RESPONSE TO JUNE 22 LETTER FROM BONDHOLDERS (2.0). | 3.8 |
| 06/23/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: PRODUCTION AND REDACTING PERSONALLY IDENTIFIABLE INFORMATION. | 1.2 |
| 06/23/20 | W SUSHON | ZOOM PREPARATION SESSION W/ A. MOHAN, M. POCHA, A. RODRIGUEZ, C. TIRADO, M. DALE, AND W. DALSEN (1.0); TELEPHONE CONFERENCE W/ W. DALSEN AND C. STEEGE RE: DRAFT STIPULATION TO RESOLVE DISPUTE OVER PRIVILEGED DOCUMENT (.5). | 1.5 |
| 06/23/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: REVISIONS TO PROPOSED STIPULATION (.1); CORRESPOND W/ R. HOLM RE: TRANSLATION OF BOARD MINUTES (.3); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.2); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.1). | 0.7 |
| 06/23/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 1.6 |
| 06/23/20 | M POCHA | ANALYZE ERS ACCOUNTING DOCUMENTS FOR ████ ████ EXPERT REPORT. | 1.5 |
| 06/23/20 | M POCHA | PREPARE C. TIRADO FOR MEETING W/ BONDHOLDERS EXPERTS RE: ERS ACCOUNTING DOCUMENTS AND PRACTICES. | 2.2 |
| 06/23/20 | M POCHA | REVISE RESPONSE TO BONDHOLDER MEET-AND-CONFER LETTER RE: ████████ FINANCIAL QUESTIONS. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/27/20
Matter Name:  ERS TITLE III                                                        Invoice: 1068609
Matter:  0686892-00015                                                             Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/23/20 | R HOLM | EMAIL W/ M. POCHA, L. ORTEGA, AND T. KNEIP RE: MEDIATION W/ BONDHOLDERS RE: ERS PRODUCTIONS. | 0.9 |
| 06/23/20 | M POCHA | REVISE STIPULATION TO RESOLVE PRIVILEGE ██████ DISPUTE W/ ERS BONDHOLDERS. | 0.4 |
| 06/23/20 | M POCHA | CONFERENCE W/ A. RODRIGUEZ RE: REVISIONS TO STIPULATION TO RESOLVE PRIVILEGE ██████ DISPUTE W/ ERS BONDHOLDERS. | 0.5 |
| 06/23/20 | P WONG | PREPARE AND PROCESS ERS DOCUMENTS FOR ATTORNEY REVIEW. | 4.0 |
| 06/24/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 1.1 |
| 06/24/20 | M POCHA | ATTEND VIDEO CONFERENCE W/ ERS BONDHOLDERS ██████ EXPERTS AND C. TIRADO RE: ERS ACCOUNTING DOCUMENTS AND PRACTICES. | 1.0 |
| 06/24/20 | M POCHA | REVISE RESPONSE TO BONDHOLDER MEET-AND-CONFER LETTER RE: ██████ FINANCIAL QUESTIONS. | 0.7 |
| 06/24/20 | M POCHA | CONFERENCE W/ G. LOPEZ RE: ERS DOCUMENT DISCOVERY. | 0.2 |
| 06/24/20 | M POCHA | ATTEND WITNESS PREPARATION MEETING W/ C. TIRADO FOR VIDEO CONFERENCE W/ BONDHOLDERS ██████ EXPERTS RE: ERS ACCOUNTING DOCUMENTS AND PRACTICES. | 0.9 |
| 06/24/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); AND RE: PRODUCTION PROCESSING (.2); CORRESPOND W/ T. KNEIP RE: PRODUCTION QUALITY CONTROL (.2). | 0.6 |
| 06/24/20 | A MOHAN | REVISE DRAFT OF BONDHOLDERS LETTER IN RESPONSE TO C. TIRADO EDITS (2.6); CONFERENCE W/ M. POCHA, C. TIRADO, AND A. RODRIGUEZ RE: BONDHOLDERS LETTER (.9); CONFERENCE W/ ERS, OMM, PROSKAUER, AND JONES DAY RE: BONDHOLDER FOLLOW-UP QUESTIONS (1.0). | 4.5 |
| 06/24/20 | R HOLM | EMAIL W/ M. POCHA, L. ORTEGA, AND T. KNEIP RE: MEDIATION W/ BONDHOLDERS RE: ERS PRODUCTIONS (.3); EMAIL W/ G. OLIVERA RE: BONDHOLDERS AND FISCAL AGENTS MOTIONS FOR PAYMENT OF ADMINISTRATIVE EXPENSES (.1). | 0.4 |
| 06/24/20 | M POCHA | ANALYZE ERS ACCOUNTS RECEIVABLE RECORDS FOR ██████ ANALYSIS. | 1.2 |
| 06/24/20 | M POCHA | ATTEND VIDEO CONFERENCE W/ BRATTLE EXPERT TEAM RE: ANALYSIS OF ██████ ISSUES FOR EXPERT REPORT. | 0.8 |
| 06/24/20 | M POCHA | DRAFT TALKING POINTS FOR MEETING W/ ERS BONDHOLDERS ██████ EXPERTS. | 0.5 |
| 06/24/20 | J MONTALVO | CREATE JUNE 24 DOCUMENT PRODUCTION AS REQUESTED BY T. KNEIP. | 0.9 |
| 06/24/20 | T KNEIP | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/27/20
Invoice: 1068609
Page No. 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 4.6 |
| 06/24/20 | T KNEIP | PREPARE DOCUMENTS FOR PRODUCTION. | 0.4 |
| 06/24/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: JUNE 24 DOCUMENT PRODUCTION. | 0.3 |
| 06/24/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: PRODUCTION. | 0.8 |
| 06/25/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.2 |
| 06/25/20 | J DALOG | ANALYZE AND REVISE FOMB PENSIONS PRODUCTION COLLECTION PER REQUEST OF J. ROTH. | 0.7 |
| 06/25/20 | P WONG | PREPARE AND PROCESS ERS DOCUMENTS FOR ATTORNEY REVIEW. | 1.1 |
| 06/25/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: AMBAC PENSION REQUESTS. | 0.4 |
| 06/25/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 1.9 |
| 06/25/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: REVIEW AND PRODUCTION OF DOCUMENTS. | 0.9 |
| 06/25/20 | T KNEIP | PREPARE DOCUMENTS FOR PRODUCTION. | 0.4 |
| 06/25/20 | J MONTALVO | PREPARE AMBAC PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. DALOG. | 0.6 |
| 06/25/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF AMBAC PENSION PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW. | 0.3 |
| 06/25/20 | A MOHAN | REVIEW AND ANALYZE FINANCIAL DOCUMENTS IN PREPARATION FOR FOLLOW UP TO BONDHOLDERS (.5); DRAFT LETTER RESPONSE FOLLOWING UP W/ BONDHOLDERS (2.3); CONFERENCE W/ M. POCHA, PROSKAUER, AND BRATTLE RE: EXPERT REPORT (1.0). | 3.8 |
| 06/25/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: SEARCH REQUESTS (.1); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATES (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2). | 0.4 |
| 06/25/20 | R HOLM | EMAIL W/ M. POCHA, L. ORTEGA, AND T. KNEIP RE: MEDIATION W/ BONDHOLDERS RE: ERS PRODUCTIONS (.5); EMAIL W/ R. KIM (PROSKAUER) RE: COLLAZO DEPOSITION FOR PURPOSES OF MAKING CORRECTIONS (.2); ANALYZE BRIEFING RE: THE BONDHOLDERS MOTIONS FOR PAYMENT OF ADMINISTRATIVE EXPENSES AND RELATED CASE LAW FOR PURPOSES OF RESPONDING TO THE BONDHOLDERS MOTION FOR JUDGMENT ON THE PLEADINGS AND OPPOSITION TO THE FOMB MOTION TO DISMISS (2.6). | 3.3 |
| 06/25/20 | J MONTALVO | CORRESPOND W/ J. DALOG RE: PREPARATION OF AMBAC PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  ERS TITLE III                                              Invoice: 1068609
Matter:  0686892-00015                                                   Page No.   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/25/20 | M POCHA | ANALYZE ERS ACCOUNTING DOCUMENTS FOR SUPPLEMENTAL PRODUCTION TO BONDHOLDERS FOR ▮▮▮▮▮▮ | 0.8 |
| 06/25/20 | M POCHA | DRAFT COMMENTS RE: FACT STIPULATION W/ BONDHOLDERS FOR ▮▮▮▮▮ PROCEEDING. | 0.2 |
| 06/25/20 | M POCHA | DRAFT COMMENTS ▮▮▮▮▮▮▮▮. | 0.4 |
| 06/25/20 | M POCHA | ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.7 |
| 06/25/20 | M POCHA | ATTEND VIDEO CONFERENCE W/ BRATTLE EXPERT TEAM RE: ▮▮▮▮▮▮▮▮▮ | 0.9 |
| 06/25/20 | M POCHA | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮ | 1.9 |
| 06/25/20 | M POCHA | REVISE LETTER TO BONDHOLDERS RE: ERS ACCOUNTING QUESTIONS FOR ▮▮▮▮▮ EXPERT REPORTS. | 1.4 |
| 06/26/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.7 |
| 06/26/20 | L ORTEGA | ANALYZE POTENTIAL PRODUCTION FOR PRIVILEGE (.1); CORRESPOND W/ M. POCHA AND A. MOHAN RE: PRODUCTION STATUS (.2); REVISE PRODUCTION SUBMISSION (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ BONDHOLDERS RE: PRODUCTION DELIVERY (.1); CORRESPOND W/ T. KNEIP AND D. WATTS RE: REVIEW STATUS (.1). | 0.9 |
| 06/26/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CONTRACT REVIEWER ACCESS FOR DOCUMENT REVIEW. | 0.1 |
| 06/26/20 | D WATTS | CORRESPOND W/ OMM TEAM RE: DISCOVERY STRATEGY AND DEVELOPMENTS. | 0.1 |
| 06/26/20 | A MOHAN | REVISE DRAFT OF LETTER TO BONDHOLDERS. | 0.4 |
| 06/26/20 | J MONTALVO | PREPARE ERS ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 06/26/20 | J MONTALVO | CREATE JUNE 26 DOCUMENT PRODUCTION S REQUESTED BY T. KNEIP. | 0.1 |
| 06/26/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF ERS DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION. | 0.2 |
| 06/26/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 4.5 |
| 06/26/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: AMBAC PENSION REQUESTS. | 0.6 |
| 06/26/20 | M POCHA | REVISE AND FINALIZE LETTER TO BONDHOLDERS RE: ERS ACCOUNTING QUESTIONS FOR ▮▮▮▮▮ EXPERT REPORTS. | 1.7 |
| 06/26/20 | M POCHA | ANALYZE ERS ACCOUNTING DOCUMENTS FOR SUPPLEMENTAL PRODUCTION TO BONDHOLDERS FOR ▮▮▮▮▮ EXPERT DISCOVERY. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name: ERS TITLE III                                                Invoice: 1068609
Matter:  0686892-00015                                                    Page No.   31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/27/20 | R HOLM | EMAIL W/ M. POCHA, L. ORTEGA, AND T. KNEIP RE: MEDIATION W/ BONDHOLDERS RE: ERS PRODUCTIONS (.6); ANALYZE BRIEFING RE: BONDHOLDERS MOTIONS FOR PAYMENT OF ADMINISTRATIVE EXPENSES AND RELATED CASE LAW FOR PURPOSES OF RESPONDING TO THE BONDHOLDERS MOTION FOR JUDGMENT ON THE PLEADINGS AND OPPOSITION TO THE FOMB MOTION TO DISMISS (1.0). | 1.6 |
| 06/28/20 | R HOLM | ANALYZE BRIEFING RE: THE BONDHOLDERS MOTIONS FOR PAYMENT OF ADMINISTRATIVE EXPENSES FOR RESPONDING TO THE BONDHOLDERS MOTION FOR JUDGMENT ON THE PLEADINGS AND OPPOSITION TO THE FOMB MOTION TO DISMISS (1.6); ANALYZE RELEVANT CASE LAW RE: SAME (1.3). | 2.9 |
| 06/29/20 | R HOLM | ANALYZE BRIEFING RE: BONDHOLDERS MOTIONS FOR PAYMENT OF ADMINISTRATIVE EXPENSES RE: RESPONDING TO THE BONDHOLDERS MOTION FOR JUDGMENT ON THE PLEADINGS AND OPPOSITION TO THE FOMB MOTION TO DISMISS (1.9); ANALYZE RELEVANT CASE LAW RE: SAME (1.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. DREEBEN, AND E. MCDOWELL RE: SAME (1.2); CONFERENCE W/ M. DICONZA RE: SAME (.4); EMAIL W/ M. DICONZA RE: SAME (1.0); EMAIL W/ M. POCHA, L. ORTEGA, AND T. KNEIP RE: DOCUMENT PRODUCTION (.6); EMAIL W/ M. POCHA AND A. MOHAN RE: ANALYSIS OF DEPOSITION TRANSCRIPTS RE: MAKING CORRECTIONS (1.3). | 8.1 |
| 06/29/20 | M POCHA | REVIEW AND REVISE EXPERT REPORT FOR ███████ PROCEEDING. | 2.6 |
| 06/29/20 | M POCHA | DRAFT COMMENTS TO ERS RE: EXPERT REPORT FOR ███ PROCEEDING. | 0.2 |
| 06/29/20 | M POCHA | ANALYZE SUPPORTING EVIDENCE FOR EXPERT REPORT FOR ███████ PROCEEDING. | 1.6 |
| 06/29/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.0 |
| 06/29/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.2); CORRESPOND W/ R. HOLM RE: ███████ (.1); CORRESPOND W/ T. KNEIP RE: PROCESSING QUESTIONS RE: DUPLICATE DOCUMENTS (.5); CORRESPOND W/ A. MOHAN RE: DOCUMENTS EXPERT PRODUCTION (.3); CORRESPOND W/ M. POCHA RE: PRODUCTION STATUS (.3); SEARCH PRODUCTION DOCUMENTS PER M. POCHA REQUESTS (.3); CORRESPOND W/ T. KNEIP RE: PRODUCTION PROCESSING PROTOCOL QUESTIONS (.7); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3). | 2.7 |
| 06/29/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RELATED TO DOCUMENT REVIEW TEAM RE: DOCUMENT PRODUCTION. | 0.2 |
| 06/29/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 0.5 |
| 06/29/20 | A MOHAN | REVISE EXPERT REPORT (2.5); MANAGE PRODUCTION OF FINANCIAL DOCUMENT (.8). | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/27/20
Invoice: 1068609
Page No. 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/29/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: SUPPLEMENTAL PRODUCTION. | 3.6 |
| 06/29/20 | T KNEIP | PREPARE SUPPLEMENTAL PRODUCTION. | 0.8 |
| 06/30/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW. | 0.2 |
| 06/30/20 | M POCHA | DRAFT FURTHER REVISIONS TO EXPERT REPORT FOR ▮▮▮▮ PROCEEDING. | 0.7 |
| 06/30/20 | M POCHA | REVIEW EXPERT REPORT FOR ▮▮▮▮ PROCEEDING AND DRAFT COMMENTS RE: SAME. | 0.8 |
| 06/30/20 | M POCHA | REVIEW COMMENTS FROM ERS RE: EXPERT REPORT FOR ▮▮▮▮ PROCEEDING. | 0.4 |
| 06/30/20 | R HOLM | EMAIL W/ M. DICONZA RE: BONDHOLDERS MOTIONS FOR PAYMENT OF ADMINISTRATIVE EXPENSES FOR RESPONDING TO THE BONDHOLDERS MOTION FOR JUDGMENT ON THE PLEADINGS AND OPPOSITION TO THE FOMB MOTION TO DISMISS (.2); ANALYZE BRIEFING RE: BONDHOLDERS MOTIONS FOR PAYMENT OF ADMINISTRATIVE EXPENSES FOR RESPONDING TO THE BONDHOLDERS MOTION FOR JUDGMENT ON THE PLEADINGS AND OPPOSITION TO THE FOMB MOTION TO DISMISS (2.1). | 2.3 |
| 06/30/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.9); CORRESPOND W/ T. KNEIP RE: ASSIGNMENTS (.3); CORRESPOND W/ R. HOLM RE: SEARCH REQUESTS (.2); GATHER AND PREPARE COLLAZO DEPOSITION VIDEO FILES (2.0); GATHER AND PREPARE TIRADO DEPOSITION VIDEO FILES (1.0); CONFERENCE W/ R. HOLM RE: PREPARATION OF COLLAZO AND TIRADO DEPOSITION MATERIALS (.1); SEARCH DOCUMENTS PER R. HOLM REQUEST (.7); CORRESPOND W/ CLIENT RE: COLLAZO AND TIRADO DEPOSITION MATERIALS (.2). | 5.4 |
| 06/30/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: RELATIVITY WORKSPACE ACCESS FOR CONTRACT ATTORNEYS. | 0.2 |
| 06/30/20 | A MOHAN | REVIEW TIRADO DEPOSITION TRANSCRIPT. | 0.8 |
| **Total** | **012 LITIGATION** | | **904.6** |
| **Total Hours** | | | **907.9** |
| **Total Fees** | | | **498,381.94** |

**Total Current Invoice**                    **$498,381.94**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/27/20
Matter Name:  ERS TITLE III                                              Invoice: 1068609
Matter:  0686892-00015                                                   Page No.   33

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| MADHU POCHA | 751.00 | 157.7 | 118,432.70 |
| WILLIAM SUSHON | 932.00 | 54.5 | 50,794.00 |
| PETER FRIEDMAN | 933.00 | 26.5 | 24,724.50 |
| MARIA J. DICONZA | 910.25 | 3.6 | 3,276.91 |
| RICHARD HOLM | 737.00 | 185.3 | 136,566.10 |
| GABRIEL L. OLIVERA | 667.50 | 27.4 | 18,289.50 |
| KATHRYN K. TURNER | 487.00 | 1.4 | 681.80 |
| ANNA O. MOHAN | 487.00 | 76.7 | 37,352.90 |
| SAMANTHA M. INDELICATO | 523.50 | 18.2 | 9,527.70 |
| TJ LI | 441.50 | 0.4 | 176.60 |
| TIFFANY KNEIP | 238.50 | 176.0 | 41,976.00 |
| LORENA ORTEGA | 346.75 | 120.8 | 41,887.47 |
| DASSE WATTS | 294.75 | 13.5 | 3,979.17 |
| **Total for Attorneys** | | **862.0** | **487,665.35** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 216.75 | 1.7 | 368.48 |
| VICTOR M. NAVARRO | 216.75 | 16.3 | 3,533.06 |
| JASON M. MONTALVO | 264.00 | 13.6 | 3,590.40 |
| PHILIP WONG | 225.50 | 14.3 | 3,224.65 |
| **Total for Paralegal/Litigation Support** | | **45.9** | **10,716.59** |
| **Total** | | **907.9** | **498,381.94** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         07/27/20
Matter Name:  ERS TITLE III                                             Invoice:  1068609
Matter:  0686892-00015                                                  Page No.   34

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MARIA J. DICONZA | Partner | 910.25 | 3.3 | 3,003.83 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **3.3** | **3,003.83** |
| | | | | |
| MADHU POCHA | Partner | 751.00 | 157.7 | 118,432.70 |
| MARIA J. DICONZA | Partner | 910.25 | 0.3 | 273.08 |
| WILLIAM SUSHON | Partner | 932.00 | 54.5 | 50,794.00 |
| PETER FRIEDMAN | Partner | 933.00 | 26.5 | 24,724.50 |
| RICHARD HOLM | Counsel | 737.00 | 185.3 | 136,566.10 |
| TJ LI | Associate | 441.50 | 0.4 | 176.60 |
| ANNA O. MOHAN | Associate | 487.00 | 76.7 | 37,352.90 |
| KATHRYN K. TURNER | Associate | 487.00 | 1.4 | 681.80 |
| SAMANTHA M. INDELICATO | Associate | 523.50 | 18.2 | 9,527.70 |
| GABRIEL L. OLIVERA | Associate | 667.50 | 27.4 | 18,289.50 |
| TIFFANY KNEIP | Staff Attorney | 238.50 | 176.0 | 41,976.00 |
| DASSE WATTS | Staff Attorney | 294.75 | 13.5 | 3,979.17 |
| LORENA ORTEGA | Staff Attorney | 346.75 | 120.8 | 41,887.47 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 1.7 | 368.48 |
| VICTOR M. NAVARRO | Litigation Tech | 216.75 | 16.3 | 3,533.06 |
| PHILIP WONG | Lit Supp Spec | 225.50 | 14.3 | 3,224.65 |
| JASON M. MONTALVO | Lit Supp Spec | 264.00 | 13.6 | 3,590.40 |
| **Total for 012 LITIGATION** | | | **904.6** | **495,378.11** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  ERS TITLE III                                            Invoice:  1070256
Matter:  0686892-00015                                                 Page No.   2

## ERS TITLE III

For Professional Services Rendered Through July 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 07/13/20 | L GARNETTE | IMAGE NEW JUNE AND NOVEMBER 2019 ERS DATA INTO THE RELATIVIY WORKSPACE AT THE REQUEST OF J. ROTH. | 0.4 |
| 07/13/20 | L GARNETTE | PROCESS AND LOAD NEW JUNE AND NOVEMBER 2019 ERS DATA INTO THE RELATIVIY WORKSPACE AT THE REQUEST OF J. ROTH. | 0.8 |
| 07/13/20 | L GARNETTE | PROCESS AND LOAD NEW 2019 ESI ERS SPREADSHEET DATA INTO THE RELATIVIY WORKSPACE AT THE REQUEST OF J. ROTH. | 0.4 |
| **Total** | **005 CASE ADMINISTRATION** | | **1.6** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 07/02/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER AND LITIGATION TEAM RE: ███████████ (1.1); RESEARCH ISSUES RE: SAME (.3). | 1.4 |
| 07/07/20 | M DICONZA | REVIEW PROSKAUER OPPOSITION TO MOTION FOR JUDGMENT ON THE PLEADINGS. | 0.4 |
| 07/08/20 | M DICONZA | REVIEW AND COMMENT ON ERS OPPOSITION TO MOTION FOR JUDGMENT ON THE PLEADINGS. | 1.1 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **2.9** |
| **012 LITIGATION** | | | |
| 07/01/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RE: DOCUMENT REVIEW TEAM RELATED TO DOCUMENT PRODUCTION. | 0.4 |
| 07/01/20 | M POCHA | REVIEW AND DRAFT FINAL COMMENTS FOR EXPERT REPORT FOR ██████ PROCEEDING. | 1.8 |
| 07/01/20 | A MOHAN | REVIEW TIRADO DEPOSITION TRANSCRIPT FOR ERRORS. | 2.1 |
| 07/01/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 07/01/20 | A MILLER | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX (5.9); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.1). | 8.0 |
| 07/01/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF INCOMING DOCUMENTS. | 0.5 |
| 07/01/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 6.0 |
| 07/01/20 | A MANAILA | UPDATE ██████ AND ████████ PRODUCTION INDEX (2.0); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (6.0). | 8.0 |
| 07/01/20 | H GONZALEZ | UPDATE ██████ AND ████████ PRODUCTION INDEX. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  ERS TITLE III                                              Invoice:  1070256
Matter:  0686892-00015                                                   Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/01/20 | R HOLM | EMAIL W/ M. DICONZA RE: ██████████ ██████████ (.7); ANALYZE BRIEFING RE: ██████████ ██████████ (2.4); DRAFT ANALYSIS OF SAME (1.7). | 4.8 |
| 07/01/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: DOCUMENT REVIEW (.1); CORRESPOND W/ PRACTICE SUPPORT RE: PRODUCTION STATUS (.1); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (.1). | 0.3 |
| 07/02/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1); REVISE AND UPDATE MASTER PRODUCTION LOG (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.1); CORRESPOND W/ M. POCHA RE: REVIEW ASSIGNMENTS (.1); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (.2). | 0.6 |
| 07/02/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 3.0 |
| 07/02/20 | W SUSHON | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: RULE 12 MOTION STRATEGY. | 0.5 |
| 07/02/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 1.0 |
| 07/02/20 | H GONZALEZ | UPDATE ██████████ AND ██████████ PRODUCTION INDEX. | 3.8 |
| 07/02/20 | A MILLER | REVIEW AND REVISE ERS LIFT STAY MASTER PRODUCTION INDEX. | 5.4 |
| 07/02/20 | R HOLM | EMAIL W/ M. DICONZA, S. INDELICATO, G. OLIVERA, A. MURRAY, AND K. ZHU RE: ██████████ ██████████ (2.1); ANALYZE RELEVANT CASE LAW RE: SAME (2.3); EMAIL W/ M. POCHA, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ██████████ (.9); REVIEW DEPOSITION TRANSCRIPT FOR SAME (1.1). | 6.4 |
| 07/02/20 | M POCHA | ANALYZE ██████████ | 1.7 |
| 07/02/20 | T KNEIP | DRAFT REVIEW PROTOCOL AND DOCUMENT SEARCHES RELATED TO FINDING KEY ██████████ MATERIALS. | 4.4 |
| 07/02/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 4.0 |
| 07/02/20 | S INDELICATO | RESEARCH RE RECOURSE UNDER BANKRUPTCY CODE. | 0.9 |
| 07/02/20 | A MOHAN | REVIEW AND ANALYZE VIDEO IN PREPARATION FOR EDITING DEPOSITION TRANSCRIPT. | 0.2 |
| 07/02/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAM RE: ██████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      08/14/20
Matter Name:  ERS TITLE III      Invoice:  1070256
Matter:  0686892-00015      Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/02/20 | M POCHA | REVIEW BONDHOLDERS EXPERT REPORT FOR ▆▆ ▆▆ PROCEEDING. | 0.4 |
| 07/02/20 | M POCHA | DRAFT COMMENTS RE: RESPONSE TO BONDHOLDERS JOINDER REQUEST TO AMBAC RULE 2004 PENSION DISCOVERY. | 0.3 |
| 07/02/20 | M POCHA | DRAFT COMMENTS RE: REVISIONS TO FACT STIPULATION W/ BONDHOLDERS FOR ▆▆▆▆ PROCEEDING. | 0.2 |
| 07/02/20 | J MONTALVO | PREPARE PREVIOUSLY PRODUCED AAFAF / COMMONWEALTH LIFT STAY PRODUCTIONS AS REQUESTED BY L. ORTEGA. | 0.2 |
| 07/02/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF PREVIOUSLY PRODUCED AAFAF / COMMONWEALTH LIFT STAY PRODUCTIONS. | 0.2 |
| 07/03/20 | R HOLM | ANALYZE RELEVANT CASE LAW RE: ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ . | 0.1 |
| 07/03/20 | L ORTEGA | REVIEW EMAIL FROM M. POCHA RE: DOCUMENTS REQUESTED FROM CLIENT FOR PRODUCTION TO AMBAC. | 0.1 |
| 07/05/20 | A MOHAN | REVIEW AND ANALYZE BONDHOLDERS EXPERT REPORT. | 0.3 |
| 07/05/20 | R HOLM | EMAIL W/ S. INDELICATO, G. OLIVERA, A. MURRAY, AND K. ZHU RE: ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ (0.6); ANALYZE ▆▆▆▆▆▆▆▆▆ (2.3); EMAIL W/ M. POCHA, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ (0.6); ANALYZE DEPOSITION TRANSCRIPTS AND VIDEOS OF L. COLLAZO FOR SAME (1.9); DRAFT ▆▆▆▆▆▆▆▆▆ (1.7). | 7.1 |
| 07/06/20 | R HOLM | ANALYZE ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 6.9 |
| 07/06/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); SEARCH ONLINE F▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ (.7); CORRESPOND W/ T. KNEIP RE: REVIEW PROTOCOL (.1); REVIEW EMAILS FROM M. POCHA RE: UPCOMING DOCUMENT PRODUCTIONS (.2). | 1.7 |
| 07/06/20 | A MOHAN | REVIEW AND ANALYZE DEPOSITION TRANSCRIPT (.5); DRAFT ▆▆▆▆▆▆▆▆▆▆ (.8). | 1.3 |
| 07/06/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF KEY ▆▆▆▆▆▆ MATERIALS. | 7.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  ERS TITLE III                                             Invoice:  1070256
Matter:  0686892-00015                                                  Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ERS EMPLOYEES RE: ERS RECEIVABLE ACCOUNTING (.4); REVIEW 12(C) DRAFT BRIEF (1.8). | 2.2 |
| 07/06/20 | M POCHA | ANALYZE ERS ACCOUNTING OF EMPLOYER CONTRIBUTION RECEIVABLES TO SUPPORT MOTION TO DISMISS BONDHOLDERS ADMINISTRATIVE EXPENSE CLAIMS. | 1.0 |
| 07/06/20 | M POCHA | REVIEW COLLAZO AND TIRADO DEPOSITION TRANSCRIPTS FOR CORRECTIONS. | 1.3 |
| 07/06/20 | M POCHA | REVIEW ERS 2017 AUDITED FINANCIAL STATEMENT FOR ██████████ ANALYSIS. | 0.4 |
| 07/06/20 | M POCHA | CONFERENCE W/ C. YAMIN AND P. FRIEDMAN RE: STRATEGY FOR TREATMENT OF ERS RECEIVABLES IN TITLE III LITIGATION. | 0.4 |
| 07/06/20 | G BENNETT | REVIEW ONLINE RESOURCES TO IDENTIFY KEY PUBLICLY AVAILABLE ██████████████ MATERIALS. | 2.0 |
| 07/06/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.0); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY KEY ██████████████ MATERIALS (5.0); REVIEW ONLINE RESOURCES TO IDENTIFY KEY PUBLICLY-AVAILABLE ██████████ MATERIALS (2.0). | 8.0 |
| 07/06/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.0); REVIEW ONLINE RESOURCES TO IDENTIFY KEY PUBLICLY AVAILABLE ███████████ MATERIALS (1.5); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY KEY ████████ MATERIALS (4.5). | 8.0 |
| 07/06/20 | J BROWN | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.1); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY KEY ████████████ MATERIALS (4.9); REVIEW ONLINE RESOURCES TO IDENTIFY KEY PUBLICLY AVAILABLE ██████████ MATERIALS (1.0). | 8.0 |
| 07/06/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY KEY ██████████ MATERIALS (7.0); REVIEW ONLINE RESOURCES TO IDENTIFY KEY PUBLICLY AVAILABLE ██████████ MATERIALS (1.0). | 8.0 |
| 07/06/20 | H GONZALEZ | UPDATE ████████ AND ████████ PRODUCTION INDEX (4.5); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY KEY ████████████ MATERIALS (2.4); REVIEW ONLINE RESOURCES TO IDENTIFY KEY PUBLICLY AVAILABLE ██████████ MATERIALS (1.1). | 8.0 |
| 07/06/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY KEY ██████████ MATERIALS (4.3); REVIEW ONLINE RESOURCES TO IDENTIFY KEY PUBLICLY-AVAILABLE ██████████ MATERIALS (2.3); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.4). | 8.0 |
| 07/06/20 | J NDUKWE | REVIEW AND REVISE ██████████ AND ████████ PRODUCTION INDEX (2.0); REVIEW ONLINE RESOURCES TO IDENTIFY KEY PUBLICLY-AVAILABLE ██████████ MATERIALS (6.0). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  ERS TITLE III                                               Invoice: 1070256
Matter:  0686892-00015                                                    Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/06/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.0); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY KEY ███████████ MATERIALS (4.8); REVIEW ONLINE RESOURCES TO IDENTIFY KEY PUBLICLY-AVAILABLE ███████████ MATERIALS (1.2). | 8.0 |
| 07/06/20 | A MILLER | REVIEW ONLINE RESOURCES TO IDENTIFY KEY PUBLICLY AVAILABLE ███████████ MATERIALS (1.4); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY KEY ███████████ MATERIALS (4.2); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.4). | 8.0 |
| 07/06/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY KEY ███████████ MATERIALS. | 8.0 |
| 07/06/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY KEY ███████████ MATERIALS. | 5.0 |
| 07/06/20 | F VALDES | REVIEW ONLINE RESOURCES TO IDENTIFY KEY PUBLICLY AVAILABLE ███████████ MATERIALS. | 3.0 |
| 07/07/20 | T KNEIP | TELEPHONE CONFERENCE W/ A. MANAILA RE: QUALITY CONTROL REVIEW OF ███████████ SUMMARIES. | 0.1 |
| 07/07/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF KEY ███████████ MATERIALS. | 9.8 |
| 07/07/20 | A MOHAN | CONFERENCE W/ BRATTLE RE: FINANCIAL DOCUMENTS. | 0.2 |
| 07/07/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RELATED TO DOCUMENT REVIEW TEAM RE: KEY ███████████ MATERIALS. | 0.1 |
| 07/07/20 | L ORTEGA | PREPARE PRODUCTIONS IN ███████████ AND ███████ ███████ PROCEEDINGS FOR RE-PRODUCTIONS TO OTHER INTERESTED PARTIES (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.4); CORRESPOND W/ M. POCHA AND J. ROTH RE: AMBAC REQUEST FOR PRODUCTIONS FROM LIFT STAY PROCEEDING (.1); CORRESPOND W/ J. ROTH AND M. POCHA RE: DOCUMENTS RECEIVED FROM CLIENT (.1); CORRESPOND W/ T. KNEIP RE: REVIEW FEEDBACK FOR REVIEW TEAM (.2). | 1.1 |
| 07/07/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF JULY 7 DOCUMENT PRODUCTION. | 0.2 |
| 07/07/20 | P FRIEDMAN | EMAILS W/ PROSKAUER TEAM RE: ███████████ ███████████ . | 1.6 |
| 07/07/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.5); REVIEW AND UPDATE SUMMARIES OF ███████████ ███████████ (4.5). | 8.0 |
| 07/07/20 | M POCHA | REVIEW COLLAZO AND TIRADO DEPOSITION TRANSCRIPTS FOR CORRECTIONS. | 0.5 |
| 07/07/20 | M POCHA | REVIEW AND REVISE ███████████ ███████████ . | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     08/14/20
Matter Name:  ERS TITLE III                                          Invoice:  1070256
Matter:  0686892-00015                                               Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/07/20 | M POCHA | ANALYZE ARGUMENTS ██████████████████ ████████████████████████ | 0.8 |
| 07/07/20 | M POCHA | ANALYZE AUTHORITIES ████████████████ ██████████████████. | 0.7 |
| 07/07/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY KEY ████████████████ (6.1); REVIEW AND UPDATE SUMMARIES OF KEY ██████████████ MATERIALS (1.9). | 8.0 |
| 07/07/20 | K COROLINA | REVIEW AND UPDATE SUMMARIES OF KEY ████████ MATERIALS. | 8.0 |
| 07/07/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.5); REVIEW AND ANALYZE DOCUMENTS TO IDENTIFY KEY ████████████ MATERIALS (6.5). | 8.0 |
| 07/07/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. DICONZA, M. POCHA, S. INDELICATO, G. OLIVERA, A. MURRAY, AND K. ZHU RE: ████████████████████████████████ ████████████████████████████████ ████████ (.7); ANALYZE ████████ ██████████████ (1.1); ANALYZE RELEVANT STATUTORY AND CASE LAW RE: SAME (.7); EMAIL W/ M. POCHA, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: DRAFTING OF ████████ FOR DEPOSITION OF C. TIRADO AND L. COLLAZO (1.8); ANALYZE DEPOSITION TRANSCRIPTS AND VIDEOS OF COLLAZO DEPOSITION FOR SAME (2.3); DRAFT ██████████ FOR TRANSCRIPTS OF JUNE 8 AND JUNE 9 COLLAZO DEPOSITIONS (1.7). | 8.3 |
| 07/07/20 | A GARCIA | REVIEW AND UPDATE SUMMARIES OF KEY ████████ MATERIALS (6.5); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.5). | 8.0 |
| 07/07/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (1.1); REVIEW AND UPDATE SUMMARIES OF KEY ████████████ MATERIALS (6.6); TELEPHONE CONFERENCE W/ T. KNEIP RE: THE QUALITY CONTROL REVIEW OF ██████████████████ SUMMARIES (.1); QUALITY CONTROL REVIEW OF ████████████████████ SUMMARIES (.2). | 8.0 |
| 07/07/20 | A MILLER | REVIEW AND UPDATE SUMMARIES OF KEY ████████████ MATERIALS (5.2); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.8). | 8.0 |
| 07/07/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.3); REVIEW AND UPDATE SUMMARIES OF KEY ████████ MATERIALS (2.7). | 8.0 |
| 07/07/20 | W RYU | REVIEW AND UPDATE SUMMARIES OF KEY ████████████ MATERIALS (6.7); REVIEW DOCUMENTS FOR ████████████ TRANSLATION WORKFLOW (2.3). | 8.0 |
| 07/07/20 | G BENNETT | REVIEW AND UPDATE SUMMARIES OF KEY ████████████ MATERIALS (4.7); REVIEW DOCUMENTS FOR ████████████ TRANSLATION WORKFLOW (3.3). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

08/14/20
Invoice:  1070256
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/07/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND PRODUCTION. | 2.0 |
| 07/07/20 | J NDUKWE | REVIEW AND REVISE ███ AND ███ PRODUCTION INDEX (5.5); REVIEW ONLINE RESOURCES TO IDENTIFY KEY PUBLICLY AVAILABLE ███ MATERIALS (2.5). | 8.0 |
| 07/07/20 | F VALDES | QUALITY CONTROL REVIEW OF ███ SUMMARIES. | 1.0 |
| 07/07/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 5.0 |
| 07/07/20 | F VALDES | REVIEW AND UPDATE SUMMARIES OF KEY ███ MATERIALS. | 2.0 |
| 07/08/20 | P FRIEDMAN | REVIEW RETIREE COMMITTEE OPPOSITION TO 12(C) MOTION. | 0.8 |
| 07/08/20 | F VALDES | TRANSLATE KEY ███ MATERIALS. | 4.0 |
| 07/08/20 | M POCHA | REVIEW COLLAZO AND TIRADO DEPOSITION TRANSCRIPTS TO FINALIZE ███ | 0.7 |
| 07/08/20 | J BROWN | REVIEW DOCUMENTS FOR TRANSLATION WORKFLOW (3.9); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (2.1); TRANSLATE KEY ███ MATERIALS (2.0). | 8.0 |
| 07/08/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: REVIEW OF KEY ███ MATERIALS. | 0.5 |
| 07/08/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF KEY ███ MATERIALS. | 9.9 |
| 07/08/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. DICONZA, W. SUSHON, M. POCHA, AND M. DALE AND PROSKAUER TEAM RE: ███ (1.2); EMAIL W/ M. POCHA, A. MOHAN, AND L. ORTEGA RE: DRAFTING OF ███ FOR DEPOSITION TRANSCRIPTS (.3); EMAIL W/ M. POCHA AND L. ORTEGA RE: ███ (.4). | 1.9 |
| 07/08/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: ███. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  ERS TITLE III                                              Invoice: 1070256
Matter:  0686892-00015                                                   Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/08/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: PREPARING PRODUCTIONS FOR RE-PRODUCTION DELIVERIES (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (1.5); CORRESPOND W/ J. ROTH RE: IDENTIFYING DOCUMENTS RESPONSIVE TO AMBAC SUPPLEMENTAL REQUESTS IN LIFT STAY PRODUCTIONS (.2); CORRESPOND W/ M. POCHA RE: DOCUMENT REVIEW (.4); AND DOCUMENTS PRODUCED IN THE LIFT STAY PRODUCTION RE: LEGISLATORY HISTORY (.3); ANALYZE MILLIAN PRODUCTION RELATED DOCUMENTS TO IDENTIFY ORIGIN (.4); CORRESPOND W/ M. POCHA RE: TYPE OF DOCUMENTS PRODUCED BY MILLIMAN IN LIFT STAY PRODUCTION (.3). | 3.6 |
| 07/08/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0); TRANSLATE KEY ███████████ MATERIALS (3.0). | 8.0 |
| 07/08/20 | M CASILLAS | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (5.0); TRANSLATE KEY ███████████ MATERIALS (3.0). | 8.0 |
| 07/08/20 | G BENNETT | REVIEW DOCUMENTS FOR TRANSLATION WORKFLOW (4.8); REVIEW DOCUMENTS FOR ███████████ TRANSLATIONS (3.2). | 8.0 |
| 07/08/20 | K COROLINA | REVIEW AND UPDATE SUMMARIES OF KEY ███████████ MATERIALS. | 8.0 |
| 07/08/20 | W RYU | REVIEW DOCUMENTS FOR TRANSLATION WORKFLOW (5.2); TRANSLATE KEY ███████████ MATERIALS (2.8). | 8.0 |
| 07/08/20 | J NDUKWE | REVIEW AND REVISE ███████ AND ███████ PRODUCTION INDEX. | 8.0 |
| 07/08/20 | A MILLER | REVIEW DOCUMENTS FOR TRANSLATION WORKFLOW (.4); QUALITY CONTROL REVIEW OF ███████████ SUMMARIES (.9); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.5); TRANSLATE KEY ███████████ MATERIALS (3.2). | 8.0 |
| 07/08/20 | A MANAILA | QUALITY CONTROL REVIEW OF ███████ SUMMARIES (5.0); TRANSLATE KEY ███████████ MATERIALS (3.0). | 8.0 |
| 07/08/20 | A GARCIA | REVIEW AND UPDATE SUMMARIES OF KEY ███████████ MATERIALS (4.5); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.5). | 8.0 |
| 07/08/20 | H GONZALEZ | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (4.3); TRANSLATE KEY ███████████ MATERIALS (3.7). | 8.0 |
| 07/08/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.8 |
| 07/08/20 | F VALDES | QUALITY CONTROL REVIEW OF ███████████ SUMMARIES. | 1.5 |
| 07/08/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 2.5 |
| 07/09/20 | P FRIEDMAN | EMAILS W/ W. DALSEN AND LEVITAN RE: ERS CLAIMS LITIGATION. | 0.4 |
| 07/09/20 | M POCHA | REVIEW ERS DRAFT SUBMISSION TO SEC RE: 2008 BOND ISSUANCE. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

08/14/20
Invoice: 1070256
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/20 | M POCHA | FINALIZE COLLAZO AND TIRADO DEPOSITION ▮▮▮ | 0.4 |
| 07/09/20 | M POCHA | ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.8 |
| 07/09/20 | M POCHA | CONFERENCE W/ L. ORTEGA RE: ▮▮▮▮▮▮▮▮ | 0.4 |
| 07/09/20 | T KNEIP | CONFERENCE W/ OMM RE: AMBAC SUPPLEMENTAL DOCUMENT REQUESTS. | 0.7 |
| 07/09/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW FOR AMBAC SUPPLEMENTAL DOCUMENT REQUESTS. | 1.7 |
| 07/09/20 | T KNEIP | QUALITY CONTROL REVIEW OF KEY ▮▮▮▮▮▮▮▮ MATERIALS. | 2.6 |
| 07/09/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ▮▮▮▮▮▮▮▮▮▮▮ (.1); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (1.1); CORRESPOND W/ T. KNEIP RE: TRANSLATION REQUESTS (.5); CORRESPOND W/ J. ROTH RE: REVIEW ASSIGNMENTS GUIDANCE QUESTIONS (.3); CORRESPOND W/ M. POCHA AND R. HOLM RE: EXHIBITS USED BY UBS (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.5). | 2.8 |
| 07/09/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF KEY ▮▮▮▮▮▮▮ MATERIALS. | 5.5 |
| 07/09/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (6.5); TRANSLATE KEY ▮▮▮▮▮▮▮▮ MATERIALS (1.5). | 8.0 |
| 07/09/20 | G BENNETT | REVIEW DOCUMENTS FOR ▮▮▮▮▮▮ TRANSLATION WORKFLOW (3.5); REVIEW DOCUMENTS FOR ▮▮▮▮▮▮ TRANSLATIONS (4.5). | 8.0 |
| 07/09/20 | K COROLINA | REVIEW AND ANALYZE NON-PUBLIC DOCUMENTS TO IDENTIFY KEY ▮▮▮▮▮▮▮▮ MATERIALS (2.9); TRANSLATE KEY ▮▮▮▮▮▮▮▮ MATERIALS (1.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (4.1). | 8.0 |
| 07/09/20 | J BROWN | TRANSLATE KEY ▮▮▮▮▮▮ MATERIAL (1.1); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (6.9). | 8.0 |
| 07/09/20 | G BENCOMO | TRANSLATE KEY ▮▮▮▮▮▮ MATERIALS (5.0); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (3.0). | 8.0 |
| 07/09/20 | H GONZALEZ | TRANSLATE KEY ▮▮▮▮▮▮ MATERIALS (6.7); REVIEW AND ANALYZE NON-PUBLIC DOCUMENTS TO IDENTIFY KEY ▮▮▮▮▮▮ MATERIALS (1.3). | 8.0 |
| 07/09/20 | J NDUKWE | REVIEW AND REVISE ▮▮▮ AND ▮▮▮▮▮▮ PRODUCTION INDEX (3.5); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (4.5). | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  ERS TITLE III                                              Invoice: 1070256
Matter:  0686892-00015                                                   Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/09/20 | A MANAILA | TRANSLATE KEY ███████████ MATERIALS (1.2); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (6.8). | 8.0 |
| 07/09/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (6.9); TRANSLATE KEY ███████████ MATERIALS (1.1). | 8.0 |
| 07/09/20 | A GARCIA | REVIEW AND ANALYZE NON-PUBLIC DOCUMENTS TO IDENTIFY KEY ███████████ MATERIALS. | 8.0 |
| 07/09/20 | W RYU | TRANSLATE KEY ███████████ MATERIALS (.7); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (7.3). | 8.0 |
| 07/09/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. DICONZA, W. SUSHON, AND M. POCHA RE: BONDHOLDERS MOTIONS FOR PAYMENT OF ADMINISTRATIVE EXPENSES FOR PURPOSES OF REPLYING TO THE BONDHOLDERS OPPOSITION TO THE BOARD'S MOTION TO DISMISS (1.1); EMAIL W/ M. POCHA, A. MOHAN, AND L. ORTEGA RE: DRAFTING OF ████ FOR DEPOSITION TRANSCRIPTS (1.1); EMAIL W/ M. POCHA AND L. ORTEGA RE: DOCUMENT PRODUCTION AND ███████ (1.4). | 3.6 |
| 07/09/20 | P WONG | PREPARE AND EXPORT DOCUMENTS FOR HAROLD VICENTE PRODUCTION. | 0.9 |
| 07/09/20 | F VALDES | REVIEW AND ANALYZE NON-PUBLIC DOCUMENTS TO IDENTIFY KEY ███████████ MATERIALS. | 2.0 |
| 07/09/20 | F VALDES | TRANSLATE KEY ███████████ MATERIALS. | 1.5 |
| 07/09/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS. | 4.5 |
| 07/10/20 | P STULTZ | RESEARCH FOR L. ORTEGA TO LOCATE PUBLICLY AVAILABLE SEC ACTIONS AND DOCUMENTS FILED. | 0.8 |
| 07/10/20 | J BROWN | TRANSLATE KEY ███████████ MATERIAL (2.1); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (5.9). | 8.0 |
| 07/10/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (5.0); TRANSLATE KEY ███████████ MATERIALS (3.0). | 8.0 |
| 07/10/20 | G BENCOMO | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (3.5); TRANSLATE KEY ███████████ MATERIALS (4.5). | 8.0 |
| 07/10/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (4.0); TRANSLATE KEY ███████████ MATERIALS (4.0). | 8.0 |
| 07/10/20 | G BENNETT | REVIEW DOCUMENTS FOR ███████ TRANSLATION WORKFLOW (2.0); REVIEW DOCUMENTS FOR ███████████ TRANSLATIONS (6.0). | 8.0 |
| 07/10/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (5.7); TRANSLATE KEY ███████████ MATERIALS (2.3). | 8.0 |
| 07/10/20 | A MANAILA | TRANSLATE KEY ███████████ MATERIALS (2.3); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (5.7). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    08/14/20
Matter Name: ERS TITLE III                                                         Invoice: 1070256
Matter:  0686892-00015                                                             Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/10/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF KEY ███████ MATERIALS. | 1.0 |
| 07/10/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW FOR AMBAC SUPPLEMENTAL DOCUMENT REQUESTS. | 2.7 |
| 07/10/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS (.4); AND RE: TRANSLATION REQUESTS (.2); CORRESPOND W/ J. ROTH RE: RE-PRODUCTION REQUESTS (.1); SEARCH PUERTO RICO AND ONLINE DATABASES FOR FILINGS IN THE UBS SEC INVESTIGATION (.8); CORRESPOND W/ M. POCHA AND R. HOLM RE: PRIVILEGED DOCUMENTS (.1). | 1.9 |
| 07/10/20 | T KNEIP | QUALITY CONTROL REVIEW OF NON-PUBLIC ███████ ███████ DOCUMENTS. | 3.9 |
| 07/10/20 | T KNEIP | QUALITY CONTROL REVIEW OF DOCUMENTS FOR AMBAC SUPPLEMENTAL DOCUMENT REQUESTS. | 1.0 |
| 07/10/20 | R HOLM | EMAIL W/ M. POCHA AND L. ORTEGA RE: BONDHOLDERS MOTIONS FOR PAYMENT OF ADMINISTRATIVE EXPENSES FOR PURPOSES OF REPLYING TO THE BONDHOLDERS OPPOSITION TO THE BOARD'S MOTION TO DISMISS (.8); EMAIL W/ M. POCHA, A. MOHAN, AND L. ORTEGA RE: DRAFTING OF ███████ FOR DEPOSITION TRANSCRIPTS (.4); EMAIL W/ M. POCHA AND L. ORTEGA RE: DOCUMENT PRODUCTION AND ███████ (.7). | 1.9 |
| 07/10/20 | H GONZALEZ | TRANSLATE KEY ███████ MATERIALS. | 6.0 |
| 07/10/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (4.0); TRANSLATE KEY ███████ MATERIALS (4.0). | 8.0 |
| 07/10/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (4.0); TRANSLATE KEY ███████ MATERIALS (4.0). | 8.0 |
| 07/10/20 | W RYU | TRANSLATE KEY ███████ MATERIALS (1.3); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS (6.7). | 8.0 |
| 07/10/20 | F VALDES | TRANSLATE KEY ███████ MATERIALS. | 5.0 |
| 07/10/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS. | 3.0 |
| 07/12/20 | T KNEIP | CONFERENCE W/ OMM RE: REDACTION AND PRODUCTION OF DOCUMENTS IN RESPONSE TO AMBAC SUPPLEMENTAL DOCUMENT REQUESTS. | 0.7 |
| 07/13/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW AND REDACTION OF DOCUMENTS FOR AMBAC SUPPLEMENTAL PRODUCTION. | 2.6 |
| 07/13/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES FOR DOCUMENT REVIEW TEAM RELATED TO DOCUMENT PRODUCTIONS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

08/14/20
Invoice: 1070256
Page No.   13

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/13/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.5 |
| 07/13/20 | M POCHA | CONFERENCE W/ G. LOPEZ RE: ERS PRIVILEGE ▮ DISPUTE. | 0.6 |
| 07/13/20 | R HOLM | EMAIL W/ M. POCHA AND L. ORTEGA RE: DOCUMENT ▮ (.8); EMAIL W/ M. POCHA AND L. ORTEGA RE: ▮ (.7); ANALYZE RELEVANT BRIEFING RE: SAME (.7); ANALYZE PRODUCED ▮ (1.0). | 3.2 |
| 07/13/20 | T KNEIP | PREPARE DOCUMENTS FOR SUPPLEMENTAL AMBAC PRODUCTION. | 0.7 |
| 07/13/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW FOR RFP STATUS SUMMARY. | 2.5 |
| 07/13/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.2); CORRESPOND W/ R. HOLM RE: CASE UPDATE (.1); CONFERENCE W/ R. HOLM RE: POTENTIAL ▮ PRODUCED IN H. VICENTE PRODUCTION (.1); CORRESPOND W/ G. LOPEZ SOLER RE: DELIVERY OF H. VICENTE PRODUCTION (.1). | 0.8 |
| 07/13/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: SUPPLEMENTAL AMBAC PRODUCTION. | 1.3 |
| 07/13/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ERS BONDHOLDERS SECURITY INTERESTS FOR RFP STATUS SUMMARY. | 2.2 |
| 07/13/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: ▮ (6.7); TRANSLATE KEY MATERIALS (1.3). | 8.0 |
| 07/13/20 | G BENNETT | REVIEW DOCUMENTS FOR ▮ TRANSLATIONS. | 8.0 |
| 07/13/20 | A MANAILA | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (.7); REVIEW AND ANALYZE DOCUMENTS RE: ▮ (.2); REVIEW AND ANALYZE DOCUMENTS RE ▮ (7.1). | 8.0 |
| 07/13/20 | M POCHA | ANALYZE ▮ | 1.1 |
| 07/13/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: ▮ (4.5); REVISE AND UPDATE PRODUCTION INDEX (3.5). | 8.0 |
| 07/13/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ▮. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  ERS TITLE III                                              Invoice:  1070256
Matter:  0686892-00015                                                   Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/13/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ██████████ ██████████████ ██████ . | 8.0 |
| 07/13/20 | F VALDES | REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE. | 1.0 |
| 07/13/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ████████ | 7.0 |
| 07/13/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ████████ (5.3); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (2.7). | 8.0 |
| 07/13/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ██████████ ████████ (4.5); REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (3.5). | 8.0 |
| 07/13/20 | A MILLER | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION (3.2); REVIEW AND ANALYZE DOCUMENTS RE: ████████ (4.3); REVIEW INCOMING DOCUMENTS FOR SIGNIFICANCE (.5). | 8.0 |
| 07/13/20 | H GONZALEZ | TRANSLATE KEY ████████ MATERIALS (1.5); REVIEW AND ANALYZE DOCUMENTS RE: ALTERNATIVE FINANCING STRUCTURES FOR THE RFP STATUS SUMMARY( 6.5). | 8.0 |
| 07/14/20 | M POCHA | ANALYZE ████████████████ . | 0.8 |
| 07/14/20 | P WONG | PREPARE AND RUN PRIVILEGE SEARCH TERMS AGAINST GARLIE DOCUMENTS FOR ATTORNEY REVIEW. | 1.3 |
| 07/14/20 | P WONG | PREPARE AND BATCHES FOR GARLIE DOCUMENT REVIEW. | 0.4 |
| 07/14/20 | P WONG | PREPARE AND CREATE BSR CODING PANEL FOR ATTORNEY REVIEW. | 0.3 |
| 07/14/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: PRIVILEGE REVIEW FOR A POTENTIAL SUPPLEMENTAL PRODUCTION. | 2.4 |
| 07/14/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN PRIVILEGE REVIEW FOR A POTENTIAL SUPPLEMENTAL PRODUCTION. | 0.5 |
| 07/14/20 | G OLIVERA | REVIEW ████████ ████████████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

08/14/20
Invoice: 1070256
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/14/20 | L ORTEGA | CORRESPOND W/ M. POCHA AND R. HOLM RE: ANALYSIS OF PRIVILEGE REVIEW OF H. VICENTE PRODUCTION (.4); CORRESPOND W/ T. KNEIP AND D. WATTS RE: REVIEW STATUS (.2); IDENTIFY AND PREPARE PRIVILEGE TERMS TO CREATE PRIVILEGE SCREEN FOR H. VICENTE PRODUCTION (2.7); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.4); CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENT (.5). | 4.2 |
| 07/14/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW FOR RFP STATUS SUMMARY. | 4.0 |
| 07/14/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RE: DOCUMENT REVIEW TEAM RELATED TO PRIVILEGE REVIEW AND DOCUMENT PRODUCTION. | 1.0 |
| 07/14/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ERS ASSET DISPOSITION ANALYSIS OR REPORTS FOR RFP STATUS SUMMARY. | 8.0 |
| 07/14/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ERS BONDHOLDERS SECURITY INTERESTS FOR RFP STATUS SUMMARY. | 8.0 |
| 07/14/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ERS BORROWING CONSIDERATIONS FOR RFP STATUS SUMMARY. | 8.0 |
| 07/14/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: COMMUNICATIONS TO ERS BONDHOLDERS RE: TRANSFERS OF REMITTED FUNDS FOR RFP STATUS SUMMARY. | 8.0 |
| 07/14/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ACT 3-2013 AND ACT 32-2013 FOR RFP STATUS SUMMARY. | 8.0 |
| 07/14/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ALTERNATIVE FINANCING STRUCTURES FOR RFP STATUS SUMMARY. | 8.0 |
| 07/14/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR RFP STATUS SUMMARY. | 8.0 |
| 07/14/20 | G BENNETT | REVIEW DOCUMENTS FOR ███████████ TRANSLATIONS. | 8.0 |
| 07/14/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: CONSTITUTIONAL OR STATUTORY PROVISIONS GOVERNING ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR RFP STATUS SUMMARY. | 8.0 |
| 07/14/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ERS DECISION TO ISSUE ERS BONDS FOR RFP STATUS SUMMARY. | 8.0 |
| 07/14/20 | J NDUKWE | REVISE AND UPDATE PRODUCTION INDEX. | 8.0 |
| 07/15/20 | M POCHA | ANALYZE STRATEGY FOR FACT STIPULATION W/ BONDHOLDERS FOR ███████ PROCEEDING. | 0.5 |
| 07/15/20 | M POCHA | DRAFT COMMENTS RE: FACT STIPULATION W/ BONDHOLDERS FOR ███████ PROCEEDING. | 0.3 |
| 07/15/20 | P FRIEDMAN | REVIEW DRAFT ██████████████ ██████████████ | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name: ERS TITLE III                                                      Invoice: 1070256
Matter: 0686892-00015                                                           Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/15/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RE: DOCUMENT REVIEW TEAM FOR PRIVILEGE REVIEW RELATED TO DOCUMENT PRODUCTION. | 0.3 |
| 07/15/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF PRODUCTION LOG FOR PR INSURER PRODUCTIONS. | 0.1 |
| 07/15/20 | M POCHA | CONFERENCE W/ A. RODRIGUEZ, C. TIRADO, AND J. ROTH RE: ███████████ | 1.3 |
| 07/15/20 | G OLIVERA | EMAIL J. ROTH RE: ███████████. | 0.1 |
| 07/15/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 8.0 |
| 07/15/20 | W SUSHON | EMAILS W/ W. DALSEN AND M. POCHA RE: ███████████ | 0.3 |
| 07/15/20 | T KNEIP | REVIEW AND REVISE MASTER PRODUCTION INDEX. | 0.4 |
| 07/15/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN PRIVILEGE REVIEW FOR A POTENTIAL SUPPLEMENTAL PRODUCTION. | 7.6 |
| 07/15/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 8.0 |
| 07/15/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 8.0 |
| 07/15/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 8.0 |
| 07/15/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 8.0 |
| 07/15/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 8.0 |
| 07/15/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 8.0 |
| 07/15/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 8.0 |
| 07/15/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 8.0 |
| 07/15/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 7.0 |
| 07/16/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF HAROLD VINCENTE JULY 16 PRODUCTION. | 0.1 |
| 07/16/20 | J MONTALVO | PREPARE HAROLD VINCENTE JULY 16 PRODUCTION AS REQUESTED BY L. ORTEGA. | 0.1 |
| 07/16/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: UPDATES TO PRODUCTION TRACKING LOG FOR REVIEW. | 0.1 |
| 07/16/20 | J MONTALVO | UPDATE RELATIVITY WORKSPACE PRODUCTION TRACKING LOG FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.7 |
| 07/16/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF ERS DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION. | 0.1 |
| 07/16/20 | J MONTALVO | PREPARE ERS DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.8 |
| 07/16/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (6.0); ANALYZE ███████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (2.0). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name: ERS TITLE III                                            Invoice: 1070256
Matter: 0686892-00015                                                  Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: COMMUNICATIONS RE: BORROWING AUTHORITY FOR RFP STATUS SUMMARY (5.5); ANALYZE ███████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (2.5). | 8.0 |
| 07/16/20 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW. | 0.7 |
| 07/16/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR RFP STATUS SUMMARY (4.5); ANALYZE ███████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (3.5). | 8.0 |
| 07/16/20 | J BROWN | ANALYZE ███████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 1.7 |
| 07/16/20 | L ORTEGA | REVIEW VOICEMAIL FROM CO-COUNSEL RE: DOCUMENT DELIVERY REQUESTS (.1); CORRESPOND W/ CO-COUNSEL RE: PRODUCTION SET (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (1.1); CONFERENCE W/ M. POCHA RE: REVIEW UPDATE (.1). | 1.5 |
| 07/16/20 | A MOHAN | REVISE DRAFT OF EXPERT REBUTTAL REPORT. | 1.3 |
| 07/16/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RELATED DOCUMENT REVIEW TEAM RE: PRIVILEGE REVIEW. | 0.6 |
| 07/16/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ERS BONDHOLDERS SECURITY INTERESTS FOR RFP STATUS SUMMARY. | 4.6 |
| 07/16/20 | J NDUKWE | ANALYZE ███████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (5.0); REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (3.0). | 8.0 |
| 07/16/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (5.9); ANALYZE ███████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (2.1). | 8.0 |
| 07/16/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (3.0); REVIEW AND ANALYZE DOCUMENTS RE: ALTERNATIVE FINANCING STRUCTURES FOR RFP STATUS SUMMARY (1.0). | 4.0 |
| 07/16/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ERS DECISION TO ISSUE ERS BONDS FOR RFP STATUS SUMMARY. | 6.5 |
| 07/16/20 | F VALDES | ANALYZE ███████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 1.5 |
| 07/16/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 6.3 |
| 07/16/20 | M POCHA | REVIEW ███████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

08/14/20
Invoice:  1070256
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/16/20 | M POCHA | ATTEND ███████ | 0.5 |
| 07/16/20 | M POCHA | DRAFT CORRESPONDENCE ███████ | 0.4 |
| 07/16/20 | M POCHA | REVIEW DRAFT ███████ . | 1.1 |
| 07/16/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. POCHA, AND L. ORTEGA RE: ███████ (.9); ANALYZE RELEVANT BRIEFING FOR SAME (1.6). | 2.5 |
| 07/16/20 | P WONG | PREPARE AND LOAD ERS PRODUCTIONS ONTO ERS ACCELLION WORKSPACE PER J. ROTH. | 0.5 |
| 07/16/20 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 1.6 |
| 07/16/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (4.8); ANALYZE ███████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (3.2). | 8.0 |
| 07/16/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (4.0); ANALYZE ███████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (4.0). | 8.0 |
| 07/17/20 | G BENNETT | ANALYZE ███████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 3.0 |
| 07/17/20 | M CASILLAS | ANALYZE ███████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 1.5 |
| 07/17/20 | G BENCOMO | ANALYZE ███████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 0.5 |
| 07/17/20 | H GONZALEZ | ANALYZE ███████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 1.5 |
| 07/17/20 | J BROWN | ANALYZE MONOLINES EXHIBITS FOR MISSING REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION. | 4.8 |
| 07/17/20 | J BROWN | ANALYZE ███████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 3.2 |
| 07/17/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: UPCOMING DOCUMENT REVIEW FOR CONTRACT ATTORNEYS. | 0.2 |
| 07/17/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RE: DOCUMENT REVIEW TEAM FOR PRIVILEGE REVIEW RELATED TO DOCUMENT PRODUCTIONS. | 1.2 |
| 07/17/20 | A MANAILA | ANALYZE ███████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name: ERS TITLE III                                         Invoice: 1070256
Matter: 0686892-00015                                              Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/17/20 | A MOHAN | REVISE DRAFT OF EXPERT REBUTTAL REPORT. | 0.4 |
| 07/17/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.4); ANALYZE LIST OF ███████████ IN HAROLD VICENTE PRODUCTION TO IDENTIFY DUPLICATES (.6); CORRESPOND W/ REVIEW TEAM RE: PRIVILEGE REVIEW (.7). | 1.7 |
| 07/17/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 2.0 |
| 07/17/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. POCHA, AND L. ORTEGA RE: ████████████████████████████████ (.7); ANALYZE RELEVANT BRIEFING FOR PURPOSES OF SAME (1.7). | 2.4 |
| 07/17/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF ███████████ IN THE H. VICENTE PRODUCTION. | 2.1 |
| 07/17/20 | A GARCIA | ANALYZE ███████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 3.0 |
| 07/17/20 | A MILLER | ANALYZE ███████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 1.6 |
| 07/17/20 | W RYU | ANALYZE ███████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/18/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. POCHA, AND L. ORTEGA RE: ████████████████████████████ (1.7); ANALYZE RELEVANT BRIEFING RE: SAME (1.9); DRAFT REPLY RE: SAME (1.9). | 5.5 |
| 07/18/20 | M POCHA | ANALYZE ███████████████████████ | 1.7 |
| 07/18/20 | M POCHA | DRAFT ██████████████████████████ | 0.5 |
| 07/19/20 | S INDELICATO | REVIEW ████████████████████ | 2.1 |
| 07/19/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. POCHA, AND L. ORTEGA RE: ████████████████████ (2.8); ANALYZE ██████████ (2.7); ANALYZE ██████ RE: SAME (2.9); DRAFT REPLY RE: SAME (1.5). | 9.9 |
| 07/19/20 | A MOHAN | CORRESPOND W/ M. POCHA RE: ██████████████████ | 0.4 |
| 07/19/20 | K TURNER | REVISE REPLY BRIEF RE: ████████████████ | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name: ERS TITLE III                                               Invoice: 1070256
Matter: 0686892-00015                                                    Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/19/20 | M POCHA | ANALYZE ▮▮▮▮▮ . | 0.7 |
| 07/19/20 | M POCHA | REVISE ▮▮▮▮▮ . | 2.6 |
| 07/19/20 | M POCHA | ANALYZE AND DRAFT ▮▮▮▮▮ . | 3.4 |
| 07/19/20 | M POCHA | REVIEW ▮▮▮▮▮ | 0.2 |
| 07/19/20 | M POCHA | CONFERENCE W/ W. DALSEN RE: ▮▮▮▮▮ | 0.3 |
| 07/19/20 | M POCHA | ATTEND ▮▮▮▮▮ | 0.3 |
| 07/19/20 | M POCHA | REVIEW AND REVISE ▮▮▮▮▮ . | 3.8 |
| 07/19/20 | M POCHA | REVISE ▮▮▮▮▮ | 0.2 |
| 07/20/20 | S INDELICATO | RESEARCH RE: ▮▮▮▮▮ . | 3.6 |
| 07/20/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF ▮▮▮▮▮ IN THE H. VICENTE PRODUCTION. | 3.3 |
| 07/20/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. POCHA, K. TURNER, S. INDELICATO, G. OLIVERA, AND L. ORTEGA RE: ▮▮▮▮▮ (3.4); ANALYZE RELEVANT BRIEFING RE: SAME (2.8); ANALYZE RELEVANT CASE LAW RE: SAME (3.1); DRAFT REPLY RE: SAME (2.9). | 12.2 |
| 07/20/20 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW | 0.8 |
| 07/20/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.5 |
| 07/20/20 | M POCHA | ANALYZE ▮▮▮▮▮ (1.4); DRAFT COMMENTS RE: SAME (1.1). | 2.5 |
| 07/20/20 | M POCHA | REVISE ▮▮▮▮▮ . | 3.6 |
| 07/20/20 | M POCHA | DRAFT ▮▮▮▮▮ . | 1.2 |
| 07/20/20 | M POCHA | ANALYZE ▮▮▮▮▮ . | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    08/14/20
Matter Name:  ERS TITLE III                                                          Invoice: 1070256
Matter:  0686892-00015                                                               Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/20 | P FRIEDMAN | REVISE AND EDIT FOME █████████████ ██ | 3.4 |
| 07/20/20 | A GARCIA | ANALYZE ████████████████ (5.5); REVIEW AND ANALYZE DOCUMENTS RE: ████ ████████ (2.5). ███ | 8.0 |
| 07/20/20 | M CASILLAS | ANALYZE ████████████████ (5.5); REVIEW AND ANALYZE █████ (1.5). ███ | 7.0 |
| 07/20/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ████ (.9); ANALYZE ████ (4.0). ███ | 4.9 |
| 07/20/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ████ (1.3); ANALYZE ████ (5.2). ███ | 6.5 |
| 07/20/20 | G BENNETT | ANALYZE ███████████ | 8.0 |
| 07/20/20 | G BENCOMO | ANALYZE ███████████ | 6.0 |
| 07/20/20 | J BROWN | REVIEW AND ANALYZE ████ (3.2); ANALYZE ████ (2.6). ███ | 5.8 |
| 07/20/20 | K COROLINA | REVIEW AND ANALYZE ████ (3.0); ANALYZE ████ (3.7). ███ | 6.7 |
| 07/20/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 5.5 |
| 07/20/20 | W RYU | ANALYZE ███████████ | 8.0 |
| 07/20/20 | A MILLER | REVIEW AND ANALYZE ████ (4.4); ANALYZE ████ (2.9). ███ | 7.3 |
| 07/20/20 | F VALDES | ANALYZE ███████████ | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

08/14/20
Invoice: 1070256
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/20/20 | F VALDES | REVIEW AND ANALYZE ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 4.5 |
| 07/20/20 | A MOHAN | REVISE ▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.2 |
| 07/20/20 | G OLIVERA | REVIEW ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.2 |
| 07/20/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: JULY 20 DOCUMENT PRODUCTION. | 0.2 |
| 07/20/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ▇▇▇▇▇▇▇ | 0.1 |
| 07/20/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ▇▇▇▇▇▇▇▇. | 0.1 |
| 07/20/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: ▇▇▇▇▇▇▇ | 0.4 |
| 07/20/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CONTRACT REVIEWER ACCESS FOR M. CASILLAS FOR DOCUMENT REVIEW. | 0.2 |
| 07/20/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES FOR DOCUMENT REVIEW TEAM RELATED TO PRIVILEGE REVIEW. | 0.7 |
| 07/20/20 | W SUSHON | REVIEW, COMMENT ON, AND REVISE DRAFT REPLY ON RULE 12 MOTIONS FROM PROSKAUER. | 3.3 |
| 07/20/20 | L ORTEGA | CONFERENCE W/ G. SOLER RE: DELIVERY OF H. VICENTE PRODUCTION (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.5); CORRESPOND W/ G. SOLER RE: QUESTIONS RE: H. VICENTE PRODUCTION DELIVERY (.1); CORRESPOND W/ REVIEWERS RE: REVIEW (.9); CORRESPOND W/ M. POCHA RE: PRIVILEGE REVIEW OF H. VICENTE PRODUCTION (.1); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.1). | 1.8 |
| 07/20/20 | K TURNER | REVISE REPLY BRIEF RE: ▇▇▇▇▇▇▇▇▇▇▇ | 3.2 |
| 07/20/20 | J MONTALVO | PREPARE ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.3 |
| 07/21/20 | G OLIVERA | RESEARCH AND ANALYZE ▇▇▇▇▇▇▇▇▇▇▇ | 1.9 |
| 07/21/20 | G OLIVERA | DRAFT ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.9 |
| 07/21/20 | D WATTS | ANALYZE SUBSTANTIVE ISSUES FOR DOCUMENT REVIEW TEAM RELATED TO PRIVILEGE REVIEW. | 0.1 |
| 07/21/20 | G OLIVERA | REVIEW ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      08/14/20
Matter Name:  ERS TITLE III                                          Invoice: 1070256
Matter:  0686892-00015                                               Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/20 | G OLIVERA | REVIEW AND ███████████ ████████████████████ | 0.7 |
| 07/21/20 | G OLIVERA | RESEARCH ███████████ ██████████████████. | 2.2 |
| 07/21/20 | G OLIVERA | REVIEW AND ANALYZE ██████████ ████████████████████ ███████. | 1.4 |
| 07/21/20 | S INDELICATO | RESEARCH AND ANALYZE ██████████ ████████████ F. | 2.1 |
| 07/21/20 | K TURNER | RESEARCH ██████████████████████ ████████████████████ (1.8); REVIEW SUMMARY OF ██████████ █ RESEARCH (.1). | 3.9 |
| 07/21/20 | T KNEIP | ANALYZE █████████████████████ ███████████. | 3.7 |
| 07/21/20 | J MONTALVO | CREATE JULY 21 DOCUMENT PRODUCTION AS REQUESTED BY J. ROTH. | 1.0 |
| 07/21/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: JULY 21 DOCUMENT PRODUCTION. | 0.1 |
| 07/21/20 | G OLIVERA | EMAILS W/ R. HOLM, K. TURNER, S. INDELICATO, AND M. POCHA RE: ██████████████████ ██████████████. | 0.8 |
| 07/21/20 | J MONTALVO | CORRESPOND W/ G. LOPEZ RE: ██████████ ███████. | 0.4 |
| 07/21/20 | J MONTALVO | CREATE RELATIVITY EXTERNAL USER ACCOUNT FOR G. LOPEZ FOR DOCUMENT REVIEW AS REQUESTED BY L. ORTEGA. | 1.4 |
| 07/21/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ACCESS TO RELATIVITY WORKSPACE FOR G. LOPEZ. | 0.2 |
| 07/21/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW GUIDANCE (.2); CORRESPOND W/ CO-COUNSEL RE: PRODUCTION DELIVERY (.2); CORRESPOND W/ M. POCHA DOCUMENT WORKFLOW (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.7); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.4). | 1.7 |
| 07/21/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. POCHA, K. TURNER, S. INDELICATO, G. OLIVERA, AND L. ORTEGA RE: BONDHOLDERS MOTIONS FOR PAYMENT OF ADMINISTRATIVE EXPENSES FOR PURPOSES OF REPLYING TO THE BONDHOLDERS OPPOSITION TO THE BOARD MOTION TO DISMISS (2.4); ANALYZE RELEVANT BRIEFING RE: SAME (2.3); ANALYZE RELEVANT CASE LAW RE: SAME (2.6); DRAFT AND REVISE REPLY RE: SAME (2.8). | 10.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

08/14/20
Invoice: 1070256
Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/20 | P WONG | PREPARE AND EXPORT PR INSURERS PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW. | 0.6 |
| 07/21/20 | P WONG | PREPARE AND CREATE SEARCHES FOR PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW. | 0.4 |
| 07/21/20 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 1.2 |
| 07/21/20 | M POCHA | CONFERENCE W/ P. FRIEDMAN RE: ███████ | 0.2 |
| 07/21/20 | M POCHA | FURTHER ████████ | 3.0 |
| 07/21/20 | M POCHA | ASSESS ████████ | 1.3 |
| 07/21/20 | P FRIEDMAN | REVISE ████████ | 1.6 |
| 07/21/20 | A MANAILA | ANALYZE ████████ | 8.0 |
| 07/21/20 | A GARCIA | ANALYZE ████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/21/20 | M CASILLAS | ANALYZE ████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/21/20 | A MILLER | ANALYZE ████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/21/20 | H GONZALEZ | ANALYZE ████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/21/20 | G BENCOMO | ANALYZE ████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/21/20 | G BENNETT | ANALYZE ████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/21/20 | K COROLINA | ANALYZE ████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/21/20 | J BROWN | ANALYZE ████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/21/20 | W RYU | ANALYZE ████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/21/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 7.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name: ERS TITLE III                                               Invoice: 1070256
Matter:  0686892-00015                                                   Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/20 | F VALDES | ANALYZE ██████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/22/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF ADDITIONAL ERS DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 07/22/20 | J MONTALVO | CORRESPOND W/ G. LOPEZ RE: PREPARATION OF HAROLD VINCENTE PRODUCTION FOR REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 07/22/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RE: DOCUMENT REVIEW TEAM RELATED TO PRIVILEGE REVIEW AND DOCUMENT PRODUCTION. | 0.1 |
| 07/22/20 | P FRIEDMAN | REVIEW ████████████████████████████████. | 2.4 |
| 07/22/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.1); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.1). | 0.3 |
| 07/22/20 | R HOLM | EMAIL W/ P. FRIEDMAN, M. POCHA, K. TURNER, S. INDELICATO, G. OLIVERA, AND L. ORTEGA RE: ████████████████████████████████ (1.7); REVISE REPLY RE: SAME FOR PURPOSES OF FILING (1.8). | 3.5 |
| 07/22/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF ██████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 1.5 |
| 07/22/20 | G OLIVERA | EDIT ████████████████████████████████ | 3.3 |
| 07/22/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████████████████ | 1.1 |
| 07/22/20 | K TURNER | REVISE REPLY BRIEF RE: ████████████. | 0.4 |
| 07/22/20 | G OLIVERA | RESEARCH CASE LAW RE: ████████████████████████████████. | 2.3 |
| 07/22/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND PRODUCTION. | 0.3 |
| 07/22/20 | M POCHA | REVIEW ████████████████████████████ (.4); DRAFT COMMENTS RE: SAME (.4). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     08/14/20
Matter Name:  ERS TITLE III     Invoice: 1070256
Matter:  0686892-00015     Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/22/20 | M POCHA | REVIEW REVISIONS ███████████████ ███████████████ (.2); DRAFT COMMENTS RE: SAME (.2). | 0.4 |
| 07/22/20 | M POCHA | FINALIZE ████████████████████████ ███████████. | 1.6 |
| 07/22/20 | A GARCIA | ANALYZE ████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/22/20 | A MILLER | ANALYZE ████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (2.8); REVIEW AND ANALYZE DOCUMENTS RE: ACT 3-2013 AND ACT 32-2013 FOR RFP STATUS SUMMARY (5.2). | 8.0 |
| 07/22/20 | H GONZALEZ | ANALYZE ████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 4.4 |
| 07/22/20 | A MANAILA | ANALYZE ████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (6.5); REVIEW AND ANALYZE DOCUMENTS RE: ERS ASSET DISPOSITION ANALYSIS OR REPORTS FOR RFP STATUS SUMMARY (1.0). | 7.5 |
| 07/22/20 | G BENCOMO | ANALYZE ████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (5.0); REVIEW AND ANALYZE DOCUMENTS RE: ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR RFP STATUS SUMMARY (2.0). | 7.0 |
| 07/22/20 | G BENNETT | ANALYZE ████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/22/20 | M CASILLAS | ANALYZE ████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (6.5); REVIEW AND ANALYZE DOCUMENTS RE: COMMUNICATIONS RE: BORROWING AUTHORITY FOR RFP STATUS SUMMARY (1.5). | 8.0 |
| 07/22/20 | K COROLINA | ANALYZE ████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/22/20 | J BROWN | ANALYZE ████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (5.8); REVIEW AND ANALYZE DOCUMENTS RE: CONSTITUTIONAL OR STATUTORY PROVISIONS GOVERNING ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR RFP STATUS SUMMARY (2.2). | 8.0 |
| 07/22/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 7.0 |
| 07/22/20 | W RYU | ANALYZE ████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/22/20 | F VALDES | ANALYZE ████████ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

08/14/20
Invoice: 1070256
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/23/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW. | 0.8 |
| 07/23/20 | T KNEIP | QUALTITY CONTROL REVIEW OF ▬▬▬ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 3.0 |
| 07/23/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF ▬▬▬ IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 0.4 |
| 07/23/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: ▬▬▬ IN H. VICENTE PRODUCTION. | 0.2 |
| 07/23/20 | V NAVARRO | CREATE PRODUCTION OF RESPONSIVE DOCUMENTS FOR DELIVERY VIA FTP. | 0.4 |
| 07/23/20 | P FRIEDMAN | REVIEW ▬▬▬ ▬▬▬. | 0.9 |
| 07/24/20 | L ORTEGA | CORRESPOND W/ T. KNEIP AND REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 0.8 |
| 07/24/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RELATED TO DOCUMENT REVIEW TEAM RE: PRIVILEGE REVIEW RELATED TO DOCUMENT PRODUCTION. | 0.4 |
| 07/24/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: ▬▬▬ IN H. VICENTE PRODUCTION. | 0.8 |
| 07/24/20 | G BENCOMO | SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION. | 6.0 |
| 07/24/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF DUPLICATE ▬▬▬ IN H. VICENTE PRODUCTION. | 1.9 |
| 07/24/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES RELATED TO TRANSLATIONS OF PRIVILEGED DOCUMENTS IN THE H. VINCENTE PRODUCTION. | 0.4 |
| 07/24/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF PRIVILEGED ▬▬▬ IN H. VICENTE PRODUCTION. | 1.4 |
| 07/24/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: CONTRACT REVIEWER ACCESS FOR DOCUMENT REVIEW. | 0.2 |
| 07/24/20 | H GONZALEZ | SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION. | 4.6 |
| 07/24/20 | A MANAILA | DRAFT KEY DOCUMENT SEARCHES RELATED TO ▬▬▬ IN H. VICENTE PRODUCTION (7.4); SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION (.6). | 8.0 |
| 07/24/20 | A MILLER | SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION. | 4.5 |
| 07/24/20 | K COROLINA | SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION. | 4.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

08/14/20
Invoice: 1070256
Page No. 28

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/24/20 | G BENNETT | SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION. | 3.0 |
| 07/24/20 | M CASILLAS | SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION. | 5.5 |
| 07/24/20 | W RYU | DRAFT KEY DOCUMENT SEARCHES RELATED TO ███████ ███████ IN H. VICENTE PRODUCTION. | 8.0 |
| 07/24/20 | J NDUKWE | SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION. | 7.0 |
| 07/24/20 | F VALDES | SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION. | 4.0 |
| 07/24/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 4.3 |
| 07/27/20 | J MONTALVO | PREPARE CLIENT ERS DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 2.0 |
| 07/27/20 | T KNEIP | QUALITY CONTROL REVIEW OF POTENTIALLY PRIVILEGED BOARD MEETING MINUTES IN THE H. VICENTE PRODUCTION. | 1.3 |
| 07/27/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF ███████████ IN H. VICENTE PRODUCTION. | 0.5 |
| 07/27/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RE: DOCUMENT REVIEW TEAM RELATED TO PRIVILEGE FOR DOCUMENT PRODUCTION. | 0.2 |
| 07/27/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR RFP STATUS SUMMARY. | 1.0 |
| 07/27/20 | V NAVARRO | CREATE PRODUCTION OF RESPONSIVE DOCUMENTS FOR DELIVERY VIA FTP. | 1.6 |
| 07/27/20 | J NDUKWE | SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION. | 8.0 |
| 07/27/20 | K COROLINA | SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION (1.1); REVIEW AND ANALYZE DOCUMENTS RE: ERS BONDHOLDERS SECURITY INTERESTS FOR RFP STATUS SUMMARY (5.5). | 6.6 |
| 07/27/20 | P FRIEDMAN | REVIEW REVISED COMPLAINT FILED ERS BONDHOLDERS IN COURT OF CLAIMS. | 1.7 |
| 07/27/20 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 07/27/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ACT 3-2013 AND ACT 32-2013 FOR RFP STATUS SUMMARY. | 1.7 |
| 07/27/20 | J DALOG | ANALYZE AND PREPARE INFORMATION RE: DEPOSITION TRANSCRIPT MATERIALS TO AID IN ATTORNEY REVIEW PER REQUEST OF J. ROTH. | 0.2 |
| 07/27/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.6); CORRESPOND W/ T. KNEIP RE: SAME (.5); CORRESPOND W/ M. POCHA RE: REVIEW ASSIGNMENTS UPDATE (.1); CORRESPOND W/ R. HOLM RE: REVIEW STATUS (.1). | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name: ERS TITLE III                                               Invoice: 1070256
Matter: 0686892-00015                                                    Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/27/20 | M POCHA | REVIEW RESEARCH RE: GROUNDS TO INTERVENE AND STAY BONDHOLDERS LAWSUIT IN COURT OF FEDERAL CLAIMS. | 0.8 |
| 07/27/20 | M POCHA | ANALYZE BONDHOLDERS AMENDED COMPLAINT IN COURT OF FEDERAL CLAIMS. | 1.4 |
| 07/28/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ALTERNATIVE FINANCING STRUCTURES FOR RFP STATUS SUMMARY (4.0); ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (.5). | 4.5 |
| 07/28/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR RFP STATUS SUMMARY. | 5.0 |
| 07/28/20 | A MOHAN | REVIEW AND ANALYZE AMENDED AMENDED COMPLAINT IN RESPONSE TO AURELIUS PREPARATION FOR CALL (.2); CONFERENCE W/ P. FRIEDMAN, M. POCHA, AND G. OLIVERA RE: POTENTIAL INTERVENTION (.5). | 0.7 |
| 07/28/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ACT 3-2013 AND ACT 32-2013 FOR RFP STATUS SUMMARY. | 5.0 |
| 07/28/20 | J NDUKWE | SUMMARIZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION. | 8.0 |
| 07/28/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ERS ASSET DISPOSITION ANALYSIS OR REPORTS FOR RFP STATUS SUMMARY. | 3.6 |
| 07/28/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ERS BONDHOLDERS SECURITY INTERESTS FOR RFP STATUS SUMMARY. | 3.7 |
| 07/28/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ERS DECISION TO ISSUE ERS BONDS FOR RFP STATUS SUMMARY. | 5.0 |
| 07/28/20 | P FRIEDMAN | DISCUSS W/ M. POCHA COURT OF CLAIMS ISSUES (.6); DISCUSS W/ J. RAPISARDI COURT OF CLAIMS ISSUES (.3). | 0.9 |
| 07/28/20 | M CASILLAS | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (1.5); REVIEW AND ANALYZE DOCUMENTS RE: COMMUNICATIONS RE: BORROWING AUTHORITY FOR THE RFP STATUS SUMMARY (2.5). | 4.0 |
| 07/28/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ERS BORROWING CONSIDERATIONS FOR RFP STATUS SUMMARY. | 5.0 |
| 07/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. POCHA, AND J. RAPISARDI RE: ███████████████ | 0.4 |
| 07/28/20 | G OLIVERA | REVIEW AND ANALYZE COURT ██████████ ███████████████ | 1.7 |
| 07/28/20 | T KNEIP | CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES TO MAINTAIN REVIEW OF ██████████ IN H. VICENTE PRODUCTION. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

08/14/20
Invoice: 1070256
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/28/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: JULY 30 DOCUMENT PRODUCTION. | 0.1 |
| 07/28/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF DATAROOM SITE FOR CLIENT DOCUMENTS. | 0.1 |
| 07/28/20 | G OLIVERA | REVIEW AND ANALYZE ███████ | 2.9 |
| 07/28/20 | G OLIVERA | REVIEW DOCKET IN ███████ | 0.2 |
| 07/28/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: REVIEW STATUS (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.3); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.4); ANALYZE ███████ PRODUCED BY H. VICENTE TO IDENTIFY ███████ (2.5); DRAFT AND ███████ (2.5); CORRESPOND W/ M. POCHA RE: ███████ (.1). | 5.9 |
| 07/28/20 | P WONG | CORRESPOND W/ J. ROTH RE: ███████ | 0.1 |
| 07/28/20 | P WONG | PREPARE AND CREATE ███████ | 0.3 |
| 07/28/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION. | 0.3 |
| 07/28/20 | D WATTS | ANALYZE SUBSTANTIVE AND LOGISTICAL ISSUES RELATED TO DOCUMENT REVIEW TEAM FOR PRIVILEGE REVIEW RELATED TO DOCUMENT PRODUCTION. | 0.4 |
| 07/28/20 | J MONTALVO | PREPARE DATAROOM SITE FOR CLIENT DOCUMENTS AS REQUESTED BY J. ROTH. | 0.1 |
| 07/28/20 | M POCHA | CONFERENCE W/ P. FRIEDMAN, G. OLIVERA, AND A. MOHAN RE: ERS BONDHOLDERS TAKINGS CASE IN COURT OF FEDERAL CLAIMS. | 0.4 |
| 07/28/20 | M POCHA | CONFERENCE W/ A. RODRIGUEZ AND G. LOPEZ RE: ERS PRIVILEGE ███████ FOR UBS DISPUTE. | 0.6 |
| 07/28/20 | M POCHA | ANALYZE GROUNDS TO INTERVENE AND STAY BONDHOLDERS LAWSUIT IN COURT OF FEDERAL CLAIMS. | 1.0 |
| 07/28/20 | M POCHA | ANALYZE POTENTIAL ERS PRIVILEGED DOCUMENTS FOR ███████ FROM UBS. | 0.7 |
| 07/29/20 | J BROWN | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/29/20 | H GONZALEZ | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/29/20 | W RYU | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

08/14/20
Invoice: 1070256
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/29/20 | A MANAILA | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/29/20 | A MILLER | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/29/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL RELATED TO PRIVILEGED DUPLICATES IN H. VICENTE PRODUCTION. | 0.7 |
| 07/29/20 | L ORTEGA | CORRESPOND W/ D. WATTS AND T. KNEIP RE: SEARCHES FOR DUPLICATES OF POTENTIALLY PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION FOR POTENTIAL ███████ CONSIDERATIONS (.1); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.2); RUN AND ANALYZE SEARCHES OF POTENTIALLY PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION (1.0). | 1.6 |
| 07/29/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: PRIVILEGED DUPLICATES IN H. VICENTE PRODUCTION AND POTENTIAL ███████ | 0.8 |
| 07/29/20 | T KNEIP | TELEPHONE CONFERENCE W/ D. WATTS RE: REVIEW OF PRIVILEGED DUPLICATES IN H. VINCENTE PRODUCTION. | 0.5 |
| 07/29/20 | J MONTALVO | PREPARE PAYGO INVOICES FOR CLIENT REVIEW AS REQUESTED BY J. ROTH. | 1.1 |
| 07/29/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF PAYGO INVOICES FOR CLIENT REVIEW. | 0.4 |
| 07/29/20 | J MONTALVO | CORRESPOND W/ G. LOPEZ RE: ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.7 |
| 07/29/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: CLIENT ACCESS TO DATAROOM SITE. | 0.4 |
| 07/29/20 | G BENCOMO | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (6.5); REVIEW AND ANALYZE DOCUMENTS RE: ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR RFP STATUS SUMMARY (1.5). | 8.0 |
| 07/29/20 | K COROLINA | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/29/20 | G BENNETT | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/29/20 | D SOHN | ORGANIZE DOCUMENTS ON THE NETWORK FOR ATTORNEY REVIEW. | 0.4 |
| 07/29/20 | T KNEIP | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 4.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

08/14/20
Invoice:  1070256
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/29/20 | D WATTS | CORRESPOND W/ T. KNEIP AND L. ORTEGA RE: ANALYSIS OF PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 0.2 |
| 07/29/20 | D WATTS | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 4.6 |
| 07/29/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: CONTRACT REVIEWER ACCESS FOR DOCUMENT REVIEW. | 0.1 |
| 07/29/20 | J MONTALVO | PREPARE FOMB/PUBLIC DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION AS REQUESTED BY J. ROTH. | 1.0 |
| 07/29/20 | D WATTS | CORRESPOND W/ REVIEW TEAM RE: ANALYSIS OF PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 0.1 |
| 07/29/20 | D WATTS | TELEPHONE CONFERENCE W/ T. KNEIP RE: PROTOCOL FOR ANALYSIS OF PRIVILEGED DOCUMENT IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 0.5 |
| 07/29/20 | M CASILLAS | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/29/20 | F VALDES | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/29/20 | J NDUKWE | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 8.0 |
| 07/29/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: PREPARATION OF ERS DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION. | 0.1 |
| 07/29/20 | J MONTALVO | PREPARE ERS DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION AS REQUESTED BY T. KNEIP. | 0.8 |
| 07/29/20 | M POCHA | REVIEW DISCOVERY STRATEGY RELATED TO ERS BOND LITIGATION. | 0.5 |
| 07/30/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: HIRING OF UNDERWRITERS FOR RFP STATUS SUMMARY. | 8.0 |
| 07/30/20 | A MANAILA | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (2.6); REVIEW AND ANALYZE DOCUMENTS RE: ERS ASSET DISPOSITION ANALYSIS OR REPORTS FOR THE RFP STATUS SUMMARY (5.4). | 8.0 |
| 07/30/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ALTERNATIVE FINANCING STRUCTURES FOR RFP STATUS SUMMARY. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

08/14/20
Invoice: 1070256
Page No. 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/30/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CORRESPOND W/ REVIEW TEAM RE: SAME (.2); REVIEW DOCUMENTS IN H. VICENTE PRODUCTION IDENTIFIED BY CONTRACT ATTORNEY TEAM AS POTENTIALLY PRIVILEGED (3.6); IDENTIFY POTENTIAL ████████ IN H. VICENTE AND CORRESPONDING DUPLICATE FOUND IN PRIVILEGE LOG (3.7); CORRESPOND W/ REVIEW TEAM RE: FOLLOW-UP ASSIGMENTS IN H. VICENTE PRODUCTION PRIVILEGE REVIEW (1.0); REVISE DOCUMENT SUMMARY OF POTENTIAL ████████ IN H. VICENTE PRODUCTION (.5); CORRESPOND W/ M. POCHA RE: STATUS OF REVIEW OF POTENTIAL ████████ IN H. VICENTE PRODUCTION (.1). | 9.3 |
| 07/30/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 0.4 |
| 07/30/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS RELATED TO RFP STATUS SUMMARY. | 0.3 |
| 07/30/20 | K COROLINA | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (1.2); REVIEW AND ANALYZE DOCUMENTS RE: ERS BONDHOLDERS SECURITY INTERESTS FOR RFP STATUS SUMMARY (6.8). | 8.0 |
| 07/30/20 | W RYU | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (2.2); REVIEW AND ANALYZE DOCUMENTS RE: ERS BORROWING CONSIDERATIONS FOR RFP STATUS SUMMARY (5.8). | 8.0 |
| 07/30/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ERS DECISION TO ISSUE ERS BONDS FOR RFP STATUS SUMMARY. | 3.5 |
| 07/30/20 | F VALDES | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 4.5 |
| 07/30/20 | M CASILLAS | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (1.5); REVIEW AND ANALYZE DOCUMENTS RE: COMMUNICATIONS RE: BORROWING AUTHORITY FOR RFP STATUS SUMMARY (6.5). | 8.0 |
| 07/30/20 | A MILLER | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (2.2); REVIEW AND ANALYZE DOCUMENTS RE: ACT 3-2013 AND ACT 32-2013 FOR RFP STATUS SUMMARY (5.8). | 8.0 |
| 07/30/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR RFP STATUS SUMMARY. | 8.0 |
| 07/30/20 | J BROWN | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (3.1); REVIEW AND ANALYZE DOCUMENTS RE: CONSTITUTIONAL OR STATUTORY PROVISIONS GOVERNING ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR ████████ RFP STATUS SUMMARY (4.9). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name: ERS TITLE III                                              Invoice: 1070256
Matter: 0686892-00015                                                   Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/30/20 | J NDUKWE | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (4.0); REVISE AND UPDATE AMBAC PRODUCTION INDEX (4.0). | 8.0 |
| 07/30/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 1.3 |
| 07/30/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RELATED TO PRIVILEGE REVIEW OF H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 0.2 |
| 07/31/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR RFP STATUS SUMMARY. | 8.0 |
| 07/31/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: HIRING OF UNDERWRITERS FOR RFP STATUS SUMMARY (5.0); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN H. VICENTE PRODUCTION (3.0). | 8.0 |
| 07/31/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN H. VICENTE PRODUCTION (1.2); REVIEW AND ANALYZE DOCUMENTS RE: COMMUNICATIONS TO ERS BONDHOLDERS RE: TRANSFERS OF REMITTED FUNDS FOR RFP STATUS SUMMARY (6.8). | 8.0 |
| 07/31/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ALTERNATIVE FINANCING STRUCTURES FOR RFP STATUS SUMMARY (2.5); REVIEW AND ANALYZE DOCUMENTS RE: UNDERWRITING AGREEMENTS FOR RFP STATUS SUMMARY (4.2); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN H. VICENTE PRODUCTION (1.3). | 8.0 |
| 07/31/20 | V NAVARRO | CREATE PRODUCTION OF RESPONSIVE DOCUMENTS FOR DELIVERY VIA FTP. | 2.5 |
| 07/31/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.9); CORRESPOND W/ M. POCHA RE: ▮▮▮▮▮▮ IN H. VICENTE PRODUCTION IDENTIFIED AS POTENTIAL ▮▮▮▮▮▮ (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); QUALITY CONTROL REVIEW OF POTENTIAL ▮▮▮▮▮ IN H. VICENTE PRODUCTION (1.5); IDENTIFY DUPLICATES OF POTENTIAL ▮▮▮▮▮ IN H. VICENTE PRODUCTION (1.5); ANALYZE H. VICENTE PRODUCTION IN BATES ORDER TO ASSESS PRIVILEGE CLAIMS OF POTENTIAL ▮▮▮▮▮ CANDIDATES (1.5); REVIEW AND REVISE DOCUMENT SUMMARIES OF FINAL SET OF POTENTIAL ▮▮▮▮▮ IN H. VICENTE PRODUCTION (1.5); GATHER AND PREPARE POTENTIAL ▮▮▮▮▮ CANDIDATES (1.5); CORRESPOND W/ M. POCHA RE: FINAL SET OF POTENTIAL ▮▮▮▮▮ IN H. VICENTE PRODUCTION (.1). | 9.8 |
| 07/31/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ▮▮▮▮▮ ▮▮▮▮▮ . | 8.0 |
| 07/31/20 | M POCHA | ANALYZE ERS DOCUMENTS FOR PRIVILEGE ▮▮▮▮▮ | 0.7 |
| 07/31/20 | M POCHA | CONFERENCE W/ H. VICENTE, G. LOPEZ, AND A. RODRIGUEZ RE: ▮▮▮▮▮ . | 0.5 |
| 07/31/20 | T KNEIP | CONFERENCE W/ OMM TEAM RE: POTENTIAL ▮▮▮▮▮ IN H. VICENTE PRODUCTIONS. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

08/14/20
Invoice:  1070256
Page No.  35

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/31/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RELATED TO PRIVILEGE REVIEW OF H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS. | 0.2 |
| 07/31/20 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN H. VICENTE PRODUCTION. | 0.7 |
| 07/31/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: CONSTITUTIONAL OR STATUTORY PROVISIONS GOVERNING ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR ███████████ RFP STATUS SUMMARY. | 8.0 |
| 07/31/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ERS DECISION TO ISSUE ERS BONDS FOR RFP STATUS SUMMARY. | 7.0 |
| 07/31/20 | J NDUKWE | ANALYZE PRIVILEGED DOCUMENTS IN H. VICENTE PRODUCTION TO IDENTIFY DUPLICATES IN ERS AND BONDHOLDERS DOCUMENT SETS (2.0); REVISE AND UPDATE AMBAC PRODUCTION INDEX (6.0). | 8.0 |
| 07/31/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ACT 3-2013 AND ACT 32-2013 FOR RFP STATUS SUMMARY. | 8.0 |
| 07/31/20 | M POCHA | CONFERENCE W/ A. RODRIGUEZ RE: ████████████ ███████ | 0.7 |
| **Total** | **012 LITIGATION** | | **1,945.8** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/02/20 | R HOLM | EMAIL W/ P. FRIEDMAN, A. MURRAY, AND K. ZHU RE: ████████ ███████████████████████████████████ | 0.6 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **0.6** |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **1,950.9** |
| **Total Fees** | | | **496,262.00** |

### Disbursements

| | |
|---|---|
| Data Hosting Fee | $21,111.46 |
| Online Research | 2,023.37 |
| RELATIVITY | 1,300.00 |
| **Total Disbursements** | **$24,434.83** |

| | |
|---|---|
| **Total Current Invoice** | **$520,696.83** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

08/14/20
Invoice: 1070256
Page No.  36

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 07/02/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | $64.35 |
| 07/02/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 75.64 |
| 07/20/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 123.50 |
| 07/20/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 354.64 |
| 07/20/20 | E106 | Online Research / Lexis-Nexis; TURNER, KATHRYN | 1.00 | 128.70 |
| 07/20/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 64.35 |
| 07/21/20 | E106 | Online Research / Lexis-Nexis; OLIVERA, GABRIEL | 1.00 | 61.75 |
| 07/21/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 289.58 |
| 07/22/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 257.40 |
| 07/22/20 | E106 | Online Research / Lexis-Nexis; OLIVERA, GABRIEL | 1.00 | 514.80 |
| 07/22/20 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 88.66 |
| **Total for E106 - Online Research / Lexis-Nexis** | | | | **$2,023.37** |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: KAndolina@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | $100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: HGonzalez@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: WRyu@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: AManaila@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: gbencomo@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: GBennett@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: gls@lopezsolerlaw.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: AGarcia@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: Jbrown@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: JNdukwe@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                08/14/20
Matter Name:  ERS TITLE III                                                    Invoice: 1070256
Matter:  0686892-00015                                                         Page No.   37

| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: MCasillas@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
|---|---|---|---|---|
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: amiller@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |
| 07/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding July 2020; User: FValdes@spg-legal.com For Period 07/01/2020 to 07/31/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                              **$1,300.00**

| 07/31/20 | E160DHF | Data Hosting Fee - Total_GB = 1759.288663 For Period 07/01/2020 to 07/31/2020 | 1.00 | $21,111.46 |
|---|---|---|---|---|

**Total for E160DHF - Data Hosting Fee**                                      **$21,111.46**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

08/14/20
Invoice: 1070256
Page No.   38

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 1,465.00 | 17.9 | 26,223.50 |
| MADHU POCHA | 1,025.00 | 59.0 | 60,475.00 |
| MARIA J. DICONZA | 1,325.00 | 2.9 | 3,842.50 |
| WILLIAM SUSHON | 1,195.00 | 4.1 | 4,899.50 |
| RICHARD HOLM | 925.00 | 90.9 | 84,082.50 |
| GABRIEL L. OLIVERA | 895.00 | 20.4 | 18,258.00 |
| SAMANTHA M. INDELICATO | 770.00 | 8.7 | 6,699.00 |
| KATHRYN K. TURNER | 725.00 | 9.9 | 7,177.50 |
| ANNA O. MOHAN | 725.00 | 7.1 | 5,147.50 |
| DASSE WATTS | 410.00 | 11.5 | 4,715.00 |
| TIFFANY KNEIP | 325.00 | 104.3 | 33,897.50 |
| LORENA ORTEGA | 450.00 | 53.6 | 24,120.00 |
| GABRIEL BENCOMO | 135.00 | 139.5 | 18,832.50 |
| JACK BROWN | 135.00 | 138.1 | 18,643.50 |
| HUMBERTO GONZALEZ | 135.00 | 123.9 | 16,726.50 |
| GINA BENNETT | 135.00 | 120.0 | 16,200.00 |
| ANITA MANAILA | 135.00 | 124.6 | 16,821.00 |
| WENDY RYU | 135.00 | 128.7 | 17,374.50 |
| ADALILA GARCIA | 135.00 | 107.0 | 14,445.00 |
| KATLYN COROLINA | 135.00 | 116.4 | 15,714.00 |
| FREDDIE VALDES | 135.00 | 134.0 | 18,090.00 |
| ANN MILLER | 135.00 | 145.5 | 19,642.50 |
| JOSHUA NDUKWE | 135.00 | 140.0 | 18,900.00 |
| MIGUEL CASILLAS | 135.00 | 106.0 | 14,310.00 |
| **Total for Attorneys** | | **1,914.0** | **485,237.00** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 320.00 | 0.2 | 64.00 |
| VICTOR M. NAVARRO | 275.00 | 8.6 | 2,365.00 |
| DAVID SOHN | 340.00 | 0.4 | 136.00 |
| LIZ GARNETTE | 275.00 | 1.6 | 440.00 |
| PRISCILLA STULTZ | 295.00 | 0.8 | 236.00 |
| JASON M. MONTALVO | 320.00 | 14.9 | 4,768.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         08/14/20
Matter Name:  ERS TITLE III                                         Invoice:  1070256
Matter:  0686892-00015                                              Page No.   39

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| PHILIP WONG | 290.00 | 10.4 | 3,016.00 |
| **Total for Paralegal/Litigation Support** | | **36.9** | **11,025.00** |
| **Total** | | **1,950.9** | **496,262.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          08/14/20
Matter Name:  ERS TITLE III                                              Invoice: 1070256
Matter:  0686892-00015                                                   Page No.   40

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| LIZ GARNETTE | Litigation Tech | 275.00 | 1.6 | 440.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **1.6** | **440.00** |
| | | | | |
| MARIA J. DICONZA | Partner | 1,325.00 | 2.9 | 3,842.50 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **2.9** | **3,842.50** |
| | | | | |
| MADHU POCHA | Partner | 1,025.00 | 59.0 | 60,475.00 |
| WILLIAM SUSHON | Partner | 1,195.00 | 4.1 | 4,899.50 |
| PETER FRIEDMAN | Partner | 1,465.00 | 17.9 | 26,223.50 |
| RICHARD HOLM | Counsel | 925.00 | 90.3 | 83,527.50 |
| ANNA O. MOHAN | Associate | 725.00 | 7.1 | 5,147.50 |
| KATHRYN K. TURNER | Associate | 725.00 | 9.9 | 7,177.50 |
| SAMANTHA M. INDELICATO | Associate | 770.00 | 8.7 | 6,699.00 |
| GABRIEL L. OLIVERA | Associate | 895.00 | 20.4 | 18,258.00 |
| TIFFANY KNEIP | Staff Attorney | 325.00 | 104.3 | 33,897.50 |
| DASSE WATTS | Staff Attorney | 410.00 | 11.5 | 4,715.00 |
| LORENA ORTEGA | Staff Attorney | 450.00 | 53.6 | 24,120.00 |
| ADALILA GARCIA | Temp Attorney | 135.00 | 107.0 | 14,445.00 |
| ANITA MANAILA | Temp Attorney | 135.00 | 124.6 | 16,821.00 |
| ANN MILLER | Temp Attorney | 135.00 | 145.5 | 19,642.50 |
| FREDDIE VALDES | Temp Attorney | 135.00 | 134.0 | 18,090.00 |
| GABRIEL BENCOMO | Temp Attorney | 135.00 | 139.5 | 18,832.50 |
| GINA BENNETT | Temp Attorney | 135.00 | 120.0 | 16,200.00 |
| HUMBERTO GONZALEZ | Temp Attorney | 135.00 | 123.9 | 16,726.50 |
| JACK BROWN | Temp Attorney | 135.00 | 138.1 | 18,643.50 |
| JOSHUA NDUKWE | Temp Attorney | 135.00 | 140.0 | 18,900.00 |
| KATLYN COROLINA | Temp Attorney | 135.00 | 116.4 | 15,714.00 |
| MIGUEL CASILLAS | Temp Attorney | 135.00 | 106.0 | 14,310.00 |
| WENDY RYU | Temp Attorney | 135.00 | 128.7 | 17,374.50 |
| JOHN PAOLO DALOG | Paralegal | 320.00 | 0.2 | 64.00 |
| VICTOR M. NAVARRO | Litigation Tech | 275.00 | 8.6 | 2,365.00 |
| DAVID SOHN | Litigation Tech | 340.00 | 0.4 | 136.00 |
| PRISCILLA STULTZ | Librarian | 295.00 | 0.8 | 236.00 |
| PHILIP WONG | Lit Supp Spec | 290.00 | 10.4 | 3,016.00 |
| JASON M. MONTALVO | Lit Supp Spec | 320.00 | 14.9 | 4,768.00 |
| **Total for 012 LITIGATION** | | | **1,945.8** | **491,424.50** |
| | | | | |
| RICHARD HOLM | Counsel | 925.00 | 0.6 | 555.00 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **0.6** | **555.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 10/27/20
Matter Name: ERS TITLE III Invoice: 1074810
Matter: 0686892-00015 Page No. 2

## ERS TITLE III

For Professional ▮▮▮▮▮ Rendered Through August 31, 2020

| Date | Name | Description | Hours |
|---|---|---|---|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 08/07/20 | M POCHA | TELEPHONE CONFERENCE W/ A. RODRIGUEZ, L. COLLAZO, AND V. QUINONES RE: ███████████ | 0.8 |
| 08/07/20 | M POCHA | ANALYZE ██████████████████. | 0.5 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **1.3** |
| **009 FEE APPLICATIONS** | | | |
| 08/18/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 3.3 |
| **Total** | **009 FEE APPLICATIONS** | | **3.3** |
| **012 LITIGATION** | | | |
| 08/01/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: █████████████ (.2); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN H. ████ PRODUCTION (.7); REVISE AND FINALIZE ████████████████ (.7); REVISE AND UPDATE ████████ (.7). | 2.3 |
| 08/02/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: H. ████ POTENTIAL ███████ (.2); TRANSLATE SPANISH LANGUAGE DOCUMENTS IN ████████ (4.0); FINALIZE ██████ REVIEW (.1); CORRESPOND W/ CLIENT AND CO-COUNSEL RE: H. ████████ (.1); PREPARE ██████████ (.1). | 4.5 |
| 08/02/20 | G OLIVERA | REVIEW AND ANALYZE ████████ (.8); REVIEW AND ANALYZE ████ (.9); RESEARCH ██████████████ (2.0). | 3.7 |
| 08/03/20 | G BENCOMO | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ████ PRODUCTION. | 8.0 |
| 08/03/20 | F VALDES | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ████ PRODUCTION. | 8.0 |
| 08/03/20 | J NDUKWE | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ████ PRODUCTION. | 8.0 |
| 08/03/20 | W RYU | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ████ PRODUCTION. | 8.0 |
| 08/03/20 | G BENNETT | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ████ PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/27/20
Invoice:  1074810
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/20 | A MILLER | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE ▮▮▮▮▮▮▮▮. | 8.0 |
| 08/03/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RELATED TO PRIVILEGE REVIEW OF ▮▮▮▮▮▮. | 0.1 |
| 08/03/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ▮▮▮▮▮▮▮▮ | 0.2 |
| 08/03/20 | M POCHA | REVIEW RESEARCH RE: ▮▮▮▮▮▮▮▮ | 1.0 |
| 08/03/20 | G OLIVERA | RESEARCH AND ANALYZE ▮▮▮▮▮▮▮▮. | 2.3 |
| 08/03/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF JULY 31 PRODUCTION DOCUMENTS FOR REVIEW. | 0.2 |
| 08/03/20 | G OLIVERA | RESEARCH AND ANALYZE ▮▮▮▮▮▮▮▮. | 3.3 |
| 08/03/20 | G OLIVERA | RESEARCH ▮▮▮▮▮▮▮▮ | 2.8 |
| 08/03/20 | A GARCIA | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ▮▮▮ PRODUCTION. | 8.0 |
| 08/03/20 | A MANAILA | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ▮▮▮ PRODUCTION. | 8.0 |
| 08/03/20 | H GONZALEZ | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ▮▮▮ PRODUCTION. | 8.0 |
| 08/03/20 | K COROLINA | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ▮▮▮ PRODUCTION. | 8.0 |
| 08/04/20 | M POCHA | ANALYZE AUTHORITIES RE: ▮▮▮▮▮▮▮▮ | 1.3 |
| 08/04/20 | A MILLER | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮. | 8.0 |
| 08/04/20 | J NDUKWE | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ▮▮▮ PRODUCTION. | 2.5 |
| 08/04/20 | W RYU | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ▮▮▮ PRODUCTION (.7); QUALITY CONTROL REVIEW OF SEC INVESTIGATION PRODUCTION INDEX (2.4); REVIEW AND ANALYZE DOCUMENTS CONCERNING BORROWING CONSIDERATIONS FOR RFP STATUS SUMMARY (4.9). | 8.0 |
| 08/04/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ERS DECISION TO ISSUE THE ERS BONDS FOR RFP STATUS SUMMARY. | 8.0 |
| 08/04/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: COMMUNICATIONS RE: BORROWING AUTHORITY FOR RFP STATUS SUMMARY. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/27/20
Invoice:  1074810
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/04/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR RFP STATUS SUMMARY. | 8.0 |
| 08/04/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: HIRING OF UNDERWRITERS FOR RFP STATUS SUMMARY (2.8); QUALITY CONTROL REVIEW OF TRANSLATION WORKFLOW (5.2). | 8.0 |
| 08/04/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: CONSTITUTIONAL OR STATUTORY PROVISIONS GOVERNING ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR ULTRA VIRES RFP STATUS SUMMARY. | 8.0 |
| 08/04/20 | P FRIEDMAN | REVIEW BONDHOLDER CLAIM V. FEDERAL GOVERNMENT IN COURT OF CLAIMS. | 0.7 |
| 08/04/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS RELATED TO POTENTIAL CLAWBACKS IN H. ██████ PRODUCTIONS. | 0.3 |
| 08/04/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.5); CORRESPOND W/ M. POCHA RE: TRANSLATIONS FOR CLAWBACK CANDIDATES (.1); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATES (.2). | 0.8 |
| 08/04/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS RELATED TO POTENTIAL CLAWBACKS IN H. ██████ PRODUCTIONS. | 1.2 |
| 08/04/20 | G OLIVERA | DRAFT MEMORANDA RE: CAUSES OF ACTION AGAINST CERTAIN BONDHOLDERS RELATED TO THE PENDING MATTER OF THE ERS BONDHOLDERS BEFORE THE COURT OF FEDERAL CLAIMS. | 3.7 |
| 08/04/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RELATED TO PRIVILEGE REVIEW OF H. ██████ PRODUCTION AND QUALITY CONTROL REVIEW OF SEC INVESTIGATION PRODUCTION INDEX. | 0.5 |
| 08/04/20 | A GARCIA | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ██████ PRODUCTION (2.7); QUALITY CONTROL REVIEW OF SEC INVESTIGATION PRODUCTION INDEX (2.6); REVIEW AND ANALYZE DOCUMENTS CONCERNING COMMUNICATIONS TO ERS BONDHOLDERS RE: TRANSFERS OF REMITTED FUNDS FOR RFP STATUS SUMMARY (2.7). | 8.0 |
| 08/04/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: UNDERWRITING AGREEMENTS FOR RFP STATUS SUMMARY. | 8.0 |
| 08/04/20 | A MANAILA | IDENTIFY H. ██████ PRODUCTION BATES NUMBERS FOR POTENTIAL CLAWBACK DOCUMENTS (3.9); REVIEW AND ANALYZE DOCUMENTS CONCERNING ERS ASSET DISPOSITION ANALYSIS OR REPORTS FOR RFP STATUS SUMMARY (4.1). | 8.0 |
| 08/04/20 | K COROLINA | TRANSLATE POTENTIALLY PRIVILEGED SPANISH LANGUAGE DOCUMENTS IN H. ██████ PRODUCTION (2.4); REVIEW AND ANALYZE DOCUMENTS RE: ERS BONDHOLDERS SECURITY INTERESTS FOR RFP STATUS SUMMARY (5.6). | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/20
Invoice: 1074810
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/05/20 | M POCHA | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND J. LEVITAN RE: STRATEGY FOR BONDHOLDERS TAKINGS CLAIMS IN COURT OF FEDERAL CLAIMS. | 0.4 |
| 08/05/20 | M POCHA | ANALYZE LIEN SCOPE QUESTIONS FROM THE OVERSIGHT BOARD FOR DEPOSITION PREPARATION FOR ERS EXPERT WITNESS. | 1.6 |
| 08/05/20 | M POCHA | ANALYZE GROUNDS FOR PERMISSIVE INTERVENTION AND A STAY IN BONDHOLDERS TAKINGS LAWSUIT IN COURT OF FEDERAL CLAIMS. | 0.7 |
| 08/05/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ERS DECISION TO ISSUE ERS BONDS FOR RFP STATUS SUMMARY. | 1.3 |
| 08/05/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: BORROWING CONSIDERATIONS FOR RFP STATUS SUMMARY. | 1.4 |
| 08/05/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: COMMUNICATIONS RE: BORROWING AUTHORITY FOR RFP STATUS SUMMARY. | 1.0 |
| 08/05/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ERS AUTHORITY TO BORROW MONEY OR ISSUE BONDS FOR RFP STATUS SUMMARY. | 1.0 |
| 08/05/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ LEVITAN RE: COURT OF CLAIMS LITIGATION. | 0.5 |
| 08/05/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF FOMB PENSIONS PRODUCTION FOR REVIEW. | 0.2 |
| 08/05/20 | J MONTALVO | PREPARE AMBAC 2004 PENSION DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.5 |
| 08/05/20 | G OLIVERA | RESEARCH CASE LAW RE: STAYING THIRD PARTY CLAIMS THAT MAY AFFECT REORGANIZATION PROCESS PER BANKRUPTCY CODE 105(A). | 2.1 |
| 08/05/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RELATED TO PRIVILEGE REVIEW OF H. ███ PRODUCTION. | 0.1 |
| 08/05/20 | P WONG | PREPARE AND MOVE FOLDERS AND DOCUMENTS IN RELATIVITY FOR ATTORNEY REVIEW. | 0.3 |
| 08/05/20 | A MOHAN | REVIEW AND ANALYZE QUESTIONS FROM PROSKAUER IN PREPARATION FOR EXPERT DEPOSITIONS. | 0.3 |
| 08/05/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 0.3 |
| 08/05/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE ███ PRODUCTION. | 0.8 |
| 08/05/20 | A MANAILA | IDENTIFY H. ███ PRODUCTION BATES NUMBERS FOR POTENTIAL CLAWBACK DOCUMENTS. | 4.5 |
| 08/05/20 | A MILLER | REVIEW AND ANALYZE ███. | 1.7 |
| 08/05/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: UNDERWRITING AGREEMENTS FOR RFP STATUS SUMMARY. | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/27/20
Invoice:  1074810
Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/05/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: █████████. | 3.1 |
| 08/06/20 | M POCHA | REVIEW POTENTIA ███████ | 0.8 |
| 08/06/20 | M POCHA | ANALYZE ████████████. | 1.8 |
| 08/06/20 | M POCHA | ANALYZE ████████ | 1.4 |
| 08/06/20 | F VALDES | REVIEW AND ANALYZE ██████████ | 3.0 |
| 08/06/20 | M CASILLAS | REVIEW AND ANALYZE ██████████ | 1.5 |
| 08/06/20 | G BENCOMO | REVIEW AND ██████████. | 4.9 |
| 08/06/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ██████████ | 1.6 |
| 08/06/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF AAFAF DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 08/06/20 | J MONTALVO | PREPARE AAFAF DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.9 |
| 08/06/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: ██████████ (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.1); ANALYZE DOCUMENTS IDENTIFIED AS POTENTIAL ████ L (1.9); IDENTIFY DUPLICATES IN ██████████ (1.9); DRAFT AND REVISE DOCUMENT SUMMARY CHART OF POTENTIAL ████████ (1.9); GATHER ██████ (1.8). | 7.7 |
| 08/06/20 | G OLIVERA | RESEARCH ██████████ (2.0); DRAFT ██████████ (2.8). | 4.8 |
| 08/06/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ██████████. | 3.0 |
| 08/06/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ██████████ | 5.3 |
| 08/06/20 | A MANAILA | REVIEW AND ██████████ | 2.5 |
| 08/06/20 | A MILLER | REVIEW AND ANALYZE ██████████. | 2.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  ERS TITLE III                                             Invoice:  1074810
Matter:  0686892-00015                                                  Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/06/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: PREPARATION OF ORACLE DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 08/06/20 | J MONTALVO | PREPARE ORACLE DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.3 |
| 08/06/20 | K COROLINA | REVIEW AND ANALYZE ███████████████████ ███████████████████████████████ | 5.4 |
| 08/06/20 | A MOHAN | DRAFT PROPOSED RESPONSE TO PROSKAUER QUESTIONS IN PREPARATION FOR HINTON DEPOSITION. | 1.9 |
| 08/07/20 | M POCHA | TELEPHONE CONFERENCE W/ G. LOPEZ RE: ERS ████████████ | 0.5 |
| 08/07/20 | M POCHA | RESEARCH ████████████████████████. | 0.7 |
| 08/07/20 | M POCHA | ANALYZE ███████████████████████ █████████████. | 1.7 |
| 08/07/20 | M POCHA | REVIEW MEET-AND-CONFER ███████████████ █████████. | 0.2 |
| 08/07/20 | M POCHA | DRAFT ANALYSIS RE: ████████████████████ | 1.3 |
| 08/07/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ██████ | 8.0 |
| 08/07/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ██████ ███████████████████████████████ | 4.7 |
| 08/07/20 | M CASILLAS | REVIEW AND ANALYZE ██████████████████ ███████████████ | 8.0 |
| 08/07/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ██████ | 8.0 |
| 08/07/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ████████████ ██████████████████N (.2); REVISE ███████████████████ (.9); GATHER AND PREPARE DOCUMENTS ██████████████████ ███████████ (1.0); GATHER ██████ ████████ (.9); CORRESPOND W/ CLIENT AND CO-COUNSEL ██████████████ (.1). | 3.2 |
| 08/07/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ██████ | 8.0 |
| 08/07/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ██████ ███████████████ | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/20
Invoice: 1074810
Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/07/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/07/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 4.6 |
| 08/07/20 | A MILLER | REVIEW AND ANALYZE | 5.5 |
| 08/07/20 | G OLIVERA | EMAIL W/ M. POCHA ANALYSIS RE: GOVERNING LANGUAGE OF THE MORATORIUM ACT RELATED EXECUTIVE ORDERS AND FURTHER ANALYSIS ON THE SUSPENSION OF ERS DEBT         OBLIGATION. | 0.7 |
| 08/07/20 | S INDELICATO | ATTEND | 3.9 |
| 08/07/20 | S INDELICATO | REVIEW AND ANALYZE EXPERT | 0.6 |
| 08/07/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/08/20 | G OLIVERA | EMAIL W/ M. POCHA RE: | 0.2 |
| 08/08/20 | A MOHAN | REVIEW AND ANALYZE | 0.2 |
| 08/09/20 | M POCHA | TELEPHONE CONFERENCE W/ C. TIRADO, R. KIM, AND A. VARGAS RE: | 1.3 |
| 08/09/20 | M POCHA | TELEPHONE CONFERENCE W/ C. TIRADO AND A. MOHAN RE: | 0.9 |
| 08/09/20 | M POCHA | ANALYZE | 1.2 |
| 08/09/20 | M POCHA | DRAFT RESPONSE TO | 0.8 |
| 08/09/20 | J MONTALVO | PROVIDE C. TIRADO O | 0.2 |
| 08/09/20 | M POCHA | RESEARCH | 1.5 |
| 08/09/20 | A MOHAN | REVIEW AND ANALYZE         (1.2); TELEPHONE CONFERENCE W/ M. POCHA AND C. TIRADO         (1.0). | 2.2 |
| 08/09/20 | L ORTEGA | TELEPHONE CONFERENCE W/ M. POCHA RE:         (.2); SEARCH PRODUCTION FOR DOCUMENTS IN RESPONSE TO         (1.2). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  ERS TITLE III                                              Invoice: 1074810
Matter:  0686892-00015                                                   Page No.  9

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/09/20 | G OLIVERA | RESEARCH ███ (1.1); EMAIL M. POCHA RE: SAME (.2). | 1.3 |
| 08/09/20 | G OLIVERA | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 1.4 |
| 08/09/20 | K TURNER | REVIEW W. ███ | 0.5 |
| 08/10/20 | A MOHAN | REVIEW AND ANALYZE ███ | 0.8 |
| 08/10/20 | M POCHA | ANALYZE ███ | 0.4 |
| 08/10/20 | K TURNER | ATTEND ███ | 6.6 |
| 08/10/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |
| 08/10/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS ███ | 8.0 |
| 08/10/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 6.0 |
| 08/10/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |
| 08/10/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |
| 08/10/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |
| 08/10/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 6.1 |
| 08/10/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 5.9 |
| 08/10/20 | G OLIVERA | REVIEW EMAILS FROM A. MOHAN AND M. POCHA RE: ███ | 0.2 |
| 08/10/20 | M POCHA | PREPARE FOR AND ATTEND ███ | 5.7 |
| 08/10/20 | G OLIVERA | RESEARCH DOCUMENTS ███ S. | 1.2 |
| 08/10/20 | M POCHA | REVISE RESPONSE TO ███ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/27/20
Invoice:  1074810
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/10/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/10/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/10/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS | 5.9 |
| 08/11/20 | P FRIEDMAN | ATTEND | 4.0 |
| 08/11/20 | D WATTS | ANALYZE | 0.1 |
| 08/11/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/11/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE | 8.0 |
| 08/11/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/11/20 | M POCHA | REVIEW RESEARCH RE: | 0.4 |
| 08/11/20 | M POCHA | ANALYZE | 1.3 |
| 08/11/20 | M POCHA | ATTEND | 3.6 |
| 08/11/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/11/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/11/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: (4.5); REVIEW AND ANALYZE DOCUMENTS RE: (3.5). | 8.0 |
| 08/11/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: | 4.0 |
| 08/11/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/11/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: (7.5); REVIEW AND ANALYZE DOCUMENTS RE: (.5). | 8.0 |
| 08/11/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    10/27/20
Matter Name:  ERS TITLE III                                                      Invoice:  1074810
Matter:  0686892-00015                                                           Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/11/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |
| 08/12/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 3.0 |
| 08/12/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 3.9 |
| 08/12/20 | P FRIEDMAN | PARTICIPATE ███. | 4.5 |
| 08/12/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ███ (5.4); REVIEW AND ANALYZE DOCUMENTS RE: ███ (.3). | 5.7 |
| 08/12/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 5.5 |
| 08/12/20 | M POCHA | ATTEND ███. | 6.4 |
| 08/12/20 | M POCHA | ANALYZE ███ | 0.3 |
| 08/12/20 | J MONTALVO | PREPARE ███ HOLM. | 0.6 |
| 08/12/20 | J MONTALVO | CORRESPOND W/ R. HOLM RE: ███ | 0.2 |
| 08/12/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 3.4 |
| 08/12/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 3.5 |
| 08/12/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 2.5 |
| 08/12/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 1.7 |
| 08/12/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 2.7 |
| 08/12/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 3.5 |
| 08/13/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15481   Filed:12/21/20   Entered:12/21/20 17:05:24   Desc: Main
Document   Page 112 of 162
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

10/27/20
Invoice: 1074810
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/13/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |
| 08/13/20 | P FRIEDMAN | REVIEW ███ | 1.6 |
| 08/13/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ███ . | 8.0 |
| 08/13/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |
| 08/13/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS RELATED TO RFP STATUS SUMMARY. | 0.4 |
| 08/13/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: HIRING OF UNDERWRITERS FOR RFP STATUS SUMMARY. | 8.0 |
| 08/13/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ███ . | 8.0 |
| 08/13/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |
| 08/13/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |
| 08/13/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 3.7 |
| 08/13/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |
| 08/14/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |
| 08/14/20 | P FRIEDMAN | ATTEND ███ . | 5.2 |
| 08/14/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 7.0 |
| 08/14/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ███ | 8.0 |
| 08/14/20 | M POCHA | ATTEND ███ . | 3.3 |
| 08/14/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ███ (1.7); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (1.0); ANALYZE AND UPDATE REVIEW WORKFLOW (.1); CORRESPOND W/ REVIEW TEAM RE: DATABASE REQUESTS (.4). | 3.2 |
| 08/14/20 | A MOHAN | ATTEND BON ███ . | 5.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/27/20
Invoice: 1074810
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/14/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 08/14/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 08/14/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 08/14/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 08/14/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 4.0 |
| 08/14/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 08/14/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 08/17/20 | M POCHA | ANALYZE ███████ | 1.7 |
| 08/17/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 08/17/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT RELATED TO RFP STATUS SUMMARY. | 1.3 |
| 08/17/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 1.0 |
| 08/17/20 | G OLIVERA | RESEARCH AND ANALYZE ███████ | 3.7 |
| 08/17/20 | G OLIVERA | RESEARCH AND ANALYZE ███████ | 1.9 |
| 08/17/20 | T KNEIP | ANALYZE AND UPDATE ███████ | 0.9 |
| 08/17/20 | G OLIVERA | RESEARCH AND ANALYZE ███████ | 2.1 |
| 08/17/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ███████ (7.5); REVIEW AND ANALYZE DOCUMENTS RE: ███████ (.5). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  ERS TITLE III                                                Invoice: 1074810
Matter:  0686892-00015                                                     Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE ██████ | 8.0 |
| 08/17/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/17/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/17/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/17/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/17/20 | W RYU | REVIEW AND ANALYZE | 8.0 |
| 08/17/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/17/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE | 8.0 |
| 08/18/20 | M POCHA | REVIEW FINANCIAL | 0.8 |
| 08/18/20 | M POCHA | ANALYZE | 1.3 |
| 08/18/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 6.0 |
| 08/18/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/18/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 2.0 |
| 08/18/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/18/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT. | 0.7 |
| 08/18/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████ | 0.2 |
| 08/18/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 0.6 |
| 08/18/20 | T KNEIP | DRAFT DOCUMENT SEARCHES RELATED TO LOAN NOTES. | 1.4 |
| 08/18/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/27/20
Invoice:  1074810
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/18/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.9 |
| 08/18/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ███████ ████████████████████████████████████. | 8.0 |
| 08/18/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ██████ ███████████████████ | 8.0 |
| 08/18/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: ████████ ███████████████ | 8.0 |
| 08/18/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ██████ █████████████ | 8.0 |
| 08/18/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ██████ ██████████████ | 8.0 |
| 08/18/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: █████ █████████. | 8.0 |
| 08/18/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: █████ | 8.0 |
| 08/18/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ████████ ██████. | 8.0 |
| 08/19/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: █████████ █████████. | 8.0 |
| 08/19/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ███████ █████. | 8.0 |
| 08/19/20 | J MONTALVO | PREPARE PRODUCTION STATISTICS SPREADSHEET FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 08/19/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ACT 3-2013 AND ACT 32-2013 FOR RFP STATUS SUMMARY. | 8.0 |
| 08/19/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: COMMUNICATIONS RE: ████████████. | 8.0 |
| 08/19/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE ████████ ███████████. | 8.0 |
| 08/19/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ████ ███████████. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/27/20
Invoice:  1074810
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/19/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/19/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/19/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/19/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: U | 0.1 |
| 08/19/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.8 |
| 08/19/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS | 8.0 |
| 08/19/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/20/20 | M POCHA | ANALYZE | 1.6 |
| 08/20/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: | 2.7 |
| 08/20/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 2.0 |
| 08/20/20 | M POCHA | TELEPHONE CONFERENCE W/ A. RODRIGUEZ RE | 0.2 |
| 08/20/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE | 3.0 |
| 08/20/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: | 2.5 |
| 08/20/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: | 3.1 |
| 08/20/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: | 4.8 |
| 08/20/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: | 3.4 |
| 08/20/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  ERS TITLE III                                             Invoice:  1074810
Matter:  0686892-00015                                                  Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/20/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 3.5 |
| 08/20/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE ███████ | 2.5 |
| 08/21/20 | M POCHA | ANALYZE ███████ | 0.5 |
| 08/21/20 | M POCHA | ANALYZE ███████ | 1.3 |
| 08/21/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 5.2 |
| 08/21/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 3.4 |
| 08/21/20 | M POCHA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. LEVITAN, M. DALE, AND W. DALSEN RE: ███████ | 0.4 |
| 08/21/20 | P FRIEDMAN | REVIEW CERTIORARI PETITION ███████ (1.1); TELEPHONE CONFERENCE W/ PROSKAUER RE: ███████ (.8). | 2.0 |
| 08/21/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 6.0 |
| 08/21/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 3.3 |
| 08/21/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 6.1 |
| 08/21/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 08/21/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 6.3 |
| 08/21/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.5 |
| 08/21/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ███████ (4.5); REVIEW AND ANALYZE ███████ (3.5). | 8.0 |
| 08/21/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 5.5 |
| 08/21/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 5.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/27/20
Invoice:  1074810
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/21/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE ██████████ ████████ | 5.5 |
| 08/24/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ████ (4.7); DRAFT ████████ (3.3). | 8.0 |
| 08/24/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: ████ (4.0); DRAFT KEY DOCUMENT SEARCHES RELATED TO PENSION PAYMENTS ON BEHALF OF ERS (4.0). | 8.0 |
| 08/24/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ████ Y (5.0); DRAFT ████ ERS (3.0). | 8.0 |
| 08/24/20 | T KNEIP | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS. | 0.5 |
| 08/24/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT RELATED TO PENSION PAYMENTS ON BEHALF OF ERS. | 4.0 |
| 08/24/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE ████ ERS. | 0.5 |
| 08/24/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RELATED TO REVIEW OF DOCUMENTS RE ████ ██. | 0.4 |
| 08/24/20 | J NDUKWE | DRAFT KEY DOCUMENT SEARCHES RELATED TO P████ ████ | 4.0 |
| 08/24/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ████ (5.7); DRAFT KEY DOCUMENT ████ (2.3). | 8.0 |
| 08/24/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ████ (5.0); SEARCH ████ ERS (3.0). | 8.0 |
| 08/24/20 | M POCHA | TELEPHONE CONFERENCE W/ COUNSEL FOR OVERSIGHT BOARD, RETIREE COMMITTEE, UNSECURED CREDITORS COMMITTEE, AND SPECIAL CLAIMS COMMITTEE REGARDING ERS ████████ ██. | 0.4 |
| 08/24/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ████ (6.0); DRAFT KEY DOCUMENT SEARCHES ████ OF ERS (2.0). | 8.0 |
| 08/24/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15481   Filed:12/21/20   Entered:12/21/20 17:05:24   Desc: Main
Contract No. 2021-000047                Document      Page 119 of 162

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  ERS TITLE III                                             Invoice:  1074810
Matter:  0686892-00015                                                  Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/24/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ███████████ | 6.3 |
| 08/24/20 | F VALDES | DRAFT KEY DOCUMENT SEARCHES RELATED TO PENSION PAYMENTS ON BEHALF OF ERS. | 1.7 |
| 08/24/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ████████ (6.2); DRAFT KEY ██████ (1.8). | 8.0 |
| 08/24/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ████ (5.3); DRAFT █████ (2.7). | 8.0 |
| 08/24/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ████████. | 5.0 |
| 08/24/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ██████ (3.1); SEARCH ERS ████ (4.9). | 8.0 |
| 08/24/20 | M POCHA | ANALYZE ████████ | 0.8 |
| 08/24/20 | M POCHA | ANALYZE ████████. | 1.8 |
| 08/25/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ██████. | 8.0 |
| 08/25/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: ████ (3.5); DRAFT █████ (4.5). | 8.0 |
| 08/25/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ████ (.5); DRAFT KEY ████ (3.5); SEARCH ERS ████ (4.0). | 8.0 |
| 08/25/20 | A MOHAN | CORRESPOND W/ T. KNEIP RE: █████. | 0.1 |
| 08/25/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT RELATED TO PENSION PAYMENTS ON BEHALF OF ERS. | 4.0 |
| 08/25/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW ████████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15481   Filed:12/21/20   Entered:12/21/20 17:05:24   Desc: Main
Document     Page 120 of 162
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 10/27/20
Matter Name:  ERS TITLE III                                                            Invoice:  1074810
Matter:  0686892-00015                                                                Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/25/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: PENSION ██████████████████ | 1.0 |
| 08/25/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ███████████████████. | 2.0 |
| 08/25/20 | F VALDES | DRAFT KEY ███████████████ | 8.0 |
| 08/25/20 | W RYU | SEARCH ERS FINANCIAL STATEMENTS FOR PENSION PAYMENTS ON BEHALF OF ERS. | 8.0 |
| 08/25/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ ████████ (4.5); SEARCH ███████ (3.5). | 8.0 |
| 08/25/20 | A MANAILA | SEARCH ███████████████ | 8.0 |
| 08/25/20 | H GONZALEZ | DRAFT KEY ███████████████ (1.9); REVIEW AND ANALYZE ████████████████ ███████████ SUMMARY (6.1). | 8.0 |
| 08/25/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ (5.9); DRAFT ████████ (2.1). | 8.0 |
| 08/25/20 | J BROWN | DRAFT KEY DOCUMENT SEARCHES RELATED TO PENSION PAYMENTS ON BEHALF OF ERS. | 8.0 |
| 08/25/20 | J NDUKWE | DRAFT KEY DOCUMENT SEARCHES RELATED TO PENSION PAYMENTS ON BEHALF OF ERS. | 8.0 |
| 08/25/20 | A MILLER | DRAFT KEY DOCUMENT SEARCHES RELATED TO PENSION PAYMENTS ON BEHALF OF ERS. | 8.0 |
| 08/25/20 | M POCHA | ANALYZE ███████████████. | 1.4 |
| 08/25/20 | M POCHA | ANALYZE ARGUMENTS FOR ███████████ | 1.2 |
| 08/26/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: COMMUNICATIONS RE: ████████████████ | 2.0 |
| 08/26/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ████████████████ | 6.1 |
| 08/26/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ████████████████. | 6.8 |
| 08/26/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ███████████ | 6.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15481   Filed:12/21/20   Entered:12/21/20 17:05:24   Desc: Main
Document   Page 121 of 162
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/27/20
Invoice:  1074810
Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/26/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE ██████████ ███████████████ . | 7.0 |
| 08/26/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ████████████ SUMMARY. | 5.9 |
| 08/26/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ███████████ RFP STATUS SUMMARY. | 7.0 |
| 08/26/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ██████ . | 7.3 |
| 08/26/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ██████ | 7.2 |
| 08/26/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ██████ | 7.2 |
| 08/26/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ████████ . | 7.5 |
| 08/27/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ██████████ . | 8.0 |
| 08/27/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ████ . | 8.0 |
| 08/27/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ██████ | 8.0 |
| 08/27/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS ████ . | 8.0 |
| 08/27/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ███████ . | 8.0 |
| 08/27/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE ████████ | 8.0 |
| 08/27/20 | P FRIEDMAN | REVIEW MATERIALS RE: ████ | 0.3 |
| 08/27/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ████████ . | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/27/20
Invoice:  1074810
Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/27/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/27/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/27/20 | M POCHA | REVIEW LETTER FROM BONDHOLDERS RE | 0.5 |
| 08/27/20 | M POCHA | REVIEW CLAWBACK LETTER RE: | 0.4 |
| 08/27/20 | M POCHA | DRAFT COMMENTS RE: | 0.6 |
| 08/27/20 | M POCHA | DRAFT COMMENTS FOR | 0.8 |
| 08/28/20 | K TURNER | REVIEW LETTER RE: (.5); DRAFT SUMMARY OF S (2.0). | 2.5 |
| 08/28/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKPLAN RELATED TO REVIEW OF DOCUMENTS RE: . | 0.1 |
| 08/28/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/28/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/28/20 | A MILLER | REVIEW AND | 8.0 |
| 08/28/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: | 3.0 |
| 08/28/20 | T KNEIP | CORRESPOND W/ PRACTICE SUPPORT AND REVIEW TEAM RE: DATABASE REQUESTS. | 0.4 |
| 08/28/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/28/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/28/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 08/28/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/27/20
Invoice:  1074810
Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/28/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ██████ . | 8.0 |
| 08/28/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ██████ | 8.0 |
| 08/28/20 | M POCHA | ASSESS ARGUMENTS FOR ██████ . | 1.0 |
| 08/28/20 | M POCHA | DEVELOP ██████ | 1.3 |
| 08/28/20 | M POCHA | TELEPHONE CONFERENCE W/ G. LOPEZ RE: ██████ | 0.6 |
| 08/29/20 | M POCHA | ANALYZE ██████ | 0.8 |
| 08/30/20 | M POCHA | ANALYZE ██████ . | 1.5 |
| 08/30/20 | R HOLM | EMAIL W/ M. POCHA RE: ██████ | 0.4 |
| 08/31/20 | M POCHA | TELEPHONE CONFERENCE W/ A. RODRIGUEZ RE: ██████ | 0.2 |
| 08/31/20 | M POCHA | REVISE ██████ . | 0.8 |
| 08/31/20 | M POCHA | TELEPHONE CONFERENCE W/ A. RODRIGUEZ AND C. TIRADO RE: ██████ S. | 0.6 |
| 08/31/20 | D WATTS | CORRESPOND W/ OMM TEAM RE: ██████ . | 0.6 |
| 08/31/20 | G OLIVERA | TELEPHONE CONFERENCE W/ R. HOLM RE: ██████ . | 0.3 |
| 08/31/20 | W SUSHON | TELEPHONE CONFERENCE W/ M. DALE, W. DALSEN, AND M. POCHA RE: ██████ . | 0.5 |
| 08/31/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: ██████ S. | 0.1 |
| 08/31/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ██████ | 8.0 |
| 08/31/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ██████ | 8.0 |
| 08/31/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: WHETHER THE GOVERNMENT OF THE COMMONWEALT ██████ | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

10/27/20
Invoice:  1074810
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/31/20 | G BENNETT | REVIEW AND ██████████ . | 8.0 |
| 08/31/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ██████████ | 8.0 |
| 08/31/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ████████████ . | 8.0 |
| 08/31/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: █████ . | 1.2 |
| 08/31/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL. | 1.1 |
| 08/31/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: DOCUMENT REVIEW WORKFLOW. | 0.5 |
| 08/31/20 | S INDELICATO | REVIEW AND ANALYZE █████ . | 2.1 |
| 08/31/20 | M POCHA | ANALYZE ████████ . | 0.6 |
| 08/31/20 | M POCHA | REVIEW AND REVISE ██████████ . | 2.5 |
| 08/31/20 | M POCHA | ANALYZE ██████████ | 1.2 |
| 08/31/20 | M POCHA | TELEPHONE CONFERENCE W/ W. SUSHON, M. DALE, AND W. DALSEN RE: █████ | 0.5 |
| 08/31/20 | J BROWN | REVIEW AND ██████████████ | 8.0 |
| 08/31/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ██████████ | 8.0 |
| 08/31/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ████████████ | 8.0 |
| 08/31/20 | H GONZALEZ | REVIEW AND ANALYZE ██████████████ | 8.0 |
| 08/31/20 | R HOLM | EMAIL W/ M. POCHA, S. INDELICATO, AND G. OLIVERA RE: ██████████ (1.2); TELEPHONE CONFERENCE W/ W. SUSHON, M. POCHA, AND M. DALE AND PROSKAUER TEAM RE: SAME (.4); ANALYZE ██████████ (1.2). | 2.8 |
| **Total** | **012 LITIGATION** | | **1,675.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  ERS TITLE III                                              Invoice:  1074810
Matter:  0686892-00015                                                   Page No.   25

**Total Hours**                                                          **1,680.5**

**Total Fees**                                                           **276,871.00**

## Disbursements

| | |
|---|---:|
| Copying | $7.20 |
| Data Hosting Fee | 21,218.77 |
| Online Research | 3,584.16 |
| RELATIVITY | 1,400.00 |
| **Total Disbursements** | **$26,210.13** |

**Total Current Invoice**                                                **$303,081.13**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  ERS TITLE III                                              Invoice: 1074810
Matter: 0686892-00015                                                    Page No.  26

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/26/20 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | $1.20 |
| 08/26/20 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 08/26/20 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 08/26/20 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 08/26/20 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 08/26/20 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$7.20** |
| 08/02/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | $228.16 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET ████; Gabriel Olivera; PRDC; IMAGE137-0; 3:16-CV-01610-FAB DOCUMENT 137-0 | 30.00 | 3.00 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET ████; Gabriel Olivera; PRDC; DOCKET REPORT; 3:16-CV-01610-FAB | 30.00 | 3.00 |
| 08/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET ████; Gabriel Olivera; PRDC; IMAGE80-0; 3:16-CV-01610-FAB DOCUMENT 80-0 | 3.00 | 0.30 |
| 08/03/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 1,769.24 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET ████; Gabriel Olivera; USFCC; IMAGE13-0; 1:15-CV-01425-NBF DOCUMENT 13-0 | 3.00 | 0.30 |
| 08/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET ████; Gabriel Olivera; USFCC; DOCKET REPORT; 1:15-CV-01425-NBF | 6.00 | 0.60 |
| 08/17/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 1,579.56 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$3,584.16** |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: gls@lopezsolerlaw.com For Period 08/01/2020 to 08/31/2020 | 1.00 | $100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: GBennett@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: FValdes@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: WRyu@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: KAndolina@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    10/27/20
Matter Name:  ERS TITLE III    Invoice:  1074810
Matter:  0686892-00015    Page No.   27

| | | | | |
|---|---|---|---|---|
| | | August 2020; User: AGarcia@spg-legal.com For Period 08/01/2020 to 08/31/2020 | | |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: gbencomo@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: DCasas-Silva@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: JNdukwe@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: HGonzalez@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: Jbrown@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: amiller@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: AManaila@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| 08/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding August 2020; User: MCasillas@spg-legal.com For Period 08/01/2020 to 08/31/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$1,400.00** |
| 08/31/20 | E160DHF | Data Hosting Fee - Total_GB = 1768.231143 For Period 08/01/2020 to 08/31/2020 | 1.00 | $21,218.77 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$21,218.77** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15481   Filed:12/21/20   Entered:12/21/20 17:05:24   Desc: Main
Contract No. 2021-000047                 Document     Page 128 of 162

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          10/27/20
Matter Name:  ERS TITLE III                                              Invoice: 1074810
Matter:  0686892-00015                                                   Page No.   28

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| MADHU POCHA | 815.00 | 69.4 | 56,561.00 |
| PETER FRIEDMAN | 815.00 | 19.3 | 15,729.50 |
| WILLIAM SUSHON | 815.00 | 0.5 | 407.50 |
| JOSEPH A. SPINA | 815.00 | 3.3 | 2,689.50 |
| RICHARD HOLM | 815.00 | 3.2 | 2,608.00 |
| KATHRYN K. TURNER | 815.00 | 9.6 | 7,824.00 |
| ANNA O. MOHAN | 815.00 | 11.0 | 8,965.00 |
| GABRIEL L. OLIVERA | 815.00 | 35.7 | 29,095.50 |
| SAMANTHA M. INDELICATO | 815.00 | 6.6 | 5,379.00 |
| DASSE WATTS | 400.00 | 2.3 | 920.00 |
| TIFFANY KNEIP | 400.00 | 29.6 | 11,840.00 |
| LORENA ORTEGA | 400.00 | 23.5 | 9,400.00 |
| GABRIEL BENCOMO | 85.00 | 123.0 | 10,455.00 |
| MIGUEL CASILLAS | 85.00 | 95.5 | 8,117.50 |
| JACK BROWN | 85.00 | 126.4 | 10,744.00 |
| KATLYN COROLINA | 85.00 | 142.6 | 12,121.00 |
| GINA BENNETT | 85.00 | 137.3 | 11,670.50 |
| FREDDIE VALDES | 85.00 | 141.4 | 12,019.00 |
| ANN MILLER | 85.00 | 128.8 | 10,948.00 |
| JOSHUA NDUKWE | 85.00 | 30.5 | 2,592.50 |
| WENDY RYU | 85.00 | 114.3 | 9,715.50 |
| ADALILA GARCIA | 85.00 | 144.0 | 12,240.00 |
| HUMBERTO GONZALEZ | 85.00 | 142.1 | 12,078.50 |
| ANITA MANAILA | 85.00 | 136.5 | 11,602.50 |
| **Total for Attorneys** | | **1,676.4** | **275,723.00** |
| **Paralegal/Litigation Support** | | | |
| JASON M. MONTALVO | 280.00 | 3.8 | 1,064.00 |
| PHILIP WONG | 280.00 | 0.3 | 84.00 |
| **Total for Paralegal/Litigation Support** | | **4.1** | **1,148.00** |
| **Total** | | **1,680.5** | **276,871.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 10/27/20 |
| Matter Name:  ERS TITLE III | Invoice: 1074810 |
| Matter:  0686892-00015 | Page No.   29 |

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| MADHU POCHA | Partner | 815.00 | 1.3 | 1,059.50 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **1.3** | **1,059.50** |
| | | | | |
| JOSEPH A. SPINA | Counsel | 815.00 | 3.3 | 2,689.50 |
| **Total for 009 FEE APPLICATIONS** | | | **3.3** | **2,689.50** |
| | | | | |
| MADHU POCHA | Partner | 815.00 | 68.1 | 55,501.50 |
| PETER FRIEDMAN | Partner | 815.00 | 19.3 | 15,729.50 |
| WILLIAM SUSHON | Partner | 815.00 | 0.5 | 407.50 |
| RICHARD HOLM | Counsel | 815.00 | 3.2 | 2,608.00 |
| ANNA O. MOHAN | Associate | 815.00 | 11.0 | 8,965.00 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 35.7 | 29,095.50 |
| KATHRYN K. TURNER | Associate | 815.00 | 9.6 | 7,824.00 |
| SAMANTHA M. INDELICATO | Associate | 815.00 | 6.6 | 5,379.00 |
| DASSE WATTS | Staff Attorney | 400.00 | 2.3 | 920.00 |
| LORENA ORTEGA | Staff Attorney | 400.00 | 23.5 | 9,400.00 |
| TIFFANY KNEIP | Staff Attorney | 400.00 | 29.6 | 11,840.00 |
| ADALILA GARCIA | Temp Attorney | 85.00 | 144.0 | 12,240.00 |
| ANITA MANAILA | Temp Attorney | 85.00 | 136.5 | 11,602.50 |
| ANN MILLER | Temp Attorney | 85.00 | 128.8 | 10,948.00 |
| FREDDIE VALDES | Temp Attorney | 85.00 | 141.4 | 12,019.00 |
| GABRIEL BENCOMO | Temp Attorney | 85.00 | 123.0 | 10,455.00 |
| GINA BENNETT | Temp Attorney | 85.00 | 137.3 | 11,670.50 |
| HUMBERTO GONZALEZ | Temp Attorney | 85.00 | 142.1 | 12,078.50 |
| JACK BROWN | Temp Attorney | 85.00 | 126.4 | 10,744.00 |
| JOSHUA NDUKWE | Temp Attorney | 85.00 | 30.5 | 2,592.50 |
| KATLYN COROLINA | Temp Attorney | 85.00 | 142.6 | 12,121.00 |
| MIGUEL CASILLAS | Temp Attorney | 85.00 | 95.5 | 8,117.50 |
| WENDY RYU | Temp Attorney | 85.00 | 114.3 | 9,715.50 |
| JASON M. MONTALVO | Lit Supp Spec | 280.00 | 3.8 | 1,064.00 |
| PHILIP WONG | Lit Supp Spec | 280.00 | 0.3 | 84.00 |
| **Total for 012 LITIGATION** | | | **1,675.9** | **273,122.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name:  ERS TITLE III                                                                                    Invoice:  1075234
Matter:  0686892-00015                                                                                         Page No.   2

## ERS TITLE III

For Professional Services Rendered Through September 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 09/13/20 | M KREMER | REVIEW ███████████ MATERIALS (.4); EMAILS W/ M. POCHA RE: SAME (.3). | 0.7 |
| 09/14/20 | M KREMER | REVISE ██████████████████ | 0.9 |
| 09/16/20 | M KREMER | DRAFT AND REVISE TRANSITION MEMORANDUM. | 0.9 |
| 09/20/20 | M KREMER | DRAFT AND REVISE ██████████ MEMORANDUM. | 2.4 |
| 09/21/20 | M KREMER | DRAFT AND REVISE ██████████ MEMORANDUM. | 2.5 |
| 09/22/20 | M KREMER | DRAFT AND REVISE ██████████ MEMORANDUM (2.1); EMAIL W/ J. DALOG RE: SAME (.2). | 2.3 |
| 09/23/20 | M KREMER | REVISE ██████████ MEMORANDUM (2.8); EMAILS W/ R. HOLM AND G. OLIVERA RE: SAME (.3). | 3.1 |
| 09/24/20 | M KREMER | REVISE TRANSITION MATERIALS. | 0.5 |
| 09/28/20 | M KREMER | REVISE ██████████ MEMORANDUM. | 0.8 |
| 09/29/20 | J BEISWENGER | CORRESPOND W/ R. HOLM RE: UPDATES TO ██████ ██████████ MEMORANDUM. | 0.3 |
| 09/30/20 | G OLIVERA | REVIEW ██████████ MEMORANDUM RE: PENDING MATTERS. | 0.7 |
| **Total** | **005 CASE ADMINISTRATION** | | **15.1** |
| **012 LITIGATION** | | | |
| 09/01/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: █████████████ ████████████████ .4); REVIEW AND ANALYZE ███████████████████ (1.6). | 8.0 |
| 09/01/20 | A MILLER | REVIEW AND ANALYZE ████████████████ | 8.0 |
| 09/01/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ████████ ████ . | 8.0 |
| 09/01/20 | G OLIVERA | DRAFT ███████████████████████ . | 1.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   11/05/20
Matter Name:  ERS TITLE III                                        Invoice:  1075234
Matter:  0686892-00015                                             Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ▮▮▮▮ (4.0); REVIEW AND ANALYZE DOCUMENTS ▮▮▮▮ (3.7); REVIEW AND ▮▮▮▮ (.3). | 8.0 |
| 09/01/20 | M POCHA | REVIEW AND REVISE ▮▮▮▮ . | 1.3 |
| 09/01/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: ▮▮▮▮ . | 8.0 |
| 09/01/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ▮▮▮▮ . | 8.0 |
| 09/01/20 | S INDELICATO | DRAFT ▮▮▮▮ . | 4.8 |
| 09/01/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 0.2 |
| 09/01/20 | M POCHA | DRAFT ▮▮▮▮ FOR ERS ULTRA VIRES SUMMARY JUDGMENT MOTION. | 0.9 |
| 09/01/20 | G OLIVERA | REVIEW AND ANALYZE ▮▮▮▮ | 3.7 |
| 09/01/20 | S INDELICATO | REVIEW AND ANALYZE ▮▮▮▮ . | 3.2 |
| 09/01/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: ▮▮▮▮ | 0.5 |
| 09/01/20 | M POCHA | ANALYZE ▮▮▮▮ . | 0.8 |
| 09/01/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ▮▮▮▮ | 8.0 |
| 09/01/20 | S INDELICATO | REVIEW AND ANALYZE PLEADINGS RE: ▮▮▮▮ | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice:  1075234
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 09/01/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ████ ████████████████ | 8.0 |
| 09/01/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RELATED TO REVIEW OF DOCUMENTS FOR RFP STATUS SUMMARY. | 0.1 |
| 09/01/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ ██████. | 8.0 |
| 09/01/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROCHE RE: ███████ ████████████████ | 0.6 |
| 09/01/20 | L ORTEGA | CORRESPOND W/ R. HOLM RE: ██████ (.2); CORRESPOND W/ T. KNEIP RE: WORKFLOW STATUS (.2). | 0.4 |
| 09/01/20 | M POCHA | DRAFT COMMENTS ██████ ██████ MS. | 0.6 |
| 09/01/20 | R HOLM | EMAIL W/ M. POCHA, S. INDELICATO, AND G. OLIVERA RE: █████████████████ ██████████ DRAFT ANALYSIS FOR M. POCHA RE: SAME (1.2). | 6.9 |
| 09/02/20 | M POCHA | DRAFT ██████████ | 0.4 |
| 09/02/20 | A MOHAN | REVIEW AND ██████████████. | 0.4 |
| 09/02/20 | G OLIVERA | FOLLOW-UP RESEARCH AND ANALYSIS RE: ████████████. R. CIV. P. 12(C). | 0.8 |
| 09/02/20 | G OLIVERA | REVIEW AND ANALYZE DISCOVERY ORDERS RE: ████████████ | 1.2 |
| 09/02/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RELATED TO REVIEW OF DOCUMENTS FOR RFP STATUS SUMMARY. | 0.1 |
| 09/02/20 | F VALDES | REVIEW AND ANALYZE ██████████████ | 8.0 |
| 09/02/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ ██████ | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice:  1075234
Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/20 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT DRAFT RE: ███████ ███████ (1.4); EMAILS W/ M. POCHA RE: EDITS TO BRIEF (.2); REVIEW PROPOSED FACTUAL STIPULATION RE: SJ MOTION AND EMAIL W/ J. ROCHE RE: SAME (.4). | 2.0 |
| 09/02/20 | R HOLM | TELEPHONE CONFERENCE W/ W. SUSHON, M. POCHA, M. DALE, AND PROSKAUER TEAM RE: ███████ ███████ (.5); TELEPHONE CONFERENCE W/ M. POCHA RE: SAME (.4); EMAIL W/ M. POCHA, S. INDELICATO, AND G. OLIVERA RE: SAME (.9). | 1.8 |
| 09/02/20 | M POCHA | TELEPHONE CONFERENCE W/ W. DALSEN RE ███████. | 0.5 |
| 09/02/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ (7.0); REVIEW AND ANALYZE DOCUMENTS RE: FIDDLER, GONZALEZ & RODRIGUEZ OPINIONS FOR RFP STATUS SUMMARY (1.0). | 8.0 |
| 09/02/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 3.7 |
| 09/02/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.2 |
| 09/02/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 1.5 |
| 09/02/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 09/02/20 | K TURNER | REVIEW BONDHOLDERS LETTER RE: ███████ | 0.5 |
| 09/02/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 09/02/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 09/02/20 | M POCHA | REVIEW AND DRAFT NOTES RE: SUMMARY JUDGMENT MOTION IN ERS ULTRA VIRES PROCEEDING. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/05/20
Matter Name:  ERS TITLE III      Invoice: 1075234
Matter:  0686892-00015      Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ███████████ | 8.0 |
| 09/02/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ███████████ | 8.0 |
| 09/02/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ███████ Y. | 2.8 |
| 09/02/20 | S INDELICATO | REVIEW AND REVISE ████████████ | 2.3 |
| 09/02/20 | M POCHA | REVIEW ███████████. | 0.3 |
| 09/02/20 | W SUSHON | TELEPHONE CONFERENCE W/ W. DALSEN AND M. POCHA RE: ████████████. | 0.5 |
| 09/02/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ████████████ | 8.0 |
| 09/02/20 | M POCHA | TELEPHONE CONFERENCE W/ N. BASSETT RE ████████████ | 0.6 |
| 09/03/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ████████████ | 8.0 |
| 09/03/20 | G OLIVERA | EMAILS W/ R. HOLM, M. POCHA, AND A. PAVEL RE: ████████████. | 0.4 |
| 09/03/20 | P WONG | CORRESPOND W/ J. ROTH RE: CLIENT ACCESSING ACCELLION WORKSPACE. | 0.2 |
| 09/03/20 | L ORTEGA | CORRESPOND W/ M. POCHA AND R. HOLM RE: DOCUMENT REVIEW (.2); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT (.1); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.7); PULL DOCUMENTS IDENTIFIED IN BONDHOLDERS EXPERT REPORTS FOR MOTION TO SEAL REVIEW (2.0). | 3.0 |
| 09/03/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ████████████ | 5.0 |
| 09/03/20 | R HOLM | EMAIL W/ M. POCHA, K. TURNER, A. MOHAN, S. INDELICATO, AND G. OLIVERA RE: ████████████ | 1.2 |
| 09/03/20 | P FRIEDMAN | REVIEW ████████████ BRIEF (1.0); EMAILS W/ M POCHA RE: SAME (.1). | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice: 1075234
Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 09/03/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: | 5.3 |
| 09/03/20 | G OLIVERA | EMAIL W/ R. HOLM RE: | 0.5 |
| 09/03/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: | 5.4 |
| 09/03/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: | 4.8 |
| 09/03/20 | M POCHA | REVIEW CORRESPONDENCE RE: | 0.2 |
| 09/03/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS | 3.3 |
| 09/03/20 | K TURNER | REVIEW | 0.2 |
| 09/03/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: | 5.0 |
| 09/03/20 | W RYU | DRAFT AND UPDATE MASTER RFP STATUS SUMMARY. | 5.0 |
| 09/03/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 5.2 |
| 09/04/20 | G OLIVERA | FURTHER ANALYZE PENDING MATTER RE: | 1.6 |
| 09/04/20 | P WONG | PREPARE AND CREATE | 0.4 |
| 09/04/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     11/05/20
Matter Name: ERS TITLE III                                                          Invoice: 1075234
Matter: 0686892-00015                                                               Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ERS AUTHORITY PURSUANT TO THE ENABLING ACT TO ADOPT THE ERS BOND RESOLUTION AND ISSUE THE ERS FOR THE 4/15/20 SUPPLEMENTAL RFP STATUS SUMMARY. | 8.0 |
| 09/04/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS RELATED TO RFP STATUS SUMMARY. | 1.0 |
| 09/04/20 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW. | 0.7 |
| 09/04/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ RETIREE COMMITTEE AND UCC RE: ERS SUMMARY JUDGMENT MOTION (.6); PROVIDE COMMENTS TO DRAFT RE: SAME (1.0). | 1.6 |
| 09/04/20 | L ORTEGA | CORRESPOND W/ M. POCHA AND R. HOLM RE: DOCUMENT REVIEW (.5); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.5); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); FINALIZE DOCUMENTS PULLED FROM BONDHOLDERS EXPERT REPORTS FOR POTENTIAL MOTION TO SEAL (2.0); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW (.5); CORRESPOND W/ T. KNEIP RE: REVIEW STATUS (.3); CORRESPOND W/ R. HOLM, A. MOHAN, AND K. TURNER RE: DOCUMENTS TO REVIEW IN PREPARATION FOR UPCOMING MOTION TO SEAL (.4). | 4.4 |
| 09/04/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: AMOUNTS, TIMING, AND FORM OF ALL CONTRIBUTIONS TO ERS PAID BY THE COMMONWEALTH AND EACH NON-COMMONWEALTH EMPLOYER FOR RFP STATUS SUMMARY. | 8.0 |
| 09/04/20 | W RYU | DRAFT AND UPDATE MASTER RFP STATUS SUMMARY. | 8.0 |
| 09/04/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ███████████ | 0.5 |
| 09/04/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS RELATED TO UPCOMING MOTION TO SEAL RELATED TO MOTION FOR SUMMARY JUDGMENT. | 0.9 |
| 09/04/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ███████████ | 6.0 |
| 09/04/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ███████████ | 8.0 |
| 09/04/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 1.6 |
| 09/04/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ███████████ | 1.5 |
| 09/04/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/05/20
Matter Name:  ERS TITLE III                                                    Invoice:  1075234
Matter:  0686892-00015                                                         Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/20 | A MOHAN | REVIEW AND ANALYZE ███████ | 3.7 |
| 09/04/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 09/04/20 | M POCHA | CORRESPOND W/ ANKURA RE: DISCOVERY ███████ | 0.3 |
| 09/04/20 | M POCHA | REVIEW AND DRAFT COMMENTS RE: ███████ | 0.4 |
| 09/04/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 09/04/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 09/04/20 | R HOLM | EMAIL W/ M. POCHA, K. TURNER, A. MOHAN, S. INDELICATO, G. OLIVERA, AND L. ORTEGA RE: ███████ | 0.7 |
| 09/04/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS. | 0.4 |
| 09/04/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 09/04/20 | K TURNER | DRAFT ███████ | 4.0 |
| 09/06/20 | K TURNER | REVIEW DOCUMENTS MARKED CONFIDENTIAL. | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  ERS TITLE III                                                Invoice: 1075234
Matter:  0686892-00015                                                     Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/20 | A MOHAN | REVIEW AND ANALYZE ███████████ ████████████████. | 1.1 |
| 09/07/20 | R HOLM | EMAIL W/ M. POCHA, K. TURNER, A. MOHAN, S. INDELICATO, G. OLIVERA, AND L. ORTEGA RE: ███████████ | 3.5 |
| 09/07/20 | K TURNER | REVIEW CONFIDENTIAL DOCUMENTS. | 0.5 |
| 09/08/20 | R HOLM | EMAIL W/ M. POCHA, K. TURNER, A. MOHAN, S. INDELICATO, G. OLIVERA, AND L. ORTEGA RE: ███████████ SUMMARY JUDGMENT FILINGS (1.2); ANALYZE SAME (.7). | 2.1 |
| 09/08/20 | M POCHA | ANALYZE ████████████████████. | 0.8 |
| 09/08/20 | M POCHA | REVIEW AND ████████████████. | 2.5 |
| 09/08/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE ████████████. | 8.0 |
| 09/08/20 | J MONTALVO | PREPARE ████████████████. | 2.8 |
| 09/08/20 | W RYU | DRAFT AND UPDATE MASTER RFP STATUS SUMMARY. | 3.6 |
| 09/08/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ████████████. | 8.0 |
| 09/08/20 | M POCHA | REVISE C███████████████. | 1.0 |
| 09/08/20 | P FRIEDMAN | REVIEW ████████████. | 1.9 |
| 09/08/20 | K TURNER | REVIEW CONFIDENTIAL DOCUMENTS. | 0.4 |
| 09/08/20 | M POCHA | REVIEW ██████████. | 0.2 |
| 09/08/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: ████████████. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice:  1075234
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/20 | A MOHAN | REVIEW AND ANALYZE DOCUMENTS FOR PERSONAL ACCOUNT INFORMATION. | 0.2 |
| 09/08/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ██████████ | 6.0 |
| 09/08/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ██████████ | 8.0 |
| 09/08/20 | M POCHA | ANALYZE ██████████ | 2.2 |
| 09/08/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ██████████ | 0.1 |
| 09/08/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.5 |
| 09/08/20 | G BENNETT | REVIEW DOCUMENTS RE: ██████████ | 8.0 |
| 09/08/20 | L ORTEGA | CORRESPOND W/ M. POCHA AND R. HOLM RE: ██████████ | 0.5 |
| 09/08/20 | J BROWN | REVIEW DOCUMENTS RE: ██████████ | 5.6 |
| 09/08/20 | A MANAILA | REVIEW DOCUMENTS RE: ██████████ | 5.4 |
| 09/08/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL RELATED TO RFP STATUS SUMMARY. | 0.7 |
| 09/08/20 | V NAVARRO | PROCESS AND IMAGE ██████████ | 1.5 |
| 09/09/20 | K COROLINA | REVIEW AND ANALYZE ██████████ | 8.0 |
| 09/09/20 | M POCHA | REVIEW REVISIONS TO ██████████ | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice: 1075234
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: | 4.1 |
| 09/09/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.8 |
| 09/09/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: | 5.0 |
| 09/09/20 | P WONG | PROCESS | 1.4 |
| 09/09/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: | 6.5 |
| 09/09/20 | M POCHA | | 0.7 |
| 09/09/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: | 1.5 |
| 09/09/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 6.5 |
| 09/09/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: | 2.0 |
| 09/09/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROCHE RE: | 0.5 |
| 09/09/20 | R HOLM | EMAIL W/ M. POCHA, K. TURNER, A. MOHAN, L. ORTEGA, AND W. DALSEN AND PROSKAUER TEAM RE: | 0.1 |
| 09/09/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: | 1.0 |
| 09/09/20 | M POCHA | ANALYZE | 1.4 |
| 09/10/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice:  1075234
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ▆▆▆ | 6.6 |
| 09/10/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ▆▆▆ | 8.0 |
| 09/10/20 | M POCHA | REVIEW REVISED ▆▆▆ (.7); DRAFT COMMENTS RE: SAME (.7). | 1.4 |
| 09/10/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ▆▆▆ | 8.0 |
| 09/10/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ▆▆▆ | 8.0 |
| 09/10/20 | W RYU | DRAFT AND UPDATE MASTER RFP STATUS SUMMARY (5.7); REVIEW AND ANALYZE DOCUMENTS RE: UNDERWRITER COMMUNICATIONS AND AGREEMENTS FOR RFP STATUS SUMMARY (1.7). | 7.4 |
| 09/10/20 | R HOLM | EMAIL W/ M. POCHA, K. TURNER, A. MOHAN, S. INDELICATO, G. OLIVERA, AND L. ORTEGA RE: ▆▆▆ | 0.1 |
| 09/10/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ▆▆▆ | 8.0 |
| 09/10/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: ▆▆▆ | 8.0 |
| 09/10/20 | M POCHA | EVALUATE BONDHOLDERS ARGUMENTS RE: ▆▆▆ | 1.2 |
| 09/10/20 | A COVUCCI | REVIEW CORRESPONDENCE RE: ▆▆▆ | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice:  1075234
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.2 |
| 09/10/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATES. | 0.1 |
| 09/10/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 09/10/20 | M POCHA | REVIEW REVISED ███████ | 0.8 |
| 09/10/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: CONTRACT REVIEWERS ACCESS FOR DOCUMENT REVIEW. | 0.2 |
| 09/10/20 | M POCHA | REVIEW ███████ | 1.0 |
| 09/10/20 | J MONTALVO | ASSIST G. BENNETT W/ ACCESSING RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.4 |
| 09/10/20 | M POCHA | CORRESPOND W/ OVERSIGHT █████ REVISIONS TO ERS SUMMARY JUDGMENT MOTION. | 0.3 |
| 09/10/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 09/10/20 | P FRIEDMAN | EMAILS W/ M. POCHA RE: ███████ | 0.7 |
| 09/11/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  ERS TITLE III                                               Invoice:  1075234
Matter:  0686892-00015                                                    Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 09/11/20 | A MILLER | REVIEW DOCUMENTS RE: | 8.0 |
| 09/11/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: | 0.6 |
| 09/11/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 09/11/20 | K TURNER | DRAFT SUMMARY OF PREVIOUS RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION (3.4); TELEPHONE CONFERENCE W/ M. POCHA RE: RESPONSE TO BONDHOLDERS LETTER (.8). | 4.2 |
| 09/11/20 | M POCHA | REVIEW AND FINALIZE | 0.7 |
| 09/11/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/05/20
Matter Name:  ERS TITLE III     Invoice:  1075234
Matter:  0686892-00015     Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 6.0 |
| 09/11/20 | T KNEIP | REVIEW LETTER RE: | 0.2 |
| 09/11/20 | M POCHA | ANALYZE | 1.8 |
| 09/11/20 | R HOLM | EMAIL AND TELEPHONE CONFERENCE W/ M. POCHA AND L. ORTEGA RE: | 0.7 |
| 09/11/20 | W RYU | DRAFT AND UPDATE MASTER RFP STATUS SUMMARY. | 8.0 |
| 09/11/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: | 0.2 |
| 09/11/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 5.0 |
| 09/11/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 09/11/20 | M POCHA | TELEPHONE CONFERENCE W/ K. TURNER RE: | 0.8 |
| 09/11/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 09/11/20 | A MANAILA | REVIEW DOCUMENTS RE: | 8.0 |
| 09/12/20 | P FRIEDMAN | REVIEW PARTIES | 3.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice:  1075234
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 09/12/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: | 0.3 |
| 09/12/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 09/12/20 | G OLIVERA | REVIEW AND ANALYZE | 1.3 |
| 09/12/20 | K TURNER | DRAFT | 2.8 |
| 09/12/20 | W RYU | DRAFT AND UPDATE MASTER RFP STATUS SUMMARY. | 8.0 |
| 09/12/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 09/12/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 09/12/20 | A MILLER | REVIEW AND ANALYZE | 6.0 |
| 09/12/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 09/12/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |
| 09/12/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  ERS TITLE III                                         Invoice:  1075234
Matter:  0686892-00015                                              Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: ███████████. | 0.8 |
| 09/14/20 | H GONZALEZ | REVISE AND UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/14/20 | K TURNER | EDIT LETTER TO BONDHOLDERS. | 0.5 |
| 09/14/20 | W RYU | UPDATE MASTER RFP STATUS SUMMARY (2.7); ANALYZE DOCUMENTS RE: █████████████████ (5.3). | 8.0 |
| 09/14/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATE (.1); REVIEW EMAIL COMMUNICATION RE: REVIEW ASSIGNMENTS (.1). | 0.2 |
| 09/14/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ██████████████ | 8.0 |
| 09/14/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ██████████████. | 8.0 |
| 09/14/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS ██████████████ | 8.0 |
| 09/14/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL. | 1.2 |
| 09/14/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.7 |
| 09/14/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ██████████████. | 8.0 |
| 09/14/20 | M POCHA | TELEPHONE CONFERENCE W/ W. DALSEN RE: ██████████ | 0.7 |
| 09/14/20 | R HOLM | EMAIL W/ M. POCHA AND K. TURNER RE: ██████████████. | 0.1 |
| 09/14/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ██████████████ | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice:  1075234
Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 09/14/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 8.0 |
| 09/14/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.1 |
| 09/14/20 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW. | 0.8 |
| 09/14/20 | M POCHA | REVISE ███████ . | 0.5 |
| 09/14/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ███████ | 1.4 |
| 09/14/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 3.7 |
| 09/15/20 | L ORTEGA | ANALYZE REVIEW WORKFLOW UPDATES. | 0.3 |
| 09/15/20 | M POCHA | ATTEND MEET AND CONFER W/ ERS BONDHOLDERS RE: ███████ . | 0.3 |
| 09/15/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E███████ | 0.5 |
| 09/15/20 | H GONZALEZ | REVISE AND UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/15/20 | M POCHA | DRAFT NOTES RE: ███████ | 0.4 |
| 09/15/20 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW. | 0.2 |
| 09/15/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: DUPLICATION ANALYSIS IN RELATIVITY WORKSPACE RELATED TO ERS CLIENT DOCUMENTS. | 0.1 |
| 09/15/20 | J NDUKWE | REVISE AND UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/15/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ███████ | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice: 1075234
Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/15/20 | J MONTALVO | REVIEW AND ANALYZE ERS DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.1 |
| 09/15/20 | A MILLER | REVIEW AND ANALYZE ████ | 1.9 |
| 09/15/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS ████ | 1.2 |
| 09/15/20 | M POCHA | PREPARE FOR MEET AND CONFER W/ ████ | 0.7 |
| 09/15/20 | J BROWN | REVISE AND UPDATE DATA COLLECTION TRACKER. | 3.9 |
| 09/15/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF ERS EXHIBITS FOR ATTORNEY REVIEW. | 0.2 |
| 09/15/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.2 |
| 09/15/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ████ | 8.0 |
| 09/15/20 | G BENNETT | REVISE AND UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/15/20 | J MONTALVO | PREPARE ERS EXHIBITS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.9 |
| 09/15/20 | M POCHA | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ERS LITIGATION STRATEGY. | 0.2 |
| 09/15/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ERS BONDHOLDERS SECURITY INTERESTS FOR RFP STATUS SUMMARY. | 8.0 |
| 09/15/20 | W SUSHON | MEET AND CONFER W/ C. DIPOMPEO, M. PAPEZ, M. DALE, W. DALSEN, P. FRIEDMAN, M. POCHA, AND J. GREENE RE: DISCOVERY SCOPE. | 0.4 |
| 09/15/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS RELATED TO RFP STATUS. | 0.4 |
| 09/16/20 | A GARCIA | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/16/20 | M POCHA | REVIEW CORRESPONDENCE RE: ████ | 0.2 |
| 09/16/20 | J BROWN | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/16/20 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT AND DOCUMENTS. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice:  1075234
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/20 | M POCHA | ANALYZE ███████████████████████████████. | 1.3 |
| 09/16/20 | K COROLINA | ANALYZE DOCUMENTS RE: ████████████████████. | 8.0 |
| 09/16/20 | M POCHA | TELEPHONE CONFERENCE W/ W. DALSEN RE: ████████████████████. | 0.4 |
| 09/16/20 | W RYU | ANALYZE DOCUMENTS RE: ████████████████████ | 8.0 |
| 09/16/20 | R HOLM | EMAIL W/ M. POCHA, A. COVUCCI, K. TURNER, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: MEET AND CONFER W/ BONDHOLDERS COUNSEL ███████████████ Y. | 0.1 |
| 09/16/20 | A MANAILA | ANALYZE DOCUMENTS RE ██████████████████ ERS BOND RESOLUTION FOR RFP STATUS SUMMARY. | 8.0 |
| 09/16/20 | G BENNETT | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/16/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 2.2 |
| 09/16/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM RE: MEET AND CONFER W/ BONDHOLDERS RE: ADDITIONAL DISCOVERY REQUESTS. | 0.5 |
| 09/16/20 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW. | 0.3 |
| 09/16/20 | F VALDES | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/16/20 | T KNEIP | ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.8 |
| 09/16/20 | A MILLER | ANALYZE DOCUMENTS ███████████████████ | 8.0 |
| 09/16/20 | H GONZALEZ | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/16/20 | J NDUKWE | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/17/20 | T KNEIP | ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.7 |
| 09/17/20 | J MONTALVO | REVIEW CLIENT DOCUMENTS RECEIVED FROM CLIENT C. TIRADO FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/05/20
Matter Name: ERS TITLE III                                          Invoice: 1075234
Matter: 0686892-00015                                               Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/20 | F VALDES | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/17/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 2.2 |
| 09/17/20 | A MANAILA | ANALYZE DOCUMENTS RE: ██████████ | 8.0 |
| 09/17/20 | A MILLER | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/17/20 | A PAVEL | TELEPHONE CONFERENCE W/ M. POCHA RE: AMBAC DISCOVERY REQUESTS (.4); FOLLOW-UP COMMUNICATION RE: SAME (.3). | 0.7 |
| 09/17/20 | A GARCIA | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/17/20 | G BENNETT | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/17/20 | H GONZALEZ | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/17/20 | J BROWN | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/17/20 | W RYU | UPDATE MASTER RFP STATUS SUMMARY (1.2); REVIEW AND ANALYZE DOCUMENTS RE: ANY ANALYSIS OF THE EFFECT OF THE POST-PETITION LEGISLATION AND THE TRANSFERS REQUIRED THEREBY ON (A) SOLVENCY OF ERS, (B) ERS ABILITY TO REPAY THE ERS BONDHOLDERS, (C) PLEDGED PROPERTY, (D) ERS BONDHOLDERS SECURITY INTEREST, OR (E) ERS BONDHOLDERS RIGHTS UNDER THE ERS BOND RESOLUTION FOR RFP STATUS SUMMARY (6.8). | 8.0 |
| 09/17/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: CLIENT DOCUMENTS RECEIVED FROM C. TIRADO FOR ATTORNEY REVIEW. | 0.1 |
| 09/17/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW STATUS. | 0.1 |
| 09/17/20 | K COROLINA | ANALYZE DOCUMENTS RE: ██████████ | 8.0 |
| 09/17/20 | J NDUKWE | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/18/20 | F VALDES | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/18/20 | T KNEIP | ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.5 |
| 09/18/20 | H GONZALEZ | UPDATE DATA COLLECTION TRACKER. | 7.0 |
| 09/18/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.1); REVIEW EMAILS FROM REVIEW TEAM RE: REVIEW PROTOCOL (.2); DRAFT SUMMARY OF REVIEW METRICS OF ALL DOCUMENT REVIEWS IN MATTER SINCE 2017 (2.0). | 2.3 |
| 09/18/20 | A GARCIA | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/18/20 | A MILLER | UPDATE DATA COLLECTION TRACKER. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15481   Filed:12/21/20   Entered:12/21/20 17:05:24   Desc: Main
Document   Page 151 of 162
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/05/20
Invoice: 1075234
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/18/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 3.0 |
| 09/18/20 | A MANAILA | ANALYZE DOCUMENTS RE: ANY ANALYSIS OF THE EFFECT OF THE POST-PETITION LEGISLATION AND THE TRANSFERS REQUIRED THEREBY ON (A) THE SOLVENCY OF ERS, (B) ERS ABILITY TO REPAY THE ERS BONDHOLDERS, (C) THE PLEDGED PROPERTY, (D) ERS BONDHOLDERS SECURITY INTEREST, OR (E) THE ERS BONDHOLDERS RIGHTS UNDER THE ERS BOND RESOLUTION FOR RFP STATUS SUMMARY. | 8.0 |
| 09/18/20 | K COROLINA | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/18/20 | W RYU | UPDATE MASTER RFP STATUS SUMMARY (.9); REVIEW AND ANALYZE DOCUMENTS RE: ANY ANALYSIS OF THE EFFECT OF POST-PETITION LEGISLATION AND TRANSFERS REQUIRED THEREBY ON (A) SOLVENCY OF ERS, (B) ERS ABILITY TO REPAY THE ERS BONDHOLDERS, (C) PLEDGED PROPERTY, (D) ERS BONDHOLDERS SECURITY INTEREST, OR (E) ERS BONDHOLDERS RIGHTS UNDER THE ERS BOND RESOLUTION FOR RFP STATUS SUMMARY (7.1). | 8.0 |
| 09/18/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RELATED TO MEET AND CONFER W/ JONES DAY RE: BONDHOLDERS ADDITIONAL DISCOVERY REQUESTS. | 2.1 |
| 09/18/20 | T KNEIP | QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT. | 1.6 |
| 09/18/20 | J NDUKWE | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/18/20 | T KNEIP | UPDATE DOCUMENT REVIEW WORKFLOW. | 0.5 |
| 09/18/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI, F. BATLLE, AND C. SAAVEDRA RE: ERS OVERVIEW. | 0.5 |
| 09/18/20 | G BENNETT | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/21/20 | H GONZALEZ | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/21/20 | J DALOG | ANALYZE DRAFT ███████████████████████ ██████████████ . | 1.7 |
| 09/21/20 | T KNEIP | ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.6 |
| 09/21/20 | W RYU | UPDATE MASTER RFP STATUS SUMMARY (2.1); REVIEW DOCUMENTS RE: ████████████████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████ | 8.0 |
| 09/21/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: █████████████ ████████████ . | 0.1 |
| 09/21/20 | F VALDES | UPDATE DATA COLLECTION TRACKER. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   11/05/20
Matter Name:  ERS TITLE III   Invoice: 1075234
Matter:  0686892-00015   Page No.  24

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/21/20 | A MANAILA | ANALYZE DOCUMENTS RE: ANY ANALYSIS OF THE EFFECT OF THE POST-PETITION LEGISLATION AND THE TRANSFERS REQUIRED THEREBY ON (A) THE SOLVENCY OF ERS, (B) ERS ABILITY TO REPAY THE ERS BONDHOLDERS, (C) PLEDGED PROPERTY, (D) ERS BONDHOLDERS SECURITY INTEREST, OR (E) ERS BONDHOLDERS RIGHTS UNDER THE ERS BOND RESOLUTION FOR RFP STATUS SUMMARY. | 6.6 |
| 09/21/20 | L ORTEGA | ANALYZE REVIEW WORKFLOW STATUS. | 0.1 |
| 09/21/20 | J BROWN | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/21/20 | A MILLER | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/21/20 | A GARCIA | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/21/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 1.1 |
| 09/21/20 | A MANAILA | UPDATE RFP STATUS SUMMARY. | 1.4 |
| 09/21/20 | R HOLM | EMAIL W/ M. POCHA, M. KREMER, AND G. OLIVERA RE: REVISING ERS MEMORANDUM FOR PURPOSES OF GOVERNMENT TRANSITION. | 0.2 |
| 09/21/20 | K COROLINA | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/21/20 | J NDUKWE | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/21/20 | G BENNETT | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/21/20 | T KNEIP | UPDATE DOCUMENT REVIEW WORKFLOW. | 0.7 |
| 09/22/20 | J NDUKWE | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/22/20 | H GONZALEZ | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/22/20 | J BROWN | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/22/20 | J DALOG | ANALYZE DRAFT TRANSITION MEMORANDUM AND REVISE CITATIONS TO COURT DOCUMENTS PER REQUEST OF M. KREMER. | 0.7 |
| 09/22/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKPLAN RELATED TO REVISIONS TO DATA COLLECTION TRACKER. | 0.2 |
| 09/22/20 | A NADLER | REVIEW CLIENT MEMORANDUM LAYING OUT CASE STATUS ACROSS TITLE III, ADVERSARY, APPEALS, AND SUPREME COURT CASES. | 2.4 |
| 09/22/20 | A MANAILA | UPDATE RFP STATUS SUMMARY. | 8.0 |
| 09/22/20 | G BENNETT | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/22/20 | W RYU | UPDATE MASTER RFP STATUS SUMMARY (1.3); ANALYZE DOCUMENTS RE: ANY ANALYSIS OF THE EFFECT OF THE POST-PETITION LEGISLATION AND THE TRANSFERS REQUIRED THEREBY ON (A) THE SOLVENCY OF ERS, (B) ERS ABILITY TO REPAY THE ERS BONDHOLDERS, (C) THE PLEDGED PROPERTY, (D) THE ERS BONDHOLDERS SECURITY INTEREST, OR (E) THE ERS BONDHOLDERS RIGHTS UNDER THE ERS BOND RESOLUTION FOR THE RFP STATUS SUMMARY (6.7). | 8.0 |
| 09/22/20 | T KNEIP | REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   11/05/20
Matter Name:  ERS TITLE III   Invoice: 1075234
Matter:  0686892-00015   Page No.   25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/20 | A GARCIA | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/22/20 | A MILLER | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/22/20 | F VALDES | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/22/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATES. | 0.3 |
| 09/22/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS. | 2.5 |
| 09/22/20 | K COROLINA | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/23/20 | G BENNETT | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/23/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKPLAN RELATED TO REVISIONS TO DATA COLLECTION TRACKER. | 0.3 |
| 09/23/20 | F VALDES | UPDATE DATA COLLECTION TRACKER. | 6.0 |
| 09/23/20 | K COROLINA | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/23/20 | A GARCIA | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/23/20 | J NDUKWE | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/23/20 | A MILLER | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/23/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.8); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.7); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.3); REVIEW AND RESPOND TO DATABASE REQUESTS (.2). | 2.0 |
| 09/23/20 | J BROWN | UPDATE DATA COLLECTION TRACKER. | 5.9 |
| 09/23/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: BONDHOLDER PRODUCTIONS FOR ATTORNEY REVIEW. | 0.1 |
| 09/23/20 | A MOHAN | CORRESPOND W/ T. KNEIP RE: ERS DOCUMENTS. | 0.1 |
| 09/23/20 | H GONZALEZ | UPDATE DATA COLLECTION TRACKER. | 5.0 |
| 09/23/20 | J MONTALVO | SEARCH FOR AND RETRIEVE BONDHOLDER PRODUCTIONS FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.1 |
| 09/23/20 | R HOLM | EMAIL W/ M. POCHA, M. KREMER, AND G. OLIVERA RE: REVISING ERS MEMORANDUM FOR PURPOSES OF GOVERNMENT TRANSITION. | 0.1 |
| 09/24/20 | W RYU | UPDATE MASTER RFP STATUS SUMMARY. | 3.3 |
| 09/24/20 | K COROLINA | UPDATE DATA COLLECTION TRACKER (2.3); REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER (5.7). | 8.0 |
| 09/24/20 | P WONG | PREPARE AND EXPORT BATES CITED DOCUMENTS PER J. ROTH. | 1.8 |
| 09/24/20 | G BENCOMO | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/24/20 | G BENNETT | REVIEW DOCUMENTS FOR PRIVILEGE TRANSLATION WORKFLOW (6.8); UPDATE DATA COLLECTION TRACKER (1.2). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:15481   Filed:12/21/20   Entered:12/21/20 17:05:24   Desc: Main
Document   Page 154 of 162
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/05/20
Invoice: 1075234
Page No.   26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/20 | F VALDES | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/24/20 | A MILLER | UPDATE DATA COLLECTION TRACKER (3.4); REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER (.9). | 4.3 |
| 09/24/20 | J MONTALVO | PREPARE ADDITIONAL ERS DOCUMENTS FOR ATTORNEY REVIEW. | 1.0 |
| 09/24/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.5); UPDATE DOCUMENT REVIEW WORKFLOW (.8); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.4). | 1.7 |
| 09/24/20 | A GARCIA | UPDATE DATA COLLECTION TRACKER. | 4.0 |
| 09/24/20 | A MANAILA | UPDATE RFP STATUS SUMMARY. | 4.1 |
| 09/24/20 | J NDUKWE | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/24/20 | J BROWN | UPDATE DATA COLLECTION TRACKER. | 4.6 |
| 09/24/20 | H GONZALEZ | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/24/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKPLAN RELATED TO REVISIONS TO DATA COLLECTION TRACKER. | 0.1 |
| 09/24/20 | R HOLM | EMAIL W/ M. POCHA, M. KREMER, AND G. OLIVERA RE: REVISING ERS MEMORANDUM FOR PURPOSES OF GOVERNMENT TRANSITION (.1); REVISE SAME (1.2). | 1.3 |
| 09/24/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF ERS DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 09/24/20 | M CASILLAS | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/25/20 | A MILLER | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/25/20 | A MANAILA | DRAFT AND UPDATE MASTER RFP STATUS SUMMARY. | 8.0 |
| 09/25/20 | R HOLM | EMAIL W/ M. POCHA, M. KREMER, AND G. OLIVERA RE: REVISING ERS MEMORANDUM FOR PURPOSES OF GOVERNMENT TRANSITION (.7); REVISE SAME (1.6). | 2.3 |
| 09/25/20 | G BENCOMO | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/25/20 | K COROLINA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/25/20 | H GONZALEZ | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 6.5 |
| 09/25/20 | M POCHA | PREPARE FOR AND ATTEND TELEPHONE CONFERENCE W/ R. LOPEZ AT CONWAY AND C. TIRADO RE: TREATMENT OF ERS PREPETITION ACCOUNT. | 0.4 |
| 09/25/20 | W RYU | UPDATE MASTER RFP STATUS SUMMARY. | 3.9 |
| 09/25/20 | F VALDES | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/25/20 | T KNEIP | UPDATE DOCUMENT REVIEW WORKFLOW (1.3); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.8); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5). | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice: 1075234
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/25/20 | A GARCIA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 4.5 |
| 09/25/20 | J BROWN | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/25/20 | G BENNETT | REVIEW DOCUMENTS FOR PRIVILEGE TRANSLATION WORKFLOW (6.5); UPDATE DATA COLLECTION TRACKER (1.5). | 8.0 |
| 09/25/20 | G OLIVERA | EDIT MEMORANDUM ON ERS TITLE III CASE AND PENDING LEGAL ISSUES. | 1.6 |
| 09/25/20 | M CASILLAS | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/25/20 | J NDUKWE | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/28/20 | J MONTALVO | PREPARE PAYGO INVOICES FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.7 |
| 09/28/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF PAYGO INVOICES FOR ATTORNEY REVIEW. | 0.1 |
| 09/28/20 | K COROLINA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/28/20 | A MANAILA | QUALITY CONTROL REVIEW OF MASTER RFP STATUS SUMMARY. | 5.8 |
| 09/28/20 | M CASILLAS | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/28/20 | A MILLER | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 5.5 |
| 09/28/20 | H GONZALEZ | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/28/20 | M POCHA | REVIEW AND DRAFT COMMENTS RE: ERS TITLE III LITIGATION TRANSITION MEMORANDUM. | 0.7 |
| 09/28/20 | J BROWN | UPDATE DATA COLLECTION TRACKER. | 6.2 |
| 09/28/20 | G BENNETT | UPDATE DATA COLLECTION TRACKER (3.8); REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER (4.2). | 8.0 |
| 09/28/20 | F VALDES | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/28/20 | G BENCOMO | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/28/20 | J NDUKWE | UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 09/28/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.0); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5); UPDATE DOCUMENT REVIEW WORKFLOW (.3). | 1.8 |
| 09/28/20 | A GARCIA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/28/20 | R HOLM | EMAIL W/ M. POCHA, M. KREMER, AND G. OLIVERA RE: REVISING ERS MEMORANDUM FOR PURPOSES OF GOVERNMENT TRANSITION. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  ERS TITLE III                                              Invoice: 1075234
Matter:  0686892-00015                                                   Page No.   28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/20 | W RYU | QUALITY CONTROL REVIEW OF MASTER RFP STATUS SUMMARY. | 5.9 |
| 09/29/20 | H GONZALEZ | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 4.3 |
| 09/29/20 | A MILLER | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 4.4 |
| 09/29/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.7); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.3) ; UPDATE DOCUMENT REVIEW WORKFLOW (.4); CONFERENCE W/ OMM TEAM RE: BONDHOLDER SUPPLEMENTAL DISCOVERY REQUESTS (.2). | 1.6 |
| 09/29/20 | J NDUKWE | UPDATE DATA COLLECTION TRACKER. | 5.0 |
| 09/29/20 | L ORTEGA | REVIEW EMAILS RE: DOCUMENT REVIEW WORKFLOW. | 0.1 |
| 09/29/20 | F VALDES | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/29/20 | G BENCOMO | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/29/20 | J BROWN | UPDATE DATA COLLECTION TRACKER. | 7.3 |
| 09/29/20 | M POCHA | REVIEW AND DRAFT COMMENTS REGARDING BONDHOLDER DISCOVERY MEET AND CONFER LETTER. | 0.5 |
| 09/29/20 | G BENNETT | UPDATE DATA COLLECTION TRACKER (.9); REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER (7.1). | 8.0 |
| 09/29/20 | W RYU | QUALITY CONTROL REVIEW OF MASTER RFP STATUS SUMMARY. | 4.0 |
| 09/29/20 | K COROLINA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 4.1 |
| 09/29/20 | A MOHAN | ANALYZE BONDHOLDERS LETTER IN PREPARATION FOR DRAFTING RESPONSE. | 1.6 |
| 09/29/20 | A MANAILA | QUALITY CONTROL REVIEW OF MASTER RFP STATUS SUMMARY. | 8.0 |
| 09/29/20 | A GARCIA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/29/20 | R HOLM | EMAIL W/ M. POCHA, M. KREMER, AND G. OLIVERA RE: REVISING ERS MEMORANDUM FOR PURPOSES OF GOVERNMENT TRANSITION (.1); REVISE SAME (.9); EMAIL W/ M. POCHA, A. MOHAN, K. TURNER, L. ORTEGA, AND T. KNEIP RE: LETTER FROM BONDHOLDERS COUNSEL RE: DISCOVERY RELATED TO ADMINISTRATIVE EXPENSE CLAIMS (.4). | 1.4 |
| 09/29/20 | M CASILLAS | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 3.7 |
| 09/30/20 | W RYU | QUALITY CONTROL REVIEW OF MASTER RFP STATUS SUMMARY. | 8.0 |
| 09/30/20 | M CASILLAS | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS    Doc#:15481    Filed:12/21/20    Entered:12/21/20 17:05:24    Desc: Main
Document    Page 157 of 162
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/05/20
Matter Name: ERS TITLE III    Invoice: 1075234
Matter: 0686892-00015    Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/30/20 | G BENNETT | REVIEW BONDHOLDERS PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/30/20 | M POCHA | DEVELOP ARGUMENTS FOR RESPONSE TO BONDHOLDER DISCOVERY LETTER. | 1.0 |
| 09/30/20 | T KNEIP | TELEPHONE CONFERENCE W/ OMM TEAM RE: RFP STATUS SUMMARY AND BONDHOLDERS ADDITIONAL DISCOVERY REQUESTS (.8); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.0); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.3); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.4); QUALITY CONTROL REVIEW WORK PRODUCT (1.6); ANALYZE BONDHOLDERS ADDITIONAL DISCOVERY REQUESTS (.7). | 4.8 |
| 09/30/20 | K COROLINA | REVIEW BONDHOLDERS PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/30/20 | K TURNER | REVIEW BONDHOLDERS LETTER RE: DISCOVERY REQUESTS. | 0.4 |
| 09/30/20 | H GONZALEZ | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/30/20 | F VALDES | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/30/20 | A MOHAN | CORRESPOND W/ T. KNEIP RE: ERS DISCOVERY DATA TRACKER. | 0.2 |
| 09/30/20 | A GARCIA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/30/20 | G BENCOMO | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/30/20 | A MANAILA | QUALITY CONTROL REVIEW OF MASTER RFP STATUS SUMMARY (6.8); REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER (1.2). | 8.0 |
| 09/30/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: SEPTEMBER 30 DOCUMENT PRODUCTION. | 0.1 |
| 09/30/20 | J NDUKWE | UPDATE DATA COLLECTION TRACKER. | 6.0 |
| 09/30/20 | A MILLER | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 09/30/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVISIONS TO RFP SUMMARY CHART (.2); ANALYZE REVIEW WORKFLOW UPDATES (.2). | 0.4 |

| | | | |
|------|------|------|------|
| **Total** | **012 LITIGATION** | | **1,790.3** |
| **Total Hours** | | | **1,805.4** |
| **Total Fees** | | | **275,860.00** |

## Disbursements

| | |
|---|---|
| Copying | $11.90 |
| Data Hosting Fee | 21,267.76 |
| Expense Report Other (Incl. Out of Town Travel) | 10.00 |
| Online Research | 1,037.18 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        11/05/20
Matter Name:  ERS TITLE III        Invoice:  1075234
Matter:  0686892-00015        Page No.   30

RELATIVITY        1,400.00

**Total Disbursements**        **$23,726.84**

**Total Current Invoice**        **$299,586.84**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/05/20
Invoice: 1075234
Page No.  31

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/23/20 | E101 | Lasertrak Printing - McKeen, Elizabeth Pages: 55 | 55.00 | $5.50 |
| 09/23/20 | E101 | Lasertrak Printing - McKeen, Elizabeth Pages: 64 | 64.00 | 6.40 |
| **Total for E101 - Lasertrak Printing** | | | | **$11.90** |
| 09/04/20 | E106 | Online Research - Westlaw; Anna Mohan | 1.00 | $1,033.78 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Anna Mohan; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Anna Mohan; PRBK; IMAGE431-0; 17-03566-LTS9 DOCUMENT 431-0 | 4.00 | 0.40 |
| **Total for E106 - Online Research - Westlaw** | | | | **$1,037.18** |
| 09/20/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: MADHUSUDAN REDDY POCHA; ;AGENCY/INV: LTS - 141491; | 1.00 | $10.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$10.00** |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: AGarcia@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | $100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: AManaila@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: WRyu@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: GBennett@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: CLy@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: MCasillas@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: gls@lopezsolerlaw.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: Jbrown@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: FValdes@spg-legal.com For Period | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/05/20
Matter Name:  ERS TITLE III                                              Invoice:  1075234
Matter:  0686892-00015                                                   Page No.   32

| | | 09/01/2020 to 09/30/2020 | | |
|---|---|---|---|---|
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: HGonzalez@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: gbencomo@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: amiller@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: JNdukwe@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |
| 09/30/20 | E140R | RELATIVITY - Relativity Monthly User License regarding September 2020; User: KAndolina@spg-legal.com For Period 09/01/2020 to 09/30/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                       **$1,400.00**

| 09/30/20 | E160DHF | Data Hosting Fee - Total_GB = 1772.313038 For Period 09/01/2020 to 09/30/2020 | 1.00 | $21,267.76 |
|---|---|---|---|---|

**Total for E160DHF - Data Hosting Fee**                              **$21,267.76**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       11/05/20
Matter Name:  ERS TITLE III                                            Invoice: 1075234
Matter:  0686892-00015                                                 Page No.   33

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| MADHU POCHA | 815.00 | 33.8 | 27,547.00 |
| PETER FRIEDMAN | 815.00 | 12.2 | 9,943.00 |
| WILLIAM SUSHON | 815.00 | 0.9 | 733.50 |
| RICHARD HOLM | 815.00 | 22.9 | 18,663.50 |
| MATTHEW P. KREMER | 815.00 | 14.1 | 11,491.50 |
| ASHLEY PAVEL | 815.00 | 0.7 | 570.50 |
| AMBER L. COVUCCI | 815.00 | 0.6 | 489.00 |
| JACOB T. BEISWENGER | 815.00 | 0.3 | 244.50 |
| GABRIEL L. OLIVERA | 815.00 | 13.0 | 10,595.00 |
| ANNA O. MOHAN | 815.00 | 7.3 | 5,949.50 |
| KATHRYN K. TURNER | 815.00 | 14.1 | 11,491.50 |
| SAMANTHA M. INDELICATO | 815.00 | 13.7 | 11,165.50 |
| LORENA ORTEGA | 400.00 | 12.4 | 4,960.00 |
| TIFFANY KNEIP | 400.00 | 52.7 | 21,080.00 |
| DASSE WATTS | 400.00 | 0.8 | 320.00 |
| ADALILA GARCIA | 85.00 | 162.5 | 13,812.50 |
| FREDDIE VALDES | 85.00 | 161.7 | 13,744.50 |
| WENDY RYU | 85.00 | 130.3 | 11,075.50 |
| HUMBERTO GONZALEZ | 85.00 | 123.6 | 10,506.00 |
| JACK BROWN | 85.00 | 132.0 | 11,220.00 |
| ANN MILLER | 85.00 | 147.5 | 12,537.50 |
| JOSHUA NDUKWE | 85.00 | 164.0 | 13,940.00 |
| GINA BENNETT | 85.00 | 171.5 | 14,577.50 |
| KATLYN COROLINA | 85.00 | 170.7 | 14,509.50 |
| ANITA MANAILA | 85.00 | 145.3 | 12,350.50 |
| MIGUEL CASILLAS | 85.00 | 35.7 | 3,034.50 |
| GABRIEL BENCOMO | 85.00 | 40.0 | 3,400.00 |
| **Total for Attorneys** | | **1,784.3** | **269,952.00** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 280.00 | 2.4 | 672.00 |
| ANDREW NADLER | 280.00 | 2.4 | 672.00 |
| VICTOR M. NAVARRO | 280.00 | 4.8 | 1,344.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/05/20
Matter Name:  ERS TITLE III                                              Invoice:  1075234
Matter:  0686892-00015                                                   Page No.   34

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| JASON M. MONTALVO | 280.00 | 7.7 | 2,156.00 |
| PHILIP WONG | 280.00 | 3.8 | 1,064.00 |
| **Total for Paralegal/Litigation Support** | | **21.1** | **5,908.00** |
| **Total** | | **1,805.4** | **275,860.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**